**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>    Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

  I, Darlene S. Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

  On July 2, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 237]

Dated: July 10, 2025

          /s/ *Darlene S. Calderon*
          Darlene S. Calderon
          Verita
          222 N Pacific Coast Highway, Suite 300
          El Segundo, CA 90245
          Tel. 310.823.9000

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

# Exhibit A

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | chloe@acecontainer.com; carl.kim@aceengineering.com |
| Interested Party | AKA Energy Systems | Jason Aspin | jasonaspin@aka-group.com |
| Interested Party | Akaysha | Paul Curnow | paul.curnow@akayshaenergy.com |
| Interested Party | APEX Clean Energy | Scott Weiss | Scott.Weiss@apexcleanenergy.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | micheline.deeik@bakerbotts.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | richard.harper@bakerbotts.com; scott.bowling@bakerbotts.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc. and Mesa Logistics Group, LLC d/b/a Trivergix Group | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Interested Party | Berkshire Hathaway | Alicia Knapp, Joe Johnson | Alicia.Knapp@bherenewables.com; Josiah.Johnson@bherenewables.com |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | jar@raisnerroupinian.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; EGoodman@brownrudnick.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | mgiallella@celestica.com |
| Interested Party | CleanPeak Energy | Gavin Smith | gavin.smith@cleanpeakenergy.com.au |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | RuanTF@catlbattery.com; micahsiegal@catl.com |
| Interested Party | Convergent | Frank Genova, Miranda Morton | fgenova@convergentep.com; mmorton@convergentep.com |
| Interested Party | Countryside | Cagri Ozmerdiven | cozmerdiven@csenergy.com |
| Interested Party | DTE Energy | Chuck Conlen | charles.conlen@dteenergy.com |
| Interested Party | EDF | Art Del Rio, Blaine Sundwall , Chelsea Turner | art.delrio@edf-re.com; Blaine.Sundwall@edf-re.com; Chelsea.Turner@edf-re.com |
| Interested Party | EnergyRE | Ann Walter, Rocio Mendoza, Greg White, Surya Mohan | Ann.Walter@energyre.com; rocio.mendoza@energyre.com; Greg.White@energyre.com; Surya.Mohan@energyre.com |
| Interested Party | esVolta | Randolph Mann, Justin Johns | randolph.mann@esvolta.com; justin.johns@esvolta.com |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, David A. Wender | toddmeyers@eversheds-sutherland.com; davidwender@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Drew Magee | drew.magee@faegredrinker.com |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | james.millar@faegredrinker.com; kyle.kistinger@faegredrinker.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | michael.pompeo@faegredrinker.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | kelvin.chen@feii.com.tw; flora.zhang@feii.com.tw; vodka.lee@feii.com.tw |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Daniel Stolz, Jaclynn N. McDonnell,  Susan A. Long | DClarke@genovaburns.com; dstolz@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo, Kyle P. McEvilly | jmairo@gibbonslaw.com; kmcevilly@gibbonslaw.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Interested Party | Glidepath | Mark Breen | mbreen@glidepath.net |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| Interested Party | Hecate | Nick Peri | nperi@fullmarkenergy.com |
| Counsel for Invenergy, LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |
| Interested Party | Honeywell | Thomas Craig | Thomas.Craig2@Honeywell.com |
| Interested Party | Hunt Energy Solutions | Hunter Hunt | hhunt@huntconsolidated.com |
| Interested Party | Idaho Power | Adam Richins | ARichins@idahopower.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Interested Party | Invenergy | Derek Price, David Azari | dprice@invenergy.com; DAzari@invenergy.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | julie@jmswindenergy.com; will.douglas@jmsenergy.net |
| Interested Party | Jupiter Power | David Hernandez | david.hernandez@jupiterpower.io |
| Interested Party | KCE | Brian Hayes, Colin Tareila | brian.hayes@keycaptureenergy.com; Colin.Tareila@keycaptureenergy.com |
| Interested Party | Kia Energy | Stream Energy Team | elugo@streamenergy.mx; acampos@streamenergy.mx; jalvarez@streamenergy.mx |
| Interested Party | KMC (project Brandywine Onward Energy) | Paul Wasssil | paul.wassil@onwardenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | mchiplock@ameresco.com; rmcintyre@ameresco.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Andrew Sorkin | andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton | david.hammerman@lw.com; blake.denton@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Interested Party | Leader | Phil | phil@ysolar.com.tw |
| Interested Party | Leeward | Jason Allen, Theodore Matula | Jason.Allen@LeewardEnergy.com; Theodore.Matula@LeewardEnergy.com |
| Interested Party | Longroad | Michael Alvarez, Paul Gaynor | michael.alvarez@longroadenergy.com; paul.gaynor@longroadenergy.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, and Sun Streams Expansion, LLC, and DTE Electric Company | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Interested Party | MHPS | Michael Leonard | michael.leonard@amer.mhps.com |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | NJTax.BNCnoticeonly@treas.nj.gov |
| Interested Party | Nidec | Damien Iwanski | damien.iwanski@nidec-asi.com |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Interested Party | OPALCO | Foster Hildreth | fhildreth@opalco.com |
| Interested Party | Orange & Rockland | David A. Brooks, Christina Deleveaux | BROOKSDA@coned.com; DELEVEAUXC@coned.com |
| Interested Party | Ormat | Elad Zalkin | ezalkin@ormat.com |
| Counsel for esVolta, LP and EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, and Sun Streams Expansion, LLC, and DTE Electric Company | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Interested Party | PNM | PNM Team | Christian.Reeves@txnmenergy.com; Christopher.Pecoraro@txnmenergy.com; christopher.pecoraro@pnmresources.com; Sean.LEcluse@txnmenergy.com |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Interested Party | Portland General Electric | Kevin Whitener | kevin.whitener@pgn.com |
| Interested Party | Powerflex | Bryan Towe | bryan.towe@powerflex.com |
| Interested Party | PowerSecure | Eric Dupont | edupont@powersecure.com |
| Interested Party | Prevalon (Mitsubishi Power) | Tom Cornell, Michael McManus | thomas.cornell@prevalonenergy.com; Michael.McManus@prevalonenergy.com |
| Interested Party | Pulse Clean Energy | Trevor Wills | trevor.wills@pulsecleanenergy.com |
| Interested Party | Pure Power Solutions | Rody Jonas | rody@purepowersolutions.com |
| Interested Party | PureSky | PureSky Team | Muhammed.Johar@pureskyenergy.com; taylor.johar@pureskyenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | cobranza@rh-shipping.com; rudolf@rh-shipping.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com; rsolow@reedsmith.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| Interested Party | Sol Systems | Yuri Horwitz, Richard Romero | yuri.horwitz@solsystems.com; richard.romero@solsystems.com |
| Interested Party | Solvida | Stephen Smith | stephen@solvidaenergy.com |
| Interested Party | Southern Company | Jay McFarland, Alison, John | JDMcFarl@southernco.com; apbrown@southernco.com; jdkilcoy@southernco.com |
| Interested Party | Stem | Ilya Kramarevsky | Ilya.Kramarevsky@stem.com |
| Interested Party | Strata | Bob Schaffeld | bob.schaffeld@stratacleanenergy.com |
| Interested Party | Sungrid | Jake Wang | jake.wang@sungridsolutions.com |
| Interested Party | TPE Energy | Pedro Huang | pedro.huang@tpeenergy.com.tw |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |
| Counsel for Lone Star Solar, LLC | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew  Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |

# Exhibit B

**Exhibit B**

Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | 400 Kelby Street, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | 250 West 55th Street | | | New York | NY | 10019 | |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | One Gateway Center | Suite 1025 | | Newark | NJ | 07102 | |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201-2980 | |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Counsel to Mainfreight Inc. and Mesa Logistics Group, LLC d/b/a Trivergix Group | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin A. Capuzzi, John C. Gentile, Noelle B. Torrice | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | 270 Madison Avenue, Suite 1801 | | | New York | NY | 10016 | |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | 7 Times Square | | | New York | NY | 10036 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | 11 Continental Blvd | BLD 300, Suite 103 | | Merrimack | NH | 03054 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | No.2 Xingang Road Zhangwan Town | Jiaocheng District | Fujian | Ningde City | | 352100 | China |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, David A. Wender | 999 Peachtree Street NE, Suite 2300 | | | Atlanta | GA | 30309 | |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | The Grace Building, 40th Floor | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Drew Magee | 300 N. Meridian Street, Suite 2500 | | | Indianapolis | IN | 46204 | |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | 1177 Avenue of the Americas, 41st Floor | | | New York | NY | 10013 | |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | 600 Campus Drive | | | Florham Park | NJ | 07932 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | 5F., No.8, Ln.130, Minquan Rd. | Xindian Dist | | New Taipei City | | 23141 | Taiwan |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Daniel Stolz, Jaclynn N. McDonnell, Susan A. Long | 494 Mayor Kenneth A. Gibson Blvd. | | | Newark | NJ | 07102 | |
| Counsel for GLAS USA LLC | Gibbons P.C. | Brett S. Theisen | One Gateway Center | | | Newark | NJ | 07102 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo, Kyle P. McEvilly | One Gateway Center | | | Newark | NJ | 07102 | |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | 1405 4th Avenue NW, #312 | | | Ardmore | OK | 73401 | |
| Counsel for Invenergy, LLC | Holland & Knight LLP | Barbra R. Parlin | 787 Seventh Avenue | | | New York | NY | 10019 | |

**Exhibit B**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | 8022 S Rainbow Blvd Ste 406 | | | Las Vegas | NV | 89139 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | 111 Speen Street, #410 | | | Framingham | MA | 01701 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Andrew Sorkin | 555 Eleventh Street, NW | Suite 1000 | | Washington | D.C. | 20004 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | 355 South Grand Avenue, Suite 100 | | | Los Angeles | CA | 90071 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | 330 North Wabash Avenue | Suite 2800 | | Chicago | IL | 60611 | |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, and Sun Streams Expansion, LLC, and DTE Electric Company | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | 1221 Avenue of the Americas | | | New York | NY | 10020-1001 | |
| New Jersey Attorney General Office | New Jersey Attorney General Office | Division of Law | Richard J. Hughes Justice Complex | 25 Market St | PO Box 112 | Trenton | NJ | 08625-0112 | |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | 3 John Fitch Way, 5th Fl | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | One Newark Center | Suite 2100 | | Newark | NJ | 07102 | |
| Counsel to esVolta, LP and EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | 51 West 52nd Street | | | New York | NY | 10019-6142 | |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, and Sun Streams Expansion, LLC, and DTE Electric Company | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | 21 Main Street, Suite 200 | | | Hackensack | NJ | 07601 | |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | 31 W. 52nd Street | | | New York | NY | 10019 | |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | 1000 Main St., 36th Floor | | | Houston | TX | 77002 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | Av. Paseo De La Reforma No. 222 Piso 15 | Col. Juarez Cuauhtemoc | | Ciudad De Mexico | | CX06600 | Mexico |

In re Powin, LLC, *et al* .
Case No. 25-16137 (MBK)

**Exhibit B**
**Master Service List**
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | 599 Lexington Avenue | 22nd Floor | | New York | NY | 10022 | |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | 1201 N. Market Street, Suite 2300 | | | Wilmington | DE | 19801 | |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | 1500 Market Street, 38th Floor | | | Philadelphia | PA | 19102 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | 308 Harper Drive, Suite 200 | | | Moorestown | NJ | 08057 | |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | 1660 West 2nd Street | Suite 1100 | | Cleveland | OH | 44113-1406 | |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Alina Habba | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 | |
| Counsel for Lone Star Solar, LLC | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | | New York | NY | 10036 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | 111 South Wacker Drive, Suite 5100 | | | Chicago | IL | 60606 | |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | 1313 North Market Street, Suite 1200 | | | Wilmington | DE | 19801 | |

Exhibit C

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 218 Events LLC | | 3101 Marion Dr | #111 | | Las Vegas | NV | 89115 | |
| 3 Point Brand Management | | 10925 Weyburn Ave | | | Los Angeles | CA | 90024 | |
| 3D Crane Service, LLC | | 45 Private Road 4592 | | | Ballinger | TX | 76821 | |
| 3D Engineered Solutions, Inc. | | 514 Main Street | | | Hull | IA | 51239 | |
| 3Drivers, Engenharia, Inovacao E Ambiente, LDA | | Av Conde Valbom 6, Piso 6 | 150-069 | | Lisboa | | | Portugal |
| 8LOOP Logistics LLC | | 9432 Bradmore Lane | Suite 204 | | Ooltewah | TN | 37363 | |
| 8Loop Trans Inc. | | 18605 East Gale Ave | Suit 215 | | City of Industry | CA | 91748 | |
| A Plus Finish Roofing LLC | | 733 West Pierce Street | | | Phoenix | AZ | 85007 | |
| A&D Fire | HC West, LLC dba A&D Fire | 7130 Convoy Court | | | San Diego | CA | 92111 | |
| Abacus Industries, Inc | | 3894 Mannix Dr. #208 | | | Naples | FL | 34114 | |
| Abbasalinejad, Armin | | Address on File | | | | | | |
| Abed Olivares, Adrian | | Address on File | | | | | | |
| ABM | | PO Box 52609 | | | Los Angeles | CA | 90074-2609 | |
| Abreu, Allison R. | | Address on File | | | | | | |
| AC Squared Consulting LLC | | 5410 NW 34th Street | | | Ocala | FL | 34482 | |
| Accuenergy Canada Inc. | | 2 Lansing Square, Suite 700 | | | Toronto | ON | M2J 4P8 | Canada |
| Accurate Employment Screening LLC | | PO Box 7410110 | Suite 120 | | Chicago | IL | 60674-0110 | |
| ACCURE Battery Intelligence Inc. | | One Boston Place | Suite 2600 | | Boston | MA | 02108 | |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | Republic of Korea |
| Ace Engineering & Co., Ltd. | Carl Kim | 400 Kelby Street, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| Ace Parking Management, Inc. | | 550 SW Park Ave #201 | | | Portland | OR | 97205 | |
| Acorn I Energy Storage LLC | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| activpayroll Ltd | | 5 Cults Business Park | Station Road | | Aberdeen | | AB15 9PE | United Kingdom |
| Acutran | | 1711 PA State Route 588 | | | Fombell | PA | 16123 | |
| Adair, Fallon | | Address on File | | | | | | |
| Adams, Benjamin L. | | Address on File | | | | | | |
| Adams, Kyle | | Address on File | | | | | | |
| Adams, Laura | | Address on File | | | | | | |
| Adams, Thomas | | Address on File | | | | | | |
| ADERO Scottsdale | | 13225 N Eagle Ridge Dr | | | Scottsdale | AZ | 85268 | |
| Adler, Chad | | Address on File | | | | | | |
| ADMET, Inc. | ADMET, Inc | 51 Morgan Drive | | | Norwood | MA | 02062 | |
| Admiral Insurance Company - Mt. Laurel | Jim Higgins | 232 Strawbridge Dr Suite 200 & 300 | | | Moorestown | NJ | 08057 | |
| Adon Renewables | | 1164 Bishop Street, Ste 1001 | | | Honolulu | HI | 96813 | |
| ADT Commercial | | 9350 SW Nimbus Ave | | | Beaverton | OR | 97008 | |
| Advantech Technologies | | PO Box 45895 | | | San Francisco | CA | 94145-0895 | |
| AFCODirect | AFCO Credit Corporation | 150 N Field Dr | Suite 190 | | Lake Forest | IL | 60045 | |
| AgileBits Inc dba 1Password | | 4711 Yonge Street | 10th Floor | | Toronto | ON | M2N 6K8 | Canada |
| Agora Refreshments | Agora NW, LLC | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| Aguilar Camps, Vicente | | Address on File | | | | | | |
| Ahronheim, Esther | | Address on File | | | | | | |
| AIG Specialty Insurance Company | Justin Barney | 101 Montgomery | | | San Francisco | CA | 94103 | |
| AirSea USA | | 271 S. Pleasant Street | | | Oberlin | OH | 44074 | |
| Airway Services LLC | | 5001 Christoval Road | | | San Angelo | TX | 76904 | |

**Exhibit C**
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKA Group | Aspin Kemp & Associates Inc | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| Akaysha Energy Pty Ltd | Akaysha Energy | 10-20 Gwynne st | | | Cremorne | VIC | 3121 | Australia |
| Akyol, Bora | | Address on File | | | | | | |
| Alabama Department of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327430 | | Montgomery | AL | 36132-7430 | |
| Alabama Department of Revenue | Income Tax Administration Division | P.O. Box 327441 | | | Montgomery | AL | 36132-7441 | |
| Alabama Department of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alegeus Technologies LLC dba WealthCare Saver | | 1601 Trapelo Road | 3rd Floor Suite 301 | | Waltham | MA | 02451 | |
| Aleu Armendariz, Pilar | | Address on File | | | | | | |
| Alexander Fattal | | Address on File | | | | | | |
| Alford, Ely | | Address on File | | | | | | |
| Allen, Michelle Z. | | Address on File | | | | | | |
| Alliant Insurance Services, Inc | | 701 B Street | 6th Floor | | San Diego | CA | 92101 | |
| Alliant Systems, LLC | | 351 NW 12th Ave | | | Portland | OR | 97209 | |
| Allianz Global Risks US Insurance Company | Jim Higgins | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| Allied High Tech Products, Inc. | | 16207 Carmenita Road | | | Cerritos | CA | 90703 | |
| Allium US Holding LLC | | 7979 E Tufts Ave | Suite 300 | | Denver | CO | 80237 | |
| Almarales Jr., Wilver | | Address on File | | | | | | |
| Alorair Solutions Inc. | | 2048 East Francis St | | | Ontario | CA | 91761 | |
| Altium Inc. | | 4225 Executive Square, Suite 800 | | | La Jolla | CA | 92037 | |
| Alvarez & Marsal Corporate Performance Improvement, LLC | | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| Aly Lashin | | Address on File | | | | | | |
| Amazon Web Services, Inc. | | 410 Terry Ave North | | | Seattle | WA | 98109-5210 | |
| Ameresco Inc | | 11 Speen Street, #410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| American Arbitration Association, Inc. | | 120 Broadway | Floor 21 | | New York | NY | 10271 | |
| American Clean Power Association | ACPA | 1501 M St. | Suite 900 | | Washington | DC | 20005 | |
| American Fire Technologies | The Hiller Companies, Inc. | PO BOX 935434 | | | Atlanta | GA | 31193 | |
| American Lamprecht Transport Inc. | | 700 Rockaway Turnpike Suite 304 | | | Lawrence | NY | 11559 | |
| Amp Solar US Services LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Amp Solar US Services LP | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Ampere Computing LLC | | 4655 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |
| Amphenol Industrial Operations | Amphenol Corporation | 40-60 Delaware Ave | | | Sidney | NY | 13838 | |
| Anastasia Kornilova | | Address on File | | | | | | |
| Anderson, Bjorn | | Address on File | | | | | | |
| Anderson, Colleen D. | | Address on File | | | | | | |
| Angelo Storage LLC | Apex Clean Energy | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Antenna Group Inc. | | One University Plaza, Suite 605 | | | Hackensack | NJ | 07601 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anxin Testing Technology Jiangsu Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road | Jinfeng Town | | Suzhou | | 215600 | China |
| Aon Consulting, Inc. | | 29695 Network Place | | | Chicago | IL | 60673-1296 | |
| Aon Risk Services Central, Inc. | | One Liberty Place | 1650 Market Street | Suite 1000 | Philadelphia | PA | 19103 | |
| Aramark Refreshment Services, LLC | Aramark Refreshment Services, Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| Arbin Instruments | | 762 Peach Creek Cut Off Road | | | College Station | TX | 77845 | |
| Ard, Amy | | Address on File | | | | | | |
| ArentFox Schiff LLP | | 1301 Avenue of Americas | 42nd Floor | | New York | NY | 10019 | |
| Argonaut Insurance Company | Jim Higgins | P.O. Box 469011 | | | San Antonio | TX | 78246 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | P.O. Box 52153 | | | Phoenix | AZ | 85072 | |
| Arizona Foundation Services, LLC | | 3125 S 52nd Street | | | Tempe | AZ | 85282 | |
| Arizona Storage Development LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Arm Inc. | | 120 Rose Orchard Way | | | San Jose | CA | 95134 | |
| Arnold Machinery Company | | 2975 W. 2100 S. | | | Salt Lake City | UT | 84119 | |
| ARRGH Manufacturing INC | | 831 Vallejo Avenue | | | Novato | CA | 94945-2430 | |
| Arrow Canyon Solar, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arthur, Michael | | Address on File | | | | | | |
| As You Wish All Around Services | All in One Home Management LLC | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| Ascendia Group LLC | | Office 3003 Mazaya Business Avenue BB1 | Jumeirah Lake Towers | | Dubai | | | United Arab Emirates |
| ASD COTUIT MA SOLAR LLC | ASD Cotuit Solar LLC | 120 Cotuit Road | | | Sandwich | MA | 02563 | |
| ASD THREE RIVERS MA SOLAR LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Ashbaugh Energy Consulting | | 530 Lakeside Road | | | Fort Erie | ON | L2A 4Y1 | Canada |
| Asheville Humane Society, Inc | | 14 Forever Friend Lane | | | Asheville | NC | 28806 | |
| Ashok Kulkarni | | Address on File | | | | | | |
| Aspen Specialty Insurance Company | Jim Higgins | 30 Fenchurch Street | | | London | | EC3M 3BD | United Kingdom |
| Aspin Kemp & Associates Inc | | 23 Brook Street PO Box 577 | | | Montague | PE | C0A 1R0 | Canada |
| AT&T Corp | | 208 S Akard St | | | Dallas | TX | 75202 | |
| At-Bay Specialty Insurance Company | Jim Higgins | 3500 Lenox Road Suite 1425 | | | Atlanta | GA | 30326 | |
| Atkinson, Michael | | Address on File | | | | | | |
| Atlantic Training, LLC | | 200 Ruthar Drive, Suite 4 | | | Newark | DE | 19711 | |
| ATS Specialized Inc | | LBX 7130 | PO Box 1450 | | Minneapolis | MN | 55485-7130 | |
| Atwood, Joshua | | Address on File | | | | | | |
| Ausco Modular Pty Ltd | | PO Box 187 | | | Goodna | QLD | 4300 | Australia |
| Auto-Chen Ltd | Auto Chen Ltd | 18 Hamasger st | | | Tel Aviv | | | Israel |
| AutomationDirect.com Inc | | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| Avalon Risk Management Insurance Agency LLC | | 200 N. Martingale Rd., Suite 700 | | | Schaumburg | IL | 60173 | |
| AVEP BESS, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aworo, Oluwafemi | | Address on File | | | | | | |
| Axelliant LLC | | 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Ayala, Rocio | | Address on File | | | | | | |
| AYNA.AI LLC | | 100 Century Center Court | Suite 205 | | San Jose | CA | 95112 | |
| Babazadehrokni, Hamed | | Address on File | | | | | | |
| Babcock, Mark | | Address on File | | | | | | |
| Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building | Honghualing Industry Park | Longxi Longgang | Shenzhen | | 518116 | China |
| BairesDev LLC | | 1999 South Bascom Avenue | Suite 700 | | Campbell | CA | 95008 | |
| Baker & Hostetler LLP | | PO Box 70189 | | | Cleveland | OH | 44190-0189 | |
| Baker, Christopher P. | | Address on File | | | | | | |
| Baker, Mark L. | | Address on File | | | | | | |
| Baldwin, Evon | | Address on File | | | | | | |
| Ball, David J. | | Address on File | | | | | | |
| Banks, Freddy | | Address on File | | | | | | |
| Baradaran Hosseini, Seyedeh Matina | | Address on File | | | | | | |
| Barco Rent A Truck | | 717 South 5600 West | | | Salt Lake City | UT | 84104-5301 | |
| Bariagabir, Mussie B. | | Address on File | | | | | | |
| Barlow, Vergel H. | | Address on File | | | | | | |
| Barnes, Daniel | | Address on File | | | | | | |
| Barreto Paez, Lairhe H. | | Address on File | | | | | | |
| Bartlett, Matthew | | Address on File | | | | | | |
| Bartolotta, Garrett | | Address on File | | | | | | |
| Bates, Bryan P. | | Address on File | | | | | | |
| Battery Innovation Center Institute, Inc. | | 7970 S Energy Dr | | | Newberry | IN | 47449 | |
| BBC Global News Limited | | 1 Television Centre | 101 Wood Lane | | London | | W12 7FA | United Kingdom |
| BBC Steel Corporation | | 2001 SE Township Road | | | Canby | OR | 97013 | |
| BC Dimerco Logistics Corporation | | 4405 E Baseline Rd | Suite 114 | | Phoenix | AZ | 85042 | |
| Bean, Jeno | | Address on File | | | | | | |
| Beard Winter LLP | | 701-130 Adelaide Street West | | | Toronto | ON | M5H 2K4 | Canada |
| Beaudette, Sean | | Address on File | | | | | | |
| Beckers, Matthew | | Address on File | | | | | | |
| Beckley, Dean | | Address on File | | | | | | |
| Bedrosian Haji Abadi, Martik | | Address on File | | | | | | |
| BELFOR Property Restoration | | 185 Oakland Ave. | Suite 150 | | Birmingham | MI | 48009 | |
| Belvin, Madeline | | Address on File | | | | | | |
| Bender Electronics Inc. | | 420 Eagleview Boulevard | | | Exton | PA | 19341 | |
| Benedetti, Scott R. | | Address on File | | | | | | |
| Benjamin Storm | | Address on File | | | | | | |
| Bennett, Michael | | Address on File | | | | | | |
| Benton, Jessie | | Address on File | | | | | | |
| Ben-X, LLC | | 3300 N Running Creek Way, Suite A-3 | | | Lehi | UT | 84043 | |
| BERGSTROM CHANGZHOU HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | | CHANGZHOU CITY | | 213125 | China |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bergstrom China | | 28 AoYuan Road New District | Changzhou | | Jiangsu | | 213125 | China |
| Berube, Melissa | | Address on File | | | | | | |
| Best, Nicholas | | Address on File | | | | | | |
| Bethards, Charles A. | | Address on File | | | | | | |
| Bethards, Katherine A. | | Address on File | | | | | | |
| Betournay, Jason | | Address on File | | | | | | |
| Bettis, Michael | | Address on File | | | | | | |
| BeyondTrust Corporation | | 11695 Johns Creek Parkway | Suite 200 | | Duluth | GA | 30097 | |
| BHE Ravenswood Solar 1, LLC | BHE Ravenswood Solar 1 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| BIAC Broadband USA Inc. | | 618 E South Street, Suite 500 | | | Orlando | FL | 32801 | |
| BigBeau Solar, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Bigelow, Travis | | Address on File | | | | | | |
| Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | | New Taipei City 231 | | 23146 | Taiwan |
| Bilsen, Gamze | | Address on File | | | | | | |
| Bird, Matthew | | Address on File | | | | | | |
| Birney, Jeffrey | | Address on File | | | | | | |
| Bittleston, Timothy L. | | Address on File | | | | | | |
| Bitwarden, Inc. | | 1 North Calle Cesar Chavez, Suite 102 | | | Santa Barbara | CA | 93103 | |
| Black & McDonald | | 6001 E. Front St | | | Kansas City | MO | 64120 | |
| Black Duck Software, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| Blackhawk Supply | Blackhawk Supply LLC | 2155 Stonington Avenue Ste. 103 | | | Hoffman Estates | IL | 60169 | |
| Blackstock-Pierce, Donna | | Address on File | | | | | | |
| Blair, Will | | Address on File | | | | | | |
| Blake, Lauren | | Address on File | | | | | | |
| Blanchette, Andrew | | Address on File | | | | | | |
| Bland, Janel | | Address on File | | | | | | |
| Blank Rome LLP | | One Logan Square | 130 N. 18th Street | | Philadelphia | PA | 19103 | |
| Blomquist Consulting LLC | | 7835 SW Sorrento Rd | | | Beaverton | OR | 97008 | |
| Bluewater Battery Logistics, LLC | Bluewater Battery Logistics. LLC | 136 W. Canon Perdido Street Suite 102 | | | Santa Barbara | CA | 93101 | |
| BMO Bank N.A. | | 1625 W. Fountainhead Pkwy, AZ-FTN-10C-A | | | Tempe | AZ | 85282 | |
| BMO Bank N.A. | | 320 South Canal Street | | | Chicago | IL | 60606 | |
| BNSF Logistics, LLC | | 3200 Olympus Blvd | Suite 200 | | Coppell | TX | 75019 | |
| Bock Trade Law | Middleton Shrull & Bock, LLC dba Bock Trade Law | 53 State St | Suite 500 | | Boston | MA | 02109 | |
| Boeh, Mitchell | | Address on File | | | | | | |
| Bohem, James C. | | Address on File | | | | | | |
| Bohna, Lucas | | Address on File | | | | | | |
| Bolland, Stuart | | Address on File | | | | | | |
| Boman, Jeffrey | | Address on File | | | | | | |
| Boothroyd, John | | Address on File | | | | | | |
| Borek, Colin | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Borges, Maverick T. | | Address on File | | | | | | |
| Boscawen, Christopher | | Address on File | | | | | | |
| Bosworth, William | | Address on File | | | | | | |
| Botella Barthelemy, Guillermo | | Address on File | | | | | | |
| Bouquet, Byron C. | | Address on File | | | | | | |
| Bowen, William W. | | Address on File | | | | | | |
| Boyd, Carolyn E. | | Address on File | | | | | | |
| Boyd, Jesse | | Address on File | | | | | | |
| Brady Worldwide Inc. | | 6555 W. Good Hope Rd | | | Milwaukee | WI | 53223 | |
| Brady, Ryan | | Address on File | | | | | | |
| Bratton, Jeremy | | Address on File | | | | | | |
| Bravo, Daniela | | Address on File | | | | | | |
| Brian Cutler | | Address on File | | | | | | |
| Brian Wiebe | Good Good Video LLC | Address on File | | | | | | |
| Bridge House Advisors Corp | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Briggs Service, Inc. | | 24710 W Dove Trail | | | Buckeye | AZ | 85326 | |
| Brody-Moore, Peter | | Address on File | | | | | | |
| Broeke, Christopher L. | | Address on File | | | | | | |
| Brown, Geoffrey | | Address on File | | | | | | |
| Brown, Kyle | | Address on File | | | | | | |
| Brown, Matthew | | Address on File | | | | | | |
| Brunson, Antonio G. | | Address on File | | | | | | |
| Build AppliedLogix, LLC | | 161 Worcester Rd., Suite 606 | | | Framingham | MA | 01701 | |
| Build AppliedLogix, LLC | | 3495 Winton Place | Building C Suite 2 | | Rochester | NY | 14623 | |
| Building Automation Products, Inc. | Building Automation Products Inc. | 750 N. Royal Ave. | | | Gays Mills | WI | 54631 | |
| Building Automation Products, Inc. | | 750 N. Royal Ave. | | | Gays Mills | WI | 54631 | |
| Building Champions Inc. | | 525 3rd St | Ste 331 | | Lake Oswego | OR | 97034 | |
| Bull Mountain Heating & Cooling | | 17300 SW Upper Boones Ferry Rd 110 | | | Durham | OR | 97224 | |
| Bushway, Kevin | | Address on File | | | | | | |
| Business Talent Group, LLC | | 15332 Antioch St., No. 20 | | | Pacific Palisades | CA | 90272 | |
| Buttenwieser, Loren | | Address on File | | | | | | |
| Bykowsky Jr., Martin D. | | Address on File | | | | | | |
| Byron E Boone | | Address on File | | | | | | |
| C.I. Services, Inc. | C.I. Services, Inc | 23052 Alicia Parkway #H374 | | | Mission Viejo | CA | 92692 | |
| C.L. Smith Co. | | 1311 South 39th St. | | | Saint Louis | MO | 63110 | |
| c3controls | Control Concepts Corporation DBA c3controls | 664 State Street | | | Beaver | PA | 15009 | |
| Caballero, Alejandro | | Address on File | | | | | | |
| California Department of Tax and Fee Administration | | 450 N Street | | | Sacramento | CA | 94279 | |
| Callahan, Lisa | | Address on File | | | | | | |
| Calsyn, Katherine T. | | Address on File | | | | | | |
| Cameron Wind 1, LLC | | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Campbell, Colleen | | Address on File | | | | | | |
| Campeau, Zachary L. | | Address on File | | | | | | |
| Canales, Miguel | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Canary Marketing | Canary LLC | 2700 Camino Ramon | Suite 110 | | San Ramon | CA | 94583 | |
| Canusa Logistics Inc. | | 893 Helena Street | Fort Erie | | Ontario | | L2A 4K2 | Canada |
| CapGemini America Inc. | | 79 Fifth Avenue | 3rd Floor | | New York | NY | 10003 | |
| Capital Edge Construction | Capital Edge Properties LLC | 18 Technology Drive, Suite 145 | | | Irvine | CA | 92618 | |
| Capitol Electric Co., Inc. | | 11401 N.E. Marx St. | | | Portland | OR | 97220 | |
| Carbajosa Ostos, Ignacio | | Address on File | | | | | | |
| Cardinal Utility Construction, Inc | | 11870 W Tustin Ln | | | Kuna | ID | 83634 | |
| Career Partners, Inc. | | 10 East 40th Street | 40th Floor | | New York | NY | 10016 | |
| Carel USA, INC | | 385 S Oak Street | | | Manheim | PA | 17545 | |
| Carmichael, Cody | | Address on File | | | | | | |
| Carpenter, Blake | | Address on File | | | | | | |
| Carrillo Gonzalez, Luis Daniel | | Address on File | | | | | | |
| Carroll Jaap, Anthony | | Address on File | | | | | | |
| Carroll, Jeffrey | | Address on File | | | | | | |
| Castle, Eric A. | | Address on File | | | | | | |
| Cathleen Busha | | Address on File | | | | | | |
| CATL | | No.2 Xingang Road | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |
| Caylent, Inc. | | 4521 Campus Dr. #344 | | | Irvine | CA | 92612 | |
| CBMN Advisors LLC | | One Liberty Plaza | 165 Broadway, 23rd Floor | | New York | NY | 10006 | |
| CCIC-CSA International Certification Co., Ltd | | Kunshan Branch Building 8, Tsinghua Science Park | No 1666 Zu Chongzhi Rd S | Kunshan | Jiangsu | | 215347 | China |
| Celestica LLC | | 400 Galleria Parkway | Suite 1500 | | Atlanta | GA | 30339 | |
| Celestica Thailand Limited | | No. 49/18 Moo 5 | Laem Chabang Industrial Estate | Tungsukia | Sriracha, Chon buri | | 20230 | Thailand |
| Celigo, Inc. | | 3 Lagoon Drive | Suite 130 | | Redwood City | CA | 94065 | |
| Centerline Communications | | 750 West Center St Suite 301 | | | West Bridgewater | MA | 02379 | |
| CEP Portfolio 1A LLC | | 7 Time Square | Suite 3504 | | New York | NY | 10036 | |
| Cepas Odriozola, Oscar | | Address on File | | | | | | |
| CEVA Freight, LLC | | PO Box 660367 | Mail code 5003 | | Dallas | TX | 75266-0367 | |
| CEVA Logistics US, Inc. | | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| Chang, Yu-Hsin | | Address on File | | | | | | |
| Chaparral Springs, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |
| ChartHop, Inc. | | 130 Shore Road | #350 | | Port Washington | NY | 11050-2205 | |
| Chen, Chen | | Address on File | | | | | | |
| Chen, Hailiang | | Address on File | | | | | | |
| Chen, Henry | | Address on File | | | | | | |
| Chen, Lin | | Address on File | | | | | | |
| Cheytan, Joseph N. | | Address on File | | | | | | |
| Chiang, Chihying J. | | Address on File | | | | | | |
| Chin, Benjamin | | Address on File | | | | | | |
| Chishti, Jamal | | Address on File | | | | | | |
| Chittampally, Saichander | | Address on File | | | | | | |
| Chmiel, Alexander | | Address on File | | | | | | |
| Christensen, Jesper | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher D Garza | EZ Dumpster Rentals, LLC | 7217 Potomac Drive | | | Boise | ID | 83704 | |
| Chuang, Yao-Lung | | Address on File | | | | | | |
| Chuweineng Testing Technology Shanghai Co., Ltd. | Chuwei Energy Testing Technology Shanghai Co., Ltd. | Building 3, No.1065, Beihe Road | Jiading District | | Shanghai | | 201808 | China |
| Cintas Fire Protection | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Circulor Inc | | 1700 W. Irving Park Road | Suite 302 | | Chicago | IL | 60613 | |
| Citrin Cooperman Advisors LLC | | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| City of Mesa | | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of Portland | | 111 SW Columbia Street | Suite #600 | | Portland | OR | 97201 | |
| City of Portland Portland Fire & Rescue | | 1120 SW 5th Avenue | Room 1040 | | Portland | OR | 97204 | |
| City of Tualatin | | 18880 SW Martinazzi Ave | | | Tualatin | OR | 97062 | |
| City Wide Facility Solutions | Jonoco, LLC dba City Wide Facility Solutions | 4640 E Elwood St | Suite 11 | | Phoenix | AZ | 85040 | |
| CJC Transport LLC | | 4659 World Parkway Circle | | | St. Louis | MO | 63134 | |
| Clare, Jordan | | Address on File | | | | | | |
| Clarion Safety Systems, LLC | | 190 Old Milford Road | | | Milford | PA | 18337 | |
| Clark, Carrie Marie | | Address on File | | | | | | |
| Clean Energy Services CES LLC | | 4201 Main Street | Suite 299 | | Houston | TX | 77002 | |
| Clean Peak Energy CPE | | Level 12, 201 Miller St | | | North Sydney | NSW | 2060 | Australia |
| Clements, Amanda B. | | Address on File | | | | | | |
| Cleveland, Kimberly A. | | Address on File | | | | | | |
| Close, Kandis C. | | Address on File | | | | | | |
| Clyde and Co | Clyde & Co | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | | Wanchal | | | Hong Kong |
| CODE UNLIMITED LLC | | 13515 SW Millikan Way | | | Beaverton | OR | 97005 | |
| Codibly Inc. | | 10-34 44th Drive, 2nd Floor | | | Long Island City | NY | 11101 | |
| Cogent Communications, Inc. | | PO Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Cogent Renewables LLC | | 1117 MacGregor Ln | | | Gunter | TX | 75058 | |
| Coigny, Jason P. | | Address on File | | | | | | |
| Cole, Desmond | | Address on File | | | | | | |
| Cole, Samuel | | Address on File | | | | | | |
| Collins Construction Project Specialists Inc. | | 149 Industrial Crescent | | | Summerside | PE | C1N 5P8 | Canada |
| Colorado Department of Revenue | | | | | Denver | CO | 80261-0006 | |
| Colvin Steel Inc | | 284 East Lake Mead Parkway, Suite C311 | | | Henderson | NV | 89015 | |
| Commercial Contractors, Inc. | | 8225 Badger Lane | | | Caldwell | ID | 83607 | |
| Commercial Relocation Group, Inc. | | 528 Hillsboro Technology Dr | | | Deerfield Beach | FL | 33441 | |
| Compensation Advisory Partners, LLC | | 1180 Avenue of the Americas | 22nd Floor | | New York | NY | 10036 | |
| Comptroller of Maryland | Revenue Administration Division | P.O. Box 549 | | | Annapolis | MD | 21411-0001 | |
| Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | |
| ConductorOne, Inc. | | 548 Market St | PMB 88486 | | San Francisco | CA | 94104 | |
| Conrad, Larissa K. | | Address on File | | | | | | |
| Conser, Jeremy | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Considine, Kevin A. | | Address on File | | | | | | |
| CONSOLIDATED ELECTRICAL DIST. | CED Tualatin | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |
| Construction Specialties, Inc. | | 3 Werner Way | | | Lebanon | NJ | 08833 | |
| ContactMonkey Inc. | | 200 Adelaide St W | Suite 300 | | Toronto | ON | M5H 1W7 | Canada |
| Contemporary Amperex Technology Co., Limited | | No.2 Xingang Road | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fujian Province | Fuzhou City | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | | Fuzhou City | | | China |
| Control Fire Systems | | 63 Advance Rd. | Building A | | Toronto | ON | M8Z 2S6 | Canada |
| Control Source Inc | | PO Box 551177 | | | Gastonia | NC | 28055 | |
| Convergent Energy and Power LP | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| Cool, Thomas | | Address on File | | | | | | |
| Copper State Bolt & Nut Co. | | 3622 N 34th Ave | | | Phoenix | AZ | 85017 | |
| Copytronix | | PO Box 936793 | | | Atlanta | GA | 31193-6793 | |
| Corcokios, Spiros | | Address on File | | | | | | |
| Cordova, Adam D. | | Address on File | | | | | | |
| Cormier, Donald R. | | Address on File | | | | | | |
| Cornerstone Web Studio LLC. | | 18255 SE Vista View CT | | | Sandy | OR | 97055 | |
| Corrs Chambers Westgarth | | GPO Box 9925 | | | Melbourne | VIC | 3000 | Australia |
| Cosco Shipping Project Logistics Qingdao Co., Ltd. | | 30/F Coscco Plaza B | No. 61 Hong Kong Middle Road | | Qingdao | | 266071 | China |
| Costello-Munday, Trisha | | Address on File | | | | | | |
| Cottrell, Shelby | | Address on File | | | | | | |
| Couch, Josh | | Address on File | | | | | | |
| Cousins USA Moving & Storage | | 3551 NW 15th St | | | Lauderhill | FL | 33311 | |
| Coyne, Michael | | Address on File | | | | | | |
| Crane Solutions LLC | | 1500 Rankin Road | | | Houston | TX | 77073 | |
| Crane Worldwide Logistics LLC | | 1500 Rankin Road | | | Houston | TX | 77073-4800 | |
| Crating Technology, Inc | Crating Technology | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| Crecelius, Ian | | Address on File | | | | | | |
| Crescent Electric Supply Company | | PO BOX 500 | | | EAST DUBUQUE | IL | 61025 | |
| Crespo Sanchez, Alvaro | | Address on File | | | | | | |
| Cross, Chie | | Address on File | | | | | | |
| Crowd Culture Pty Ltd | | 18 Tower Cr | | | Noble Park | VIC | 3174 | Australia |
| Crowe LLP | | 320 E Jefferson Blvd. P.O. Box 7 | | | South Bend | IN | 46624-0007 | |
| Crowell, Susannah | | Address on File | | | | | | |
| Crowley, Kevin | | Address on File | | | | | | |
| CS Energy, LLC | CS Energy LLC Main | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CSA America Testing & Certification LLC | CSA Group | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |
| CSA Group Testing & Certification Inc. | | 178 Rexdale Blvd | | | Toronto | ON | M9W 1R3 | Canada |
| CSA Group Testing UK Limited | | Unit 6 Hawarden Industrial Park | | | Hawarden | | CH5 3US | United Kingdom |
| CT Corporation | Attn Bankruptcy SOP | 28 Liberty Street | | | New York | NY | 10005 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CT Corporation | Attn Bankruptcy SOP | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CUATRECASAS GONCALVES PEREIRA, S.L.P. | | Almagro, 9 | | | Madrid | | 28010 | Spain |
| Curtin, John J. | | Address on File | | | | | | |
| Curtis Palomino, Brian M. | | Address on File | | | | | | |
| Custom Air Products & Services, Inc | | 35 Southbelt Industrial Drive | | | Houston | TX | 77047 | |
| Cutler, Brian | | Address on File | | | | | | |
| DAgostino, Michael | | Address on File | | | | | | |
| DAmico Catering | | 275 Market Street | Suite 411 | | Minneapolis | MN | 55405-1669 | |
| Daniel Laurent | | Address on File | | | | | | |
| Dashti, Kian | | Address on File | | | | | | |
| Datanab | | 601 Gilbert Rd | | | Erwin | TN | 37650 | |
| David H Schroeder | | Address on File | | | | | | |
| Davinson, Frederick W. | | Address on File | | | | | | |
| Davis Polk & Wardell LLP | | 450 Lexington Ave | | | New York | NY | 10017 | |
| Davis Wright Tremaine LLP | | 920 5th Avenue | Suite 3300 | | Seattle | WA | 98104 | |
| Davis, Grant | | Address on File | | | | | | |
| Davis, Sarah R. | | Address on File | | | | | | |
| Davis, Tracy | | Address on File | | | | | | |
| Dawson Xavier, Shania | | Address on File | | | | | | |
| Dawson, Ashley N. | | Address on File | | | | | | |
| Dayton T. Brown, Inc. | | 1175 Church Street | | | Bohemia | NY | 11716 | |
| De Wilde, Henry | | Address on File | | | | | | |
| Deel Inc. | | 425 First St | #1502 | | San Francisco | CA | 94105 | |
| Deep Sky Studios, LLC | | 1022 NW Marshall Street | Unit 480 | | Portland | OR | 97209 | |
| DeLaFuente Jr., Jose | | Address on File | | | | | | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delisio, Samuel T. | | Address on File | | | | | | |
| Dell Australia Pty Limited | | Tower A, Zenith Centre, Level 1 | 821 Pacific Highway | | | NSW | 2067 | Australia |
| Delphi Precision Imaging Corporation | | 8441-154th Avenue NE, Suite 120 | | | Redmond | WA | 98052 | |
| Delta Dental Plan of Oregon | | 601 SW 2nd Avenue | | | Portland | OR | 97204 | |
| Delta Systems Integration, Inc. | | 2450 NW Eleven Mile Ave. | | | Gresham | OR | 97030 | |
| Demissie, Eyob | | Address on File | | | | | | |
| Denning, Terri | | Address on File | | | | | | |
| Dennis, Marcus E. | | Address on File | | | | | | |
| Dentons US LLP | | 233 S. Wacker Drive | Suite 5900 | | Chicago | IL | 60606 | |
| Department of the Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0011 | |
| Department of the Treasury | | Internal Revenue Service Center | | | Ogden | UT | 84201-0045 | |
| Depew, Levi R. | | Address on File | | | | | | |
| Derla, Reynacia | | Address on File | | | | | | |
| Descartes Systems USA LLC | | 2030 Powers Ferry Rd SE | Suite 350 | | Atlanta | GA | 30339 | |
| Desert Quartzite | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desert Quartzite, LLC | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |
| Dey, Sushmita | | Address on File | | | | | | |
| DG Plus Design LLC | | 750 N San Vicente Blvd | Suite 800 West | | West Hollywood | CA | 90069 | |
| Di Marco, Vincent | | Address on File | | | | | | |
| Diaz, Christopher | | Address on File | | | | | | |
| Diaz, Oscar | | Address on File | | | | | | |
| Dickson, Kevin J. | | Address on File | | | | | | |
| Diehl, Stuart | | Address on File | | | | | | |
| Diep, Steven T. | | Address on File | | | | | | |
| Digi-Key Electronics | | PO BOX 250 | | | Thief River Falls | MN | 56701 | |
| Digital Third Coast Internet Marketing, Inc. | | 2540 W North Ave | | | Chicago | IL | 60647 | |
| Dinkle, Cory | | Address on File | | | | | | |
| Dinverno, Remo | | Address on File | | | | | | |
| Diop, Alexander | | Address on File | | | | | | |
| DNV Energy USA, Inc. | | 4377 County Line Road | | | Chalfont | PA | 18914 | |
| DNV Maritime and Energy S.L.U. | | Calle Santa Maria Magdalena 14 | | | Madrid | | 28016 | Spain |
| DNV SERVICES UK LIMITED | | 5th Floor, Vivo Building, 30 Stamford St. | | | London | | SE1 9LQ | United Kingdom |
| DNV Singapore Pte. Ltd. | | 16 Science Park Drive | DNV Technology Centre | | Singapore | | 118227 | Singapore |
| Doble Engineering Company | | 123 Felton Street | | | Marlborough | MA | 01752 | |
| DocuSign, Inc. | | 221 Main St Suite 1000 | | | San Francisco | CA | 94105 | |
| Dometic Corporation | | 5600 N. River Road | | | Rosemont | IL | 60018 | |
| Donakowski, Martin | | Address on File | | | | | | |
| Dong Fang International Container Qingdao Co., Ltd | | No. 373 Maoshan Road | Quingdao Economic and Technical Development Zone | | Qingdao | | 266500 | China |
| Donohue, Samuel | | Address on File | | | | | | |
| Douglas Blake Frye | | Address on File | | | | | | |
| Douglas Stotland | | Address on File | | | | | | |
| Dreylick, Amanda | | Address on File | | | | | | |
| DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | |
| Dual Sea LLC | | 240 E Del Mar | Unit 106 | | Pasadena | CA | 91101 | |
| Duff, Andrew W. | | Address on File | | | | | | |
| Dynaco Testing LLC. | | 557 Sparrow Branch Cir. | | | Saint Johns | FL | 32259 | |
| Dynalectric Oregon | | 2225 NW 20th Avenue | | | Portland | OR | 97209 | |
| Dynapower Company,LLC | | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| E.ON Interactive Design, Inc. | | 595 Redwood Drive | | | Santqa Cruz | CA | 95060 | |
| East Brookfield Adams Road Solar LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| East West Container Line Inc. | | 14778 Pipeline Ave | Suite B | | Chino Hills | CA | 91709 | |
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | Shandong Province | Qingdao | | 266111 | China |
| EBARA Densan Qingdao Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | | Qingdao | | 266111 | China |
| EDF Renewables | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDF Renewables Development, Inc. | | P O BOX 504080 | | | San Diego | CA | 92150 | |
| EDGE CONSTRUCTION SUPPLY LLC | | 1503 E Riverside PO Box 3437 | | | Spokane | WA | 99220 | |
| Edge2Cloud IoT, LLC | | 6085 Lanewood Lane N | | | Plymouth | MN | 55446 | |
| EHS Insight | StarTex Software LLC | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |
| Eide, Matthew | | Address on File | | | | | | |
| Eiler, Gregg | | Address on File | | | | | | |
| Eklund, Joseph R. | | Address on File | | | | | | |
| El Sol Energy Storage LLC | Invenergy Storage Development LLC, Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Electrao - Associacao de Gestao de Residuos | | Rua Afonso Praca, n. 6 | 1400-402 | | Lisboa | | | Portugal |
| Elizondo, Pedro C. | | Address on File | | | | | | |
| Ellis Creek LLC dba Ellis Creek Photography | | 720 Magnolia Rd | Suite 5 | | Charleston | SC | 29407 | |
| Emdoor Electronic Technology Co., Limited | | Building B1, No. 938, Jinaba River Road | Putuo District | | Shanghai | | 201824 | China |
| Emel, Gregory W. | | Address on File | | | | | | |
| Empron, Jared K. | | Address on File | | | | | | |
| Encore Holdings LLC dba Encore Fire Protection | | 70 Bacon Street | | | Pawtucket | RI | 02860 | |
| Enel Produzione S.p.A | | Viale Regina Margherita, 125 | | | Rome | | | Italy |
| Energy Security Agency | | 6509 Streamside Drive | | | Galena | OH | 43021 | |
| Energy Storage Response Group LLC | | 8350 US 23 N | | | Delaware | OH | 43015 | |
| Energyear, S.L. | | Cordel de Merinas, 1 | 37008 Salamanca | | | | | Spain |
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1300 Post Oak Blvd | | | Houston | TX | 77056 | |
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1519 King Street Ext | | | Charleston | SC | 29405 | |
| Engineered Process Controls LLC | Engineered Process Controls LLC wholly owned by Oracular Holding Ltd | 18939 120th Ave NE, #112 | | | Bothell | WA | 98011 | |
| England, Damien P. | | Address on File | | | | | | |
| Englander, Samuel C. | | Address on File | | | | | | |
| Engle, Duncan | | Address on File | | | | | | |
| Engle, Michael | | Address on File | | | | | | |
| Enrique C Mondragon | | Address on File | | | | | | |
| Enterprise Holdings, Inc. | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| Envision AESC US LLC | | 500 Battery Park Road | | | Smyrna | TN | 37167 | |
| Envoy, Inc. | | 410 Townsend Street | Suite 410 | | San Francisco | CA | 94107 | |
| EPC Power Corp | | 13250 Gregg Street | Suite A-2 | | Poway | CA | 92064 | |
| EPSoft AKA Aiotal Inc. | | 2727 LBJ Freeway Suite 930 | | | Dallas | TX | 75234 | |
| Erin Eisinger | | Address on File | | | | | | |
| Eschenbrenner, Jason | | Address on File | | | | | | |
| Escribano Rey, Miguel A. | | Address on File | | | | | | |
| ESI Inc. | EST, Inc. of Tennessee | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |
| ESI, Inc. of Tennessee | | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estefania Ramirez | Reliable Ag Trailers | Address on File | | | | | | |
| ET Global | | 1300 Northbrook Parkway | Suite 150 | | Suwanee | GA | 30024 | |
| ET Global GmbH | | FranklinstraBe 61-63 | Frankfurt am Main 60486 | | | | | Germany |
| ETAP | Operation Technology Inc. ETAP | 17 Goodyear | | | Irvine | CA | 92618 | |
| Euler Hermes agent for Clean Energy Services CES LLC | Guy P Young Jr | 100 International Dr 22nd Floor | | | Baltimore | MD | 21201 | |
| Euler Hermes agent for ONLOGIC, INC. | Guy P Young Jr | 100 International Dr 22nd Floor | | | Baltimore | MD | 21201 | |
| Eurogility SL | | Calle Hermosilla | 48-1 Derecha | | Madrid | | 28001 | Spain |
| Evanuik, Sean | | Address on File | | | | | | |
| EVE Asia Co., Limited | | Rm C, 13/f, Harvard Commercial Building | 105-111 Thomson Road, Wanchai | | Hong Kong | | | Hong Kong |
| EVE POWER CO.,LTD. | | NO. 68, JINGNAN AVENUE, JINGMEN HI-TECH ZONE | | | JINGMEN CITY | | | China |
| EVE Power Hong Kong Co. Limited | | No. 38, Huifeng 7th Road | Zhongkai Hi-Tech Zone | | Huizhou | Guangdong | | China |
| Everon, LLC | | PO Box 872987 | | | Kansas City | MO | 64187-2987 | |
| Everstream Analytics | Resilience360 Inc. | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Ewumi, Olanrewaju | | Address on File | | | | | | |
| Expeditors Canada, Inc | | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R4A1 | Canada |
| Expeditors International de Mexico, S.A. de C.V. | | Avenida Insurgentes Sur No. 730 | Piso 3, Colonial Del Valle | | Mexico City | | 03100 | Mexico |
| Expeditors International of Washington, Inc. | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Expeditors Tradewin, LLC | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Experience Knowledge Strategy, S.L. | | AVDA. CAMAS 26 | Bollullos De La Mitacion | | Seville | | 41110 | Spain |
| Export Internet Trade Systems, Inc. | | 7901 4th St. N. STE 8053 | | | St Petersburg | FL | 33702 | |
| Express Employment Professionals | | 9701 Boardwalk Blvd | | | Oklahoma City | OK | 73162 | |
| Expresso Building Services LLC | | 18250 SW 100th Court | | | Tualatin | OR | 97062 | |
| Fabela, Matthew | | Address on File | | | | | | |
| Fakhreddine, Dana | | Address on File | | | | | | |
| FAMCO | Fresh Air Manufacturing Company, Inc. | 649 N. Ralstin Street | | | Meridian | ID | 83642 | |
| Farquhar, Norman | | Address on File | | | | | | |
| Farr, Jon | | Address on File | | | | | | |
| FCD Labels | Family Custom Designs LLC DBA FCD Labels | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| Federal Insurance Company | Jim Higgins | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Fedex | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Fencl, Ramsay A. | | Address on File | | | | | | |
| Fencl, Richard | | Address on File | | | | | | |
| FERASCO, LLC. | | PO Box 333 | | | Somerville | NJ | 08876 | |
| Ferebee, Jasmine | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferrigno, Michael | | Address on File | | | | | | |
| Ferris, Mercedes | | Address on File | | | | | | |
| Festival Chorale Oregon | | 3374 Lawrence St SE | | | Salem | OR | 97302 | |
| Festival Hydro Inc. | | 187 Erie Street | | | Stratford | ON | N5A 6T5 | Canada |
| Field Office Property Owner LLC | c/o Investment Tax Group | 30 Hudson St., 15th Fl | | | Jersey City | NJ | 07302 | |
| Figueroa, David | | Address on File | | | | | | |
| Fireaway Inc. | | 5852 Baker Road | | | Minnetonka | MN | 55345 | |
| FireSense Pty Ltd | | 18-20 Brookhollow Ave | Norwest Business Park | | | NSW | 2153 | Australia |
| First Signal Fire Alarm Inc. | | 3288 North Carleton Road | | | Albany | PE | C0B 1A0 | Canada |
| Fisher, Edward James R. | | Address on File | | | | | | |
| Fitzgerald, Mark G. | | Address on File | | | | | | |
| Fleischhauer, Kirk | | Address on File | | | | | | |
| FLEXOO GmbH | | Speyerer Str. 4 | | | Heidelberg | | 69115 | Germany |
| Flores, Javier | | Address on File | | | | | | |
| Flores, Maria | | Address on File | | | | | | |
| Flower Valley, LLC | Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Fluid Topics, Inc | Antidot Inc. | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| FMG Leading, LLC | | 4275 Executive Square | Suite 1000 | | La Jolla | CA | 92037 | |
| FMT Consultants, LLC | | 1808 Aston Ave | Ste 130 | | Carlsbad | CA | 92008 | |
| Fobox Tecnologia Sustentable SA de CV | | #3 Jerusalen St, Int #3, Valle Dorado | | | | | | |
| FORA | Esselco Services LLP | 22 Manchester Square | | | London | | W1U 3PT | United Kingdom |
| Forethought Life Insurance Company | | 10 West Market Street | Suite 2300 | | Indianapolis | IN | 46204 | |
| Formosa Electronic Industries Inc. | | 5F., NO8, Aly.130, Minquan Rd. | Xindian Dist. | | New Taipei City 231 | Taibei | 23141 | Taiwan |
| FORT RIVER SOLAR 2 LLC | Borrego Solar Systems, Inc. Main | 5005 Texas Street, #400 | | | San Diego | CA | 92108 | |
| Fosdick, Tyson | | Address on File | | | | | | |
| Fouad, Hussein | | Address on File | | | | | | |
| Frances Soleto, Jose Maria | | Address on File | | | | | | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0501 | |
| Freeths LLP | | Cumberland Court | 80 Mount Street | | Notthingham | | NG1 6HH | United Kingdom |
| FreeVoice Telecom | | Kauwenhoven 78 6741 PW | Lunteren | | Gelderland | | | Netherlands |
| French, Mark | | Address on File | | | | | | |
| Fritz, Aubrea | | Address on File | | | | | | |
| Front Range-Midway Solar Project, LLC | Naturgy Renewables USA Corp dba Front Range Midway Solar Project, LLC | 450 Sansome Street, Suite 1101 | | | San Francisco | CA | 94111 | |
| Front Range-Midway Solar Project, LLC (Naturgy) | Farella Braun & Martel | One Bush Street Suite 900 | | | San Francisco | CA | 94104 | |
| Frye, Douglas | | Address on File | | | | | | |
| FTI Consulting Inc. | | PO Box 418178 | | | Boston | MA | 02241-8178 | |
| Fuller, Wesley | | Address on File | | | | | | |
| Functional Devices Inc. | | 101 Commerce Drive | | | Sharpsville | IN | 46068 | |
| Fung, Ho C. | | Address on File | | | | | | |
| Furcron, Sean | | Address on File | | | | | | |
| G&T Tax Advisers BV | | Erichemseweg 2 | | | Buren | | 4116 GC | Netherlands |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galp Parques Fotovoltaicos de Alcoutim, LDA | | Avenida da India, 8 | Lisboa | | Lisboa | | 1349-065 | Portugal |
| Gamble, Brian K. | | Address on File | | | | | | |
| Gamry Instruments, Inc. | | 734 Louis Drive | | | Warminster | PA | 18974 | |
| Ganta, Abhilash | | Address on File | | | | | | |
| Garay, Ana | | Address on File | | | | | | |
| Garcia, Daphne | | Address on File | | | | | | |
| Garner, James D. | | Address on File | | | | | | |
| Gary Golden | | Address on File | | | | | | |
| Gastineau, Amber | | Address on File | | | | | | |
| Gaubeca, Katriana C. | | Address on File | | | | | | |
| Gaumer, Samuel | | Address on File | | | | | | |
| Gayton, Jason | | Address on File | | | | | | |
| Gearcor LLC | GMES, LLC | 1391 E Boone Industrial Blvd | | | Columbia | MO | 65202 | |
| Geoffrey L Brown | | Address on File | | | | | | |
| George, Candace | | Address on File | | | | | | |
| Georgia Department of Revenue | Processing Center Georgia Department of Revenue | PO Box 740239 | | | Atlanta | GA | 30374-0239 | |
| Georgia Department of Revenue | | 2595 Century Parkway, NE | | | Atlanta | GA | 30345-3173 | |
| Georgian Bay Fire & Safety Ltd. | | 1700 20th St E | | | Owen Sound | ON | N4K 5W9 | Canada |
| Gerber Electronics | Gerber Radio Supply Co., Inc. | 78 Astor Ave. | | | Norwood | MA | 02062 | |
| Getman, Scott | | Address on File | | | | | | |
| Gibson, NeeReja | | Address on File | | | | | | |
| GIC New York Inc. | | 280 Park Avenue | 9th Floor | | New York | NY | 10017 | |
| Gill, Monica J. | | Address on File | | | | | | |
| Gillespie, Charles V. | | Address on File | | | | | | |
| Gilmore, Emma | | Address on File | | | | | | |
| Gisi Marketing Group | | PO BOX 4770 | | | Tualatin | OR | 97062 | |
| GLAS USA LLC | | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| Glaser, Dylan | | Address on File | | | | | | |
| Global Mobility Solutions, LLC | | 15333 N. Pima Rd | Suite 240 | | Scottsdale | AZ | 85260 | |
| Glogoza, James | | Address on File | | | | | | |
| Go Electric, Inc | Customer Account Go Electric Honeywell Canada GOE0060 | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Firefly, Inc | | 311 Port Royal Ave | | | Foster City | CA | 94404 | |
| Goel, Shelley | | Address on File | | | | | | |
| GoEngineer, LLC | | 739 Fort Union Blvd | | | Midvale | UT | 84047 | |
| Golden Bridge International Inc | | 733 9th Avenue | | | City of Industry | CA | 91745 | |
| Goldstein, Elliott | | Address on File | | | | | | |
| Goldstein, Reuben | | Address on File | | | | | | |
| Gomathi Parasuram | | 16691 NW Anita St | | | Portland | OR | 97229 | |
| Gomez de Segura Balerdi, David | | Address on File | | | | | | |
| Gonce Jr., Ricardo | | Address on File | | | | | | |
| Goncharenko, Anton | | Address on File | | | | | | |
| Gonzalez Ramirez, Jesus | | Address on File | | | | | | |
| Gonzalez, Daniel | | Address on File | | | | | | |
| Gonzalez, Ismario G. | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Pablo | | Address on File | | | | | | |
| Gonzalez-Santos, Jubal | | Address on File | | | | | | |
| Goodwin, Travis | | Address on File | | | | | | |
| Goriachek, Tatiana | | Address on File | | | | | | |
| Goswami, Rohit | | Address on File | | | | | | |
| Gotion, Inc. | | 48660 Kato Rd | | | Fremont | CA | 94538 | |
| Gougler, Michael J. | | Address on File | | | | | | |
| Grace Hughes | | Address on File | | | | | | |
| Grainger | | 100 Grainger Parkway | | | Lake Forest | IL | 60045-5201 | |
| Grand Prix Tickets GmbH | | Sonnenring 1 | 8724 | | Spielberg | | | Austria |
| Gray, Natiyah | | Address on File | | | | | | |
| Gray, Ryan W. | | Address on File | | | | | | |
| Graybar Electronic Company Inc. | | 34 North Meramec Ave | | | Saint Louis | MO | 63105 | |
| Great Kiskadee Storage, LLC | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Green, Lauren N. | | Address on File | | | | | | |
| Greene, Keeley S. | | Address on File | | | | | | |
| GreEnergy Resources | | 108 Michelin Road | | | Ardmore | OK | 73401 | |
| Greenwood, Kevin T. | | Address on File | | | | | | |
| Gregor, Jason | | Address on File | | | | | | |
| GRID Alternatives, Inc. | | 1171 Ocean Ave | Suite 200 | | Oakland | CA | 94608 | |
| Grid-Scale Advisors, LLC | | 7 Preakness Ct | | | Lake Oswego | OR | 97035 | |
| Gridspan Energy | Gridspan Energy Main | 244 Brighton Ave. | | | Allston | MA | 02134 | |
| Gross, William | | Address on File | | | | | | |
| Grupo Gestiona-T Gestores, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| GTI Energy | | 3380 West Durango Street | | | Phoenix | AZ | 85009 | |
| GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | |
| Guangdong Eugard Co. Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | | Dongguan | | 523808 | China |
| Guangdong Gangjing Electric Heating Technology CO.LTD | | No. 16 Linhai Road | Humen Town | | Dongguan City | | 523900 | China |
| Guerrero de Leste, Francisco D. | | Address on File | | | | | | |
| Guggenheim Securities, LLC | | 330 Madison Avenue | 8th Floor | | New York | NY | 10017 | |
| Guillen Guillen, Jose Maria | | Address on File | | | | | | |
| Gulick, Christopher D. | | Address on File | | | | | | |
| Gultekin, Goktan G. | | Address on File | | | | | | |
| Gunnell, Chad | | Address on File | | | | | | |
| Gurley, Alisha | | Address on File | | | | | | |
| Gurock Software GmbH | | Sudliche Ringstrabe 175 | | | Langen | | 63225 | Germany |
| Gutierrez, Maria D. | | Address on File | | | | | | |
| Gyorgyfalvy, Gustav | | Address on File | | | | | | |
| H&E Equipment Services, Inc. | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H2 Oregon Bottled Water | Clifford & Martin Inc | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| Hagi Hassan, Hussein M. | | Address on File | | | | | | |
| Hale, Beth | | Address on File | | | | | | |
| Hall, John | | Address on File | | | | | | |
| Hamel, Eric | | Address on File | | | | | | |
| Hamilton, Debra | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamilton, Paul | | Address on File | | | | | | |
| Hampden Landfill Solar LLC | Ameresco, Inc. | 111 Speen Street, Suite 400 | | | Framingham | MA | 01701 | |
| Hanna, Mina M. | | Address on File | | | | | | |
| Hansen, Jacob | | Address on File | | | | | | |
| Hardy, Rody | | Address on File | | | | | | |
| Harris Johnson, Ursula L. | | Address on File | | | | | | |
| Harris, James R. | | Address on File | | | | | | |
| Hart, George | | Address on File | | | | | | |
| Harts Electrical Handyman Services | c/o Harts Electrical and Handyman Services | 12 Yarwood Drive | | | Exeter | NSW | 2579 | Australia |
| Harwood, Braden A. | | Address on File | | | | | | |
| Hawaii Department of Taxation | | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| Haynes and Boone LLP | | 2801 N Harwood Street | Suite 2300 | | Dallas | TX | 75201 | |
| HDS Marketing, Inc. | | 633 Napor Blvd. | | | Pittsburgh | PA | 15205 | |
| Hecate Energy Ontario Storage VII, LP | Hecate Energy LLC | 621 W Randolph St. | | | Chicago | IL | 60661 | |
| Hefei Ecriee-Tamura Electric Co., LTD | | No. 41 Tianzhi Road | New & High Tech Development Zone | | Hefei | | 230088 | China |
| Heider, Timothy R. | | Address on File | | | | | | |
| HELM LIFE | HELM TECHNOLOGIES | 229 NIAGARA STREET | | | TORONTO | ON | M6J 2L5 | Canada |
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road | High-Tech Industrial Development Zone | | Luoyang | | | China |
| Henderson, Brian | | Address on File | | | | | | |
| Henderson, Ross N. | | Address on File | | | | | | |
| Henry, Isaak | | Address on File | | | | | | |
| Hentzen Coatings Inc. | | 6937 West Mill Road | | | Milwaukee | WI | 53218 | |
| Her, Sarah | | Address on File | | | | | | |
| Herc Rentals Inc. | | PO Box 936257 | | | Atlanta | GA | 31193 | |
| Hermans & Schuttevaer Notarissen Adviseurs Mediators | Hermans & Schuttevaer | Postbus 14005 | 3508 SB Utrecht | | Juffaseweg 1 | | | Netherlands |
| Hernandez Martinez, Hector | | Address on File | | | | | | |
| Herrero Montalar, Pablo | | Address on File | | | | | | |
| Hicks, Leesa | | Address on File | | | | | | |
| Hiland, Travis | | Address on File | | | | | | |
| Hill, Daniel T. | | Address on File | | | | | | |
| Hinkston, Jacob W. | | Address on File | | | | | | |
| Hitachi Energy USA Inc. | | 901 Main Campus Drive | | | Raleigh | NC | 27606 | |
| Hithium Energy Storage Technology USA, Inc. | | 4040-4046 Clipper Court | | | Fremont | CA | 94538 | |
| HOF Equipment Company | Lakeshore Managers LLC DBA HOF Equipment Company | 1222 West Henderson Street Suite 2 | | | Chicago | IL | 60657 | |
| Hoffman, Nathaniel J. | | Address on File | | | | | | |
| Hofmeister, Ryan J. | | Address on File | | | | | | |
| Hofy Inc | | 19747 US 59 North | Suite 308 | | Humble | TX | 77338 | |
| Hofy Ltd | | 5 New Street Square | | | London | | EC4A 3TW | United Kingdom |
| Hohenshelt, Cody | | Address on File | | | | | | |
| Holger Teichgraeber | | Address on File | | | | | | |
| Holland & Knight LLP | | PO Box 936937 | | | Atlanta | GA | 31193-6937 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holstein, Nazeema | | Address on File | | | | | | |
| Honeywell | | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell | | 855 S. Mint Street | | | Charlotte | NC | 28202 | |
| Honeywell International | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |
| Honeywell International Inc. / Honeywell Process Solutions | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |
| Honeywell Limited - HPS CA | Honeywell Limited | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |
| Hong Kong International Arbitration Centre | | 38/F Two Exchange Square | 8 Connaught Place | | | | | Hong Kong |
| Hottinger Bruel & Kjaer Inc. | | 19 Bartlett Street | | | Marlborough | MA | 01752 | |
| Howard, Christopher J. | | Address on File | | | | | | |
| Hoy, James G. | | Address on File | | | | | | |
| HR Partners Pte Ltd | | 55 Flower Rd | | | | | 545027 | Singapore |
| HSBC Bank USA, N.A. | Cristina Rantael | Relationship Advisor, Technology | 445 North Bedford Dr | | Beverly Hills | CA | 90210 | |
| HSBC Bank USA, N.A., as Agent | | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |
| HSBC Bank USA, National Association | | 452 5th Avenue | | | New York | NY | 10018 | |
| Hsianglan Eschenbrenner | | Address on File | | | | | | |
| Hsieh, Kyle | | Address on File | | | | | | |
| Hsu, Kuo Chun | | Address on File | | | | | | |
| Huang, Chen | | Address on File | | | | | | |
| Hub @ 202 Ownco, LLC | | 4950 S. Yosemite Street F2 | #238 | | Greenwood Village | CO | 80111 | |
| HubSpot Inc. | HubSpot | 2 Canal Park | | | Cambridge | MA | 02141 | |
| Hughan, Robert | | Address on File | | | | | | |
| Hui Zhong Law Firm | | Suite 1228 South Tower Beijing Kerry Centre | 1 Guanghua Road Chaoyang District | | Beijing | | | China |
| Huizhou Desay Battery Co., Ltd. | | No. 15 Zhongkai, High-Tech Dev. Zone | | | Huizhou | | 516006 | China |
| Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District | Huizhou | | 516006 | China |
| Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District Huizhou | Dongguang | | 516006 | China |
| Hummingbird Energy Storage, LLC | | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| Hunt Energy Solutions | Hunt Energy Solutions Main | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| Hunter-Davisson, Inc. | | 1800 SE Pershing Street | | | Portland | OR | 97202 | |
| Huntoon, Sam | | Address on File | | | | | | |
| Huron Transaction Advisory LLC | | 550 W. Van Buren Street | | | Chicago | IL | 60607 | |
| Hutchinson, Colin | | Address on File | | | | | | |
| Hyner, Nicholas J. | | Address on File | | | | | | |
| I S Systems Pty Limited | | 14 & 14A Laverick Avenue | | | Tomago | NSW | 2322 | Australia |
| I&E Advisors LLC | | 229 Rainbow Drive | Unit 12998 | | Livingston | TX | 77399-2029 | |
| IANS | The Institute for Applied Network Security, LLC | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBASE SOLUTION CO., LTD | | Building D 24F., No.93, Sec1, Xintai 5th Rd., | Xizhi Dist. | | New Taipai City | | 22175 | Taiwan |
| IBE Electronics, Inc | | 40760 Encyclopedia Circle | | | Fremont | CA | 94538 | |
| Idaho Power Company | Idaho Power Company Main | 1221 W Idaho St | | | Boise | ID | 83702 | |
| Idaho Specialized Transportation, Inc | | 2128 N Devlin Way | | | Nampa | ID | 83687 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722-0410 | |
| IHS Global Inc. | | 15 Inverness Way East | | | Englewood | CO | 80112-5710 | |
| II Battery Storage US LLC CAMERON WIND I, LLC | Cameron Wind 1, LLC | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Illinois Department of Revenue | | PO BOX 19001 | | | SPRINGFIELD | IL | 62794-9001 | |
| Illinois Union Insurance Company | Jim Higgins | 436 Walnut Street | P.O. Box 1000 | | Philadelphia | PA | 19106 | |
| IMCO General Construction, Inc. | | 2116 Buchanan Loop | | | Ferndale | WA | 98248 | |
| Immke, Corey | | Address on File | | | | | | |
| Import Genius | Trade Data Services, Inc | 8901 East Pima Center Parkway | Ste 105 | | Scottsdale | AZ | 85258 | |
| Incite Fire Pty Ltd | | Regents Park Estate | Block Y 1/391 Park Rd | | Regents Park | NSW | 2143 | Australia |
| Indeed, Inc. | | 177 Broad Street | | | Stamford | CT | 06901 | |
| Independent Electricity System Operator | | 120 Adalaide Street West | Suite 1600 | | Toronto | ON | M5H 1T1 | Canada |
| Indiana Department of Revenue | | P.O. Box 6155 | | | Indianapolis | IN | 46206-6155 | |
| Indiana Department of Revenue | | PO Box 7226 | | | Indianapolis | IN | 46207-7226 | |
| Industrial Automation and Enclosures Inc | | 224 N Fehr Way | | | Bay Shore | NY | 11706 | |
| Industrial Climate Engineering | | 2002 Hoover St. | | | Cordele | GA | 31015 | |
| Industrial Fans Direct | | 9700 Harbour Place | Suite 128 | | Mukilteo | WA | 98275 | |
| Industrial Inspection Group Inc. | Industrial Inspection Group Inc | 4802 E. Ray Rd. 23-116 | | | Phoenix | AZ | 85044 | |
| Industrial Networking Solutions | | 3321 Essex Drive | | | Richardson | TX | 75082 | |
| Industrial Painter LLC | | 6435 W. Jefferson Blvd #183 | | | Fort Wayne | IN | 46804 | |
| Industrial Rigging Service of Central Texas, Inc. | | PO Box 1149 | | | Hewitt | TX | 76643 | |
| Informa UK Limited | | 5 Howick Place | | | London | | SW1P 1WG | United Kingdom |
| Ingeteam Inc. | | 3550 West Canal Street | | | Milwaukee | WI | 53208 | |
| Ingham, Emery | | Address on File | | | | | | |
| Ingler, Jonah G. | | Address on File | | | | | | |
| Integrity Electrical Services Company, LLC | | 5025 S. Ash Avenue Suite 1 | | | Tempe | AZ | 85282 | |
| Intelex Technologies ,ULC | | 70 University Ave Suite 900 | | | Toronto | ON | M5J 2M4 | Canada |
| International SOS Assistance, Inc. | | 3600 Horizon Blvd. Suite 300 | | | Trevose | PA | 19053 | |
| Intertek Testing Services Ltd Shanghai | | Bl. No. 86, 1198 Qinzhou RoadNorth | | | Shanghai, | | 200233 | China |
| Intertek Testing Services, N.A. | Intertek Testing Services, N.A. Electrical Division | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Intralinks, Inc. | | 622 Third Ave | 10th Floor | | New York | NY | 10017 | |
| Intro Messebau GmbH | | 1-5 Clerkenwell Rd | 2nd Floor | | London | | EC1M 5PA | United Kingdom |
| Intura Pty Ltd | | 8 Malduf St | | | Chinchilla | QLD | 4413 | Australia |
| Invenergy Services LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Invenergy Storage Development LLC | Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| IO HVAC Controls | | 5351 East Thompson Roade Suite 128 | | | Indianapolis | IN | 46237 | |
| IOActive Inc | | 1426 Elliot Ave W | | | Seattle | WA | 98119 | |
| IOActive, Inc. | | 1426 Elliott Ave W | | | Seattle | WA | 98119 | |
| IPFS Corporation | | 1055 Broadway | FI 11 | | Kansas City | MO | 64105 | |
| ISN Software Corporation | | PO Box 841808 | | | Dallas | TX | 75284 | |
| ITC Services Inc | | 4172 N Frontage Rd E. | | | Moses Lake | WA | 98837 | |
| J.P. Morgan Chase Bank NA | | PO Box 15918 | | | Wilmington | DE | 19850 | |
| Jabil Inc. | | 10560 Dr. Martin Luther King Jr. St. N. | | | St. Petersburg | FL | 33716 | |
| Jackson, Tanya | | Address on File | | | | | | |
| Jacobson, Jan | | Address on File | | | | | | |
| Jaeger, Jonathan | | Address on File | | | | | | |
| James T Dufour | | Address on File | | | | | | |
| JAMF Software LLC | | PO Box 74007550 | | | Chicago | IL | 60674-7550 | |
| Jan Jacobson | | 5859 Southeast Steele Street | | | Portland | OR | 97206 | |
| Jared Kalani Empron | | Address on File | | | | | | |
| Jason Bignall | Dangerous Goods Services, LLC | Address on File | | | | | | |
| Jason Harbour | | Address on File | | | | | | |
| Javelosa, Jose Roy | | Address on File | | | | | | |
| JC Licht LLC | | Dept #10472 PO Box 87618 | | | Chicago | IL | 60680-0618 | |
| JDM Legal & Consulting Services LLC | | 718 Washington Avenue N | Suite 506 | | Minneapolis | MN | 55401 | |
| Jebb, Mark | | Address on File | | | | | | |
| Jedrzejewski, John T. | | Address on File | | | | | | |
| Jema Energy S.A | Jema Energy S.A. | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jenkins, Kevin | | Address on File | | | | | | |
| Jensen Hughes, Inc. | | 3610 Commerce Drive, Suite 817 | | | Baltimore | MD | 21227-1640 | |
| Jensen-Novak, Nicholai | | Address on File | | | | | | |
| Jernigan, Simon | | Address on File | | | | | | |
| Jesus Gonzalez Ramirez | | Address on File | | | | | | |
| JHI ENGINEERING INC | | 018 SW Boundary Ct. | Suite 200 | | Portland | OR | 97239 | |
| Jiaxing Lizi Electrical Co., LTD | Zhejiang Cardiff Cable Co., Ltd. | Unit C, Floor 19, Building 34, Caohejing Hi-Tech Park | Lane 258 Xinzhuan Road | | Shanghai | | 201612 | China |
| JMS Wind Energy, Inc. | | 8022 S Rainbow Blvd. Ste 406 | | | Las Vegas | NV | 89139 | |
| Job Mobz | | Address on File | | | | | | |
| Joel A Snair | | Address on File | | | | | | |
| John C Clapp | | Address on File | | | | | | |
| John Paul Bogan | | Address on File | | | | | | |
| Johnigan, Jabo O. | | Address on File | | | | | | |
| Johnson Controls, Inc. | | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson, Erik K. | | Address on File | | | | | | |
| Johnson, Xavier | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnston, Antonya | | Address on File | | | | | | |
| Jonathan Moraglia | The Drone Life, LLC | Address on File | | | | | | |
| Jones, Gregory A. | | Address on File | | | | | | |
| Jones, Kathy | | Address on File | | | | | | |
| Jones, Madeleine C. | | Address on File | | | | | | |
| Jones, Travis L. | | Address on File | | | | | | |
| Joral Technologies | | GENERAL ESCOBEDO, NUEVO LEON | | | Kemptville | ON | K0G 1J0 | Canada |
| Jordan, Kelsi G. | | Address on File | | | | | | |
| Joseph Powell | | Address on File | | | | | | |
| Joseph, Kendra | | Address on File | | | | | | |
| Jouve Alonso, Ignacio | | Address on File | | | | | | |
| JP Morgan Chase | Lauren Palma | Client Service Associate | 8181 Communications Pkwy | | Plano | TX | 75024 | |
| JPMorgan Chase Bank, N.A. | | 10 S Dearborn St, Mailcode IL1-P001 | | | Chicago | IL | 60603-2300 | |
| Judge, Monica | | Address on File | | | | | | |
| JugunGroupPtyLtd | | 52 - 156 Pacific Highway | Suite F5 | | Tuggerah | NSW | 2259 | Australia |
| Julie J Stiglish | JS Renewable | Address on File | | | | | | |
| JYT Shipping LLC | | 6724 VALHALLA WAY | | | WINDERMERE, | FL | 34786 | |
| Kahl, Mary K. | | Address on File | | | | | | |
| Kaiser Permanente | | PO Box 29080 | Memb. Admin-Group | | Honolulu | HI | 96820-1480 | |
| Kajiya, Mayling | | Address on File | | | | | | |
| Kane, Brian | | Address on File | | | | | | |
| Kansas Department of Revenue | | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| Kaori Guymon | | Address on File | | | | | | |
| Kapur, Nikhil | | Address on File | | | | | | |
| Karbo Communications, Inc. | | 3951 Brookline Way | | | Emerald Hills | CA | 94062 | |
| Kau, Natalie | | Address on File | | | | | | |
| KBF CPAs LLP | | 111 SW 5th Ave, Ste 1850 | | | Portland | OR | 97204 | |
| KCE TX 2, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 7, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 8, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| Keisler, Shafi | | Address on File | | | | | | |
| Kelleah King | | Address on File | | | | | | |
| Keller, Cobi M. | | Address on File | | | | | | |
| KELLERS INC | KELLERSS INC | 6750 Gordon Road | | | Wilmington | NC | 28411 | |
| KennardsHire | | U 1 Building | 22 Powers Rd | | Seven Hills | NSW | 2147 | Australia |
| Kenny, Dylan E. | | Address on File | | | | | | |
| Kent, Thomas A. | | Address on File | | | | | | |
| Kentec Electronics Limited | | 25 & 26 Fawkes Avenue, Questor | | | Dartford | Kent | DA1 1JQ | United Kingdom |
| Kerr, Thomas E. | | Address on File | | | | | | |
| Kessler, Peter J. | | Address on File | | | | | | |
| Key Capture Energy, LLC KCE | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| Keysight Technologies, Inc. | | 1400 Fountaingrove Parkway | | | Santa Rosa | CA | 95403 | |
| Khaki M.D., Mahdi | | Address on File | | | | | | |
| Khan, Muhammad Azam | | Address on File | | | | | | |
| Khoshhal, Shahram | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Khumalo, Kwanele | | Address on File | | | | | | |
| Khurana, Himanshu | | Address on File | | | | | | |
| Kilgore, Cameron | | Address on File | | | | | | |
| Kilyk, Alexander | | Address on File | | | | | | |
| Kimberly Phillips | | Address on File | | | | | | |
| King, Douglas W. | | Address on File | | | | | | |
| King, Kelleah | | Address on File | | | | | | |
| Kirkland & Ellis LLP | | 609 Main Street | | | Houston | TX | 77002 | |
| Kirkland, Jamison | | Address on File | | | | | | |
| Kirkpatrick, Jeffrey | | Address on File | | | | | | |
| KKR Credit Advisors US LLC EIN 20-1283596 | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| Klarquist Sparkman, LLP | | 121 SW Salmon St., Suite 1600 | | | Portland | OR | 97204 | |
| Klautemis S.L. | | Severo Ochoa, 11 2-4 | 28521 Rivas | | Madrid | | | Spain |
| KLH Electrical Inc. | | 207 Line 3 North | | | Oro-Medonte, | ON | L0L 2L0 | Canada |
| Klix, Kedar C. | | Address on File | | | | | | |
| KMC Thermo, LLC | | 16400 Mattawoman Dr | | | Brandywine | MD | 20613 | |
| KnowBe4 Inc. | | PO Box 734977 | | | Dallas | TX | 75373-4977 | |
| Koehler, Kolton | | Address on File | | | | | | |
| Kong, Julina | | Address on File | | | | | | |
| Korn Ferry US | | 1900 Avenue of the Stars | Suite 2600 | | Los Angeles | CA | 90067 | |
| Kornilova, Anastasia | | Address on File | | | | | | |
| KPC Power Electrical Ltd. | | 395 Westney Road South | | | Ajax | ON | L1S 6M6 | Canada |
| KPMG LLP | | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| KPMG LLP UK | | 15 Canada Square | | | London | | E14 5GL | United Kingdom |
| Krause, William | | Address on File | | | | | | |
| Krieger, John | | Address on File | | | | | | |
| Kroll, LLC | | 55 East 52nd Street | 17th Flr | | New York | NY | 10055 | |
| Krue Industrial, LLC | | 1711 W. University Drive #153 | | | Tempe | AZ | 85281 | |
| Kuehne + Nagel Inc. | | 2175 NW Raleigh Street | | | Portland | OR | 97210 | |
| Kuhn, Alexander J. | | Address on File | | | | | | |
| Kuper, Gary | | Address on File | | | | | | |
| Kurkas, Valerie J. | | Address on File | | | | | | |
| La Grange, an Incorporated North Carolina Town | Strata Solar, LLC | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Laber, Bryce | | Address on File | | | | | | |
| Lacey, Dean | | Address on File | | | | | | |
| Lacy, Joshua | | Address on File | | | | | | |
| Lagda, Jimmy | | Address on File | | | | | | |
| Lance M Brown | | Address on File | | | | | | |
| LandCare USA L.L.C | | 5295 Westview Dr, Ste 100 | | | Frederick | MD | 21703 | |
| Lanzone, Joseph | | Address on File | | | | | | |
| Lapp, Kevin E. | | Address on File | | | | | | |
| Lara-Chrones, Shawna M. | | Address on File | | | | | | |
| Laris, Abraham | | Address on File | | | | | | |
| Larissa Conrad | | Address on File | | | | | | |
| Larson Electronics LLC | | 9419 E US HWY 175 | | | Kemp | TX | 75143 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larsson, Terrance | | Address on File | | | | | | |
| Lashin, Aly | | Address on File | | | | | | |
| Laskowski, Michael | | Address on File | | | | | | |
| Lateralworks | | 3561 Homestead Road #432 | | | Santa Clara | CA | 95051 | |
| Latest Craze Productions Inc | | 4237 E University Dr | | | Phoenix | AZ | 85034 | |
| Latitude Media | | 444 Somerville Avenue | | | Somerville | MA | 02143 | |
| Latour, Jacqueline | | Address on File | | | | | | |
| LaTray, Jeffrey | | Address on File | | | | | | |
| Latthe, Pooja | | Address on File | | | | | | |
| Law Office of Shawn P. Ryan | Shawn P. Ryan | Sixth and Main Building | 1050 SW 6th Ave., Suite 1100 | | Portland | OR | 97204 | |
| Lawrence A Whittet | Law-EPC, LLC | Address on File | | | | | | |
| Laws, Katherine D. | | Address on File | | | | | | |
| Leader Energy Storage Technology Co., Ltd | Leader Energy Storage Technology Co., Ltd. | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Xitun Dist., | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd | | 25F.-1, No. 238, Shizheng | N. 2nd Rd., Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| LeadFar Technologies Co., Ltd. | | 36, Ln 196, Juemin Rd. | Sanmin Dist. | | Kaohsiung City | R.O.C. | 807 | Taiwan |
| Lease, Scott | | Address on File | | | | | | |
| Lee and Li, Attorneys-at-Law | | 8F, No. 555, Sec. 4 | Zhongxiao E. Rd. | | Taipei, 110 | | | Taiwan |
| Lee, Perry | | Address on File | | | | | | |
| Legal Management Advisory, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| Lembck, Nicolas | | Address on File | | | | | | |
| Lenda, Christopher | | Address on File | | | | | | |
| Leneway, Matthew | | Address on File | | | | | | |
| Lenz, Daniel | | Address on File | | | | | | |
| Leonardi, Angelina | | Address on File | | | | | | |
| Lerno, Jeffrey | | Address on File | | | | | | |
| Lesgaux, Alison | | Address on File | | | | | | |
| Lesher, Lorraine | | Address on File | | | | | | |
| Level 4 Consulting, LLC | | 4760 East Liberty Hill Road | | | York | SC | 29745 | |
| Lewis, Gemela | | Address on File | | | | | | |
| LHH and LHH Recruitment Solutions | ADO Professional Solutions, Inc. dba LHH and LHH Recruitment Solutions | 4800 Deerwood Campus Parkway | Bldg 800 | | Jacksonville | FL | 32246 | |
| Li, Bevan | | Address on File | | | | | | |
| Li, Jiankun | | Address on File | | | | | | |
| Li, Juan | | Address on File | | | | | | |
| Li, Kin | | Address on File | | | | | | |
| Libess Service | | 2325016 Ontario Inc., Marham | | | Ontario | ON | L3P 3J3 | Canada |
| Li-Cycle Inc. | | 100 Latona Road | Eastman Business Park, Building 350 | | Rochester | NY | 14652 | |
| Lifelines Counseling Services | | 705 Oak Circle Drive East | | | Mobile | AL | 36606 | |
| Lim, Xuan Zheng | | Address on File | | | | | | |
| LingPerfect Translations, Inc. | | 1110 Brickell Ave | Suite 430-K25 | | Miami | FL | 33131 | |
| Linkedin Corp | | 1000 West Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Little, Joshua | | Address on File | | | | | | |
| Littlehales, Bethany | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Live Nation Worldwide Inc. | | 9348 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Livek, Rachel | | Address on File | | | | | | |
| Lloyds of London | Jim Higgins | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds of London | William Parnell | 21 Mincing Lane | | | London | | EC3R 7AG | United Kingdom |
| Loadmaster Crane, Inc. | | 6935 Brittmoore Road | | | Houston | TX | 77041 | |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | 370 Pudian Road | | Shanghai | | 200122 | China |
| Lombard, Benoit | | Address on File | | | | | | |
| Lomotan, Neil | | Address on File | | | | | | |
| Lone Star Solar, LLC | Southern Current, LLC | 1519 King Street Ext | | | North Charleston | SC | 29405 | |
| LONG Building Technologies, Inc | | PO Box 5501 | | | Denver | CO | 80217 | |
| Long, Forrest | | Address on File | | | | | | |
| Longroad BESS Procurement LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Lopez Vazquez, Maria A. | | Address on File | | | | | | |
| Louisiana Department of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| Lovelytics Data LLC | | 4201 Wilson Blvd | Suite 110-372 | | Arlington | VA | 22203 | |
| Lowrance, Jennifer | | Address on File | | | | | | |
| Lu Pacific Properties, LLC | | PO BOX 483 | | | Tualatin | OR | 97062 | |
| Lu, Danny | | Address on File | | | | | | |
| Lubeck, Brian | | Address on File | | | | | | |
| Lucas, Romain | | Address on File | | | | | | |
| Lui, Yvonne | | Address on File | | | | | | |
| Luis Santiago on Behalf of Himself and All Others | Mary E. Olsen, Attorney for Claimants | PO Box 3103 | | | Mobile | AL | 36652 | |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | | | Maanshan | | 243000 | China |
| Macauley, Andrew | | Address on File | | | | | | |
| Macielinski, Damien | | Address on File | | | | | | |
| Mackenzie | MacKenzie Engineering, Inc. | P.O. Box 14310 | | | Portland | OR | 97293 | |
| Maclachlan, Mary A. | | Address on File | | | | | | |
| Madden, Gordon E. | | Address on File | | | | | | |
| Madison OFC Brickell FL LLC | | PO Box 744838 | | | Atlanta | GA | 30384-4838 | |
| Madrid Aguilera, Beatriz A. | | Address on File | | | | | | |
| Magrath, John | | Address on File | | | | | | |
| Mahn, Janice | | Address on File | | | | | | |
| Mahtani Chandiramani, Dinesh C. | | Address on File | | | | | | |
| Mainfreight Air & Ocean Pty Ltd | | 154 Melrose Drive Tullamarine | | | Melbourne | VIC | 3043 | Australia |
| Mainfreight Inc. | | 1400 Glenn Curtiss St. | | | Carson | CA | 90746 | |
| Mainz Brady Group, Inc. | | PO Box 620375 | | | Woodside | CA | 94062 | |
| Makarenko, Sergey | | Address on File | | | | | | |
| Malhoit, Brittney | | Address on File | | | | | | |
| Malta Dynamics, LLC | | 405 Watertown RD | | | Waterford | OH | 45786 | |
| MAMAC Systems, Inc. | | 8189 Century Boulevard | | | Chanhassen | MN | 55317 | |
| Mangrum, Sandra | | Address on File | | | | | | |
| Mantel, Carrie | | Address on File | | | | | | |
| Mao, Kieu | | Address on File | | | | | | |
| Map Your Show, LLC | | 6925 Valley Ave | | | Cincinnati | OH | 45244 | |
| Marc Vadillo Aguilar | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marine Lumber CO Corp | | 11800 SW Myslony St | | | Tualatin | OR | 97062 | |
| Mark James Montgomery | | Address on File | | | | | | |
| Markowitz Herbold PC | | 1455 SW Broadway | Suite 1900 | | Portland | OR | 97201 | |
| Marquis, Christopher | | Address on File | | | | | | |
| Marriott Scottsdale Old Town | | 7325 E 3rd Ave | | | Scottsdale | AZ | 85251 | |
| Marterra Properties | | 154 Broadway | | | Costa Mesa | CA | 92627 | |
| Martin Gurrea, Eduardo | | Address on File | | | | | | |
| Martinez Lamela, Maria | | Address on File | | | | | | |
| Martinez, Luis A. | | Address on File | | | | | | |
| Martinez, Rafael | | Address on File | | | | | | |
| Marvair | | P.O. Box 400 | | | Cordele | GA | 31010-0400 | |
| Marx, Natalie E. | | Address on File | | | | | | |
| Masof, Inc | | 6505 Blue Lagoon Drive | Suite 100 | | Miami | FL | 33126 | |
| Massachusetts Department of Revenue | | PO Box 7062 | | | Boston | MA | 02204 | |
| Matrix Networks | | 4243 SE INTERNATIONAL WAY SUITE C | | | Portland | OR | 97222 | |
| Mattsson-Boze, Paige A. | | Address on File | | | | | | |
| Maverick Solar 6, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maximum Machinery Moving, LLC | | 1858 East Encanto Drive #101 | | | Tempe | AZ | 85281 | |
| Maxwell Jr., Steven J. | | Address on File | | | | | | |
| Maya Otoum | | Address on File | | | | | | |
| Mayer Brown LLP | | 2027 Collection Center Dr. | | | Chicago | IL | 60693-0020 | |
| Mayer, Steven B. | | Address on File | | | | | | |
| Mays, Mark | | Address on File | | | | | | |
| Mc Elroy, Myles | | Address on File | | | | | | |
| McCarragher, Michael | | Address on File | | | | | | |
| McCarthy Tetrault LLP | | 66 Wellington Street West | Suite 5300 | | Toronto | ON | M5K 1E6 | Canada |
| McClendon, Lisa | | Address on File | | | | | | |
| McCluskey, Ian | | Address on File | | | | | | |
| McCombs, Joel D. | | Address on File | | | | | | |
| McCormick, Anthony D. | | Address on File | | | | | | |
| McDonnell, William G. | | Address on File | | | | | | |
| McGavin, Scot | | Address on File | | | | | | |
| McGowan, Mark | | Address on File | | | | | | |
| Mcgregor, Scott | | Address on File | | | | | | |
| McGuckin, Daniel | | Address on File | | | | | | |
| McGuireWoods Consulting LLP | McGuireWoods LLP | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods Consulting LLP | | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McLeod, Daniel | | Address on File | | | | | | |
| McMASTER-CARR SUPPLY COMPANY | | 600 N. County Line Rd | | | Elmhurst | IL | 60126 | |
| MCPc, Inc. | | 21500 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| McQuoid, Gary | | Address on File | | | | | | |
| Meadowlark Mechanical LLC | | 276 N 3rd PL #1365 | | | Kalama | WA | 98625 | |
| Mearns, Taylor | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECOP Inc. | | 7101 Supra Dr. SW | Suite A | | Albany | OR | 97321 | |
| Medders, Christopher | | Address on File | | | | | | |
| Megan Beatty | | Address on File | | | | | | |
| Mehta, Parita | | Address on File | | | | | | |
| Melissa Schwartz | | Address on File | | | | | | |
| Mendenhall, Chandler | | Address on File | | | | | | |
| Mendoza, Ramon R. | | Address on File | | | | | | |
| MESA Standards Alliance | | 95 Third Street | 2nd Floor | | San Francisco | CA | 94103 | |
| Mesa Technical Associates, Inc. | Mesa Technical Associates, Inc. (Main) | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Messe Freiburg | Freiburg Wirtschaft Touristik und Messe GmbH & Co. KG | Neuer Messplatz 1 | | | Freiburg | | 79108 | Germany |
| Messe Munchen GmbH | Messe Muchen GmbH | Am Messesee 2 | | | Munchen | | 81829 | Germany |
| Metaview Global Ltd | | 20 Scrutton St | | | London | | EC2A 4RJ | United Kingdom |
| Metro Access Control | Metro Overhead Door, Inc. | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Meyer, Michelle | | Address on File | | | | | | |
| MG HR S de R.L de C.V. | MG HR, S. de R.L. de C.V. | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | CP | 11000 | Mexico |
| MG HR, S. de R.L. de C.V. | | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | | CP 11000 | Mexico |
| Michael A McHargue | | Address on File | | | | | | |
| Michael J. Wietecki | | Address on File | | | | | | |
| Micro Epsilon America, LP | | 8120 Brownleigh Drive | | | Raleigh | NC | 27617 | |
| Mielke, Jeremy | | Address on File | | | | | | |
| Milan, Moriah | | Address on File | | | | | | |
| Millennium Building Services, Inc | | 5909 N Cutter Circle | | | Portland | OR | 97217 | |
| Miller Jr., Robert J. | | Address on File | | | | | | |
| Miller Nash Graham & Dunn LLP | | 111 SW 5th Ave | Suite 3400 | | Portland | OR | 97204 | |
| Miller Nash Graham & Dunn LLP | | PO Box 3585 | | | Portland | OR | 97208 | |
| Miller, Brynna | | Address on File | | | | | | |
| Miller, John | | Address on File | | | | | | |
| Mingus, Justin | | Address on File | | | | | | |
| Minnesota Department of Revenue | | Mail Station 1275 | | | Saint Paul | MN | 55145-1275 | |
| Minnesota Department of Revnue | | 600 N. Robert St. | | | St. Paul | MN | 55146 | |
| MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | | Sydney | NSW | 2000 | Australia |
| Mitchell, Alena | | Address on File | | | | | | |
| Mitsubishi Electric Power Products, Inc MEPPI | Mitsubishi Electric Power Products, Inc.. Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. MHPS | Mitsubishi Electric Power Products, Inc., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Power Americas | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |

**Exhibit C**
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Power Americas, Inc. MPA | Mitsubishi Electric Power Products, Inc., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| MMI-Machineworks LLC | | 111 SW Columbia St | Ste 1380 | | Portland | OR | 97201 | |
| Mobile Mini, Inc. | | 4646 E. Van Buren St. | STE 400 | | Phoenix | AZ | 85008 | |
| Mobile Modular Portable Storage | | 5700 Las Positas Road | | | Livermore | CA | 94551-7806 | |
| Modelon Inc. | | 2389 Main Street | | | Glastonbury | CT | 06033 | |
| Moede, Griffin | | Address on File | | | | | | |
| Moes, Nathan J. | | Address on File | | | | | | |
| Moffet, Gayle | | Address on File | | | | | | |
| Mohammednur, Mohammed | | Address on File | | | | | | |
| Molvig, Karl | | Address on File | | | | | | |
| Mon, Morn | | Address on File | | | | | | |
| monday.com Ltd | | 6 Yitzhak Sadeh Street | | | Tel Aviv | | 6777506 | Israel |
| Montana Department of Revenue | | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| Montgate Resources, LLC | Byron Boone | 686 W Lilac Court | | | Louisville | CO | 80027 | |
| Montgomery, Mark J. | | Address on File | | | | | | |
| Montgomery, Scott | | Address on File | | | | | | |
| Moore, Heather | | Address on File | | | | | | |
| Moore, Marcus P. | | Address on File | | | | | | |
| Morano, Alexander | | Address on File | | | | | | |
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan, Clayton | | Address on File | | | | | | |
| Morris, Molly G. | | Address on File | | | | | | |
| MotoGFX, LLC | | 15060 SW Warbler Way, Suite 101 | | | Beaverton | OR | 97007 | |
| Mountain Alarm | | PO Box 12487 | | | Ogden | UT | 84412 | |
| Mouser Electronics, Inc. | | 1000 North Main Street | | | Mansfield | TX | 76063-1514 | |
| Moxa Americas Inc. | Moxa Americas Inc | 601 Valencia Ave. Suite 100 | | | Brea | CA | 92823 | |
| Moxa Americas Inc. | | 601 Valencia Ave. Suite 100 | | | Brea | CA | 92823 | |
| Moyer, Brian | | Address on File | | | | | | |
| MSC Mediterranean Shipping Company S.A. | Mediterranean Shipping CO USA, Inc | 420 Fifth Avenue | | | New York | NY | 10018 | |
| Mueller, Markus | | Address on File | | | | | | |
| Mueth, Connor | | Address on File | | | | | | |
| Mulberry Talent Partners | | 8835 SW Canyon Lane | Suite 400 | | Portland | OR | 97225 | |
| Mulhauser, Sara | | Address on File | | | | | | |
| Mulye, Vikram J. | | Address on File | | | | | | |
| Munmorah Battery ProjectCo Pty Ltd | (ACN 662 894 699) | 10-20 Gwynne Street | | | Cremome | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Akaysha Energy | 10-20 Gwynne St | | | Cremorne | VIC | 3121 | Australia |
| Munoz Romero, Lourdes | | Address on File | | | | | | |
| Murphy, Brittni | | Address on File | | | | | | |
| Murray, Sandra | | Address on File | | | | | | |
| Mushkevych, Khrystyna | | Address on File | | | | | | |
| Mussett, Samuel | | Address on File | | | | | | |
| Muza Metal Products, LLC | | 606 E Murdock Ave | | | Oshkosh | WI | 54901 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | | | Nanjin | | 210000 | China |
| National Fire & Safety Solutions, Inc. | National | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| National Service Alliance - Houston LLC | | 6410-A Langfield Road | | | Houston | TX | 77092 | |
| Nationwide Mutual Insurance Company | Nationwide Mutual Company | One West Nationwide Plaza | 1-3-404 | | Columbus | OH | 43215 | |
| Nationwide Transport Services LLC | | 2765 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Naturgy Renewables USA Corp | dba Front Range Midway Solar Project, LLC | 450 Sansome Street | Suite 1101 | | San Francisco | CA | 94111 | |
| Navex | | P.O. Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navis International Trade & Consulting Ltd | | Office 111, Eagle Court, Uxbridge Limited | 9 Vine Street | | London | | UB8 1QE | United Kingdom |
| Neal, Cory | | Address on File | | | | | | |
| Nealey, Devon | | Address on File | | | | | | |
| Neef, Mason J. | | Address on File | | | | | | |
| Nelson, Abe | | Address on File | | | | | | |
| Networkia Cuzco SL | W8 Address | C Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| Nevitt, Thomas A. | | Address on File | | | | | | |
| New Hampshire Department of Revenue Administration | | PO Box 637 | | | Concord | NH | 03302 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 25127 | | | Baton Rouge | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 630 or | 1200 South St. Francis Drive | | Santa Fe | NM | 87504-0630 | |
| New York City Department of Finance | | P.O. Box 3933 | | | New York | NY | 10008-3933 | |
| New York State Corporation Tax | NYS Dept of Taxation & Finance | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |
| New York State Department of Taxation | NYS Sales Tax Processing | PO Box 15172 | | | Albany | NY | 12212-5172 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Unemployment Insurance | | PO Box 4301 | | | Binghamton | NY | 13902-4301 | |
| Newcomer, Kristen N. | | Address on File | | | | | | |
| Next Security LLC | Next Security, LLC | 2263 NW 102nd PL | | | Miami | FL | 33172 | |
| Nguyen, Jean | | Address on File | | | | | | |
| Nguyen, Justin | | Address on File | | | | | | |
| Nguyen, Ninh V. | | Address on File | | | | | | |
| Nguyen, Tony | | Address on File | | | | | | |
| Nicholas Boxwell | | Address on File | | | | | | |
| Nicholas V Escobar | | Address on File | | | | | | |
| Nickalus Johnson | | Address on File | | | | | | |
| Nidec ASI S.p.A. | Nidec ASI S.p.A. Main | Via Fratelli Gracchi 39 | | | Cinisello Balsamo | | 20092 | Italy |

**Exhibit C**
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nippon Express China Co., Ltd. Guangzhou Branch | | Room 2106-2109,No.138,Tiyudong Road,Goldlio | Digital Network Cntr | Tianhe Section | Guangzhou | | | China |
| Nippon Express USA Inc. | | PO Box 31001-1820 | | | Pasadena | CA | 91110-1820 | |
| NJ Division of Taxation | | 3 John Fitch Way, 5th Floor | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| NoBlue SaaS Limited | | Unit 2/3 H2O Business Park, Lake View Dr | Annesley | | Nottingham | Notts. | NG15 0HT | United Kingdom |
| Nogueira, Raphael Pires | | Address on File | | | | | | |
| Nomura Corporate Funding Americas, LLC | | 309 West 49th Street | | | New York | NY | 10019 | |
| North Carolina Department of Revenue | Attention Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| North Coast Electric Company | | 2450 8th Ave S. | | | Seattle | WA | 98134 | |
| North River Insurance Company | Jim Higgins | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| North Star Imaging, Inc. | | 19875 S Diamond Lake Road | | | Rogers | MN | 55374 | |
| Northstar Energy Management, LLC | Novasource Power Opco. Inc. | 9430 Research Blvd. Bldg IV, Suite 250 | | | Phoenix | TX | 78759 | |
| Northstock, Inc | | 153 Northboro Road, Unit 19 | | | Southborough | MA | 01772 | |
| Norton Rose Fulbright US LLP | | 1301 McKinney | Suite 5100 | | Houston | TX | 77010 | |
| NP Machineworks LLC | | Two Seaport Lane | 16th Floor | | Boston | MA | 02210 | |
| N-Sci Technologies Inc. | | 71 Black Road | Unit 5, Sault Ste | | Marie | ON | P6B 0A3 | Canada |
| Nugent, Neil T. | | Address on File | | | | | | |
| Nuthmann, Gerald | | Address on File | | | | | | |
| NW Facility Solutions, Inc | | PO Box 508 | | | Sherwood | OR | 97140 | |
| NW Natural | | PO BOX 6017 | | | Portland | OR | 97228 | |
| Oak Hill Solar 1 LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Oak Hill Solar 2 LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| OConnor, John W. | | Address on File | | | | | | |
| Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| OfficeSpace Software Inc | | 228 Park Ave S | #39903 | | New York | NY | 10003 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| OHoro, Paul | | Address on File | | | | | | |
| Oliver Rokoff | | Address on File | | | | | | |
| Oliver-Paton, Nia | | Address on File | | | | | | |
| Olori Crane Service, Inc. | | 11 Seeger Drive | | | Nanuet | NY | 10954 | |
| Omega Morgan Rigging - OR, Inc. | | 5602 NW Huffman Street | | | Hillsboro | OR | 97124 | |
| Omni Logistics | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |
| One Source Freight, LLC | | 3600 E University Dr. | Suite A-1475 | | Phoenix | AZ | 85034 | |
| ONeill Transfer & Storage Co., Inc. | | 5805 SW 107th Ave #1 | | | Beaverton | OR | 97005 | |
| Ong, Ping Jia | | Address on File | | | | | | |
| Onlinecomponents.com | Master International Corporation Inc | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| OnLogic, Inc. | | 435 Community Drive | | | South Burlington | VT | 05403 | |
| Onshape A PTC Business | PTC Inc. | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Ontiveroz, Stephen | | Address on File | | | | | | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orangeville Energy Storage LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Orcas Power & Light Cooperative OPALCO | Orcas Power & Light Cooperative, OPALCO Orcas Power & Light Cooperative | 183 Mount Baker Road | | | Eastsound | WA | 98245-9413 | |
| Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | P.O. Box 14780 | | | Salem | OR | 97309 | |
| OReilly Media, Inc. | | 1005 Gravenstein Highway N | | | Sebastopol | CA | 95472 | |
| Ormat Nevada Inc | Ormat Nevada Inc. | 6140 Plumas St | | | Reno | NV | 89519 | |
| Orr Protection | Erica Khourjian | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| Orr Protection Systems, Inc. | Orr Protection | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| OT Technology, Inc. | | 1200 Abernathy Rd | Ste 700 | | Atlanta | GA | 30328 | |
| OTIS Elevator Company | | PO BOX 73579 | | | Chicago | IL | 60673 | |
| Otoum, Maya | | Address on File | | | | | | |
| Outcome Energy, LLC Tim Healy | c/o Outcome Energy, LLC | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Ovchinikov, Christian | | Address on File | | | | | | |
| Oyefeso, Oluwagbemileke | | Address on File | | | | | | |
| PA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES | PO BOX 280502 | | | HARRISBURG | PA | 17128-0502 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| Pacheco, Arielle D. | | Address on File | | | | | | |
| Pacific Customs Brokers Ltd. | | PO Box 59 | | | Blaine | WA | 98231 | |
| Pacific Fence & Wire Co. | Pacific Fence and Wire Company | 13770 SE Ambler Road | | | Clackamas | OR | 97015 | |
| Pacificorp | PacifiCorp Main | 825 NE Multnomah | | | Portland | OR | 97232 | |
| Pacini, Liam | | Address on File | | | | | | |
| Paligo AB | | Vretenvagen 2 | | | Solna | | 17154 | Sweden |
| Palmer, Emily | | Address on File | | | | | | |
| Palmer, Jason A. | | Address on File | | | | | | |
| PAN Communications Inc. | | 255 STATE STREET | | | BOSTON | MA | 02109 | |
| Panchenko, Olena | | Address on File | | | | | | |
| Panel Specialists, Inc. | | PO BOX 27 | | | Bourg | LA | 70343 | |
| Pape Material Handling, Inc. | The Pape Group | 355 Goodpasture Island Road Ste. 300- | | | Eugene | OR | 97401 | |
| Paprzycki, Kevin A. | | Address on File | | | | | | |
| Parking NW, LLC | | PO Box 6916 | | | Portland | OR | 97228 | |
| Parkinson, Kai | | Address on File | | | | | | |
| PARS International Corp. | | PO Box 259 | | | Greenvale | NY | 11548 | |
| Partners in Diversity | | 121 SW Salmon St | Suite 1440 | | Portland | OR | 97204 | |
| Patil, Rajesh | | Address on File | | | | | | |
| Paul Stavrou | | Address on File | | | | | | |
| Paul Stavrou | | Address on File | | | | | | |
| Paulson, Chad | | Address on File | | | | | | |
| PayCargo LLC | | 201 Alhambra Circle | Suite 711 | | Coral Gable | FL | 33134 | |
| PCdisposal.com LLC | | 400 New Century Pkwy | | | New Century | KS | 66031 | |
| Peach, Blayton | | Address on File | | | | | | |
| Pearce Services, LLC | | 1222 Vine Street | Suite 301 | | Paso Robles | CA | 93446 | |
| Pearson, Carleigh | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO Box 280425 | | | Harrisburg | PA | 17128-0425 | |
| Penumarthi, Kiranmayi | | Address on File | | | | | | |
| People 2.0 Industrial, LLC | | 2520 Renaissance Blvd Suite 130 | | | King of Prussia | PA | 19406 | |
| People 2.0 North America, LLC | People2.0 | 2520 Renaissance Boulevard | Suite 130 | | King of Prussia | PA | 19406 | |
| Perez Salgado, Kelvin | | Address on File | | | | | | |
| Perfect Meeting GmbH | | Am Technologiepark 8 | 82229 Seefeld | | Bavaria | | | Germany |
| Perixx Computer GmbH | | Heerdter Landstr. 189e | | | Dusseldorf | | 40549 | Germany |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124 | |
| Permian Energy Services | Llano Environmental & Energy Group, LLC dba Permian Energy Services | 1817 CR 131 | | | Tuscola | TX | 79562 | |
| Peter Brody-Moore | | Address on File | | | | | | |
| Philip Riley Projects Pty Ltd | | Level 15, 470 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Phillips, Kimberly A. | | Address on File | | | | | | |
| Pine Gate Renewables, LLC | Pine Gate Renewables, LLC Main | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pioneer Packaging | B2B Industrial Products LLC | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Pitkin, Jacob | | Address on File | | | | | | |
| Platt Electric Supply | Platt | PO Box 418759 | | | | | 02241 | |
| PMC Treasury Inc | | 25 West 36th Street | 9th Floor | | New York | NY | 10018 | |
| Poblano Energy Storage, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Pointer, Cassaundra | | Address on File | | | | | | |
| Poly Performance, Inc. | | 860 Industrial Way, STE 110 | | | San Luis Obispo | CA | 93401 | |
| Portland General Electric Company | | 121 SW Salmon Street | | | Portland | OR | 97204-2901 | |
| Portland General Electric PGE | Portland General Electric Company | 1WTC0511 | | | Portland | OR | 97204 | |
| Portland Marriott Downtown Waterfront | | 1401 SW Naito Parkway | | | Portland | OR | 97201 | |
| Potter Anderson & Corroon LLP | | 1313 N Market St | PO Box 951 | | Wilmington | DE | 19899-0951 | |
| Powell, Joseph | | Address on File | | | | | | |
| Power Electronics USA Inc. | | 1510 N. Hobson St. | | | Gilbert | AZ | 85233 | |
| Power Systems Consultants | c/o Power Systems Consultants Australia Pty Ltd | Level 4, 51 Alfred Street | | | Fortitude Valley | QLD | 4006 | Australia |
| PowerFlex Solar, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | | 392 First St | | | Los Altos | CA | 94022 | |
| PowerFlex Systems, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |
| Powers, Brian M. | | Address on File | | | | | | |
| Powin Energy Ontario Storage, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| PPA Grand Johanna LLC | PPA Grand Johana, LLC | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| PRAXIS Technology Escrow, LLC | | 12540 Broadwell Road, Suite 2201 | | | Alpharetta | GA | 30004 | |
| Premier Press | | 5000 N Basin Ave | | | Portland | OR | 97217 | |
| Prevalon Energy LLC | JOHN GRUPP Chief Legal Officer | 400 International Parkway, Suite 200 | | | Heathrow | FL | 32746 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Price, Sally J. | | Address on File | | | | | | |
| PricewaterhouseCoopers Advisory Services LLC | PwC Holdings No. 21 LLC | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| PriceWaterHouseCoopers Asesores De Negocios, S.L. | | Paseo De La Castellana, 259B | | | Madrid | | 28046 | Spain |
| PRIME AGENCY | | 17595 Almahurst St | Ste 209 | | City of Industry | CA | 91748 | |
| Principal Life Insurance Company | | PO Box 10372 | | | Des Moines | IA | 50306 | |
| Priority-1 Inc. | | PO Box 840808 | | | Dallas | TX | 75284-0808 | |
| Prisma Energy Solutions LLC | David Roylance, Co-Founder & Principal | 9821 Katy Freeway, Suite 600 | | | Houston, | TX | 77024 | |
| Pristine Plumbing Inc. | | 29 Rancho Circle | | | Lake Forest | CA | 92630 | |
| Procore Technologies, Inc. | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procurement Inc. DBA Pack-n-Tape | | P.O. Box 813 | | | Lafayette | CO | 80026 | |
| Professional Plastics Inc | | 1810 E Valencia Dr | | | Fullerton | CA | 92831 | |
| Prolamsa | | CARRETERA A COLOMBIA SN KM. 5.75, COL. LAS MALVINAS | | | Escobedo | NL | | Mexico |
| Prolift Rigging Company, LLC | | 1840 Pyramid Place | Suite 550 | | Memphis | TN | 38132 | |
| Propeller Inc | | PO Box 6860 | | | Portland | OR | 97228 | |
| Propst, Michelle L. | | Address on File | | | | | | |
| Provost, Philip E. | | Address on File | | | | | | |
| ProWireandCable LLC | | 2121 W South Fork Dr | | | Eagle | ID | 83616 | |
| Public Service Company of New Mexico | Public Service Company of New Mexico (PNM) | 414 Silver Ave. SW, MS 1055 | | | Albuquerque | NM | 87102 | |
| Pulse | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| PULSE CLEAN ENERGY SPV WATT LIMITED | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| Punch, Glenn | | Address on File | | | | | | |
| Pure Power Solutions, Inc. | | 1083 Vine St, #279 | | | Healdsburg | CA | 95448 | |
| Pure Power Solutions, Inc. | | 1 Front Street | | | Healdsburg, | CA | 95448 | |
| Putah Creek Solar Farm | | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Putah Creek Solar Farms LLC | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Solvida Energy Group Inc. Solvida Energy Group Inc. Main | 1400 Shattuck Avenue, Suite 3 | | | Berkeley | CA | 94709 | |
| PuYuan Green Energy Inc. | PuYuan Green Energy Inc | Rm. 4D09 No. 5, Sec. 5 XinYi Rd. XinYi Dist. | | | Taipei | | 11011 | Taiwan |
| PuYuan Green Energy Inc. | | 8F-1, No.259, Sec.1, Fuxing S. Road | Da-An District | | Taipei City | | 106466 | Taiwan |
| PV Trade Media LLC | | 75 Kenmare Street | Suite 5H | | New York | NY | 10012 | |
| PVM PRODUCTION JULIA MALCHER | PVM PRODUCTION - JULIA MALCHER | Tegernseer Landstr. 44 | | | Munich | | 81541 | Germany |
| Qamar, Muhammad | | Address on File | | | | | | |
| Qi, Zhao | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qingdao CIMC Container Manufacture Co., Ltd | | No.1, east Huanghe Road | Economic & Technological Development ZonE | | Qingdao | | | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, China Shandong | Pilot Free Trade Zone | Qingdao, P.R. | Qingdao | | 266500 | China |
| QINGDAO HARVEST TRADING CO., LTD | | No. 63 Haier Rd. | Laoshan District of Qingdao | Shandong Province China | Qingdao | | | China |
| Qingdao Henka Precision Technology CO., Ltd | | 628 Qianwangang Road | Huangdao District | | Qingdao City | | 266500 | China |
| Qingdao Sensnow Software Co., Ltd. | | RM918-922 Tower A | 383 Dunhua Road North District | | Qingdao | | 266011 | China |
| Qingdao Sheng yuan lin Electric Co.,Ltd | Qingdao Grand Source Electric Co.,Ltd | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |
| QPO Energy, LLC | QPO Energy LLC | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Quadro Communications | | PO Box 101 | | | Kirkton | ON | N0K 1K0 | Canada |
| Quailhurst Vineyard Estates | | 16031 SW Pleasant Hill Rd | | | Sherwood | OR | 97140 | |
| Quality Water Financial, LLC | | 12600 Interurban Ave S | Ste 160 | | Tukwila | WA | 98168 | |
| Questyme USA | Questyme USA, Inc. | 26878 Wembley Court | | | Farmington Hills | MI | 48331 | |
| R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | Av. Paseo De La Reforma No. 222 Piso 15 | Col. Juarez Cuauhtemoc | | Ciudad De Mexico | | CX06600 | Mexico |
| R.H. SHIPPING & CHARTERING S DE RL DE CV | | AV. PASEO DE LA REFORMA NO. 222 PISO 15 | COL. JUAREZ ALCALDIA CUAUHTEMOC | | CIUDAD DE MEXICO C.P. | CAM | 06600 | Mexico |
| R.S. Hughes Co., Inc. | | 8520 NE Alderwood Road. STE G | | | Portland | OR | 97220 | |
| Rabbitbrush Solar LLC | | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Leeward Energy | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |
| Radiate Holdings, LP | | 650 College Road East | Suite 3100 | | Princeton | NJ | 08540 | |
| Raghu, Latha | | Address on File | | | | | | |
| Raindrop Supply Inc. | | 18252 SW 100th Court | | | Tualatin | OR | 97062 | |
| Raines-Yilma, Roshan | | Address on File | | | | | | |
| Ramakrishnan, Sanjana | | Address on File | | | | | | |
| Ramirez, Andrew A. | | Address on File | | | | | | |
| Ramirez, Gilberto | | Address on File | | | | | | |
| Ramirez, Richard | | Address on File | | | | | | |
| Rand Worldwide Subsidiary Inc. | Rand Worldwide | 11201 Dolfield Blvd Suite 112 | | | Owings Mills | MD | 21117 | |
| Rapid7 LLC | | 120 Causeway Street, #400 | | | Boston | MA | 02114 | |
| Raterink, Linsey | | Address on File | | | | | | |
| Rathod, Pranali B. | | Address on File | | | | | | |
| Rayborn, Joshua | | Address on File | | | | | | |
| Rector, Robert B. | | Address on File | | | | | | |
| Reed Exhibitions Australia Pty Limited | | Tower 2, 475 Victoria Ave | Locked Bag 4500 | | Chatswood | DC | NSW 2067 | Australia |
| Reed Smith LLP | | Three Logan Square | 1717 Arch Street | | Philadelphia | PA | 19103-2713 | |
| Reeves, Rodney | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Regence BlueCross BlueShield of Oregon | | PO BOX 2597 | | | Portland | OR | 97208-2597 | |
| Regueira, Ivan | | Address on File | | | | | | |
| Reid, John M. | | Address on File | | | | | | |
| Rendon-Silva, Luis A. | | Address on File | | | | | | |
| Renew Energy Electrical LLC | | 2520 East River Ridge Place, Suite 100 | | | Sioux Falls | SD | 57103 | |
| Renewable Energy Tax Advisors LLC | | 100 Commercial Street | Suite 300 | | Portland | ME | 04101 | |
| Renewable Northwest Project | Renewable Northwest Direct | 421 SW 6th Avenue | Suite 1400 | | Portland | OR | 97204 | |
| Renewance, Inc. | | 321 W. Lake Street, Ste E | | | Elmhurst | IL | 60126 | |
| Repario Data LLC | | 11333 N Scottsdale Road | Suite 294 | | Scottsdale | AZ | 85254 | |
| REPT BATTERO Energy Co., Ltd | | Room A205,building C,No.205 Binhai 6th Road | Konggang New District Longwan District | | Wenzhou | | 325024 | China |
| Republic Services | | 10295 SW Ridder Road | | | Wilsonville | OR | 97070 | |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 02006 | Spain |
| RESA Service, LLC | | 8300 Cypress Creek PKY STE 225 | | | Houston | TX | 77070-5493 | |
| Residence Inn by Marriott LLC | | PO Box 741574 | | | Atlanta | GA | 30374-1574 | |
| Resideo Singapore Pte Ltd | | 1 Paya Lebar Link #04-01 | | | Paya Lebar Quarter 1 | | 408533 | Singapore |
| Responsive | RFPIO Inc. | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Ressler, Kristian | | Address on File | | | | | | |
| Returning Veterans Project | | 650 NE Holiday St | Ste 1600 PMB #174 | | Portland | OR | 97232 | |
| Reuters News & Media Limited | | Five Canada Square | Canary Wharf | | London | | E14 5AQ | United Kingdom |
| Revenue Division Customer Service Center | | 111 SW Columbia Street | Suite 600 | | Portland | OR | 97201 | |
| Rexel USA, Inc. | | 14951 Dallas Parkway | | | Addison | TX | 75001 | |
| Rexgear. Inc. | | 12672 Limonite Ave Ste 3E530 | | | Corona | CA | 92880 | |
| Reyes, Jason | | Address on File | | | | | | |
| RH Shipping & Chartering (USA) LLC | | 400 N Sam Houston Pkwy East | Suite 1010 | | Houston | TX | 77060 | |
| RH Shipping & Chartering USA LLC | | 400 N Sam Houston Pkwy East, Suite 1010 | | | Houston | TX | 77060 | |
| Rice, Izabela | | Address on File | | | | | | |
| Rice, Laura A. | | Address on File | | | | | | |
| Richards, Layton & Finger, P.A. | | 920 North King Street | | | Wilmington | DE | 19801 | |
| Richards, Thomas C. | | Address on File | | | | | | |
| Riegler, Christine | | Address on File | | | | | | |
| Riley, Ian R. | | Address on File | | | | | | |
| Rimel, Patrick | | Address on File | | | | | | |
| Rinderer, Waylen | | Address on File | | | | | | |
| Rizvi, Taha M. | | Address on File | | | | | | |
| Robert Half International, Inc | | P.O. Box 743295 | | | Los Angeles | CA | 90074 | |
| Robert Won | | Address on File | | | | | | |
| Rocky Mountain Reserve, LLC | | PO Box 631458 | | | Littleton | CO | 80163 | |
| Rodriguez II, John | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, Michael J. | | Address on File | | | | | | |
| Rodriguez, Viviano | | Address on File | | | | | | |
| Roelle, Tyler D. | | Address on File | | | | | | |
| Rogers, Dustin | | Address on File | | | | | | |
| Rogers, Zeke O. | | Address on File | | | | | | |
| Roland Berger LP | | 1217 Woodward Ave | Suite 450 | | Detroit | MI | 48226 | |
| Roldness, Tara | | Address on File | | | | | | |
| Romano III, Richard J. | | Address on File | | | | | | |
| Rose City Moving & Storage | | 5130 N Basin Ave | | | Portland | OR | 97217 | |
| Rose, Anthony | | Address on File | | | | | | |
| Ross, Randy C. | | Address on File | | | | | | |
| Rossi, Andrew | | Address on File | | | | | | |
| Rossi, Greggory | | Address on File | | | | | | |
| Rotundo, Michael | | Address on File | | | | | | |
| RRC Power & Energy, LLC | | 810 Hesters Crossing Rd, Suite 120 | | | Round Rock | TX | 78681 | |
| RS | | 7151 Jack Newel Blvd. South | | | Fort Worth | TX | 76118-7037 | |
| Rubicon Professional Services, LLC | | 3370 Chastain Gardens Drive Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Technical Services, LLC | | 3370 Chastain Gardens Drive Suite 210 | | | Kennesaw | GA | 30144 | |
| Rudd & Company, PLLC | | 3805 Valley Commons Drive | Suite 7 | | Bozeman | MT | 59718 | |
| Russell Reynolds Associates, Inc. | | 277 Park Avenue | Suite 3800 | | New York | NY | 10172 | |
| Russo, Frank | | Address on File | | | | | | |
| Rutherdale Fisher, Jenna | | Address on File | | | | | | |
| Ryan Electric, Inc. | Ryan Electric | 1328 East Street | | | Pittsfield | MA | 01201 | |
| Ryan, Cullen | | Address on File | | | | | | |
| Ryan, John | | Address on File | | | | | | |
| Ryker, Virginia D. | | Address on File | | | | | | |
| S&P Global Inc. | S&P Global Commodity Insight | 55 Water Street | | | New York | NY | 10041 | |
| S.A.A. Logistics Inc | | 527 Townline Rd | Suite 301 | | Hauppauge | NY | 11788 | |
| S2 Imaging | | 305 NE Russell St | | | Portland | OR | 97212 | |
| Saber Power Services, LLC | | 9841 Saber Power Lane | | | Rosharon | TX | 77583 | |
| Sacker, Evan P. | | Address on File | | | | | | |
| Saeturn, Jackson | | Address on File | | | | | | |
| SAFE Laboratories and Engineering Corp. | | 5901 Elwin Buchanan Drive | | | Sanford | NC | 27330 | |
| Saitov, Artem | | Address on File | | | | | | |
| Saiz Jimenez, German | | Address on File | | | | | | |
| Salary.com LLC | Salary.com | PO Box 844048 | | | Boston | MA | 02284-4048 | |
| Salesforce, Inc. | | 415 Mission St | 3rd Floor | | San Francisco | CA | 94105 | |
| Salguero, Santiago J. | | Address on File | | | | | | |
| Samuel, Gabriel | | Address on File | | | | | | |
| Sanchez, Marcos A. | | Address on File | | | | | | |
| Sanders, Mason | | Address on File | | | | | | |
| Sandoval, Lucas | | Address on File | | | | | | |
| Santa Paula Energy Storage, LLC | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Santiago, Luis | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarin, Barry | | Address on File | | | | | | |
| SAS Institute Inc. | SAS Institute Inc. DBA JMP | SAS Campus Drive | | | Cary | NC | 27513 | |
| Sathe, Mahesh | | Address on File | | | | | | |
| Saturn Battery I LP | Saturn Battery 1 LP | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |
| Saturn Power | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |
| Sauers, Justin | | Address on File | | | | | | |
| Saulwick, Woody | | Address on File | | | | | | |
| Scartozzi, John P. | | Address on File | | | | | | |
| Schefter, William | | Address on File | | | | | | |
| Schleusner, Bradley | | Address on File | | | | | | |
| Schmenk, Jessica | | Address on File | | | | | | |
| Schneider Electric IT Corporation | | 5081 Collections Center Drive | | | Chicago | IL | 60693-5081 | |
| Schneider Electric IT Corporation | | 70 Mechanic Street | | | Foxboro | MA | 02035 | |
| Schoeberle, Derek B. | | Address on File | | | | | | |
| Schoenradt, Edward | | Address on File | | | | | | |
| Schott, Caleb | | Address on File | | | | | | |
| Schreiber, Daniel | | Address on File | | | | | | |
| Schuetze, Tyler | | Address on File | | | | | | |
| Schwartz Levitsky Feldman, LLP | | 2300 Yonge Street | Suite 1500 Box 2434 | | Toronto | ON | M4P 1E4 | Canada |
| Schwartz, Jay | | Address on File | | | | | | |
| Scott, Amber M. | | Address on File | | | | | | |
| Scottsdale Marriott at McDowell Mountains | | 16770 N Perimeter Drive | | | Scottsdale | AZ | 85260 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Sol Customer Solutions | 1101 Connecticut Ave, Fl2 | | | Washington | DC | 20001 | |
| Scully, Michael | | Address on File | | | | | | |
| SE Recycling Limited | | Unit C - Banico House, Tilson Road | | | Manchester | | M23 GF | United Kingdom |
| Secretary of Homeland Security | | | | | Washington | DC | 20528 | |
| Security Packaging | | 66052 | | | Loves Park | IL | 61132-5600 | |
| Sedig, Joshua A. | | Address on File | | | | | | |
| Seiberlich, Blair A. | | Address on File | | | | | | |
| Senva, Inc. | | 1825 NW 167th Place | | | Beaverton | OR | 97006 | |
| Serrano Solar, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Service Stream Energy & Water | c/o Service Stream Energy & Water Pty Ltd | Level 4, 357 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Sgambati, Jessica | | Address on File | | | | | | |
| SGS-CSTC Standards Technical Services Shanghai Co., Ltd. | | No.588 West Jindu Road | Songjiang District | | | | 201612 | China |
| Shanghai Hdmann Industry Co., Ltd | | Room 1-912 No388 Xinfu Rd. | | | Shanghai | | 201100 | China |
| SHANGHAI NINE HONESTY INTERNATIONAL CARGO AGENT CO.,LTD | | ROOM.2-R40,HONGKOU SOHO 3Q,NO.512 ZHAPU ROAD | HONGKOU DISTRICT | | SHANGHAI | | | China |
| Shanghai Shengrun Intl Transport Co.,LTD | | No. 2020, Baoyang Rd., | Baoshan District | | Shanghai | | 201900 | China |

**Exhibit C**
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shankar, Maithreyi | | Address on File | | | | | | |
| Sharifzadeh Moghadam, Sharareh | | Address on File | | | | | | |
| Sharpe & Abel Pty Lrd | | GPO Box 1802 | | | Melbourne | VIC | 3001 | Australia |
| Shea, Kristina L. | | Address on File | | | | | | |
| Sheikh, Tariq | | Address on File | | | | | | |
| Sheldon Manufacturing, Inc. | | 300 N 26th Ave | | | Cornelius | OR | 97113 | |
| ShelterPoint Life Insurance Company | | 1225 Franklin Avenue | Suite 475 | | Garden City | NY | 11530 | |
| Shenzhen Ace Battery Co., Ltd | | 29th Floor, Hanking Financial Cntr., No. 9968 Shennan Ave | Nanshan District | | Shenzhen | | 518000 | China |
| Shenzhen Baiqiancheng Electronic Co.,Ltd | | 3B Shatouxiang industrial zoon,Changzhen village | Gongming town,Guangming district | | Shenzhen | | 518132 | China |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | | Shenzhen | | 518110 | China |
| Shenzhen Topband Co., Ltd. | Huizhou Topband Electrical Technology Co., LTD | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District | Huizhou | | 516006 | China |
| Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd floor, building 7, Tangtou Road No 1 | | | Shiyan | | 518100 | China |
| Sheraton Grand at Wild Horse Pass | | 5594 West Wildhorse Pass Blvd | | | Chandler | AZ | 85226-5400 | |
| Shift Space, LLC | | 1407B Ola Vista | | | San Clemente | CA | 92672 | |
| Shimshi Inc. | | 7800 Travelers Tree Dr | | | Boca Raton | FL | 33433 | |
| Shiou, James | | Address on File | | | | | | |
| Shufeldt, Darek | | Address on File | | | | | | |
| SIBA LLC | | 29 Fairfield Place | | | Caldwell | NJ | 07006 | |
| Sickinger, Viridiana | | Address on File | | | | | | |
| Siddiqe, Muhammad Yasir | | Address on File | | | | | | |
| Sieg, Gary | | Address on File | | | | | | |
| Sigma Corporation | | 700 Goldman Drive | | | Cream Ridge | NJ | 08514 | |
| Sigma Design Inc. | | 4600 NW Pacific Rim Blvd. | | | Camas | WA | 98607 | |
| Signtastic | Signtastic LLC | 1230 S Gilbert Rd G-4 | | | Mesa | AZ | 85204 | |
| Siltherm Advanced Materials PTE LTD | | 8 Eu Tong Sen Street, #15-82 | | | Singapore | Singapore | 059818 | Singapore |
| Silva, Alexandre | | Address on File | | | | | | |
| Silva, Kaley | | Address on File | | | | | | |
| Silva, Tyson S. | | Address on File | | | | | | |
| Simon, Peter | | Address on File | | | | | | |
| Singh, Nashvinder | | Address on File | | | | | | |
| Slalom, Inc. | | 255 S King St | Suite 1800 | | Seattle | WA | 98104 | |
| Slomski, Andrew R. | | Address on File | | | | | | |
| Sluder, Evan | | Address on File | | | | | | |
| SMA America, LLC | | 3925 Atherton Road | | | Rocklin | CA | 95677 | |
| SMA SOLAR TECHNOLOGY AG | | Sonnenallee 1 | | | Kassel | Hesse | 34266 | Germany |
| SMA Solar Technology America LLC | | 3925 Atherton Rd | | | Rocklin | CA | 95765 | |
| Smargiassi, Harper M. | | Address on File | | | | | | |
| Smartsheet Inc. | | Dept 3421, PO Box 123421 | | | Dallas | TX | 75312 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smiley, Lauren | | Address on File | | | | | | |
| Smith, Angela R. | | Address on File | | | | | | |
| Smith, Catrina | | Address on File | | | | | | |
| Smith, Cheryl | | Address on File | | | | | | |
| Smith, Jeannie | | Address on File | | | | | | |
| Smith, Kyle | | Address on File | | | | | | |
| SMM Information & Technology Co., Ltd | | 9th FL in South Section, Building 9 | Lujiazui Software Park, No. 20, Lane, Eshan Road | Pudong New Area | Shanghai | | 200127 | China |
| Snyder, Susan | | Address on File | | | | | | |
| Soares, Michelle | | Address on File | | | | | | |
| Social Inertia, Inc. | | 15466 Los Gatos Blvd, #109-51 | | | Los Gatos | CA | 95032 | |
| Socomec, Inc. | | 9 Galen Street, Suite 120 | | | Watertown | MA | 02472 | |
| Sokhi, Rajini | | Address on File | | | | | | |
| Solar Art | Budget Holdings Inc | 23042 Mill Creek Drive | | | Laguna Hills | CA | 92653 | |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | Solar Energy Trade Shows, LLC | 2121 Eisenhower Ave | Suite 301 | | Alexandria | VA | 22314 | |
| Solar Media Limited | | 123 Buckingham Palace Road | 2nd Floor | | London | | SW1W 9SH | United Kingdom |
| Solar Star 3, LLC | Solar Star 3 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Solar Star 4 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| Solas Energy Consulting U.S. Inc. | | 430 N College Ave, Suite 425 | | | Fort Collins | CO | 80524 | |
| Solis Jr., Nicolas | | Address on File | | | | | | |
| Solution 7 Ltd | | Magdalen Centre | Oxford Science Park | | Oxford | Oxon. | OX4 4GA | United Kingdom |
| SOLV Energy, LLC | | 16680 West Bernardo Dr | | | San Diego | CA | 92127 | |
| Sonic Systems International, LLC | | 1880 South Dairy Ashford, Suite 207 | | | Houston | TX | 77077 | |
| Sorensen, Ian | | Address on File | | | | | | |
| SourceOne Transportation | | 610 S Industrial Blvd. | Suite 250 | | Euless | TX | 76040 | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| Southco, Inc | | 210 N. Brinton Lake Road | | | Concordville | PA | 19331 | |
| Southern California Edison Company | Southern California Edison | P.O. Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern Power Company SPC | Southern Power Company | 30 Ivan Allen Jr. Blvd NW | | | Atlanta | GA | 30308 | |
| Southwest Mobile Storage Inc. | | 1005 N 50th St | | | Phoenix | AZ | 85008 | |
| SP Garland Solar Storage, LLC | | 30 Ivan Allen Jr Blvd NW | | | Atlanta | GA | 30308 | |
| SPAIN-US CHAMBER OF COMMERCE, INC. | | 2153 Coral Way | Suite 400 | | Miami | FL | 33145 | |
| Spark Power Renewables Canada Inc. | Northwind Solutions Group Inc. | 1337 North Service Road East, Second Floor | | | Oakville | ON | L6H1A7 | Canada |
| Spark Power Renewables USA, Inc | | 4900 Diplomacy Road | | | Fort Worth | TX | 76155 | |
| Speas, Tyler J. | | Address on File | | | | | | |
| Specified Technologies Inc. | Specified Technologies Inc. STI | 210 Evans Way | | | Somerville | NJ | 08876 | |
| Specified Technologies Inc. | | 210 Evans Way | | | Somerville | NJ | 08876 | |
| SPECTRUM FIRE PROTECTION | | 1330 E. Orangethorpe Ave | | | Fullerton | CA | 92831 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Speedrack West | Storage & Handling Systems, Inc. DBA Speedrack West | 11100 NW Gordon Road | | | North Plains | OR | 97133 | |
| Spencer Stuart | | Address on File | | | | | | |
| Spencer, Andrew | | Address on File | | | | | | |
| Sphera Solutions, Inc. | | 130 E. Randolph St. | Suite 2900 | | Chicago | IL | 60601 | |
| Spico Solutions, Inc. | | PO Box 851 | | | Carlsbad | CA | 92018 | |
| Sprecher, Angela | | Address on File | | | | | | |
| Spring, Sara | | Address on File | | | | | | |
| SRP | | PO Box 52025 | | | Phoenix | AZ | 85072-2025 | |
| Stacey, Seth | | Address on File | | | | | | |
| Stageberg, Julie | | Address on File | | | | | | |
| Stamford Language and Communication | | 12-21, BLK 11, Kim Tian Road | | | | | 168594 | Singapore |
| Standard Security Life Insurance Company of New York | | PO Box 2875 | | | Clinton | IA | 52733 | |
| Stanley J Stevenson | | Address on File | | | | | | |
| Star Incorporated | | 38W636 US Highway 20 | | | Elgin | IL | 60124 | |
| State of Hawaii, Department of Taxation | | 75 Aupuni Street #101 | | | Hilo | HI | 96720-4245 | |
| State of New Jersey Department of Labor and Workforce Development | | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State of New Jersey Division of Taxation | | 3 John Fitch Way | | | Trenton | NJ | 08695 | |
| Stavrou, Paul | | Address on File | | | | | | |
| Stellhorn, Ryan A. | | Address on File | | | | | | |
| STEM | | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| STEM / Mohave Power LLC | Stem, Inc. | 100 Rollins Road | | | Millbrae | CA | 94030 | |
| Stem Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | |
| Step Function I-O LLC | | 395 SW Bluff Drive Suite 10 | | | Bend | OR | 97702 | |
| Stepherson, Madison | | Address on File | | | | | | |
| Stevens, Mark | | Address on File | | | | | | |
| Stickney, Moses | | Address on File | | | | | | |
| Stillwater Energy Storage, LLC | Stillwater Energy Storage, LLC Main | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |
| Stone, Eric | | Address on File | | | | | | |
| Stoneberg, Allen | | Address on File | | | | | | |
| Storm, Benjamin | | Address on File | | | | | | |
| Storm, Evan P. | | Address on File | | | | | | |
| Stout Risius Ross, LLC | | 150 W Second Street | Suite 400 | | Royal Oak | MI | 48067 | |
| Strata Solar Services, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Strata Solar, LLC Main | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | | 800 Taylor St | Suite 200 | | Durham | NC | 27701 | |
| Strategy Learning Center LLC dba Outthinker | | 6121 SW 104th Street | | | Pinecrest | FL | 33156 | |
| Stuart H Statman | | Address on File | | | | | | |
| Studio Legale Bird & Bird | | Via Borgogna 8 | | | Milan | | 20122 | Italy |
| Sudheer Kossery, Saswath | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sukumar, Vajapeyam | | Address on File | | | | | | |
| Summit EHSQ Inc. | Summit EHSQ | 3273 Whispering Pine Road | | | Burlington | ON | L7M2R4 | Canada |
| Sun Streams Expansion, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sunbelt Rentals, Inc | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Solomon Services, LLC | | 1922 S. MLK Jr. Drive | | | Temple | TX | 76504 | |
| SunGrid Corp | | 2500 Citywest Blvd | Ste 1700 | | Houston | TX | 77042 | |
| SunGrid Solutions | | 135 George Street North | Unit 204 | | Cambridge | ON | N1S2M6 | Canada |
| SunGrid Solutions Inc. | | 135 George Street North. Unit 204 | | | Cambridge | ON | N1S2M6 | CANADA |
| Sunshine Middle East SL | | Carretera de Humera 87, 15-2B | | | Pozuelo de Alarcon | Madrid | 28224 | Spain |
| Sunthonchart, Lori | | Address on File | | | | | | |
| Sutherby, Austyn | | Address on File | | | | | | |
| SuZhou Pioneer NewEnergy Testing Technology CO., LTD | | No. 285, Yudai North Road | Yushan, Kunshan, Suzhou, Jiangsu | | SuZhou | | 215399 | China |
| Swaim, Brian | | Address on File | | | | | | |
| Swanson, Michael J. | | Address on File | | | | | | |
| Swoose, LLC | Jupiter Power, LLC Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Syarikat Lan-Ric Industries Sdn. Bhd. | | Plot 171, Hala Perusahaan Menglembu 1, Falim. | | | Ipoh | Perak | 30200 | Malaysia |
| Sylvester, Dana | | Address on File | | | | | | |
| Sylvester, Kathleen | | Address on File | | | | | | |
| Synopsys, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| T.N. DIRECT LIMITED | | Ebenezer House | | | Newcastle under Lyme | Staffs. | ST5 2BE | United Kingdom |
| Tahir, Kashif | | Address on File | | | | | | |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | | | Taiyuan | | 030032 | China |
| Takatsuji, Koshu | | Address on File | | | | | | |
| Tang, Conway | | Address on File | | | | | | |
| Tarek Kanso dba Poler Werks LLC dba PolarX | POLER WERKS LLC | 409 Cascade Dr | | | Vancouver | WA | 98664 | |
| Tariq Sheikh | | Address on File | | | | | | |
| Tarlow Naito & Summers, LLP | | 2014 NE Broadway | | | Portland | OR | 97232-1511 | |
| Tate, Walter D. | | Address on File | | | | | | |
| Tax Collector, Multnomah County | | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| Taxpayer Services | Florida Department of Revenue | Mail Stop 3-2000 | 5050 W Tennessee St | | Tallahassee | FL | 32399-0112 | |
| Taylor Stewart | | Address on File | | | | | | |
| Taylor, Travis | | Address on File | | | | | | |
| Taylors Technical Triage, Inc. | | 6 Caddie Lane | | | Bellingham | WA | 98229 | |
| Tech Heads Inc. | | 7070 SW Fir Loop | | | Portland | OR | 97223 | |
| Tech Talent Link, Inc. | | 5 Centerpoint Drive | Suite 400 | | Lake Oswego | OR | 97035 | |
| Tekscan Inc | | 333 Providence Hwy | | | Norwood | MA | 02062 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue | | Andrew Jackson Building | 500 Deaderick Street | | Nashville | TN | 37242 | |
| TEquipment/Touchboards | Interworld Highway LLC DBA Tequipment / Touchboards | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| Terefe, Tewodros | | Address on File | | | | | | |
| TerMarsch, Wendy | | Address on File | | | | | | |
| Tesema, Yonatan T. | | Address on File | | | | | | |
| TestEquity LLC | | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Texas Comptroller of Public Accounts | | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| The Boston Consulting Group, Inc. | | 200 Pier 4 Blvd | | | Boston | MA | 02210 | |
| The City of Glenwood Springs | | 101 West 8th Street | | | Glenwood Springs | CO | 81601 | |
| The Contingent | | 809 N Russell Street | Suite 203 | | Portland | OR | 97227 | |
| The EMC Shop | | 7401 Galilee Road # 160 | | | Roseville | CA | 95678 | |
| The Insurance Company of the State of Pennsylvania | Michael Bierbaum | 11250 Corporate Ave | Suite 210 | | Lenexa | KS | 66219 | |
| The Insurance Company of the State of Pennsylvania | | | | | Schaumburg | IIL | 60196 | |
| The LRE Foundation | | 6688 N Central Expressway | Suite 500 | | Dallas | TX | 75206 | |
| The MIACON Group | | 15321 S. Dixie Highway | Suite 311 | | Palmetto Bay | FL | 33157 | |
| The Prudential Insurance Company of America | | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America VB | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Richardson Company | | 2 Commerce Square | 2001 Market Street, Suite 2850 | | Philadelphia | PA | 19103 | |
| The Sleeper Group | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| The Sleeper Group LLC | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| Thompson Jr., William E. | | Address on File | | | | | | |
| Thompson, Matthew | | Address on File | | | | | | |
| Thomson Reuters - West | | PO Box 6292 | | | Carol Strem | IL | 60197-6292 | |
| Thomson Reuters Tax & Accounting Inc. | | 2395 Midway Road | | | Carrollton | TX | 75006 | |
| ThrivePass, Inc. | | 3801 Franklin Street | | | Denver | CO | 80205 | |
| Thyssenkrupp Materials NA, Inc. | | 22355 West Eleven Mile Rd. | | | Southfield | MI | 48033 | |
| Tieu, William | | Address on File | | | | | | |
| Ting, Darren Yaoshun | | Address on File | | | | | | |
| Tinney, Shauna | | Address on File | | | | | | |
| TLD Logistics Services, Inc. | | 1300 Everett Rd | | | Knoxville | TN | 37932 | |
| TMEIC Corporation | | 1325 Electric Rd | | | Roanoke | VA | 24018 | |
| Tomedes LLC | | 9450 SW GEMINI DR # 34540 | | | BEAVERTON | OR | 97008-7105 | |
| Tonkon Torp LLP | | 888 SW Fifth Ave | Suite 1600 | | Portland | OR | 97204 | |
| Topband Mexico S de RL de CV. | | Av. Del Parque #1175 | Cienega de Flores | | Nuevo Leon | MEX | 65550 | Mexico |
| TOPBAND SMART DONG NAI VIET NAM COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | | 810000 | Vietnam |
| Torres Guerra, Juan C. | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Torres, Aileen E. | | Address on File | | | | | | |
| Total Quality Logistics, LLC | | P.O. Box 799 | | | Milford | OH | 45150 | |
| Townsend, Yvette A. | | Address on File | | | | | | |
| Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg and Reis Co., LPA | 5990 West Creek Road, Suite 200 | | | Independence | OH | 44131 | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters, #300 | | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters Blvd | Suite 300 | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance, Inc. | | P.O. Box 9050 | | | Dallas | TX | 75019-9050 | |
| TPE Energy, Inc. | Customer Account TPE PO-T200306001 TPE0010 | 24-8F, No.93, Sec.1, Xintai 5th Rd., Xizhi Dist. | | | New Taipei City | | 221416 | Taiwan |
| Trail Blazers Inc. | | One Center Court | Suite 200 | | Portland | OR | 97227-2103 | |
| TrailB Technologies LLC | | 3905 State Street, Suite 7-134 | | | Santa Barbara | CA | 93105 | |
| Tran Xuan, Chien | | Address on File | | | | | | |
| Trans Wagon Intl Co., Ltd Taichung Office | Trans Wagon Intl Co., Ltd. | 32F., No. 447 Section 3 | Wen Hsin Road | | Taichung | | | Taiwan |
| Transperfect International, LLC | | 1250 Broadway, 32nd Floor | | | New York | NY | 10001 | |
| Transport Continental Inc | | PO Box 609 | | | Pharr | TX | 78577 | |
| Travel Incorporated | | 4355 River Green Pkwy | | | Duluth | GA | 30096 | |
| Tricor Direct Inc DBA Emedco | | 2491 Wehrle Drive | | | Buffalo | NY | 14221 | |
| Trigueros, Gil | | Address on File | | | | | | |
| Trilantic Capital Management L.P. | Trilantic North America | 399 Park Avenue, 39th Floor | | | New York | NY | 10022 | |
| TRIM-LOK, INC | | 6855 HERMOSA CIRCLE. | | | BUENA PARK | CA | 90622 | |
| Triple Butte, LLC | Triple Butte LLC | 1108 Lavaca St, Suite110-349 | | | Austin | TX | 78701 | |
| Triple P RTS LLC | | 300 N Lasalle Dr | Suite 1420 | | Chicago | IL | 60654 | |
| Trivergix Group | | 681 Railroad Blvd. | | | Grand Junction | CO | 81505 | |
| Trombley, Robert | | Address on File | | | | | | |
| True Capital Partners LLC | | 56 N Haddon Ave | | | Haddonfield | NJ | 08033 | |
| True Seals LLC | | 1309 N. Bradley Road #1 | | | Spokane | WA | 99212 | |
| Trullion www.Trullion.com | Smrt Company dba Trullion | 115 W 18th Street | 2nd Floor | | New York | NY | 10011 | |
| Trumony Aluminum Limited | | Mudu Town Kasheng Street | Jindiweixin Wuzhong Intelligent Park | | Suzhou | | 215101 | China |
| TTI, Inc. | | 2441 Northeast Parkway | | | Fort Worth | TX | 76106 | |
| Tube Art Group | | 4243-A SE International Way | | | Milwaukie | OR | 97222 | |
| Turner, Charles | | Address on File | | | | | | |
| Turner, Ryan | | Address on File | | | | | | |
| TUV Rheinland CCIC Qingdao Co. Ltd | TUV Rheinland Qindao Co., Ltd | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266101 | China |
| TUV Rheinland of North America, Inc. | | 295 Foster Street, Suite 100 | | | Littleton | MA | 01460 | |
| TUV Rheinland Shanghai Co., Ltd | | No. 177, Lane 777 | West Guangzhong Road | | Zhabei District | | 200072 | China |
| TUV SUD America, INC. | | 401 Edgewater Place Ste 500 | | | WAkefield | MA | 01880 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Customs and Border Protection | | P.O. Box 979126 | | | St. Louis | MO | 63197 | |
| U.S. Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| U.S. Nameplate Co. Inc. | U.S. Nameplate Co., Inc. | 2100 Business 30 West | | | Mount Vernon | IA | 52314 | |
| Udemy, Inc | Udemy, Inc. | 600 Harrison St, 3rd Fl | | | San Francisco | CA | 94107 | |
| Ugorji, Josemaria | | Address on File | | | | | | |
| UKG Inc. | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| Ulinda Park Project Co Pty Ltd | ACN 659 144 484 | Suite 1.01, 11-13 Pearson st | | | Cremorne | VIC | 3121 | Australia |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| ULINE | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ultra Corpotech Private Limited | | Plot No-Pap-A-4 Chakan Industrial Area Phase IV | Village Nighoje Opp M & M Gate No- 3 Tal-Khed | Talwade Chakan Road Pune | Maharashtra | | 410501 | India |
| Ultra Corpotech Private Limited | | SECTOR NO. 10 PLOT NO 59 & 68, PCNTDA BHOSARI | | | PUNE | | 411026 | India |
| Ungerleider, Julie | | Address on File | | | | | | |
| Unishippers | | 67 W Main St. | Suite B | | Oyster Bay | NY | 11771 | |
| United Rental | | File 51122 | | | Los Angeles | CA | 90074-1122 | |
| United Site Services Northeast, Inc. | | PO Box 660475 | | | Dallas | TX | 75266-0475 | |
| United Site Services of California, Inc. | | PO Box 660475 | | | Dallas | TX | 75266-0475 | |
| United Site Services of Florida, LLC | | PO Box 735009 | | | Dallas | TX | 75373-5009 | |
| United Site Services of Nevada, Inc. | | P.O. Box 660475 | | | Dallas | TX | 75266-0475 | |
| United Way of Asheville and Buncombe County | | 50 S French Broad Ave | | | Asheville | NC | 28801 | |
| University of North Carolina at Chapel Hill | | 104 Airport Drive | Campus Box #1220 | | Chapel Hill | NC | 27599-1220 | |
| UQI Storage/Qingdao Dajinhui International Freight Co., Ltd | Deng Xiaolan General manager | Room 902, Guahua Building, No. 2 Minjiang Road | Shinan District | Shandong Province | Quindao City | | | China |
| US Bank Equipment Finance | | PO BOX 790448 | | | Saint Louis | MO | 63179 | |
| USI Insurance Services | Kent Sasaki | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| USI Insurance Services LLC | USI Insurance Services Northwest | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| Vadlamani, Vythahavya | | Address on File | | | | | | |
| Valmont, Alexander | | Address on File | | | | | | |
| Vance, Dylan Thomas | | Address on File | | | | | | |
| VanderHouwen & Associates, Inc. | | 6342 S Macadam Ave | | | Portland | OR | 97239 | |
| VanderHouwen & Associates, Inc. | | 6342 SW Macadam Ave. | | | Portland | OR | 97239 | |
| VanderHouwen & Associates, Inc. | | PO Box 1641 | | | Tacoma | WA | 98401 | |
| Vandiver, Stacy | | Address on File | | | | | | |
| Vaquerizo Cobos, Alvaro | | Address on File | | | | | | |
| Vaughan, Jason L. | | Address on File | | | | | | |
| Vazquez, Jorge | | Address on File | | | | | | |
| VDE Americas, Inc. | | 2033 Gateway Place | | | San Jose | CA | 95003 | |
| Veber, Lisa | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vector Renewables Japan Kabushiki Kaisha | | Shibakoen 1-2-9, Hanai Building 5F | | | Minato Ku | | 105-0011 | Japan |
| Velocity EHS | | 1305 N. Florida Avenue | | | Tampa | FL | 33602 | |
| Venzone, Hunter W. | | Address on File | | | | | | |
| Verhoff, Eric | | Address on File | | | | | | |
| Verica, Casey | | Address on File | | | | | | |
| Veris Industries LLC | | 12345 SW Leveton Dr. | | | Tualatin | OR | 97062 | |
| Verizon | | PO BOX 660108 | | | Dallas | TX | 75266 | |
| Vessa, Phillip | | Address on File | | | | | | |
| Vickery, James E. | | Address on File | | | | | | |
| Viebrock, James | | Address on File | | | | | | |
| Vieira Uyechi, Raquel | | Address on File | | | | | | |
| Villa, Peter | | Address on File | | | | | | |
| Villapando, Christian O. | | Address on File | | | | | | |
| Vinson, Tom | | Address on File | | | | | | |
| Virginia Department of Taxation | | P.O. Box 1115 | | | Richmond | VA | 23218 | |
| Virginia Tax | Bankruptcy | PO BOX 2156 | | | Richmond | VA | 23218-2156 | |
| Vision Service Plan | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| Visual Aid Inc | | 5331 S Macadam Ave STE 348 | | | Portland | OR | 97239 | |
| Voltility Group | | Finsgate, 5-7 Cranwood Street | | | London | | EC1V 9EE | United Kingdom |
| Vortex Industries, LLC | | 20 Odyssey | | | Irvine | CA | 92618 | |
| Vyas, Purva | | Address on File | | | | | | |
| Wagner, Justin | | Address on File | | | | | | |
| Wahlers, Kevin D. | | Address on File | | | | | | |
| Waite, Melissa | | Address on File | | | | | | |
| Walter D. Tate | | Address on File | | | | | | |
| Walters, Mark | | Address on File | | | | | | |
| Walton, Rhianna G. | | Address on File | | | | | | |
| Wan, Chung Man | | Address on File | | | | | | |
| Wang, Xingfan | | Address on File | | | | | | |
| Wardell, Simon J. | | Address on File | | | | | | |
| Ware Palmer Road Solar, LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Warner, Balquis M. | | Address on File | | | | | | |
| Warwick Valley BBA, LLC | | PO BOX 469 | | | Warwick | NY | 10990 | |
| Washington Consular Services, Inc | | 20 Courthouse Square #219 | | | Rockville | MD | 20850 | |
| Washington County - Property Tax Payment Center | | 155 N. 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Washington County Dept. of Assessment & Taxation | | 155 N 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Waste Management of Arizona, Inc. | | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |
| Waters, Jeffrey | | Address on File | | | | | | |
| Watt, Chad | | Address on File | | | | | | |
| Wayne, Dakota | | Address on File | | | | | | |
| Weaver, Kristine | | Address on File | | | | | | |
| Webster, Kevin | | Address on File | | | | | | |
| WEG Electric Corp | WEG Electric Corp. Main | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road Fangzi District | Shandong Province | | Weifang City | | 261206 | China |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | | Weifang City | | 261206 | China |
| Weiss Technik North America, Inc. | | 12011 Mosteller Road | | | Cincinnati | OH | 45241-1528 | |
| Wen Wu | Eva Wu | Address on File | | | | | | |
| Wesco Distribution, Inc | WESCO DISTRIBUTION, INC/DBA HI-LINE UTILITY SUPPLY COMPANY, INC. | 51 PRAIRIE PARKWAY | | | Gilberts | IL | 60136 | |
| Wesco Distribution, Inc | | 3425 East Van Buren Street | | | Phoenix | AZ | 85008 | |
| Wesco Insurance Company | Jim Higgins | 800 Superior Ave. E. | 21St Floor | | Cleveland | OH | 44114 | |
| West Columbia Storage, LLC | West Columbia Storage LLC | 500 W Madison St, Suite 1210 | | | Chicago | IL | 60661 | |
| West II, John | | Address on File | | | | | | |
| West Virginia Tax Division | | The Revenue Center | 1001 Lee Street East | | Charleston | WV | 25301 | |
| West Warwick Energy Storage 1 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West, Shaniqua P. | | Address on File | | | | | | |
| Westin Riverfront Hotel | | PO Box 9690 | | | Avon | CO | 81620 | |
| Weston, Adam | | Address on File | | | | | | |
| White & Case LLP | | 1221 Avenue of Americas | | | New York | NY | 10020 | |
| Whiting, Lake P. | | Address on File | | | | | | |
| Wietecki, Michael | | Address on File | | | | | | |
| Wildcat I Energy Storage, LLC | Wildcat I Energy Storage LLC | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wilkins, Adrian B. | | Address on File | | | | | | |
| Williams Scotsman, Inc dba WillScot | | 901 S. Bond Street | Suite 600 | | Baltimore | MD | 21231 | |
| Williams, Stephan | | Address on File | | | | | | |
| Willis Towers Watson Northeast, Inc. | | PO Box 26418 | | | New York | NY | 10087-6418 | |
| Willis Towers Watson West Insurance Services, Inc | | 300 S. Grand Avenue | | | Los Angeles | CA | 90071 | |
| Wilson Fire Equipment & Service Co., Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment & Service Company, Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Jr., Ronald | | Address on File | | | | | | |
| Wilson Sonsini Goodrich & Rosati, P.C. | | 650 Page Mill Road | | | Palo Alto | CA | 94304 | |
| Wilson, Luke | | Address on File | | | | | | |
| Windy City Wire Cable & Technology Products, LLC | | 1016 N Belcher Rd | | | Clearwater | FL | 33765 | |
| Winner, Lindsey | | Address on File | | | | | | |
| Winter, Veronica | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winthrop & Weinstine, P.A. | | 225 South 6th Street | Suite 3500 | | Minneapolis | MN | 55402-4629 | |
| Wolf, Justin | | Address on File | | | | | | |
| Women in Cleantech and Sustainability | | 95 3rd St | 2nd Floor | | San Francisco | CA | 94103 | |
| Wong, Monique Man Ching | | Address on File | | | | | | |
| Wood Mackenzie Inc | | 100-5847 San Felipe | | | Houston | TX | 77057 | |
| Wood, John C. | | Address on File | | | | | | |
| Woods, David D. | | Address on File | | | | | | |
| Wooley, Paul | | Address on File | | | | | | |
| Workbench Corp | | Tlalnepantla de Baz, Estado de Mexico, Zp 54020 | | | Toronto | ON | M5R 2E2 | Canada |
| Worldwide Insurance Services, LLC | | PO Box 536423 | | | Pittsburgh | PA | 15253-5906 | |
| Wright, Zhane | | Address on File | | | | | | |
| Wu, Danny | | Address on File | | | | | | |
| Wu, Wen | | Address on File | | | | | | |
| WWR International Recruitment and Consulting Group SA DE CV | | Amsterdam 240 | 4th Floor | | Mexico City | | 06100 | Mexico |
| Wynn Las Vegas, LLC | | 3131 Las Vegas Blvd South | | | Las Vegas | NV | 89109 | |
| Xenium Resources, Inc. | | 7401 SW Washo Court Suite 200 | | | Tualatin | OR | 97062 | |
| Xerox Financial Services LLC | Xerox Corporation | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| XPLM Solution, Inc. | | 100 Brickstone Square #100 | | | Andover | MA | 01810 | |
| Xuzhou G Battery International, Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley | Peixian Economic Development Zone | | Xuzhou City | | 221000 | China |
| Yadav, Moonmoon | | Address on File | | | | | | |
| Yang, Guozhong | | Address on File | | | | | | |
| Yang, Jingsi | | Address on File | | | | | | |
| Yangzhou Finway Energy Tech No | | Building 2, No. 8, Yima Road | Guangling Industrial Park | | Yangzhou Jiangsu Province | | | China |
| Yao-Lung Chuang | | Address on File | | | | | | |
| Yates, Michael | | Address on File | | | | | | |
| Ybarra, Nicholas | | Address on File | | | | | | |
| Young, Derrick T. | | Address on File | | | | | | |
| Young, Martin V. | | Address on File | | | | | | |
| Yu, Johnathan | | Address on File | | | | | | |
| Yu, Keying | | Address on File | | | | | | |
| Yu, Peiwen | | Address on File | | | | | | |
| Yubico Inc | | 5201 Great America Parkway, Suite #122 | | | Santa Clara | CA | 95054 | |
| Yuma Solar energy LLC | Invenergy Storage Development LLC Main | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Zafari, Ali | | Address on File | | | | | | |
| Zamora, Jacqueline | | Address on File | | | | | | |
| Zanardi de Camargo, Daniel | | Address on File | | | | | | |
| Zhang, Chang | | Address on File | | | | | | |
| Zhao, Yanli | | Address on File | | | | | | |
| Zhou, Oliver | | Address on File | | | | | | |
| Zimero, Ardonniss | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ziply Fiber | | 135 Lake Street South | Suite 155 | | Kirkland | WA | 98033 | |
| Zitara Technologies, Inc. | | 1062 Folsom St. | Ste #100 | | San Francisco | CA | 94103 | |
| ZONE & COMPANY SOFTWARE CONSULTING, LLC | | 800 BOYLSTON ST 16TH FLOOR | | | BOSTON | MA | 02199 | |
| Zumph, Frank T. | | Address on File | | | | | | |
| Zuper, Inc. | | 24754 NE 3rd Pl | | | Sammamish | WA | 98074 | |
| Zurich American Insurance Company | Chrissy Cardenas | 1299 Zurich Way | 10th Floor | | Schaumburg | IIL | 60196 | |
| Zurich American Insurance Company | Lizette Mcnellis | 300 S. Riverside Plaza | | | Chicago | IL | 60606 | |
| Zurich American Insurance Company | | | | | Philadelphia | PA | 19106 | |
| Zybina, Anna | | Address on File | | | | | | |