# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>　　　　　Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

# SCHEDULES OF ASSETS AND LIABILITIES FOR
## POWIN, LLC (CASE NO. 25-16137)

---

[1]　The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>                     Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

**GENERAL GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS'**
**SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF**
**FINANCIAL AFFAIRS**

Powin LLC and its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors"), in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), filed voluntary petitions under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code")[2] on the following respective dates (each, the "Petition Date"):

June 9, 2025:

- Powin Project LLC

June 10, 2025:

- Powin, LLC;
- Powin China Holdings 1, LLC;
- Powin China Holdings 2, LLC;
- Charger Holdings, LLC;
- Powin Energy Ontario Storage, LLC;
- Powin Energy Operating Holdings, LLC;
- Powin Energy Operating, LLC; and
- PEOS Holdings, LLC

June 22, 2025:

- Powin Energy Storage 2, Inc.;
- Powin Energy Ontario Storage II LP, and
- Powin Canada B.C. Ltd.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

[2] All references to "§" or "section" herein are to sections of the Bankruptcy Code.

1

The Debtors continue to operate their businesses as debtors and debtors in possession, pursuant to §§ 1107(a) and 1108.  The Chapter 11 Cases are pending in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court").

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") filed by the Debtors in the Bankruptcy Court were prepared with the assistance of their professional advisors, with unaudited information as of the Petition Date, in accordance with § 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

These *General Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (collectively, the "Global Notes") pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements.  These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.

The Schedules and Statements have been prepared based on information provided by the Debtors' management personnel and their professional advisors.  Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors,  omissions,  or inaccuracies may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

In reviewing and signing the Schedules and Statements, Brian Kane, the Debtors' Chief Executive Officer, has necessarily relied upon the reasonable efforts, statements, and representations of the Debtors' employees, personnel, and professionals. Mr. Kane has not (and could not have) personally verified the accuracy of each such statement and representation that collectively provide the information presented in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

The Debtors and their past or present directors, officers, employees, attorneys, professionals and agents (including, but not limited to, Mr. Kane), do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, Mr. Kane) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or recategorized. While reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. In no event shall the Debtors or their past or present directors, officers, employees, attorneys, professionals and/or agents (including, but not limited to, Mr. Kane) be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or

omitted herein.

## I.    GENERAL NOTES

1.    **Limitations on Financial Reporting**. KPMG has historically served as the Debtors' primary external accounting advisor, and without KPMG's support the Debtors cannot prepare an accurate set of monthly financial statements for fiscal year ("FY") 2025.  More specifically, the Debtors' Enterprise Resource Planning ("ERP") system does not record revenue or cost-of-goods-sold transactions in an automated manner. As a result, critical components such as revenue recognition and the corresponding cost of goods sold require significant manual intervention.  This manual process is highly complex, time-consuming, and resource intensive, making the production of a monthly financial statement challenging to complete within normal reporting timelines—especially without dedicated external support. Consequently, the Debtors previously engaged KPMG to assist with preparing the necessary manual entries for both revenue and cost of goods sold needed for financial reporting. For 2025, the manual entries to record revenue and cost of goods sold have not been produced because the Debtors are not currently working with KPMG given the financial circumstances.  Notwithstanding the forgoing, the Debtors have made a good faith attempt to reconcile financial activity in 2025 through the Petition Date in connection with preparing the Schedules and the Statements.

**Financial Reporting Processes.**  The Debtors' historical financial reporting processes have been shaped by a combination of ERP system limitations, manual updates and corrections, and significant dependency on external bookkeeping support from KPMG.

- ERP System: NetSuite is used as the core accounting system, but as exists today, it lacks the complete functionality to support the Debtors' project-based manufacturing and delivery model.

- Supplemental Workflows: Key accounting outputs—particularly around inventory, revenue recognition, and cost of goods sold—are driven by manual Excel-based models maintained by the accounting team and supported by KPMG.

- Cross-functional Gaps: Upstream data (e.g., procurement, logistics, project operations) is often incomplete or incorrect, requiring accounting to manually fill and correct entries, leading to material delays and risk of misstatement.

As set forth above, KPMG has historically served as the Debtors' primary external accounting advisor, engaged to fill major process and systems gaps. Their support included:

- Manual preparation of revenue and cost of goods sold (COGS) journal entries due to NetSuite's inability to automate these areas.

- Development and maintenance of complex Excel workbooks—over 50 per quarter—to handle project-based revenue recognition under ASC 606.

- Compilation of financial statements and reporting packages to support U.S. and international tax filings.

- Work performed on a quarterly basis, effectively acting as a de facto close process for the Debtors.

3

Revenue and COGS Recognition: (i) Revenue is tracked manually at the project and customer level using complex Excel models; and (ii) COGS must be manually layered into each revenue workbook due to lack of automated inventory flow or assembly logic.

Inventory Tracking and Valuation:

- Inventory is not tied to projects in NetSuite. Movements between locations are recorded, but not between projects, leading to risk of misstatement unless manually corrected.

- NetSuite lacks capabilities for project-specific tracking, finished goods assembly, or bill of materials (BOM) logic.

- Documentation is fragmented across SharePoint, email, and Slack, making validation and tie-out highly inefficient.

- Inventory valuation and project alignment are based on manual reconciliation files like the "Total Project Cost File" and "Inventory by Project by Location."

- Physical counts, delivery reports, and CM (contract manufacturer) data must be manually cross-referenced across multiple sources.

2.    **Reservation of Rights**. The Debtors' Chapter 11 Cases are large and complex. Although management of the Debtors, with the assistance of their advisors and professionals, have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, and because of the limitations set forth in General Note 1 above, these Schedules and Statements may be inaccurate and/or incomplete.

3.    **No Waiver**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' Chapter 11 Cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

4.    **Description of the Cases and "As of" Information Date**. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors included in the Schedules and Statements and these Global Notes is provided as of the Petition Date for each respective Debtor or as close thereto as reasonably practicable under the circumstances. Additional information about these chapter 11 cases, court filings, and claims information is available on the Debtors' restructuring website: https://www.veritaglobal.net/powin/document/list/6337.

5.    **Basis of Presentation**. The Debtors prepared consolidated financial statements, which were audited for fiscal year 2023, but not audited for fiscal year 2024. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements prepared by the Debtors. Information contained in the Schedules and Statements has been derived from the Debtors' books

US_ACTIVE\130722515

and records. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Therefore, combining the assets and liabilities set forth in the Schedules and Statements could result in amounts that could be substantially different from any financial information regarding the Debtors prepared on a consolidated basis under GAAP. As of the Petition Date, the Debtors did not conduct their normal accounting close process, including their normal procedures for reconciling accounts, recording and/or adjusting entries, and preparing financial statements (for the period ending as of the Petition Date). As such, the Debtors developed the information presented in the Schedules and Statements as of the Petition Date based on presently available and accessible information, and in certain instances, amounts may reflect estimates. The subsequent receipt of additional data and information, including but not limited to vendor invoices, could be material. Moreover, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior thereto. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time prior thereto.

6.    **Recharacterization**.  Classification of claims as "secured," "priority," or "unsecured," or a contract as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.   Notwithstanding, although the Debtors used reasonable efforts to characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements.

7.    **Undetermined or Unknown Amounts**. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed or rejected as part of a sale in a bankruptcy proceeding under § 363.

8.    **Unknown Addresses**. The Debtors have made and continue to make reasonable efforts to collect all addresses for all parties in interest; not all addresses for parties on these Schedules and Statements have been obtained. The Debtors continue to pursue complete notice information and will provide updated information as reasonably practicable.

9.    **Intellectual Property Rights and Other Intangibles.** Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The value of the Debtors' intellectual property and license agreements are contingent and unliquidated. The Debtors' intellectual property is listed on Schedule A/B, Question No. 60; the current value for these assets is listed as undetermined.

5

10.     **Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to § 101(31) as: (a) current or former directors, officers, or persons in control of the Debtors; (b) relatives of current or former directors, officers, or persons in control of the Debtors; (c) a partnership in which any of the Debtors is a general partner; or (d) an affiliate of the Debtors.  Except as otherwise disclosed herein or in the Statements, payments to insiders listed in (a) through (d) above are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to: (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

11.     **Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Current Market Value – Net Book Value**.  The Debtors do not have current market valuations for all of their assets.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of resources for the Debtors to obtain current market valuations for all of the assets of their estates.  Additionally, such an exercise may impede the Debtors' ongoing marketing and sale process. Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statements), and may not reflect the net realizable value of such assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Accordingly, the Debtors reserve all of their rights to amend, supplement, or adjust the value of each asset set forth herein.  Also, goods received by the Debtors within 20 days of the Petition Date are subject to use and depletion and may not have been on hand on the Petition Date.

b.  **Setoffs**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements.  The Debtors and their estates reserve all rights with respect to any such setoffs.

c.  **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

d.  **Equipment Leases**.  Prior to the Petition Date, the Debtors leased certain equipment from certain third-party lessors for use in the maintenance of their business.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or

6

a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

e. **Executory Contracts and Unexpired Leases**. The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. Rather, executory contracts and unexpired leases have been set forth solely on Schedule G. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G, and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument, including, but not limited to, whether such contracts are in fact executory or unexpired.

f. **Inventory.** Inventory balances are presented based on information from the Debtors' stock ledger and third-party reports (collectively, the "Stock Ledger"), where available, with certain adjustments made based on updated information that management believes presents a more accurate representation of the Debtor's inventory as of the Petition Date. The Debtors did not complete a physical audit or a formal financial close process for 2025 prior to the Petition Date. Accordingly, inventory values are reported at net book value, based on the Debtors' books and records. The fair value of inventory is listed as "Unknown." Additionally, certain of the Debtors' inventory is in the possession of third parties who may assert rights with respect to such inventory.

Inventory that has been delivered to customers this year (totaling $10,221,878 on the Debtors' Stock Ledger) are not included in Schedule A/B because this inventory did not yet have a journal entry to recognize the cost of the sales as the 2025 financials did not close prior to the Petition Date.

Also, the following off-premise inventory is not included in Schedule A/B because the value of this inventory is unknown:

- Mobile Mini Inventory – As a normal course of business, the Debtors stored inventory to be used in the commissioning process in containers rented from a vendor (Mobile Mini) at several customer sites. It is unclear if the containers are still at these sites as the Debtors received repossession notices prior to the Petition Date. The quantities and value of these items are not known so no value has been reported on Schedule A/B.

- Field Service Storage – As a normal course of business, the Debtors stored parts to be used by its service teams. These parts were stored in various rented containers/ storage units not tracked on the Stock Ledger. The Debtors consider these parts as expenses incurred. However, the Debtors may still have claims to these items.

*See* Notes for Schedules - Schedule A/B, Questions Nos. 19 to 22 for further details.

12. **Accounts Receivable**. The Debtors' total receivables reflect the Debtors' books and records based upon the Debtors' prepetition methodology for determining when to deliver invoices to

US_ACTIVE\130722515

customers.   The Debtors' receivables remain subject to several contingencies that may impact enforceability and collectability as set forth in more detail below.  Specifically, (a) certain customers have asserted disputes regarding the Debtors' receivables and underlying contracts, including due to alleged liquidated damages; (b) certain customers have purported to terminate their existing contracts; (c) the Debtors have ceased performing certain customer contracts; (d) the Debtors have sought court approval to reject customer contracts, which, under the Bankruptcy Code, gives rise to a material breach by the Debtors of the underlying customer contracts [*see* Docket No. 88]; (e) the Debtors have reached settlements with certain customers which compromise certain receivables, which settlements have been approved by the Bankruptcy Court or are pending approval [*see* Docket Nos. 191, 355]; (f) certain ordinary course adjustments could change the amount of the Debtors' billed and unbilled receivables; and (g) certain receivables may not reflect recent and long-standing realized offsets and deductions.  There may also be other barriers to collection of the Debtors' customer receivables.  The Debtors' receivables have not been adjusted for these contingencies or barriers.

*See* Notes for Schedules - Schedule A/B, Question No. 11(b) for further details.

13.  **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post- petition periods based on the information available at the time of filing the Schedules and Statements. If additional information becomes available or further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change materially.  Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

14.  **Estimates**.  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities and reported amounts of revenue and expenses.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

15.  **Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured nonpriority," or (c) listing a contract or lease on Schedule G as "executory" or "expired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature, priority, or amount of any such creditor's claims or the characterization or the structure of any transaction, or any document or instrument related to such creditor's claim.

16.  **Claims Description**.  The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim set forth on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or

8

"unliquidated." The Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

17.     **Guaranties and Other Secondary Liability Claims**.  Guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to the Debtors' contracts and leases may not be included on Schedule H.  Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

18.     **Court Orders**. Pursuant to certain final "first day" orders entered by the Bankruptcy Court (the "First Day Orders"), the Debtors were authorized (but not directed) to pay or satisfy, among other things, certain prepetition obligations owing to employees, independent contractors, employment vendors, taxing authorities, and banks. [*See, e.g.* Docket Nos. 60, 61, 63, 68, 394, 395, 397, 400]. Any wages owed to employees as of the Petition Date were paid postpetition pursuant to the *Final Order Granting Motion of the Debtors for Entry of an Order Authorizing Debtors to (A) Pay Employee Obligations and (B) Continue Employee Benefit Programs, and (II) Granting Related Relief* [Docket No. 395], and are not reflected in Schedule E/F.  Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders and therefore generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are satisfied pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

19.     **Personally Identifiable Information**. In accordance with the relief granted in the *Interim Order Granting Motion of the Debtors for Entry of an Order (A) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact Certain Personally Identifiable Information of Natural Persons, and (II) Granting Related Relief* [Docket No. 64] and due to the need to protect confidential information and individual privacy, the names and home addresses of individuals have been redacted from the Schedules and Statements.

20.     **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code, claims for violation of the automatic stay under § 362 of the Bankruptcy Code, and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims. The value of any claim held by the Debtors against a collection party is only an estimate.  Additionally, prior to the Petition Date, any of the Debtors, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses and/or other forms of relief. Refer to each Statement Question No. 7, for lawsuits commenced prior to the relevant Petition Date in which a Debtor was a plaintiff.  The Debtors reserve the right, but do not undertake any obligation, to update such list.

21.     **Interest in Subsidiaries and Affiliates**. Each Debtor's Schedule, A/B Question No. 15 and Statement, Question No. 25 schedules its ownership interests, if any, in its subsidiaries and affiliates. The value of assets, such as investments in subsidiaries, are listed as "Undetermined" as of the Petition Date because the book values may materially differ from fair market values.

9

22.    **Payments**. The financial affairs and businesses of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in greater detail in the *Debtors' Motion for Entry of Interim and Final Orders: (I) Authorizing Use of Cash Management Procedures, Bank Accounts, and Existing Business Forms; (II) Prohibiting Setoffs and Freezing of Bank Accounts; (III) Modifying Requirements of Section 345(b) of the Bankruptcy Code; and (IV) for Related Relief* (the "Cash Management Motion") [Docket No. 12]). Although reasonable efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate. Payments made are listed by the legal entity making such payment, notwithstanding that many such payments may have been made on behalf of another legal entity.

23.    **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.

24.    **Tax Matters**. As of the Petition Date, the Debtors had not completed the reconciliation or finalization of certain tax obligations, including sales and use tax obligations relating to prepetition business operations across multiple jurisdictions. Amounts may be subject to audit or adjustment by the respective taxing authorities, and in certain cases, the Debtors' records may not fully reflect all accrued or assessable obligations as of the Petition Date.

25.    **General Conventions Relating to the Schedules.** The Debtors adopted the following conventions in connection with the preparation of the Schedules:

a.    **Schedule A/B**. The Debtors' assets on Schedule A/B are listed at book value based on the Debtors' reasonable efforts as of the Petition Date, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date. As such, the balances presented in Schedule A/B are subject to further revision and change.

b.    **Schedule D**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties that may hold security deposits.

10

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to.

c. **Schedule E/F**. The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed on Schedule E/F were incurred or arose, fixing that date for each claim on Schedule E/F would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on Schedule E/F on any basis at any time. Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as "Undetermined" in amount, pending final resolution of ongoing audits or other outstanding issues.

Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts. Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date. Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, priority, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used reasonable efforts to include all creditors on Part 2 of Schedule E/F. The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these Chapter 11 Cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these Chapter 11 Cases.

Schedule E/F also contains the information available to the Debtors as of the Petition Date regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate). The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, the amount of any potential claim that may result with respect to any legal action, or the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

11

Schedule E/F does not include certain deferred liabilities, accruals, or general reserves. Such amounts are general estimates and do not represent specific claims as of the Petition Date for the Debtors.

In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Accordingly, the information contained in Schedules E/F may be incomplete. The Debtors reserve the right, but are not required, to amend Schedule E/F if and as they receive such invoices. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

d.  **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G. Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date, or is valid or enforceable. The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements that may not be listed on Schedule G.

Certain confidentiality, non-disclosure, and non-compete agreements may not be listed on Schedule G. Certain of the contracts and agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. Agreements titled as "purchase orders" may be executory and are listed on Schedule G due to the totality of the terms and conditions in such agreements.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtors and their estates hereby reserve all rights to: (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

e.  **Schedule H.** Although reasonable efforts have been made to ensure the accuracy of Schedule H regarding executory contracts under which multiple Debtors have obligations, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule H. Omission of a contract, lease, or other agreement from Schedule H does not constitute an admission that such omitted contract, lease, or other agreement is not an obligation of multiple Debtors in these chapter 11 cases.  Schedule H may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which multiple of the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule H at this time.

## II.   **NOTES FOR SCHEDULES**

26.   **Schedule A/B, Question 7 – Deposits**. Information in this Schedule is presented as of the Petition Date. The Debtors were required to make deposits from time to time with various vendors, landlords, utilities, and service providers in the ordinary course of business. Any cash collateral securing letters of credit, customer obligations, or credit cards is reflected as a security deposit in this Schedule A/B. The Debtors reserve all rights with respect to the characterization and treatment of such instruments. The Debtors have exercised reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified. The deposits shown are estimates as of the Petition Date.

27.   **Schedule A/B, Question 8 – Prepayments.** The Debtors' books and records reflect that certain prepayments were made in the ordinary course of business to various vendors and service providers. Most of these prepayments, however, do not reflect the Debtors' ability to recover an asset or reduce the Debtors' liability. Also, these prepayment amounts have not been reconciled with amounts otherwise owed to these parties. The Debtors may have inadvertently omitted certain prepayments and conversely may have reported prepayments for which services have already been provided. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if prepayments are incorrectly identified.

The Debtors maintain their books and records on an accrual basis. Accordingly, certain terms listed in Schedule A/B, Part 2, are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments made for certain future expenses or invoices.

28.   **Schedule A/B, Question 11(b) – Accounts Receivable**. Powin, LLC's total receivables, that have been outstanding for more than 90 days, includes $1,089,350.98 of "doubtful or uncollectible" accounts comprised of two balances: (i) a $1,054,000 receivable from supplier "Airway Services LLC", due to damaged "enclosers 9 & 10 at Gila Bend 2" in 2022; and (ii) a $35,000 unpaid rent receivable from prior sublessor Sierra Bio Laboratory, Inc. in 2024, who has vacated the property.

Unbilled receivables of $10,751,957.80 have been included in the total amount of Powin, LLC's receivables. These unbilled receivables represent a contractual right to bill a customer, for which Powin, LLC has not formally billed the customer. The Debtors calculated these balances by taking the work performed as of December 31, 2024, to identify these cases, and removing any instance in which Powin, LLC had formally invoiced the customer in 2025. There may have been more instances of unbilled receivables incurred in 2025, but due to the expertise, information, and man hours required, the Debtors are unable to determine that value. Accordingly, the Debtors are only including a value for those unbilled receivables that have been rolled forward from December 31, 2024.

29.   **Schedule A/B, Question Nos. 19 to 22 – Raw Materials, Work in Progress, Finished Goods and Other Inventory and Supplies**. Inventory classifications were assigned based on the nature and location of materials, as the Debtors presently do not utilize inventory GL accounts to track transitions from raw materials to finished goods within their ERP system due to system limitations.

- **Finished Goods** include Collection Segments, Energy Segments, Enclosures, Stacks, and PCS/Inverters.
- **Work in Progress** includes materials located at contract manufacturer facilities, designated as

13

US_ACTIVE\130722515

WIP in third-party sublocation reports.
- **Raw Materials** include all other stock ledger items not otherwise categorized.
- **Other Inventory** includes items subject to additional considerations such as title transfer agreements, in-transit discrepancies, or stock ledger reconciliation issues.

Certain locations and inventory items may have been excluded or classified as "Other Inventory" due to open questions regarding ownership, valuation accuracy, or physical status as of the Petition Date. These include:

- Customer-delivered goods not yet recognized as cost of sales;
- In-transit goods and third-party warehousing discrepancies;
- Inventory potentially transferred to customers pursuant to pre- or post-petition agreements; and
- Items in quarantine or off-premise service containers not tracked in the ledger.

Adjustments from stock ledger balances may reflect estimated manufacturing costs, third-party confirmations, or management judgment in the absence of finalized transactional data.

The inclusion, exclusion, or categorization of inventory items does not constitute an admission as to title, ownership, or realizable value, and shall not be deemed a waiver of the Debtors' rights with respect to such inventory or any related claims or defenses.

30.     **Schedule A/B, Questions 28 to 35 – Crops, Farm Animals, Farm Machinery and Equipment, Farm Supplies.** The Debtors' do not have crops, farming operations, or livestock.

31.     **Schedule A/B, Questions 39 and 41 – Office Furniture, Furnishings, and Equipment**. The Debtors' office equipment, furnishings, and supplies are depreciated based on their accounting policies and procedures as of the Petition Date. The asset values are listed at fair value for Debtor Powin LLC, resulting in an "Undetermined" current value for such assets. The Debtors record office furniture and fixtures together and are therefore both listed in Schedule A/B Question 39.

32.     **Schedule A/B, Questions 60 and 61 – Patents, Copyrights, Trademarks, Trade Secrets, Internet Domain Names and Websites**. The Debtors' ownership interests in their intellectual property are shown with an "Undetermined" value. The Debtors do not list such assets on their books and records and have not performed a valuation analysis regarding such assets. IP noted to be "Expired PCT, Expired Provisional, Abandoned and Unfiled – Not Proceeding" and Trademarks noted to be "Abandoned and Unfiled – Not Proceeding" are not included in Schedule A/B 60.

33.     **Schedule A/B, Question 63 – Customer Lists, Mailing Lists and Other Compilations.** The Debtors maintain customer and mailing lists but do not sell or otherwise monetize such lists. Accordingly, the Debtors have presented the net book value, valuation method, and current value of such lists as undetermined.

34.     **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).** For the past several years, the Debtors have incurred Non-Capital Losses ("NCLs") in Canada. These losses may generally be carried forward for up to 20 years from the year they arise to offset future taxable income, or carried back up to 3 years to recover previously paid taxes. However, due to various uncertainties—including the Debtors' future income position, ongoing restructuring efforts, and potential limitations under applicable tax laws—it is not currently possible to determine whether these NCLs will ultimately be realized or utilized to offset future tax liabilities or claimed through carryback provisions.

14

Accordingly, these NCLs have been disclosed in the accompanying Schedules and Statements with the current value of the Debtors' interest indicated as "Undetermined."

35.     **Schedule A/B, Question 74 – Causes of Action Against Third Parties.** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Question 74, including, but not limited to, causes of action arising under the Bankruptcy Code for violation of the automatic stay under § 362 or any other applicable laws.  The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

36.     **Schedule A/B, Question 77 – Other Property of Any Kind Not Already Listed**. Contract Assets (Earned Revenue before Billing Milestone) represent inventory deliveries, or commissioning work completed, in advance of contractual billing milestones. Due to the expertise, information, and man hours required, the Debtors' have provided the current value as of their latest reporting period December 31, 2024. As a result, these Contract Assets have been disclosed with the current value of the Debtors' interest indicated as "Undetermined."

## III.    <u>NOTES FOR STATEMENTS</u>

37.     <u>**Statement 1**</u>. The information provided in response to this Statement reflects Gross Revenue by the Debtors in fiscal year 2023, fiscal year 2024, and year-to-date for fiscal year 2025 as of the Petition Date. The Debtors' revenue for 2025 was calculated based on actual invoicing activity less invoices created in 2025 that relate to unbilled receivables as of December 31, 2024 (*see* Schedule A/B, Part 5, Question 11(b) for details related to unbilled receivables). Deferred revenue and unbilled contract assets recorded on the Debtors' December 31, 2024 balance sheet were not recognized as revenue in 2025, and final revenue amounts may be adjusted upon resolution of outstanding customer settlements. The negative fiscal year 2024 revenue reported for Debtor Powin Energy Ontario Storage, LLC reflects prior-period adjustments associated with energy storage agreements (ESAs) completed in 2023; in 2024, Powin Energy Ontario Storage, LLC settled liquidated damages claims with certain ESA customers. Ongoing revenue from long-term service agreements (LTSAs) was insufficient to offset these reductions.

38.     <u>**Statement 3**</u>.  Statement No. 3 includes any disbursement or other transfer made by the Debtors within ninety (90) days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statements Nos. 4 and 11, respectively. To avoid unnecessary duplication, payments made to the Debtors' professionals are not listed in Statement 3, but are instead only reflected in Statement 11.

39.     <u>**Statement 4**</u>.  Statement No. 4 wages have been presented on a gross payment basis.  Actual amounts received by the parties listed on Statement No. 4 may differ based upon withholding and other tax obligations.

40.     <u>**Statement 6**</u>. In the ordinary course of business, the Debtors have, from time to time, deposited funds into escrow accounts maintained with or related to certain vendors. As creditor motions are filed and reviewed, it may be determined that some vendors applied funds or issued credits without the Debtor's authorization or consent. The Debtors reserve all rights as to whether any such funds or accounts constitute validly designated escrows.

41.     **Statement 7**.  The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

42.     **Statement 11**. All payments made to any entities that provided services in the one (1) year-period prior to the Petition Date to the Debtors related to consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy are listed on that Debtor's response to Statement No. 11. Statement No. 11 also includes payments remitted to White & Case LLP for services provided to the Debtors' prepetition lenders prior to the filing of these chapter 11 cases. Additional information regarding the Debtors' retention of professional service firms will be more fully described in individual retention applications and related orders.

43.     **Statement 25**. Schedule No. 25 lists other businesses where the Debtors hold an interest. For purposes of completeness, as of the Petition Date, Debtor Powin, LLC, through Non-Debtor entity Powin EKS SellCo, LLC, presently holds an indirect 20% equity stake in EKS HoldCo, LLC, a JV with Hitachi, Ltd.

44.     **Statement 26d**. The Debtors provided financial statements in the ordinary course of their businesses to various parties upon request within two (2) years immediately before the Petition Date but did not regularly maintain records of when such financials were provided or who made the request. Out of an abundance of caution, all Class A Common Shareholders and Series A Preferred Shareholders of the Debtors' indirect parent are listed in this Statement. Additionally, from time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, vendors and landlords and their legal and financial advisors. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors used reasonable efforts to list in Statement, Question No. 26 each party that the Debtors are aware received financial statements within two (2) years before the Petition Date, but cannot represent that such list is complete.

45.     **Statement 27.** The Debtors perform physical inventories at the end of each fiscal year and similarly receive notice of physical inventory from 3rd party warehousing providers which are noted as "Location Owner" in this Statement. The most recent physical inventories by the Debtors and their 3rd party warehousing providers were conducted in December 2024.

46.     **Statement 30.** Information provided in response to this Statement No. 30 may be found in Statement 4.

47.     **Statement 31.** Although Debtors' Powin Energy Operating Holdings LLC, Powin Energy Operating LLC, Powin Energy Storage 2 Inc, Powin Energy Ontario Storage II LP, and Powin Canada B.C. Ltd have a direct parent entity for tax purposes, they are not considered to be within a consolidated group. Debtors' Charger Holdings, LLC, PEOS Holdings, LLC, Powin China Holdings 1, LLC, Powin China Holdings 2, LLC, Powin Energy Ontario Storage, LLC, Powin Project LLC, and Powin, LLC combines taxable activity under one federal return for Powin Energy Holdings LLC, due to disregarded entity status.

**These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the Debtors. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted**

**as a decision by the Debtors to exclude the applicability of such Global Note in any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.**

17

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an amended filing

Official Form 206Sum
_____

## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |
|---|---|

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from *Schedule A/B* ..................................................................................    $ _____ 0.00

    1b. **Total personal property:**

        Copy line 91A from *Schedule A/B* ...............................................................................    $ _____ 160,103,787.21

    1c. **Total of all property:**

        Copy line 92 from *Schedule A/B* .................................................................................    $ _____ 160,103,787.21

| Part 2: | Summary of Liabilities |
|---|---|

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ......................    $ _____ 26,461,933.31

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 5a of *Schedule E/F* ......................................    $ _____ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ...............    + $ _____ 351,954,489.83

4. **Total liabilities**

    Lines 2 + 3a + 3b ..................................................................................................................    $ _____ 378,416,423.14

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an amended filing

Official Form 206A/B
_____

# Schedule A/B: Assets - Real and Personal Property       12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   2.1  None _____    $ _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)      Type of account      Last 4 digits of account number

   3.1  See Schedule A/B 3 Attachment  _____  _____  _____    $            20,751,179.81

4. **Other cash equivalents** *(Identify all)*

   4.1  None _____    $ _____

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   | $            20,751,179.81 |
   |---|

Debtor: Powin, LLC
Name

Case number *(if known)*: 25-16137

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** | |
| Description, including name of holder of deposit | |
| 7.1  See Schedule A/B 7 Attachment | $ 32,031,460.26 |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** | |
| Description, including name of holder of prepayment | |
| 8.1  See Schedule A/B 8 Attachment | $ 24,263,185.35 |
| 9. **Total of Part 2.** | |
| Add lines 7 through 8. Copy the total to line 81. | $ 56,294,645.61 |

Debtor: Powin, LLC
Name

Case number *(if known)*:  25-16137

| Part 3: | Accounts receivable |
|---------|---------------------|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

| | | Description | face amount | | | doubtful or uncollectible accounts | | | | Current value |
|---|---|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | Trade AR | $ | 9,569,399.22 | - $ | 0.00 | =..... ➔ | $ | | 9,569,399.22 |
| 11b. | Over 90 days old: | Trade AR | $ | 59,837,890.14 | - $ | 1,089,350.98 | =..... ➔ | $ | | 58,748,539.16 |
| 11b. | Over 90 days old: | Netherlands VAT Receivable | $ | 88.79 | - $ | | =..... ➔ | $ | | 88.79 |

**12. Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$          68,318,027.17

Debtor: Powin, LLC

Name

Case number *(if known):* 25-16137

---

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1 None | | $ |
|---|---|---|

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity: | % of ownership:

| 15.1 See Schedule A/B 15 Attachment | | | $ | Undetermined |
|---|---|---|---|---|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 None | | $ |
|---|---|---|

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

| $ | 0.00 |
|---|---|

Debtor: Powin, LLC

Case number *(if known):* 25-16137

Name

---

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**
    - ☐ No. Go to Part 6.
    - ☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1 See Schedule A/B 19 Attachment | | $    55,994,776.55 | | $    Undetermined |
| 20. **Work in progress** | | | | |
| 20.1 General Inventory & Customer Allocated Inventory - Energy Segment & HVAC Components | 12/19/2024 | $    725,296.07 | | $    Undetermined |
| 20.2 General Inventory & Customer Allocated Inventory - Energy Segment & Stack Components | 12/23/2024 | $    345,749.28 | | $    Undetermined |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 See Schedule A/B 21 Attachment | | $    22,613,584.60 | | $    Undetermined |
| 22. **Other inventory or supplies** | | | | |
| 22.1 See Schedule A/B 22 Attachment | | $    12,310,543.31 | | $    Undetermined |

23. **Total of Part 5.**

    Add lines 19 through 22. Copy the total to line 84.

    $    0.00

24. **Is any of the property listed in Part 5 perishable?**
    - ☒ No
    - ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    - ☒ No
    - ☐ Yes.    Description_____    Book value $_____    Valuation method_____    Current value $_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    - ☒ No
    - ☐ Yes

---

Debtor:    Powin, LLC

Name

Case number *(if known):*    25-16137

---

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   - ☒ No. Go to Part 7.
   - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
   - ☐ No
   - ☐ Yes. Is any of the debtor's property stored at the cooperative?
     - ☐ No
     - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   - ☐ No
   - ☐ Yes.  Description_____ Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
   - ☐ No
   - ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   - ☐ No
   - ☐ Yes

Debtor:  Powin, LLC                                                                          Case number *(if known):*        25-16137
Name

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐  No. Go to Part 8.

☑  Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| **39. Office furniture** | | | |
| 39.1  Office furniture | $                434,017.12 | | $              Undetermined |
| **40. Office fixtures** | | | |
| 40.1  See SOAL A/B Question 39 | $ | | $ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  Misc. Office and Computer Equipment | $                394,997.18 | | $              Undetermined |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | $ | | $ |

**43. Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| $                0.00 |
|-----------------------|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐  No

☑  Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑  No

☐  Yes

| Debtor: | Powin, LLC | | Case number *(if known)*: | 25-16137 |
|---|---|---|---|---|
| | Name | | | |

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**
- ☐ No. Go to Part 9.
- ☒ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $          5,411.65 | | $          Undetermined |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 Other Machinery and Equipment | $          2,196,545.98 | | $          Undetermined |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

| | |
|---|---|
| | $          0.00 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
- ☐ No
- ☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
- ☒ No
- ☐ Yes

Debtor: Powin, LLC

Name

Case number *(if known):*  25-16137

| Part 9: | Real property |
| --- | --- |

**54.  Does the debtor own or lease any real property?**

☐  No. Go to Part 10.

☑  Yes. Fill in the information below.

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1  See Schedule A/B 55 Attachment | | $             0.00 | | $       Undetermined |

**56.  Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$             0.00

**57.  Is a depreciation schedule available for any of the property listed in Part 9?`**

☑  No

☐  Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑  No

☐  Yes

Debtor: Powin, LLC

Name

Case number *(if known):* 25-16137

---

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 See Schedule A/B 60 Attachment | $ 0.00 | | $ Undetermined |
| 61. **Internet domain names and websites** | | | |
| 61.1 See Schedule A/B 61 Attachment | $ 0.00 | | $ Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 None | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 List of Customers from our ERP/CRM system (NetSuite) | $ 0.00 | | $ Undetermined |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1 None | $ | | $ |
| 65. **Goodwill** | | | |
| 65.1 None | $ | | $ |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$ 0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

---

Debtor: Powin, LLC

Name

Case number *(if known)*:    25-16137

---

**Part 11:** **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)      Total face amount      doubtful or uncollectible accounts

71.1 None      $ _____ - $ _____ =..... ➔ $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1 None      Tax year      $ _____

73. **Interests in insurance policies or annuities**

73.1 None      $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 Claim regarding CBP's HTS Code classification and country-of-origin ruling.      $    Undetermined

**Nature of claim**    Customs Designation

**Amount requested**    $    86,500,000.00

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 Claim by Powin regarding payments withheld under Texas 11, 12, and 23 Supply Agreements and the Big Beau project.      $    Undetermined

**Nature of claim**    Dispute over Liquidated Damages

**Amount requested**    $    9,000,000.00

76. **Trusts, equitable or future interests in property**

76.1 None      $ _____

77. **Other property of any kind not already listed** *Examples*: Season tickets, country club membership

77.1 See Schedule A/B 77 Attachment      $    14,739,934.62

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.      $    14,739,934.62

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor: Powin, LLC
_____
Name

Case number *(if known)*: 25-16137

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 20,751,179.81 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 56,294,645.61 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 68,318,027.17 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*............................................................→ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 14,739,934.62 | |
| 91. **Total.** Add lines 80 through 90 for each column................91a. | $ 160,103,787.21 + 91b. | $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ...................................................................... | | $ 160,103,787.21 |

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property        12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

**Part 1:        List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1 Creditor's name**

BMO Bank N.A.
_Creditor's Name_

**Creditor's mailing address**

_Notice Name_

1625 W. Fountainhead Pkwy, AZ-FTN-10C-A
_Street_

| Tempe | AZ | 85282 |
|---|---|---|
| City | State | ZIP Code |

_Country_

**Creditor's email address, if known**

**Date debt was incurred**        Various

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Products and Equipment

$     Undetermined    $     Undetermined

**Describe the lien**

Security interest related to equipment leases financed by EMO

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

| Debtor: | Powin, LLC | | Case number (if known): | 25-16137 |
| | Name | | | |

| Part 1: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column A | Column B |
|---|---|---|
| | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**2.2 Creditor's name**

GLAS USA LLC As collateral agent for KKR Capital Corp.

Creditor's Name

**Describe debtor's property that is subject to a lien**

Substantially All Assets                    $ 25,912,935.82    $    Undetermined

**Creditor's mailing address**

Reed Smith LLP

Notice Name

3 Second Street

Street

Suite 206

| Jersey City | NJ | 07311 |
|---|---|---|
| City | State | ZIP Code |

Country

**Describe the lien**

Security Interest in All Assets

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Date debt was incurred**    10/1/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

Debtor: Powin, LLC

Name

Case number *(if known)*    25-16137

| Part 1: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column A |
| Amount of claim |
| Do not deduct the value of collateral. |

| Column B |
| Value of collateral that supports this claim |

2.3 **Creditor's name**

JPM Chase
Creditor's Name

**Creditor's mailing address**

Notice Name

383 Madison Avenue
Street

| New York | NY | 10179 |
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**        Various

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Cash Collateral                    $        548,997.49    $        577,500.00

**Describe the lien**

Cash Collateral

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor: Powin, LLC
_____
Name

Case number *(if known)*    25-16137

| Part 1: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

*Column A*
**Amount of claim**
Do not deduct the value of collateral.

*Column B*
**Value of collateral that supports this claim**

2.4 **Creditor's name**

KKR Capital Corp.
_____
Creditor's Name

**Creditor's mailing address**

_____
Notice Name

30 Hudson Yards
_____
Street

Suite 7500
_____

New York          NY          10001
_____
City          State          ZIP Code

_____
Country

**Creditor's email address, if known**

_____

**Date debt was incurred**          10/1/2024
_____

**Last 4 digits of account number**          1837
_____

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   ☐ Yes. The relative priority of creditors is specified on lines

   _____

**Describe debtor's property that is subject to a lien**

See 2.1          $          0.00    $          Undetermined
_____

**Describe the lien**

Held by Collateral Agent GLAS USA LLC
_____

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out *Schedule H: Codebtors (Official Form 206H).*

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| Debtor: | Powin, LLC | Case number *(if known)*: | 25-16137 |
| | Name | | |

---

| **Part 1:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

*Column A*
**Amount of claim**
Do not deduct the value of collateral.

*Column B*
**Value of collateral that supports this claim**

2.5 **Creditor's name**

Munmorah Battery
Creditor's Name

**Describe debtor's property that is subject to a lien**

Cash, Property, and Equipment        $    Undetermined    $    Undetermined

**Creditor's mailing address**

Notice Name

**Describe the lien**
Security interest in Powin's Escrow Account, Escrow Property, and proceeds thereof

10-20 Gwynne Street
Street

**Is the creditor an insider or related party?**

☒ No
☐ Yes

Cremorne        VIC
City        State        ZIP Code
Australia
Country

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out *Schedule H: Codebtors (Official Form 206H).*

**Creditor's email address, if known**

**Date debt was incurred**    2/26/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

| Debtor: | Powin, LLC | Case number (if known): | 25-16137 |

Name

| Part 1: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

*Column A*
**Amount of claim**
Do not deduct the value of collateral.

*Column B*
**Value of collateral that supports this claim**

2.6 **Creditor's name**

SMA America, LLC
Creditor's Name

**Creditor's mailing address**

Notice Name

3925 Atherton Road
Street

| Rocklin | CA | 95677 |
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**    Various

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Products and Equipment     $   Undetermined  $   Undetermined

**Describe the lien**

Security interest granted to vendor for unpaid Products delivered

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Debtor: Powin, LLC

Name

Case number *(if known)*:     25-16137

| Part 1: | Additional Page |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

Column A
**Amount of claim**
Do not deduct the value of collateral.

Column B
**Value of collateral that supports this claim**

2.7 **Creditor's name**

Toyota Industries Commercial Finance, Inc.
Creditor's Name

**Describe debtor's property that is subject to a lien**

Forklift

$ Undetermined    $ Undetermined

**Creditor's mailing address**

Notice Name
P.O. Box 9050
Street

**Describe the lien**

Security interest in a forklift

Dallas        TX        75019
City        State        ZIP Code

**Is the creditor an insider or related party?**

☒ No
☐ Yes

Country

**Creditor's email address, if known**

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*

**Date debt was incurred**        4/8/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$        26,461,933.31

**Part 2:**      List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| White & Case LLP | Line  2.4 | |
| Name | | |
| Andrew Zatz | | |
| Notice Name | | |
| 1221 Avenue of the Americas | | |
| Street | | |
| | | |
| New York                NY                10020-1095 | | |
| City                State                ZIP Code | | |
| | | |
| Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an
amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.

☒ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $ | Undetermined | $ Undetermined |

See Schedule E/F, Part 1 Attachment

Creditor Name

*Check all that apply.*

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City            State            ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account
number**

**Is the claim subject to offset?**

☐ No

**Specify Code subsection of PRIORITY unsecured

claim:** 11 U.S.C. § 507(a) ()

☐ Yes

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F, Part 2 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

_____

City          State          ZIP Code

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

Amount of claim: $                351,954,489.83

**Part 3:**      **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐   Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| | | |
| City            State            ZIP Code | | |
| Country | | |

**Part 4:**　**Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. | **Total claims from Part 2** | 5b. + | $ 351,954,489.83 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 351,954,489.83 |

<table>
<tr><td><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

☐  Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**

   ☐  No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑  Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1 **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment<br><br>Name |
| | Notice Name |
| **State the term remaining** | Address |
| **List the contract number of any government contract** | |
| | City _____ State _____ ZIP Code |
| | Country |

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                                12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1  See Schedule H Attachment | | | ☐ D |
| | Street | | |
| | | | ☐ E/F |
| | | | |
| | | | ☐ G |
| | City        State        ZIP Code | | |
| | Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors        12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  07/17/2025                    ✖ / s / Brian Kane
                 MM / DD / YYYY                    Signature of individual signing on behalf of debtor


                                               Brian Kane
                                               Printed name

                                               Chief Executive Officer
                                               Position or relationship to debtor

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 3

Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|
| Chase Bank | Old Operating Account | 1893 | $2,127.47 |
| Chase Bank | Old Operating Account | 1172 | $198,234.84 |
| HSBC Bank | AR Control Account | 2679 | $10,673,965.87 |
| HSBC Bank | Investment Account | 4346 | $171.80 |
| HSBC Bank | Main Operating Account (AP2) | 0816 | $6,456,965.30 |
| HSBC Bank | Multi Currency Account | 1945 | $0.00 |
| HSBC Bank | Old Foreign Currency Operating Account | 2592 | $4,783.63 |
| HSBC Bank | Old Foreign Currency Operating Account | 3001 | $57,530.35 |
| HSBC Bank | Old Operating Account | 2652 | $0.00 |
| HSBC Bank | Payroll Account | 2687 | $3,357,400.55 |
|  |  | TOTAL: | $20,751,179.81 |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 7

Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Collateral security agreement with Avalon and US Customs and Border Protection - Bond No. 23C001N4T | Avalon Risk Management Insurance Agency | $12,000,000.00 |
| Credit Card Deposits | (HSBC Bank - Account Ending 5933) | $578,855.49 |
| Customer Deposits | (HSBC Bank - Account Ending 5910) | $6,705,572.20 |
| Customer Deposits | (HSBC Bank - Account Ending 6158) | $850,121.86 |
| Deposit for Monthly Retainer Fee for Services | Antena Group | $61,300.00 |
| Facility Lease deposit - Office & Warehouse Space, Tualatin OR | Lu Pacific | $35,180.00 |
| Facility Lease deposit - Warehouse Space, Irvine CA | 3U Millikan | $17,550.00 |
| Genius XI Cargo Ship Bond | Charles Taylor Holdings | $2,455,000.00 |
| Letter of Credit | (HSBC Bank - Account Ending 4567) | $22.20 |
| Licensing Deposit | Tech Heads | $8,612.00 |
| Mesa Warehouse Security Deposit | Hub @ 202 OWNCO LLC | $886,478.90 |
| Office deposit | Networkia Cuzco SL | $18,302.46 |
| Powin Office Security Deposit | NP Machineworks LLC | $100,000.00 |
| Pre-payment deposit fee per contract | Ashbaugh Energy Consulting | $88,212.15 |
| Professional services agreement advanced payment | RW Beck Group | $18,750.00 |
| Retainer for IPO Readiness/Audit Support | FTI | $150,000.00 |
| Security Deposit 80 SW 8th Suite 2600, Miami FL 33130 | Madison OFC Brickell FL LLC | $56,228.00 |
| US Customs Collateral Deposit Required on Bond (# 220131005) | XL Specialty Insurance Company | $8,000,000.00 |
| Vendor deposit to Upward Technology for IT Management services | Upward Technology | $1,275.00 |
| | **TOTAL:** | **$32,031,460.26** |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 01/01/25-06/30/25 Circulor Traceability SaaS Subscription | Circulor Inc | $17,500.00 |
| 01/01/25-12/31/25 Privileged Remote Access Per Asset Cloud | BeyondTrust Corporation | $17,899.72 |
| 01/01/25-12/31/25 Renewable NW 2025 Member Dues | Renewable Northwest Project | $5,025.00 |
| 01/01/25-12/31/25 Solution7 Financial Reporting | Solution 7 Ltd | $6,281.25 |
| 01/03/25-01/02/26 Annual Subscription Year 2 of 3 | Everstream Analytics | $50,691.67 |
| 01/05/25-01/05/26 ContactMonkey Internal Communications Annual Tracking License | ContactMonkey Inc. | $7,008.28 |
| 01/06/25-04/28/27 14-004-1-TC Altium Designer Term Based Commercial License Renewal | Altium Inc. | $10,852.63 |
| 01/13/25-08/28/25 Prorated Upgrade | Smartsheet Inc. | $2,659.07 |
| 01/14/25-01/14/26 Renewal Adobe Acrobat Pro (QTY 263) | Tech Heads Inc. | $55,036.98 |
| 01/22/25-01/22/26 Wave Compliance Suite: SCORM | Atlantic Training, LLC | $10,084.68 |
| 01/30/25-01/29/26 eSignature Business Pro Edition eSignature Business Pro Edition - Unlimited Web-app Sends Seat Subs | DocuSign, Inc. | $12,705.00 |
| 01/30/25-01/29/26 GRC - Certification Automation Standard and Additional Framework | OT Technology, Inc. | $8,214.36 |
| 02/01/25-01/31/26 Firefly Pro Plan Premier Support | Go Firefly, Inc. | $16,041.03 |
| 02/15/25-02/14/26 License for one seat of Modelon Electrification Library | Modelon Inc. | $5,655.00 |
| 02/2025-02/2026 Campaign Name - World Energy Council 3 Powin | BBC Global News Limited | $44,231.75 |
| 02/2025-02/2026 Campaign Name - World Energy Council 3 Powin Second Installment | BBC Global News Limited | $43,824.49 |
| 02/27/25-02/26/26 1Password Business - Annual (700) | AgileBits Inc dba 1Password | $29,194.79 |
| 02/28/25-02/27/26 Hotline - Small Business Subscription | Navex | $5,736.24 |
| 03/01/25-02/28/26 Arctic Wolf | Tech Heads Inc. | $144,547.15 |
| 03/02/25-03/01/26 Jamf Pro for macOS (156) | JAMF Software LLC | $11,939.15 |
| 03/05/25-02/27/26 Prorated Microsoft NCE Annual | Axelliant LLC | $78,209.67 |
| 03/31/25-03/30/26 Software Licenses | Onshape A PTC Business | $337,318.88 |
| 03/31/25-03/31/26 Policy CSAFEE Commercial Lines Fee Installment 1 of 4 | USI Insurance Services LLC | $30,312.50 |
| 04/01/25-03/31/26 Endpoint Privilege Management for Windows and Mac Endpoints | BeyondTrust Corporation | $12,625.36 |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 8

Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 04/01/25-03/31/26 Remote Support Concurrent User Cloud | BeyondTrust Corporation | $8,177.88 |
| 04/01/25-06/30/25 Suite 27 License | Trail Blazers Inc. | $11,576.25 |
| 04/01/25-06/30/25 UKG Pro Onboarding/Pay | UKG Inc. | $1,575.00 |
| 04/05/25-04/04/26 Recurring EHS Insight Enterprise License Bundle | EHS Insight | $66,944.55 |
| 04/08/25-04/07/26 Dymola Standard Configuration Nodelocked Term License | GoEngineer, LLC | $4,914.87 |
| 04/17/25-04/16/26 Annual subscription fee ExtendSync for Outlook Enterprise Edition for NetSuite User License | Celigo, Inc. | $6,821.25 |
| 04/29/25-07/29/25 Estimate #1557425 NetSuite OneWorld Additional Country/Currency Cloud Service | Oracle America, Inc. | $5,135.11 |
| 05/01/25-07/31/25 Career Pages - Enterprise: Advanced : 2 of 4 | Linkedin Corp | $4,264.96 |
| 05/01/25-07/31/25 Job Slots : 2 of 4 | Linkedin Corp | $4,749.56 |
| 05/01/25-07/31/25 Recruiter - Corporate: 2 of 4 | Linkedin Corp | $9,028.74 |
| 05/01/25-07/31/25 UKG Pro Onboarding/Pay | UKG Inc. | $39,386.02 |
| 05/03/2025 - 05/02/2026 RFPIO Plus Package Subscription | Responsive | $42,693.00 |
| 05/2025 03/05/25-02/27/26 Prorated Microsoft NCE Annual | Axelliant LLC | $40,848.47 |
| 05/31/25-08/30/25 Estimate #1507963 NetSuite SuiteSuccess Manufacturing Prm Cloud Service, General Access user for NetSuite | Oracle America, Inc. | $111,198.72 |
| 06/01/25-08/31/25 UKG Pro Onboarding/Pay | UKG Inc. | $12,150.00 |
| 06/01/25-09/03/25 Estimate #1266959 NetSuite SuiteSuccess Manufacturing Prm Cloud Service, General Access user for NetSuite | Oracle America, Inc. | $45,289.57 |
| 06/2025 Prorated Microsoft NCE | Axelliant LLC | $40,848.47 |
| 06/2025-08/2025 Prepaid Billing Credit Funding - First Quarter Billing for Year 1 Service Fee + $4100 for implementation Fee | Deel Inc. | $16,316.78 |
| 07/01/2024 - 06/30/2025 P2088852 Personal Property Tax | Washington County Dept. of Assessment & Taxation | $2,052.73 |
| 07/2024-2025 Annual Billing Agreement MCaaS Flex - 125 SDP Users | Matrix Networks | $867.00 |
| 07/31/24 - 07/31/25 Policy AB660068505 Cyber Liability | USI Insurance Services Northwest | $7,130.28 |
| 07/31/24 - 08/28/25 Annual Renewal | Smartsheet Inc. | $21,244.84 |
| 07/31/24-06/12/25 Policy #AB660068505 Cyber Liability | USI Insurance Services LLC | $949.74 |
| 07/31/24-07/29/25 SolidWorks Professional Support | GoEngineer, LLC | $1,272.65 |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 08/01/24-07/31/25 2024 Radford McLagan Compensation Database Participation | Aon Consulting, Inc. | $1,700.00 |
| 08/15/2024 - 08/14/2025 Lease Accounting Module ASC 842 & Additional Contract Records | Trullion | $1,200.00 |
| 09/01/25-08/31/26 Radford McLagan Compensation | Aon Consulting, Inc. | $12,240.00 |
| 09/01/25-08/31/26 Radford McLagan Compensation | Aon Consulting, Inc. | $10,000.00 |
| 09/15/2022 - 09/15/2025 Meraki Renewal | Matrix Networks | $704.97 |
| 09/16/24-09/15/25 - enterprise wide subscription to Woodmac's market research platform | Wood Mackenzie Inc | $12,025.00 |
| 10/01/2024 - 09/30/2025 CompAnalyst Plus | Salary.com LLC | $6,752.50 |
| 10/01/24-09/30/25 Fluid Topics Corporate Edition | Antidot Inc. | $11,655.00 |
| 10/17/24-07/31/25 2024 Talent Intelligence Premium | Aon Consulting, Inc. | $1,888.89 |
| 10/28/24-10/27/25 ISNetworld Annual contractor / Supplier Subscription Tier 9 | ISN Software Corporation | $4,504.17 |
| 10/29/25-10/30/25 All Energy Australia 2025 25% Due | Reed Exhibitions Australia Pty Limited | $11,438.59 |
| 11/01/23-08/01/25 ReBuy Domestic upgrade existing system | ETAP | $1,479.85 |
| 11/03/2024 - 11/02/2025  Employer Branding Hub | Indeed, Inc. | $2,850.00 |
| 11/23/24-11/22/25 Tactical Connect Subscription | Zone & Company Software | $2,743.13 |
| 11/30/24-11/29/25 Estimate #1502149 NetSuite SuiteSuccess Manufacturing Prm Cloud Service, General Access user for NetSuite | Oracle America, Inc. | $54,132.90 |
| 12/03/24-12/02/25  Licenses/Customization/Delivery | The Richardson Company | $20,718.50 |
| 12/05/24-12/05/25 Corporate Membership | Women in Cleantech and Sustainability | $2,791.67 |
| 12/13/24-12/14/25 Voltility Subscription Renewal | Voltility Group | $8,375.00 |
| 12/15/24-12/14/25 Pro Package | OfficeSpace Software Inc | $11,262.78 |
| 12/15/24-12/14/25 Slack Enterprise Grid | Salesforce, Inc. | $105,806.40 |
| 12/2024 Acct #292137719926 AWS Marketplace (Software Engineering) | Amazon Web Services, Inc. | $10,465.20 |
| 12/27/24-12/26/25 Project Management Pro | Procore Technologies, Inc. | $29,692.01 |
| 12/31/24-12/30/25 ChartHop Standard with Headcount Planning | ChartHop, Inc. | $38,377.60 |
| 2024 Paligo Invoices 102798 - Annual Enterprise Plan | Paligo AB | $6,914.75 |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 2024/25 Splunk year 1 of 3 for Splunk Infrastructure Monitoring, Splunk Synthetics API Test, Browser Test and Uptime Test | Spico Solutions, Inc. | $2,959.95 |
| 6/10/24-6/9/25 O'Reilly Online Learning Subscription | O'Reilly Media, Inc. | $786.46 |
| 6/2024-6/2025 EWB Platform Renewal | Allium US Holding LLC | $2,873.81 |
| 6/21/24-6/20/25 Metaploit Pro User Subscription | Rapid7 LLC | $771.75 |
| 6/21/24-6/20/25 Navex 5 Course Subscription | Navex | $1,284.55 |
| 6/3/24-6/2/25 New US Customs Bond Premium | Aon Risk Services Central, Inc. | $17,500.00 |
| 6/30/24-6/29/25 Internal SOS Assistance and Training | International SOS Assistance, Inc. | $1,750.00 |
| 6/7/24-6/6/25 Linkedin Learning Hub | Linkedin Corp | $828.33 |
| Altium PCB Designer - 36 Month Term | Altium Inc. | $5,958.75 |
| Annual Cato Networks for Client IPSEC | Matrix Networks | $535.52 |
| Annual Cato Networks for Mesa | Matrix Networks | $386.22 |
| Annual Cato Networks for PDX Field Office | Matrix Networks | $385.41 |
| Annual Cato Networks for Remote Users | Matrix Networks | $1,373.34 |
| Annual Cato Networks for Tualatin | Matrix Networks | $735.11 |
| Ansys Mechanical Enterprise Subscription | Ozen Engineering | $107,780.00 |
| AWS Service Charges 07/18/24-07/18/25 Databricks Unified Analytics Platform - Annual Commitment | Amazon Web Services, Inc. | $4,958.33 |
| Commercial Battery Storage System Failure 90% | Hub International Insurance Services Inc. | $753.59 |
| First year of three year agreement for Synopsys Coverity. | Synopsys, Inc. | $11,597.22 |
| KEIL MDK V6 PROFESSIONAL 1 YR KEIL MDK-ARM Microcontroller Development Kit V6, Professional Version, 1 Seat, 1 Year Term User-Based License, 1 Year Support & Maintenance (7 x $1999) | Joral Technologies | $7,812.76 |
| KnowBe4 PhishER Subscription | Tech Heads Inc. | $760.28 |
| KnowBe4 Security Awareness Training Subscription | Tech Heads Inc. | $2,179.19 |
| PO-16223 12/13/24-12/12/25 Splunk Cloud Subscription | Spico Solutions, Inc. | $13,092.92 |
| Qty 2 SolidWorks Electrical Schematic Professional Network License (Discounted 2354.40) | GoEngineer, LLC | $406.05 |
| Second year of three year agreement for Synopsys Coverity | Black Duck Software, Inc. | $17,395.83 |
| Software for Firewalls | Matrix Networks | $3,373.80 |
| SolidWorks Electrical 3D Network (Discounted 1177.20) | GoEngineer, LLC | $203.02 |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| SolidWorks PDM Professional CAD Editor Support (Network) Seat ID: 2644676 | GoEngineer, LLC | $3,507.30 |
| SolidWorks PDM Professional Contributor Support Seat ID: 2644676 | GoEngineer, LLC | $1,600.76 |
| SolidWorks PDM Professional Viewer Support (Pack of 5) Seat ID: 2644676 | GoEngineer, LLC | $1,006.93 |
| SolidWorks Professional Support Seat ID: 3095487, 2644671, 2644672, 2644673, 2644675 | GoEngineer, LLC | $3,659.64 |
| SolidWorks Standard License & Support 2 year | GoEngineer, LLC | $1,364.35 |
| SolidWorks Standard Support 2 year | GoEngineer, LLC | $388.23 |
| SolidWorks Standard Support Seat ID: 3202499 | GoEngineer, LLC | $634.01 |
| Trabex subscription | Export Internet Trade Systems, Inc. | $10,700.00 |
| TrailB Software and related Services to Powin | TrailB Technologies LLC | $9,212.50 |
| Vendor Prepayment - 1800000197 | Envision AESC US LLC | $13,650.00 |
| Vendor Prepayment - 20221123-01A | Shenzhen Baiqiancheng Electronic Co.,Ltd | $146,469.84 |
| Vendor Prepayment - 2023-0599A | Gamry Instruments, Inc. | $10,445.25 |
| Vendor Prepayment - 2024101601 | EVE Power Co.,LTD. | $2,024.10 |
| Vendor Prepayment - 21000085258 | OnLogic, Inc. | $846.00 |
| Vendor Prepayment - 319-1319-0009-06 | Ace Engineering & Co., LTD | $150,000.00 |
| Vendor Prepayment - 319-1319-0009-07 1of2 | Ace Engineering & Co., LTD | $3,000,000.00 |
| Vendor Prepayment - 319-1319-0009-07 2of2 | Ace Engineering & Co., LTD | $2,826,104.40 |
| Vendor Prepayment - 3500068075 | SMA America, LLC | $2,871,413.42 |
| Vendor Prepayment - 414082834541101 | Formosa Electronic Industries Inc. | $2,224,425.08 |
| Vendor Prepayment - 6005-IN1-0 | Sentek Dynamics Inc. | $91,500.00 |
| Vendor Prepayment - 80002695 | Dometic Corporation | $35,336.84 |
| Vendor Prepayment - 8600200306 | Socomec, Inc. | $2,846.29 |
| Vendor Prepayment - 90498236 | Southco, Inc. | $11.70 |
| Vendor Prepayment - Batch ID # 11961724 - C | GTI Fabrication | $233,360.40 |
| Vendor Prepayment - Batch ID 10386965E | Battery Innovation Center Institute, Inc. | $20,393.75 |
| Vendor Prepayment - Batch ID 10893039-J | Intertek USA, Inc. | $3,000.00 |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Vendor Prepayment - Batch ID 11336447-B | Hitachi Energy USA Inc. | $17,170.00 |
| Vendor Prepayment - Batch ID 13071218-B - 35560 | True Seals LLC | $51,920.00 |
| Vendor Prepayment - BMS2023041401 | Huizhou Topband Electrical Technology Co., LTD | $112,169.43 |
| Vendor Prepayment - EDQ23011601 | EBARA Densan (Qingdao) Technology Co.,Ltd. | $198.00 |
| Vendor Prepayment - IEKE23_090 | Experience Knowledge Strategy, S.L. | $375,333.75 |
| Vendor Prepayment - IEKE23_093 | Experience Knowledge Strategy, S.L. | $11,121.00 |
| Vendor Prepayment - IEKE23_095 | Experience Knowledge Strategy, S.L. | $30,582.75 |
| Vendor Prepayment - IEKE24_067 | Experience Knowledge Strategy, S.L. | $1,123,633.85 |
| Vendor Prepayment - IEKE24_079 | Experience Knowledge Strategy, S.L. | $973,816.35 |
| Vendor Prepayment - IEKE24_144 | Experience Knowledge Strategy, S.L. | $601,830.52 |
| Vendor Prepayment - IEKE24_211 FAT 20% (6) Units | Experience Knowledge Strategy, S.L. | $143,909.87 |
| Vendor Prepayment - Int Prepayment - 20220113-01A-CM | Shenzhen Baiqiancheng Electronic Co.,Ltd | $35,326.49 |
| Vendor Prepayment - Int Prepayment - 20220805-01A | Shenzhen Baiqiancheng Electronic Co.,Ltd | $117,442.67 |
| Vendor Prepayment - Int Prepayment - 207009518-1 | SMA America, LLC | $10,926.00 |
| Vendor Prepayment - Int Prepayment - 2197 | GTI Fabrication | $233,360.40 |
| Vendor Prepayment - Int prepayment - 260747200S-CM-10 | Mouser Electronics, Inc. | $9,857.44 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-3 | Mouser Electronics, Inc. | $65,665.02 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-4 | Mouser Electronics, Inc. | $1,610.02 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-5 | Mouser Electronics, Inc. | $1,769.00 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-6 | Mouser Electronics, Inc. | $5,565.98 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-7 | Mouser Electronics, Inc. | $3,365.34 |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Vendor Prepayment - Int Prepayment - 260747200S-CM-8 | Mouser Electronics, Inc. | $6,776.74 |
| Vendor Prepayment - Int prepayment - 260747200S-CM-9 | Mouser Electronics, Inc. | $3,365.34 |
| Vendor Prepayment - Int Prepayment - BMS22121302 | Huizhou Topband Electrical Technology Co., LTD | $141,246.11 |
| Vendor Prepayment - Int Prepayment - CNTE20221025001 | Contemporary Nebula Technology Energy Co., Ltd. | $390,440.41 |
| Vendor Prepayment - Int Prepayment - IEKE22_103 | Experience Knowledge Strategy, S.L. | $278,025.00 |
| Vendor Prepayment - Int Prepayment - M000235472- final | Industrial Climate Engineering | $158,799.00 |
| Vendor Prepayment - INVAI006519 | Arbin Instruments | $100,798.40 |
| Vendor Prepayment - JE1RX/00 | Transcat, Inc. | $256.80 |
| Vendor Prepayment - PI-13336 | REPT BATTERO Energy Co., Ltd | $585,000.00 |
| Vendor Prepayment - PI-14406 | REPT BATTERO Energy Co., Ltd | $48,581.46 |
| Vendor Prepayment - PI-15664 | REPT BATTERO Energy Co., Ltd | $10,022.12 |
| Vendor Prepayment - PI-15667 | REPT BATTERO Energy Co., Ltd | $19,640.00 |
| Vendor Prepayment - PI-15668 | REPT BATTERO Energy Co., Ltd | $15,600.00 |
| Vendor Prepayment - PI-16130 | REPT BATTERO Energy Co., Ltd | $2,631.00 |
| Vendor Prepayment - PI-16269 | REPT BATTERO Energy Co., Ltd | $43,721.37 |
| Vendor Prepayment - PI-16546 | REPT BATTERO Energy Co., Ltd | $250,000.00 |
| Vendor Prepayment - PI-16801 | REPT BATTERO Energy Co., Ltd | $20,563.44 |
| Vendor Prepayment - PI-16928 | REPT BATTERO Energy Co., Ltd | $2,040.00 |
| Vendor Prepayment - PI20230103-001 | Billion Electric Co., Ltd. | $69,856.95 |
| Vendor Prepayment - PI2024090901 | EVE Power Co.,LTD. | $6,029.70 |
| Vendor Prepayment - PI230616001 | Formosa Electronic Industries Inc. | $209,839.86 |
| Vendor Prepayment - PI240226001 | Formosa Electronic Industries Inc. | $137.04 |
| Vendor Prepayment - PI240510001 | Formosa Electronic Industries Inc. | $25,500.13 |
| Vendor Prepayment - PI240518001 | Formosa Electronic Industries Inc. | $15,300.06 |
| Vendor Prepayment - PRDI/MHYL/Powin | Clyde and Co | $13,000.00 |
| Vendor Prepayment - QCPE/Powin/PO-12080A | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $40,098.59 |
| Vendor Prepayment - QCPE/Powin/PO-12080C | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $199,885.83 |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 8

Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Vendor Prepayment - QCPE/Powin/PO-13122A | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $75,657.17 |
| Vendor Prepayment - QCPE/Powin/PO-13122B | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $342,420.62 |
| Vendor Prepayment - QCPE/Powin/PO-14786A | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $1,846,925.69 |
| Vendor Prepayment - QCPE/Powin/PO-14786B | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $1,372,534.08 |
| Vendor Prepayment - QCPE/Powin/PO-15223A | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $90,138.49 |
| Vendor Prepayment - QDCM/Powin/PO-5808B | Qingdao CIMC Container Manufacture Co., Ltd | $24,903.59 |
| Vendor Prepayment - QDCM/Powin/PO-5808C | Qingdao CIMC Container Manufacture Co., Ltd | $3,357.12 |
| Vendor Prepayment - REPT202408260001 | REPT BATTERO Energy Co., Ltd | $22,458.18 |
| Vendor Prepayment - S6801108.001 | General Insulation Co. Inc. | $10,618.34 |
| Vendor Prepayment - SK122405 | Logicalis Shanghai Limited | $7,303.69 |
| Vendor Prepayment - SO330989 | Poly Performance, Inc. | $13,050.00 |
| Vendor Prepayment - SO391020 | Specified Technologies Inc. | $4,424.74 |
| Vendor Prepayment -319-1319-0009-05 | Ace Engineering & Co., LTD | $123,371.45 |
| Venetian Level 2, Booth V10135 09/08/25 - 09/11/25 | Solar Energy Trade Shows, LLC dba RE+ Events, LLC | $15,600.00 |
| Venetian Level 2, Booth V10135 09/08/25 - 09/11/25 | Solar Energy Trade Shows, LLC dba RE+ Events, LLC | $15,600.00 |
| | **TOTAL:** | **$24,263,185.35** |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 15

Non-publicly traded stock and interests

| Name of entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Charger Holdings, LLC | 100% | | Undetermined |
| PEOS Holdings, LLC | 100% | | Undetermined |
| Powin Australia Pty Ltd. | 100% | | Undetermined |
| Powin China Holdings 1, LLC | 100% | | Undetermined |
| Powin China Holdings 2, LLC | 100% | | Undetermined |
| Powin EKS SellCo, LLC | 100% | | Undetermined |
| Powin Energy Ontario Storage, LLC | 100% | | Undetermined |
| Powin Energy Operating Holdings, LLC | 100% | | Undetermined |
| Powin Energy Operating, LLC | 99.80% | | Undetermined |
| Powin Energy Spain S.L | 100% | | Undetermined |
| Powin Netherlands B.V. | 100% | | Undetermined |
| Powin Project LLC | 100% | | Undetermined |
| Powin UK Ltd. | 100% | | Undetermined |
| | | TOTAL: | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 19
Raw materials

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Customer Allocated Inventory - Enclosure Components | SourceOne: Dircks Tolleson AZ | No Count | $422,400.00 | | Undetermined |
| Customer Allocated Inventory - Energy Segment Components | 8 Loop: Laredo TX | 12/11/2024 | $2,354.88 | | Undetermined |
| Customer Allocated Inventory - Energy Segment Components | Expeditors: Peabody MA | 12/16/2024 | $13,651.57 | | Undetermined |
| Customer Allocated Inventory - FSS Components | Mainfreight Coalville UK Storage | No Count | $210,229.39 | | Undetermined |
| Customer Allocated Inventory - Stack and Collection Segment Components | SourceOne: Commerce CA | 12/18/2024 | $12,206.68 | | Undetermined |
| General Inventory - Collection Segment & HVAC Components | Ebara - CM | 12/23/2024 | $248,846.83 | | Undetermined |
| General Inventory - Components of all types to support all product systems | Mainfreight: Inverurie | No Count | $21,711.98 | | Undetermined |
| General Inventory - Components of all types to support all product systems | Mesa DC Warehouse | 12/23/2024 | $20,797,268.10 | | Undetermined |
| General Inventory - Components of all types to support all product systems | Tualatin Warehouse | 12/23/2024 | $330,012.23 | | Undetermined |
| General Inventory - Energy Segment Components | 8 Loop: Houston TX | 12/12/2024 | $2,831.16 | | Undetermined |
| General Inventory - Metal Fabrication | Mesa DC Warehouse: GTI | No Count | $2,939.02 | | Undetermined |
| General Inventory - Stack and Energy Segment Components | Formosa | 12/31/2024 | $1,212,352.88 | | Undetermined |
| General Inventory - Stack and Energy Segment Components | Mainfreight: Taiwan | No Count | $1,706,868.84 | | Undetermined |
| General Inventory - UPS / Electronic Components | Mesa DC Warehouse: Orion | No Count | $8,284.94 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & Collection Segment Components | ACE Engineering - CM | 12/27/2024 | $1,179,214.08 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & Collection Segment Components | CIMC - CM | 12/23/2024 | $601,589.52 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & Collection Segment Components | GTI - New York - CM | 12/18/2024 | $63,815.43 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & Collection Segment Components | GTI - Phoenix - CM | 12/27/2024 | $174,561.39 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & HVAC Components | OneSource: Lawrence MA | 12/31/2024 | $254,410.92 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & HVAC Components | Welldex Distribution SA de CV | 12/16/2024 | $3,404,014.66 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment Components | 8 Loop: Attan CA | 12/18/2024 | $764,280.68 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment Components | Celestica - CM | 12/19/2024 | $11,308,342.93 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment Components | RH Shipping: Alpamed | 12/18/2024 | $7,348,935.81 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 19
Raw materials

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| General Inventory & Customer Allocated Inventory - Energy Segment Components | Rubicon Professional Services | No Count | $330,480.17 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment Components | Trivergix - Mesa AZ | 12/27/2024 | $5,314,260.57 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stack and Energy Segment Components | American Lamprecht: Benchmark Houston TX | 12/13/2024 | $134,761.45 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stack Components | SourceOne: Javelin Portland OR | 12/10/2024 | $124,150.44 | | Undetermined |
| | | **TOTAL:** | **$55,994,776.55** | **TOTAL:** | **Undetermined** |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 21

Finished goods, including goods held for resale

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Customer Allocated Inventory - Collection Segments | GTI - New York - CM | 12/18/2024 | $5,250.00 | | Undetermined |
| Customer Allocated Inventory - Enclosures | 8 Loop: Wilmington CA | 12/18/2024 | $27,162.80 | | Undetermined |
| Customer Allocated Inventory - Energy Segments | 8 Loop: Laredo TX | 12/11/2024 | $494,538.10 | | Undetermined |
| Customer Allocated Inventory - Stacks | SourceOne: Commerce CA | 12/18/2024 | $632,229.26 | | Undetermined |
| General Inventory - Collection Segments | Mainfreight: Canton, MI | No count | $7,594,065.60 | | Undetermined |
| General Inventory - Collection Segments | Prolift Rigging Co: Glendale AZ | 12/11/2024 | $763,579.05 | | Undetermined |
| General Inventory - Collection Segments & PCS | 8 Loop: Houston TX | 12/12/2024 | $5,134,121.06 | | Undetermined |
| General Inventory - Energy Segments | GTI - Phoenix - CM | 12/27/2024 | $127,500.00 | | Undetermined |
| General Inventory - PCS | Mesa DC Warehouse | 12/23/2024 | $127,421.00 | | Undetermined |
| General Inventory - Stacks | 8 Loop: Attan CA | 12/18/2024 | $121,582.55 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segments | ATS Yard Laredo TX | No count | $1,647,402.00 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segments | RH Shipping: Alpamed | 12/18/2024 | $782,862.73 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stacks | OneSource: Lawrence MA | 12/31/2024 | $3,811,146.50 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stacks | Trivergix - Mesa AZ | 12/27/2024 | $370,969.74 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stacks and Enclosures | SourceOne: Javelin Portland OR | 12/10/2024 | $973,754.21 | | Undetermined |
| | | TOTAL: | $22,613,584.60 | TOTAL: | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 22
Other inventory or supplies

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Customer Allocated Inventory - Components of all types to support Energy Segment, Collection Segment and PCS equipment | Mainfreight: Prestons | No Count | $1,847,191.66 | | Undetermined |
| Customer Allocated Inventory - Components of all types to support Energy Segment, Collection Segment and PCS equipment | Mainfreight: Sydney Storage Facility | 12/17/2024 | $505,760.82 | | Undetermined |
| Customer Allocated Inventory - Enclosures | Astro Crane: Boxborough MA | 12/26/2024 | $214,680.00 | | Undetermined |
| Customer Allocated Inventory - Energy Segment Components | Mainfreight: Brisbane | 12/9/2024 | $87,078.49 | | Undetermined |
| Customer Allocated Inventory - Energy Segments | Mainfreight: Alpine CA | 12/11/2024 | $213,500.00 | | Undetermined |
| Customer Allocated Inventory - Stacks potentially damaged | Javelin Portland OR - Quarantine | 12/10/2024 | $27,033.70 | | Undetermined |
| General Inventory - Collection Segment Components potentially damaged | Tualatin Warehouse: Quarantine | 12/23/2024 | $4,653.00 | | Undetermined |
| General Inventory - Energy Segment Components | Welldex Distribution SA de CV | No Count | $1,988,620.00 | | Undetermined |
| General Inventory - Energy Segment Components | Welldex Distribution SA de CV | No Count | $466,200.00 | | Undetermined |
| General Inventory - Energy Segment Components potentially damaged | ACE Engineering - CM - Quarantine | 12/27/2024 | $265,807.41 | | Undetermined |
| General Inventory - Energy Segment Components potentially damaged | Celestica - CM - Quarantine | 12/19/2024 | $9,859.41 | | Undetermined |
| General Inventory - Energy Segments potentially damaged | Trivergix - Mesa AZ - Quarantine | 12/27/2024 | $183,000.00 | | Undetermined |
| General Inventory - Metal Enclosures | 8 Loop: Houston Bonded Warehouse | No Count | $2,146,312.00 | | Undetermined |
| General Inventory - Modules potentially damaged | Trivergix - Mesa AZ - Quarantine | 12/27/2024 | $18,421.36 | | Undetermined |
| General Inventory - Various spare materials for serviceat customer sites | Prime Storage West Warwick NY | No Count | $68,896.00 | | Undetermined |
| General Inventory - Various types of components potentially damaged | Mesa DC Warehouse: Quarantine | 12/23/2024 | $105,513.90 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 22
Other inventory or supplies

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| General Inventory & Customer Allocated Inventory - Components of all types to support Energy Segment, Collection Segment and PCS equipment | In Transit GL - 12600 | No Count | $824,497.58 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Components of all types to support Energy Segment, Collection Segment and PCS equipment | In Transit GL - 12610 | No Count | $3,333,517.98 | | Undetermined |
| | | **TOTAL:** | **$12,310,543.31** | **TOTAL:** | **Undetermined** |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|------|------|-------|------------------|------------------|------------------|------------------|
| 2016 | Hyster | H70FT Forklift | P177V03214N | $0.00 | | Undetermined |
| 2023 | Hyster | J90XN Forklift | A970B04440X | $0.00 | | Undetermined |
| 2019 | Nissan | Leaf SL | 1N4AZ1CP8KC308372 | $5,411.65 | | Undetermined |
| 2023 | Yale | ERP040VT Forklift | G807N18966X | $0.00 | | Undetermined |
| | | | **TOTAL:** | **$5,411.65** | **TOTAL:** | **Undetermined** |

**In re: Powin, LLC**
**Case No. 25-16137**

Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 1st Floor, Factory Building 2, No. 8, Yima Road, Guangling Economic Development Zone | 1 Floor, No. 2 Factory Building, Guangkai Technology Compus, No.8, Yima Road, Guangling District, Yangzhou City | Real Estate Lease | $0.00 | | Undetermined |
| 3rd Floor, Factory Building 2, No. 8, Yima Road, Guangling Economic Development Zone | 3 Floor, Factory Building, Accelerator 2, No. 8 Yima Road, Guangling District | Real Estate Lease | $0.00 | | Undetermined |
| 4 Floor, Factory Building 1, Accelerator, No.8 | 4 Floor, Factory Building 1, Accelerator, No.8, Yima Road, Guangling Economic Development Zone, China | Real Estate Lease | $0.00 | | Undetermined |
| Factory Building 2, Accelerator No. 8 | Factory Building 2, Accelerator, No.8, Yima Road, Guangling Economic Development Zone, China | Real Estate Lease | $0.00 | | Undetermined |
| Field Office West Space | 6th Floor, Field Office West, 2035 NW Front Avenue, Portland, Oregon 97209 | Real Estate Lease | $0.00 | | Undetermined |
| Irvine Industrial Space | 16902 Millikan Avenue, Irvine, CA 92606 | Real Estate Lease | $0.00 | | Undetermined |
| Mesa Industrial Space | 7524 East Warner Road, Mesa, Arizona 85212 | Real Estate Lease | $0.00 | | Undetermined |
| Miami Office Space | 80 S.W. 8th Street, Suite 2600, Miami, FL 33130 | Real Estate Lease | $0.00 | | Undetermined |
| Networkia Workspaces | Poeta Joan Maragall, 23, 28020 Madrid | Real Estate Lease | $0.00 | | Undetermined |
| No.2, East Jiulong Lake Road and the auxiliary equipment | No.2, East Jiulong Lake Road, China | Real Estate Lease | $0.00 | | Undetermined |
| Office Space at 2nd Floor of test center building | No.2, East Jiulong Lake Road, China | Real Estate Lease | $0.00 | | Undetermined |
| Qingdao Factory Building | Unit 31 # of Qingdao High-tech International Enterprise Port, Liandong U Valley | Real Estate Lease | $0.00 | | Undetermined |
| Richmond VIC Office Space | Part Level 1, 554 Church Street, Richmond VIC 3121 | Real Estate Lease | $0.00 | | Undetermined |
| Seville Industrial Building 1 | Avenida de Umbrete, 62 Industrial PIBO, Bollullos de la Mitación, Sevilla, Spain | Real Estate Lease | $0.00 | | Undetermined |
| Seville Industrial Building 2 | Avenida de Umbrete, 83 Polígono Industrial PIBO 41.110 Bollullos de la Mitación, Sevilla, Spain | Real Estate Lease | $0.00 | | Undetermined |
| Seville Office Space | Torre Sevilla, Seville Plaza Alcalde Sanchez Monteseirin, Num. 2, Sevilla, Spain | Real Estate Lease | $0.00 | | Undetermined |
| Sublease - PPA Grand Johanna, LLC (esVolta) | 16902 Millikan Avenue, Irvine, CA 92606 | Sublease | $0.00 | | Undetermined |
| The Commons Workspaces | 10-20 Gwynne Street, Cremorne, 3121 | Real Estate Lease | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Tualatin Industrial Space | 20550 SW 115th Avenue, Tualatin, Oregon 97062 | Real Estate Lease | $0.00 | | Undetermined |
| Xerox C8035 w/ Fax and Finisher | 20550 SW 115th Avenue, Tualatin, Oregon 97062 | Equipment Lease | $0.00 | | Undetermined |
| Xerox C8145 w/ Fax and Finisher | 20550 SW 115th Avenue, Tualatin, Oregon 97062 | Equipment Lease | $0.00 | | Undetermined |
| Xerox Primelink C9070 | 20550 SW 115th Avenue, Tualatin, Oregon 97062 | Equipment Lease | $0.00 | | Undetermined |
| | | **TOTAL** | **$0.00** | **TOTAL:** | **Undetermined** |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 60

Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent: Allowed - MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM - National Stage - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM - Direct - China | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF - CIP - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF - CIP - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY MANAGEMENT SYSTEM (BMS) HAVING ISOLATED, DISTRIBUTED, DAISY-CHAINED BATTERY MODULE CONTROLLERS. - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY PACK MONITORING AND WARRANTY TRACKING SYSTEM - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY PACK WITH INTEGRATED BATTERY MANAGEMENT SYSTEM - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY-ASSISTED ELECTRIC VEHICLE CHARGING SYSTEM AND METHOD - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ELECTRICAL ENERGY STORAGE UNIT - Direct - China | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent: Issued - ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF - National Stage - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED BATTERY MANAGEMENT SYSTEM FOR BATTERY PACK - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED BATTERY MANAGEMENT SYSTEM FOR BATTERY PACK - National Stage - Japan | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - China | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - China | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - Japan | $0.00 | | Undetermined |
| Patent: Issued - MICROGRID POWER SYSTEM - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Issued - MICROGRID POWER SYSTEM - Divisional - U.S. | $0.00 | | Undetermined |
| Patent: Issued - MICROGRID POWER SYSTEM - National Stage - U.S. | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent: Issued - MODULAR BATTERY STACK AND SUPPORT SYSTEM - National Stage - U.S. | $0.00 | | Undetermined |
| Patent: Issued - NON-TRACTION BATTERY CONTROLLER AND APPLICATIONS THEREOF - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - SYSTEMS AND METHODS FOR DETECTING A BATTERY PACK HAVING AN OPERATING ISSUE OR DEFECT - Direct - China | $0.00 | | Undetermined |
| Patent: Issued - SYSTEMS AND METHODS FOR DETECTING A BATTERY PACK HAVING AN OPERATING ISSUE OR DEFECT - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - WARRANTY TRACKER FOR A BATTERY PACK - Direct - China | $0.00 | | Undetermined |
| Patent: Issued - WARRANTY TRACKER FOR A BATTERY PACK - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Pending - ACTIVE FAN BALANCING - Utility - U.S. | $0.00 | | Undetermined |
| Patent: Pending - BALANCING CIRCUIT AND METHOD - Divisional - China | $0.00 | | Undetermined |
| Patent: Pending - BATTERY STATE OF CHARGE ESTIMATION - Utility - U.S. | $0.00 | | Undetermined |
| Patent: Pending - COOLING PLATES FOR BATTERIES - Utility Model - China | $0.00 | | Undetermined |
| Patent: Pending - ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS -  - PCT | $0.00 | | Undetermined |
| Patent: Pending - ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS - National Stage - U.S. | $0.00 | | Undetermined |
| Patent: Pending - ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS - Utility Model - China | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**

Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - Canada | $0.00 | | Undetermined |
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - Canada | $0.00 | | Undetermined |
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - EPC | $0.00 | | Undetermined |
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - EPC | $0.00 | | Undetermined |
| Patent: Pending - MODULAR BATTERY STACK AND SUPPORT SYSTEM - National Stage - Canada | $0.00 | | Undetermined |
| Patent: Pending - MODULAR BATTERY STACK AND SUPPORT SYSTEM - National Stage - EPC | $0.00 | | Undetermined |
| Patent: Pending - SYSTEMS FOR MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Unfiled - In Progress - AUXILLIARY LOAD OPTIMIZATION - Provisional - U.S. | $0.00 | | Undetermined |
| Trademark: Class  - MAKING STORAGE SIMPLE - Reg. No. - Unfiled - In Progress - Country: USA | $0.00 | | Undetermined |
| Trademark: Class  - STACKOS - Reg. No.  - Unfiled - In Progress - Country: USA | $0.00 | | Undetermined |
| Trademark: Class  - STACKOS+ - Reg. No.  - Unfiled - In Progress - Country: USA | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 11, 42 - POWIN ENERGY - Reg. No. 4865706 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - "Energy Reserve" Logo - Reg. No. 4819603 - Registered (owned by GPTECH USA, Inc.) - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - CENTIPEDE - Reg. No. 6639559 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN ENERGY - Reg. No. 4882384 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No.  - Pending - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No. - Pending - Country: Australia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No. - Pending - Country: European Union (via Madrid) **European Union includes Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No. - Pending - Country: United Kingdom (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No. 1837077 - Registered - Country: International Registration | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. - Pending - Country: Australia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. - Pending - Country: Canada (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. - Pending - Country: India (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. - Pending - Country: Thailand (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered - Country: International Registration | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Afghanistan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Albania (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Brazil (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Brunei Darussalam (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Cambodia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Cape Verde (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Chile (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Croatia (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Cuba (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Cyprus (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Egypt (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Greece (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Italy (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Jamaica (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Korea (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Kyrgizstan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Liechtenstein (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Malawi (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Malaysia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Mexico (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Moldova (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Montenegro (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Morocco (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: OAPI (via Madrid) **OAPI includes Benin, Burkina Faso, Cameroon, the Central African Republic, Chad, the Comoros, the Congo, Côte d'Ivoire, Equatorial Guinea, Gabon, Guinea, Guinea-Bissau, Mali, Mauritania, the Niger, Senegal, and Togo | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Samoa (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Sao Tome & Princepe (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 60

Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Sierra Leone (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Singapore (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Switzerland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Trinidad and Tobage (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Uzbekistan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Vietnam (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. (Classes 9 & 42 refused) - Country: Sweden (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Algeria (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Antigua and Barbuda (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Armenia (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 60

Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Austria (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Azerbaijan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Bahrain (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Belarus (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Bhutan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Bosnia and Herzegovi (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Botswana (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Bulgaria (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Colombia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Czech Republic (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Denmark (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Estonia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Eswatini/Swaziland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: European Union (via Madrid) **European Union includes Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain and Sweden | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: France (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Gambia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Georgia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Germany (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Ghana (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Hungary (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Iceland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Indonesia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Iran (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Ireland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Israel (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Japan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Kazakhstan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Kenya (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 60

Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Laos (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Latvia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Lesotho (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Liberia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Lithuania (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Macedonia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Madagascar (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Monaco (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Mongolia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Mozambique (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Namibia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: New Zealand (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: North Korea (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Norway (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Oman (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Pakistan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Philippines (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Poland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Romania (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Russia (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 60

Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Rwanda (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: San Marino (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Serbia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Slovakia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Slovenia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: South Korea (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Sudan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Syria (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Tajikstan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Tunisia (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Turkey (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Turkmenistan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Ukraine (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: United Arab Emirates (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: United Kingdom (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Zambia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Zimbabwe (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. Includes Belgium, the Netherlands and Luxembourg - Country: Benelux (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. Included in Benelux. - Country: Belgium (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**

Schedule A/B 60

Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. Included in Benelux. - Country: Luxembourg (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. Included in Benelux. - Country: Netherlands (via Madrid) **Netherlands includes Netherlands, Aruba, Curaçao and St Maarten | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 7222099 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9, 37, 42 - Powin "P" Logo - Reg. No. TMA1106334 - Registered - Country: Canada | $0.00 | | Undetermined |
| Trademark: Class 9, 42  - Powin "P" Logo - Reg. No. 5712492 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9, 42 - ENERGY STORAGE MADE SIMPLE - Reg. No. 7559905 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9, 42 - Powin "P" Logo - Reg. No. 1414675 - Registered via International Registration No. 1414675. - Country: China | $0.00 | | Undetermined |
| Trademark: Class 9, 42 - Powin "P" Logo - Reg. No. 1414675 - Registered via International Registration No. 1414675. - Country: Madrid (covering China) | $0.00 | | Undetermined |
| **TOTAL:** | $0.00 | **TOTAL:** | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 61
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| p0vv1n.com | $0.00 | | Undetermined |
| p0vvin.com | $0.00 | | Undetermined |
| p0vvln.com | $0.00 | | Undetermined |
| p0w1n.com | $0.00 | | Undetermined |
| p0win.com | $0.00 | | Undetermined |
| p0wln.com | $0.00 | | Undetermined |
| povv1n.com | $0.00 | | Undetermined |
| povvin.com | $0.00 | | Undetermined |
| povvln.com | $0.00 | | Undetermined |
| pow1n.com | $0.00 | | Undetermined |
| powin.au | $0.00 | | Undetermined |
| powin.biz | $0.00 | | Undetermined |
| Powin.com | $0.00 | | Undetermined |
| powinchina.com | $0.00 | | Undetermined |
| powinenergy.com | $0.00 | | Undetermined |
| powinrr.com | $0.00 | | Undetermined |
| powintest.com | $0.00 | | Undetermined |
| **TOTAL** | **$0.00** | **TOTAL** | **Undetermined** |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 77

Other property of any kind not already listed

| Other property of any kind not already listed | Current value of debtor's interest |
|---|---|
| Accounts Receivable - Intercompany- Due from PEOS | $13,487,887.53 |
| Accounts Receivable - Intercompany- Due from PEOS II | $221,978.79 |
| Accounts Receivable - Intercompany- Due from Powin Australia | $318,586.12 |
| Accounts Receivable - Intercompany- Due from Powin China Holdings 2 | $600,000.00 |
| Accounts Receivable - Intercompany- Due from Powin Spain | $99,695.52 |
| Accounts Receivable - Intercompany- Due from Powin UK | $11,786.66 |
| Contract Assets (Earned Revenue before Billing Milestone) | Undetermined |
| **TOTAL** | **$14,739,934.62** |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Arizona Department of Revenue | | Customer Care | 400 W. Congress | Tucson | AZ | 85701 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.2 | Colorado Department of Revenue | | Attn: Bankruptcy | PO Box 17087 | Denver | CO | 80217-0087 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.3 | Florida Department of Revenue | | Bankruptcy Unit | P.O. Box 6668 | Tallahassee | FL | 32314-6668 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.4 | Franchise Tax Board | | Business Entity Bankruptcy MS A345 | PO Box 2952 | Sacramento | CA | 95812-2952 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.5 | Idaho State Tax Commission | | Bankruptcy Division | P.O. Box 36 | Boise | ID | 83722 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.6 | Kansas Department of Revenue | | Civil Tax Enforcement | PO Box 12005 | Topeka | KS | 66601-2005 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.7 | Massachusetts Department of Revenue | | Bankruptcy Unit | PO Box 7090 | Boston | MA | 02204-7090 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.8 | Michigan Department of Treasury | | Collection/Bankruptcy Unit | P.O. Box 30168 | Lansing | MI | 48909 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.9 | NCDOR | | ATTN: Bankruptcy Unit | P.O. Box 1168 | Raleigh | NC | 27602-1168 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.10 | Nevada Department of Taxation | | Bankruptcy Section | 700 E. Warm Springs Rd. Ste 200 | Las Vegas | NV | 89119 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.11 | New Mexico Taxation & Revenue Department | | Bankruptcy Unit | PO Box 50129 | Albuquerque | NM | 87181-0129 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.12 | New York State Dept of Taxation and Finance | | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.13 | Office of the Comptroller of Maryland | | Bankruptcy Unit | 7 St. Paul Street, Suite 230 | Baltimore | MD | 21202 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.14 | Revenue Division Customer Service Center | | 111 SW Columbia Street | Suite 600 | Portland | OR | 97201 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.15 | S.C. Department of Revenue | | Office of General Counsel | 300A Outlet Pointe Boulevard | Columbia | SC | 29210 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.16 | Tennessee Department of Revenue | c/o Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville | TN | 37202-0207 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.17 | Texas Comptroller of Public Accounts | | Attn: Bankruptcy | P.O. Box 13528, Capitol Station | Austin | TX | 78711-3528 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.18 | Virginia Tax | | Bankruptcy | PO BOX 2156 | Richmond | VA | 23218-2156 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.19 | Washington State Department of Revenue | | Attn: Bankruptcy Unit | 2101 4th Ave, Suite 1400 | Seattle | WA | 98121 | | Various | N/A | 8 | Tax Claim | | | X | | Undetermined | Undetermined |
| 2.20 | West Virginia Tax Division | | Legal – Bankruptcy Unit | P.O. Box 766 | Charleston | WV | 25323-0766 | | Various | N/A | 8 | Tax Claim | | X | | | Undetermined | Undetermined |
| | | | | | | | | | | | | | | | | TOTAL: | Undetermined | Undetermined |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 21B Events LLC | | 3101 Marion Dr | #111 | Las Vegas | NV | 89115 | | Various | N/A | Trade Claim | | | | | $4,380.00 |
| 3.2 | 3 Point Brand Management | | 10925 Weyburn Ave | | Los Angeles | CA | 90024 | | Various | N/A | Trade Claim | | | | | $5,674.10 |
| 3.3 | 3Drivers, Engenharia, Inovacao E Ambiente, LDA | | Av Conde Valbom 6, Piso 6 | 150-069 Lisboa | | | | | Portugal | Various | N/A | Trade Claim | | | | | $624.78 |
| 3.4 | 3U Millikan | | 1 Bendix | | Irvine | CA | 92618 | | Various | N/A | Late Payments/Eviction | | X | X | X | Undetermined |
| 3.5 | 8LOOP Logistics LLC | | 9432 Bradmore Lane | Suite 204 | Ooltewah | TN | 37363 | | Various | N/A | Trade Claim | | | | | $385,514.17 |
| 3.6 | 8Loop Trans Inc. | | 18605 East Gale Ave | Suit 215 | City of Industry | CA | 91748 | | Various | N/A | Trade Claim | | | | | $284,897.30 |
| 3.7 | A Plus Finish Roofing LLC | | 733 West Pierce Street | | Phoenix | AZ | 85007 | | Various | N/A | Trade Claim | | | | | $8,951.72 |
| 3.8 | ABM | | PO Box 52609 | | Los Angeles | CA | 90074-2609 | | Various | N/A | Trade Claim | | | | | $905.75 |
| 3.9 | Accurate Employment Screening LLC | | PO Box 7410110 | Suite 120 | Chicago | IL | 60674-0110 | | Various | N/A | Trade Claim | | | | | $1,699.81 |
| 3.10 | Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | Seoul | | 06575 | Korea | Various | N/A | Trade Claim | | | | | $110,228,644.71 |
| 3.11 | activpayroll Ltd | | 5 Cults Business Park | Station Road | Aberdeen | | AB15 9PE | United Kingdom | Various | N/A | Trade Claim | | | | | $5,827.06 |
| 3.12 | Advantech | | 13 Whatney | | Irvine | CA | 92618 | | Various | N/A | Credit Limit Default | | X | X | X | Undetermined |
| 3.13 | Advantech Corporation | | PO Box 45895 | | San Francisco | CA | 94145-0895 | | Various | N/A | Trade Claim | | | | | $204,287.52 |
| 3.14 | AESC | | 500 Battery Plant Rd. | | Smyrna | TN | 37167 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.15 | AgileBits Inc dba 1Password | | 4711 Yonge Street | 10th Floor | Toronto | ON | M2N 6K8 | Canada | Various | N/A | Trade Claim | | | | | $44,295.54 |
| 3.16 | Agora Refreshments | | 12600 Interurban Ave S., STE 160 | | Tukwila | WA | 98168 | | Various | N/A | Trade Claim | | | | | $2,070.40 |
| 3.17 | Airway Services LLC | | 5001 Christoval Road | | San Angelo | TX | 76904 | | Various | N/A | Trade Claim | | | | X | $905.25 |
| 3.18 | Airways Services, LLC | | 50 E. Washington Street | Suite 400 | Chicago | IL | 60602 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.19 | ALL FLEX | | 1705 Cannon Lane | | Northfield | MN | 55057 | | Various | N/A | Trade Claim | | | | | $283.26 |
| 3.20 | Alliant Insurance Services, Inc | | 701 B Street | 6th Floor | San Diego | CA | 92101 | | Various | N/A | Trade Claim | | | | | $54,499.99 |
| 3.21 | Alliant Systems, LLC | | 351 NW 12th Ave | | Portland | OR | 97209 | | Various | N/A | Trade Claim | | | | | $2,058.20 |
| 3.22 | Allied High Tech Products, Inc. | | 16207 Carmenita Road | | Cerritos | CA | 90703 | | Various | N/A | Trade Claim | | | | | $872.00 |
| 3.23 | Allium US Holding LLC | | 7979 E Tufts Ave | Suite 300 | Denver | CO | 80237 | | Various | N/A | Trade Claim | | | | | $1,340.55 |
| 3.24 | Altium Inc. | | 4225 Executive Square, Suite 800 | | La Jolla | CA | 92037 | | Various | N/A | Trade Claim | | | | | $12,821.67 |
| 3.25 | Amazon Web Services, Inc. | | 410 Terry Ave North | | Seattle | WA | 98109-5210 | | Various | N/A | Trade Claim | | | | | $284,214.30 |
| 3.26 | Amber Resources LLC | | 1543 W 16th Street | | Long Beach | CA | 90813 | | Various | N/A | Trade Claim | | | | | $791.10 |
| 3.27 | Ameresco | | 111 Speen Street | Suite 410 | Framingham | MA | 01701 | | 4/22/2022 | N/A | Deposit in advance of Services | Y | X | X | X | Undetermined |
| 3.28 | Ameresco, Inc. | | 11 Speen Street, #410 | | Framingham | MA | 01701 | | Various | N/A | Trade Claim | | | | | $173,942.13 |
| 3.29 | Ameresco, Inc. and Kupono Solar, LLC | | 11 Speen Street | #410 | Framingham | MA | 01701 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.30 | Ameresco, Inc; Kupono BCE West Loch | | 111 Speen Street | Suite 410 | Framingham | MA | 01701 | | 4/22/2022 | N/A | Deposit in advance of Services | Y | | | X | Undetermined |
| 3.31 | American Arbitration Association, Inc. | | 120 Broadway | Floor 21 | New York | NY | 10271 | | Various | N/A | Trade Claim | | | | | $99,495.68 |
| 3.32 | American Fire Technologies | | PO BOX 935434 | | Atlanta | GA | 31193 | | Various | N/A | Trade Claim | | | | | $203,033.35 |
| 3.33 | American Lamprecht Transport Inc. | | 700 Rockaway Turnpike Suite 304 | | Lawrence | NY | 11559 | | Various | N/A | Trade Claim | | | | | $3,420.00 |
| 3.34 | Amperion/Sonic Systems | | 101 N. 3rd Street | | Wilmington | NC | 28401 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.35 | Anxin Testing Technology (Jiangsu) Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road, Jinfeng Town | | Suzhou | Jiangsu Province | 215600 | China | Various | N/A | Trade Claim | | | | | $2,771.81 |
| 3.36 | Aramark Refreshment Services, LLC | | PO Box 734677 | | Dallas | TX | 75373-4677 | | Various | N/A | Trade Claim | | | | | $13,838.68 |
| 3.37 | ArentFox Schiff LLP | | 1301 Avenue of Americas | 42nd Floor | New York | NY | 10019 | | Various | N/A | Trade Claim | | | | | $109,332.50 |
| 3.38 | Arizona Foundation Services, LLC | | 3125 S 52nd Street | | Tempe | AZ | 85282 | | Various | N/A | Trade Claim | | | | | $3,250.00 |
| 3.39 | Arnold Machinery Company | | 2975 W. 2100 S. | | Salt Lake City | UT | 84119 | | Various | N/A | Trade Claim | | | | | $2,317.00 |
| 3.40 | As You Wish All Around Services | | 4452 NW Chanticleer Dr. #U9 | | Portland | OR | 97229 | | Various | N/A | Trade Claim | | | | | $10,234.51 |
| 3.41 | Ashbaugh Energy Consulting | | 530 Lakeside Road | | Fort Erie | ON | L2A 4Y1 | Canada | Various | N/A | Trade Claim | Y | | | | $700,128.52 |
| 3.42 | ATS Specialized Inc | | LBX 7130 | PO Box 1450 | Minneapolis | MN | 55485-7130 | | Various | N/A | Trade Claim | | | | | $20,000.00 |
| 3.43 | Axelliant LLC | | 21250 Hawthorne Blvd | Suite 500 | Torrance | CA | 90503 | | Various | N/A | Trade Claim | | | | | $200,718.13 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44 | Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building Honghualing Industry Park Longxi Longgang Shenzhen China | | Shenzhen | Guangdong Province | 518116 | China | Various | N/A | Trade Claim | | | | | $8,426.88 |
| 3.45 | Baker & Hostetler LLP | | PO Box 70189 | | Cleveland | OH | 44190-0189 | | Various | N/A | Trade Claim | | | | | $69,068.30 |
| 3.46 | Barco Rent A Truck | | 717 South 5600 West | | Salt Lake City | UT | 84104-5301 | | Various | N/A | Trade Claim | | | | | $54,671.00 |
| 3.47 | Battery Innovation Center Institute, Inc. | | 7970 S Energy Dr | | Newberry | IN | 47449 | | Various | N/A | Trade Claim | | | | | $10,520.25 |
| 3.48 | BBC Global News Limited | | 1 Television Centre | 101 Wood Lane | London | | W12 7FA | United Kingdom | Various | N/A | Trade Claim | | | | | $68,297.90 |
| 3.49 | BC Dimerco Logistics Corporation | | 4405 E Baseline Rd | Suite 114 | Phoenix | AZ | 85042 | | Various | N/A | Trade Claim | | | | | $49,335.00 |
| 3.50 | Bender Electronics Inc. | | 420 Eagleview Boulevard | | Exton | PA | 19341 | | Various | N/A | Trade Claim | | | | | $2,095.00 |
| 3.51 | BERGSTROM (CHANGZHOU) HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD NEW DISTRICT | | CHANGZHOU CITY | Jiangsu Province | 213125 | China | Various | N/A | Trade Claim | | | | | $1,317,156.72 |
| 3.52 | Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | | Xindian Dist | New Taipei City 231 | 23146 | Taiwan | Various | N/A | Trade Claim | | | | | $1,500.00 |
| 3.53 | Blank Rome LLP | | One Logan Square | 130 N. 18th Street | Philadelphia | PA | 19103 | | Various | N/A | Trade Claim | | | | | $18,131.20 |
| 3.54 | BMO Bank N.A. | | 320 South Canal Street | | Chicago | IL | 60606 | | Various | N/A | Trade Claim | | | | | $7,628.64 |
| 3.55 | Build AppliedLogix, LLC | | 161 Worcester Rd., Suite 606 | | Framingham | MA | 01701 | | Various | N/A | Trade Claim | | | | | $400,756.56 |
| 3.56 | Building Automation Products, Inc. | | 750 N. Royal Ave. | | Gays Mills | WI | 54631 | | Various | N/A | Trade Claim | | | | | $586,274.40 |
| 3.57 | Byron E Boone | | 686 W Lilac Court | | Louisville | CO | 80027 | | Various | N/A | Trade Claim | | | | | $70,660.00 |
| 3.58 | C.L. Smith Co. | | 1311 South 39th St. | | Saint Louis | MO | 63110 | | Various | N/A | Trade Claim | | | | | $64,000.00 |
| 3.59 | C3 Controls | | 664 State Ave. | | Beaver | PA | 15009 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.60 | c3controls | | 664 State Street | | Beaver | PA | 15009 | | Various | N/A | Trade Claim | | | | | $345,240.64 |
| 3.61 | Canary Marketing | | 2700 Camino Ramon | Suite 110 | San Ramon | CA | 94583 | | Various | N/A | Trade Claim | | | | | $4,954.95 |
| 3.62 | CapGemini America Inc. | | 79 Fifth Avenue | 3rd Floor | New York | NY | 10003 | | Various | N/A | Trade Claim | | | | | $294,861.25 |
| 3.63 | Capitol Electric Co., Inc. | | 11401 N.E. Marx St. | | Portland | OR | 97220 | | Various | N/A | Trade Claim | | | | | $49,507.19 |
| 3.64 | Cardinal Utility Construction, Inc | | 11870 W Tustin Ln | | Kuna | ID | 83634 | | Various | N/A | Trade Claim | | | | | $1,918.68 |
| 3.65 | Carel | | Via dell'Industria, 11-35020 Brugine | | Padova | | | Italy | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.66 | Carel USA, INC | | 385 S Oak Street | | Manheim | PA | 17545 | | Various | N/A | Trade Claim | | | | | $787,295.95 |
| 3.67 | Caylent, Inc. | | 4521 Campus Dr. #344 | | Irvine | CA | 92612 | | Various | N/A | Trade Claim | | | | | $68,438.00 |
| 3.68 | Celestica | | 18870 NE Riverside Parkway | | Portland | OR | 97230 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.69 | Celestica LLC | | 400 Galleria Parkway | Suite 1500 | Atlanta | GA | 30339 | | Various | N/A | Trade Claim | | | | | $18,513,376.57 |
| 3.70 | Celigo, Inc. | | 3 Lagoon Drive | Suite 130 | Redwood City | CA | 94065 | | Various | N/A | Trade Claim | | | | | $7,650.00 |
| 3.71 | CES | | | | | | | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.72 | CEVA Freight, LLC | | PO Box 660367 | Mail code 5003 | Dallas | TX | 75266-0367 | | Various | N/A | Trade Claim | | | | | $72,723.88 |
| 3.73 | CEVA Logistics US, Inc. | | 15350 Vickery Drive | | Houston | TX | 77032 | | Various | N/A | Trade Claim | | | | | $469,350.66 |
| 3.74 | Christopher D Garza | | 7217 Potomac Drive | | Boise | ID | 83704 | | Various | N/A | Trade Claim | | | | | $1,450.00 |
| 3.75 | CIMC | | CIMC R&D Center, No. 2, Gangwan Avenue | | Shekou Industrial Park Shenzhen | | | China | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.76 | Cintas Fire Protection | | PO Box 636525 | | Cincinnati | OH | 45263-6525 | | Various | N/A | Trade Claim | | | | | $8,012.62 |
| 3.77 | Circulor Inc | | 1700 W. Irving Park Road | Suite 302 | Chicago | IL | 60613 | | Various | N/A | Trade Claim | | | | | $150,000.00 |
| 3.78 | City of Mesa | | PO Box 1466 | | Mesa | AZ | 85211-1466 | | Various | N/A | Trade Claim | | | | | $363.05 |
| 3.79 | City of Portland (Portland Fire & Rescue) | | 1120 SW 5th Avenue | Room 1040 | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $190.68 |
| 3.80 | City Wide Facility Solutions | | 4640 E Elwood St | Suite 11 | Phoenix | AZ | 85040 | | Various | N/A | Trade Claim | | | | | $11,755.29 |
| 3.81 | CJC Transport | | 4659 World Pkwy Cir. | | Berkeley | MO | 63134 | | Various | N/A | Liquidated Damages | | X | X | X | Undetermined |
| 3.82 | CJC Transport LLC | | 4659 World Parkway Circle | | St. Louis | MO | 63134 | | Various | N/A | Trade Claim | | | | | $174,190.46 |
| 3.83 | Clean Energy Services CES LLC | | 4201 Main Street Suite 299 | | Houston | TX | 77002 | | Various | N/A | Trade Claim | | | | | $10,016,702.15 |
| 3.84 | Clyde and Co | | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | Wanchai | | | Hong Kong | Various | N/A | Trade Claim | | | | | $196,308.77 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.85 | CNTE Power | | No. 33 Xingye Rd., Mawei District, Fuzhou City | | Fujian Province | | | China | Various | N/A | Alleged Breach of Supply of Services Contract | | X | X | X | Undetermined |
| 3.86 | Commercial Contractors, Inc. | | 8225 Badger Lane | | Caldwell | ID | 83607 | | Various | N/A | Trade Claim | | | | | $3,376.00 |
| 3.87 | Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | Bellevue | WA | 98004 | | Various | N/A | Trade Claim | | | | | $21,458.55 |
| 3.88 | ConductorOne, Inc. | | 548 Market St | PMB 88486 | San Francisco | CA | 94104 | | Various | N/A | Trade Claim | | | | | $27,000.00 |
| 3.89 | CONSOLIDATED ELECTRICAL DIST. | | 20110 SW 112TH Ave | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $1,357.23 |
| 3.90 | Contemporary Amperex Technology Co., Limited | | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | Ningde, Fujian | | | China | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.91 | Contemporary Amperex Technology Co., Limited | | No.2 Xingang Road | Zhangwan Town, Jiaocheng District | Ningde City, Fujian | | 352100 | China | Various | N/A | Trade Claim | | | | | $208,444.12 |
| 3.92 | Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fuzhou City | Fujian Province | | China | Various | N/A | Trade Claim | | | | | $4,252,505.17 |
| 3.93 | Control Source Inc | | PO Box 551177 | | Gastonia | NC | 28055 | | Various | N/A | Trade Claim | | | | | $131,941.60 |
| 3.94 | Control Source Inc. (CSI) | | 5211 Union Rd. | | Gastonia | NC | 28056 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.95 | Copper State Bolt & Nut Co. | | 3622 N 34th Ave | | Phoenix | AZ | 85017 | | Various | N/A | Trade Claim | | | | | $517.27 |
| 3.96 | Copytronix | | PO Box 936793 | | Atlanta | GA | 31193-6793 | | Various | N/A | Trade Claim | | | | | $3,643.23 |
| 3.97 | Cornerstone Web Studio LLC. | | 18255 SE Vista View CT | | Sandy | OR | 97055 | | Various | N/A | Trade Claim | | | | | $800.00 |
| 3.98 | Corrs Chambers Westgarth | | GPO Box 9925 | | Melbourne | VIC | 3000 | Australia | Various | N/A | Trade Claim | | | | | $19,838.51 |
| 3.99 | Crating Technology, Inc | | 3909 E. Miami Avenue | | Phoenix | AZ | 85040 | | Various | N/A | Trade Claim | | | | | $68,978.56 |
| 3.100 | Croton Harmon (Croton on Hudson) | Sol Customer Solutions | 1101 Connecticut Ave | FL 12 | Washington | DC | 20001 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.101 | Crowe LLP | | 320 E Jefferson Blvd. P.O. Box 7 | | South Bend | IN | 46624-0007 | | Various | N/A | Trade Claim | | | | | $1,011,288.00 |
| 3.102 | CSA America Testing & Certification LLC | | 8501 E Pleasant Valley Road | | Cleveland | OH | 44131 | | Various | N/A | Trade Claim | | | | | $164,826.87 |
| 3.103 | CSA Group Testing & Certification Inc. | | 178 Rexdale Blvd | | Toronto | ON | M9W 1R3 | Canada | Various | N/A | Trade Claim | | | | | $27,855.00 |
| 3.104 | CT Corporation | | PO Box 4349 | | Carol Stream | IL | 60197 | | Various | N/A | Trade Claim | | | | | $2,903.69 |
| 3.105 | CUATRECASAS GONÇALVES PEREIRA, S.L.P. | | Almagro, 9 | | Madrid | | 28010 | Spain | Various | N/A | Trade Claim | | | | | $15,558.15 |
| 3.106 | Datanab | | 601 Gilbert Rd | | Erwin | TN | 37650 | | Various | N/A | Trade Claim | | | | | $285.00 |
| 3.107 | David H Schroeder | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $8,820.00 |
| 3.108 | Davis Wright Tremaine LLP | | 920 5th Avenue | Suite 3300 | Seattle | WA | 98104 | | Various | N/A | Trade Claim | | | | | $23,094.50 |
| 3.109 | Deep Sky Studios, LLC | | 1022 NW Marshall Street | Unit 480 | Portland | OR | 97209 | | Various | N/A | Trade Claim | | | | | $1,200.00 |
| 3.110 | Delta Dental Plan of Oregon | | 601 SW 2nd Avenue | | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $30,001.56 |
| 3.111 | Digi-Key Electronics | | PO BOX 250 | | Thief River Falls | MN | 56701 | | Various | N/A | Trade Claim | | | | | $39,299.65 |
| 3.112 | Digital Third Coast Internet Marketing, Inc. | | 2540 W North Ave | | Chicago | IL | 60647 | | Various | N/A | Trade Claim | | | | | $14,800.00 |
| 3.113 | Dimerco Express (BC Dimerco Logistics) | | 2150-5200 Miller Rd. | | Richmond | BC | V7B 1L1 | Canada | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.114 | DNV | | 1999 Harrison Street | Suite 2150 | Oakland | CA | 94612 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.115 | DNV Energy USA, Inc. | | 4377 County Line Road | | Chalfont | PA | 18914 | | Various | N/A | Trade Claim | | | | | $160,789.59 |
| 3.116 | DNV Maritime and Energy S.L.U. | | Calle Santa Maria Magdalena 14 | | Madrid | | 28016 | Spain | Various | N/A | Trade Claim | | | | | $21,130.01 |
| 3.117 | DNV SERVICES UK LIMITED | | 5th Floor, Vivo Building, 30 Stamford St. | | London | | SE1 9LQ | United Kingdom | Various | N/A | Trade Claim | | | | | $53,027.07 |
| 3.118 | Dometic Corporation | | 5600 N. River Road | | Rosemont | IL | 60018 | | Various | N/A | Trade Claim | | | | | $181,335.81 |
| 3.119 | E.ON Interactive Design, Inc. | | 595 Redwood Drive | | Santqa Cruz | CA | 95060 | | Various | N/A | Trade Claim | | | | | $3,630.00 |
| 3.120 | EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road, Chengyang District, | No.216, Shuangyuan Road, Chengyang District, | Qingdao | Shandong Province | 266111 | China | Various | N/A | Trade Claim | | | | | $5,297,762.07 |
| 3.121 | EDF Renewables, Inc. | EDF Renewables, Inc. | 15445 Innovation Drive | | San Diego | CA | 92150 | | Various | N/A | Late Payments | | X | X | X | Undetermined |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.122 | EDF Renewables, Inc. | | 15445 Innovation Drive | | San Diego | CA | 92128 | | 3/25/2022 | N/A | Deposit in advance of Services | Y | | | X | Undetermined |
| 3.123 | Edge2Cloud IoT, LLC | | 6085 Lanewood Lane N | | Plymouth | MN | 55446 | | Various | N/A | Trade Claim | | | | | $25,000.00 |
| 3.124 | EHS Insight | | 800 Town and Country Blvd Suite 500 | | Houston | TX | 77024 | | Various | N/A | Trade Claim | | | | | $75,078.00 |
| 3.125 | Electrao - Associacao de Gestao de Residuos | | Rua Afonso Praca, n. 6 | 1400-402 | Lisboa | | | Portugal | Various | N/A | Trade Claim | | | | | $67,689.73 |
| 3.126 | Ellis Creek LLC dba Ellis Creek Photography | | 720 Magnolia Rd | Suite 5 | Charleston | SC | 29407 | | Various | N/A | Trade Claim | | | | | $1,600.00 |
| 3.127 | Enbridge Gas | | PO BOX 644 | | Scarborough | ON | M1K 5H1 | Canada | Various | N/A | Trade Claim | | | | | $1,311.85 |
| 3.128 | Encore Holdings LLC dba Encore Fire Protection | | 70 Bacon Street | | Pawtucket | RI | 02860 | | Various | N/A | Trade Claim | | | | | $2,700.00 |
| 3.129 | Enel Produzione S.p.A | | Via Luigi Boccherini, 15, 00198 | | Roma | | | Italy | Various | N/A | Alleged Breach of LTSA | | X | X | X | Undetermined |
| 3.130 | Energy Security Agency | | 6509 Streamside Drive | | Galena | OH | 43021 | | Various | N/A | Trade Claim | | | | | $504,955.13 |
| 3.131 | Energy Storage Response Group LLC | | 8350 US 23 N | | Delaware | OH | 43015 | | Various | N/A | Trade Claim | | | | | $106,585.28 |
| 3.132 | Energyear, S.L. | | Cordel de Merinas, 1 | 37008 Salamanca | | | | Spain | Various | N/A | Trade Claim | | | | | $14,674.11 |
| 3.133 | Envision AESC US LLC | | 500 Battery Plant Road | | Smyrna | TN | 37167 | | Various | N/A | Trade Claim | | | | | $2,901,664.21 |
| 3.134 | Erin Eisinger | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $600.00 |
| 3.135 | esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.136 | ET Global | | 1300 Northbrook Parkway | Suite 150 | Suwanee | GA | 30024 | | Various | N/A | Trade Claim | | | | | $143,658.58 |
| 3.137 | ET Global GmbH | | FranklinstraBe 61-63 | Frankfurt am Main 60486 | | | | Germany | Various | N/A | Trade Claim | | | | | $174,677.96 |
| 3.138 | Eurogility SL | | Calle Hermosilla | 48-1 Derecha | Madrid | | 28001 | Spain | Various | N/A | Trade Claim | | | | | $6,542.50 |
| 3.139 | Everstream Analytics | | 251 N. City Drive 128F | | San Marcos | CA | 92078 | | Various | N/A | Trade Claim | | | | | $79,000.00 |
| 3.140 | Expeditors International de Mexico, S.A. de C.V. | | Avenida Insurgentes Sur No. 730 | Piso 3, Colonial Del Valle | Mexico City | | 03100 | Mexico | Various | N/A | Trade Claim | | | | | $1,550.00 |
| 3.141 | Expeditors International of Washington | | 23028 Russell Rd. | | Kent | WA | 98032 | | Various | N/A | Alleged Claim for Damage to Product and Property | | X | X | X | Undetermined |
| 3.142 | Expeditors International of Washington, Inc. | | 1015 Third Avenue | | Seattle | WA | 98104 | | Various | N/A | Trade Claim | | | | | $431,073.39 |
| 3.143 | Expeditors Tradewin, LLC | | 1015 Third Avenue | | Seattle | WA | 98104 | | Various | N/A | Trade Claim | | | | | $175.00 |
| 3.144 | Experience Knowledge Strategy S.L. ("EKS")/Hitachi Energy | | Avda. de Camas 28-26, PIBO, 41110 | Bollullos de la Mitacion | Sevilla | | | Spain | Various | N/A | Default | | X | X | X | Undetermined |
| 3.145 | Experience Knowledge Strategy, S.L. | | AVDA. CAMAS 26 | Bollullos De La Mitacion | Seville | | 41110 | Spain | Various | N/A | Trade Claim | | | | | $6,458,728.69 |
| 3.146 | Export Internet Trade Systems, Inc. | | 7901 4th St. N. STE 8053 | | St Petersburg | FL | 33702 | | Various | N/A | Trade Claim | | | | | $14,500.00 |
| 3.147 | Express Employment Professionals | | 9701 Boardwalk Blvd | | Oklahoma City | OK | 73162 | | Various | N/A | Trade Claim | | | | | $15,474.74 |
| 3.148 | Express Services, Inc. | | 750 S. 8th St. | | West Dundee | IL | 60118 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.149 | Expresso Building Services LLC | | 18250 SW 100th Court | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $3,160.00 |
| 3.150 | FAMCO | | 649 N. Ralstin Street | | Meridian | ID | 83642 | | Various | N/A | Trade Claim | | | | | $4,286.45 |
| 3.151 | FCD Labels | | 1020 Nevada Street Suite 203 | | Redlands | CA | 92374 | | Various | N/A | Trade Claim | | | | | $3,372.50 |
| 3.152 | Fedex | | Lockbox 916831 | PO Box 9100 STN F | Toronto | ON | M4Y 3A5 | Canada | Various | N/A | Trade Claim | | | | | $65,065.32 |
| 3.153 | Festival Hydro Inc. | | 187 Erie Street | | Stratford | ON | N5A 6T5 | Canada | Various | N/A | Trade Claim | | | | | $53,522.21 |
| 3.154 | Fireaway Inc. | | 5852 Baker Road | | Minnetonka | MN | 55345 | | Various | N/A | Trade Claim | | | | | $246,783.21 |
| 3.155 | Five Engineering and Plumbing | | 31532 Railroad Canyon Rd. | | Canyon Lake | CA | 92587 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.156 | FLEXOO GmbH | | Speyerer Str. 4 | | Heidelberg | | 69115 | Germany | Various | N/A | Trade Claim | | | | | $31,279.69 |
| 3.157 | Fluid Topics, Inc | | 185 Alewife Brook Parkway | Suite 210 | Cambridge | MA | 02138 | | Various | N/A | Trade Claim | | | | | $10,150.00 |
| 3.158 | Formosa Electronic Industries Inc. | | 5F, No. 8, Lane 130, Ming Chuan Road, Xindian District | | New Taipei City | | | Taiwan | Various | N/A | Late Payments | | X | X | X | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.159 | Formosa Electronic Industries Inc. | | 5F., NO8, Aly.130, Minquan Rd., Xindian Dist., | | New Taipei City 231 | Taibei | 23141 | Taiwan | Various | N/A | Trade Claim | | | | | $3,209,386.90 |
| 3.160 | FreeVoice Telecom | | Kauwenhoven 78 6741 PW | Lunteren | Gelderland | | | Netherlands | Various | N/A | Trade Claim | | | | | $264.71 |
| 3.161 | Fountain Candela Renewables (Front Range–Midway Solar Project, LLC (Naturgy):) | | 160 Greentree Drive | Suite 101 | Dover | DE | 19904 | | 12/31/2024 | N/A | Deposit in advance of Services | N | | | | $2,854,975.71 |
| 3.162 | FTI Consulting Inc. | | PO Box 418178 | | Boston | MA | 02241-8178 | | Various | N/A | Trade Claim | Y | | | | $101,890.06 |
| 3.163 | Functional Devices Inc. | | 101 Commerce Drive | | Sharpsville | IN | 46068 | | Various | N/A | Trade Claim | | | | | $78.36 |
| 3.164 | G&T Tax Advisers BV | | Erichemseweg 2 | | Buren | | 4116 GC | Netherlands | Various | N/A | Trade Claim | | | | | $1,406.63 |
| 3.165 | Gerber Electronics | | 78 Astor Ave. | | Norwood | MA | 02062 | | Various | N/A | Trade Claim | | | | | $1,400.00 |
| 3.166 | GIC (New York) Inc. | | 280 Park Avenue | 9th Floor | New York | NY | 10017 | | Various | N/A | Trade Claim | | | | | $2,547.23 |
| 3.167 | GISI Marketing | | 17300 SW Upper Boones Ferry Rd. | | Portland | OR | 97224 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.168 | Gisi Marketing Group | | PO BOX 4770 | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $1,349.73 |
| 3.169 | GLAS USA LLC | | 3 Second Street | Suite 206 | Jersey City | NJ | 07311 | | Various | N/A | Trade Claim | | | | | $416,230.74 |
| 3.170 | Go Firefly, Inc | | 311 Port Royal Ave | | Foster City | CA | 94404 | | Various | N/A | Trade Claim | | | | | $24,999.00 |
| 3.171 | GoEngineer, LLC | | 739 Fort Union Blvd | | Midvale | UT | 84047 | | Various | N/A | Trade Claim | | | | | $12,262.00 |
| 3.172 | Gotion, Inc. | | 48660 Kato Rd | | Fremont | CA | 94538 | | Various | N/A | Trade Claim | | | | | $58,808.00 |
| 3.173 | Grainger | | 100 Grainger Parkway | | Lake Forest | IL | 60045-5201 | | Various | N/A | Trade Claim | | | | | $60,762.27 |
| 3.174 | Grand Prix Tickets GmbH | | Sonnenring 1 | 8724 | Spielberg | | | Austria | Various | N/A | Trade Claim | | | | | $28,042.85 |
| 3.175 | Graybar Electronic Company Inc. | | 34 North Meramec Ave | | Saint Louis | MO | 63105 | | Various | N/A | Trade Claim | | | | | $98,597.94 |
| 3.176 | Great Kiskadee | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street | Suite 700 | Charlottesville | VA | 22902 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.177 | GreEnergy Resources | | 108 Michelin Road | | Ardmore | OK | 73401 | | Various | N/A | Trade Claim | | | | | $4,217,972.17 |
| 3.178 | GTI Energy | | 3380 West Durango Street | | Phoenix | AZ | 85009 | | Various | N/A | Trade Claim | | | | | $146,866.00 |
| 3.179 | GTI Fabrication | | 3100 Lake Shore Road | | Buffalo | NY | 14219 | | Various | N/A | Trade Claim | | | | | $51,584.45 |
| 3.180 | Guangdong Eugard Co. Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | Dongguan | Guangdong Province 523808 | | China | Various | N/A | Trade Claim | | | | | $66,103.47 |
| 3.181 | H&E Equipment Services | | 7500 Pecue Lane | | Baton Rouge | LA | 70809 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.182 | H&E Equipment Services, Inc. | | 7500 Pecue Lane | | Baton Rouge | LA | 70809 | | Various | N/A | Trade Claim | | | | | $82,842.56 |
| 3.183 | H2 Oregon Bottled Water | | 3575 Crates Way | | The Dalles | OR | 97058 | | Various | N/A | Trade Claim | | | | | $24.90 |
| 3.184 | Haynes and Boone LLP | | 2801 N Harwood Street | Suite 2300 | Dallas | TX | 75201 | | Various | N/A | Trade Claim | | | | | $61,526.29 |
| 3.185 | Hefei Ecriee-Tamura Electric Co., LTD | | No. 41 Tianzhi Road | New & High Tech Development Zone | Hefei | | 230088 | China | Various | N/A | Trade Claim | | | | | $211,609.17 |
| 3.186 | Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road, High-Tech Industrial Development Zone | | Luoyang | Henan Province | | China | Various | N/A | Trade Claim | | | | | $81,696.97 |
| 3.187 | Hentzen Coatings Inc. | | 6937 West Mill Road | | Milwaukee | WI | 53218 | | Various | N/A | Trade Claim | | | | | $919.30 |
| 3.188 | Herc Rentals Inc. | | PO Box 936257 | | Atlanta | GA | 31193 | | Various | N/A | Trade Claim | | | | | $496.25 |
| 3.189 | Hofy Inc | | 19747 US 59 North | Suite 308 | Humble | TX | 77338 | | Various | N/A | Trade Claim | | | | | $200.00 |
| 3.190 | Hofy Ltd | | 5 New Street Square | | London | | EC4A 3TW | United Kingdom | Various | N/A | Trade Claim | | | | | $200.00 |
| 3.191 | Honeywell/Saturn Power | | 855 South Mint Street | | Charlotte | NC | 28202 | | Various | N/A | Alleged Claim for Damage to Product and Property | | X | X | X | Undetermined |
| 3.192 | HR Partners Pte Ltd | | 55 Flower Rd | | | | 545027 | Singapore | Various | N/A | Trade Claim | | | | | $400.00 |
| 3.193 | HSBC Bank USA, National Association | | 452 5th Avenue | | New York | NY | 10018 | | Various | N/A | Trade Claim | | | | | $7,500.00 |
| 3.194 | Hub @ 202 Ownco, LLC | | 4950 S. Yosemite Street F2 | #238 | Greenwood Village | CO | 80111 | | Various | N/A | Trade Claim | Y | | | | $4,967.90 |
| 3.195 | HubSpot Inc. | | 2 Canal Park | | Cambridge | MA | 02141 | | Various | N/A | Trade Claim | | | | | $3,420.00 |
| 3.196 | Hui Zhong Law Firm | | Suite 1228 South Tower Beijing Kerry Centre | 1 Guanghua Road Chaoyang District | Beijing | | | China | Various | N/A | Trade Claim | | | | | $166,454.69 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|-----------------------------|----------------------|-----------|-----------|------|-------|-----|---------|---------------|-------------------------------|-----------------|------------------------|------------|--------------|----------|-----------------|
| 3.197 | Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park, Zhongkai District | Huizhou | | 516006 | China | Various | N/A | Trade Claim | | | | | $405,884.78 |
| 3.198 | IANS | | 2 Center Plaza, Suite 500 | | Boston | MA | 02108 | | Various | N/A | Trade Claim | | | | | $40,000.00 |
| 3.199 | IESO | | 1600-120 Adelaide Street West | | Toronto | ON | M5H1T1 | Canada | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.200 | IHS Global Inc. | | 15 Inverness Way East | | Englewood | CO | 80112-5710 | | Various | N/A | Trade Claim | | | | | $81,666.72 |
| 3.201 | Incite Fire Pty Ltd | | Regents Park Estate | Block Y 1/391 Park Rd | Regents Park | NSW | 2143 | Australia | Various | N/A | Trade Claim | | | | | $2,583.31 |
| 3.202 | Industrial Automation and Enclosures Inc | | 224 N Fehr Way | | Bay Shore | NY | 11706 | | Various | N/A | Trade Claim | | | | | $1,333.13 |
| 3.203 | Industrial Fans Direct | | 9700 Harbour Place | Suite 128 | Mukilteo | WA | 98275 | | Various | N/A | Trade Claim | | | | | $3,394.62 |
| 3.204 | Industrial Painter LLC | | 6435 W. Jefferson Blvd #183 | | Fort Wayne | IN | 46804 | | Various | N/A | Trade Claim | | | | | $645,238.00 |
| 3.205 | Intertek | | Building #6 | 5880 NW St. Helens Road | Portland | OR | 97210 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.206 | Intertek Testing Services Ltd Shanghai | | Bl. No. 86, 1198 Qinzhou Road(North) | | Shanghai | | 200233 | China | Various | N/A | Trade Claim | | | | | $8,924.85 |
| 3.207 | Intertek Testing Services, N.A. | | 22887 NE Townsend Way | | Fairview | OR | 97024 | | Various | N/A | Trade Claim | | | | | $87,960.03 |
| 3.208 | Intralinks, Inc. | | 622 Third Ave | 10th Floor | New York | NY | 10017 | | Various | N/A | Trade Claim | | | | | $41,467.88 |
| 3.209 | IOActive, Inc. | | 1426 Elliott Ave W | | Seattle | WA | 98119 | | Various | N/A | Trade Claim | | | | | $41,472.00 |
| 3.210 | ITC Services Inc | | 4172 N Frontage Rd E. | | Moses Lake | WA | 98837 | | Various | N/A | Trade Claim | | | | | $20,119.00 |
| 3.211 | JAMF Software LLC | | PO Box 74007550 | | Chicago | IL | 60674-7550 | | Various | N/A | Trade Claim | | | | | $15,895.08 |
| 3.212 | Jan Jacobson | | Address on File | | | | | | Various | N/A | Dispute over Liquidated Damages | | X | X | X | Undetermined |
| 3.213 | Jensen Hughes, Inc. | | 3610 Commerce Drive, Suite 817 | | Baltimore | MD | 21227-1640 | | Various | N/A | Trade Claim | | | | | $31,300.00 |
| 3.214 | JMS | | 5490 Parmalee Gulch Rd. | PO Box 929 | Indian Hills | CO | 80454 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.215 | JMS Wind Energy, Inc. | | 8022 S Rainbow Blvd. Ste 406 | | Las Vegas | NV | 89139 | | Various | N/A | Trade Claim | | | | | $6,167,595.70 |
| 3.216 | KBF CPAs LLP | | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $2,988.00 |
| 3.217 | Keller's | | 6750 Gordon Road | | Wilmington | NC | 28411 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.218 | KELLER'S INC | | 6750 Gordon Road | | Wilmington | NC | 28411 | | Various | N/A | Trade Claim | | | | | $392,335.29 |
| 3.219 | Kentec Electronics | | Units 25-26 Fawkes Avenue, Questor | | Dartford | Kent | DA1 1JQ | United Kingdom | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.220 | Kentec Electronics Limited | | 25 & 26 Fawkes Avenue, Questor | | Dartford | Kent | DA1 1JQ | United Kingdom | Various | N/A | Trade Claim | | | | | $304,071.97 |
| 3.221 | Kirkland & Ellis LLP | | 609 Main Street | | Houston | TX | 77002 | | Various | N/A | Trade Claim | | | | | $143,571.25 |
| 3.222 | Klarquist Sparkman, LLP | | 121 SW Salmon St., Suite 1600 | | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $75,102.74 |
| 3.223 | KPMG LLP | | 3 Chestnut Ridge Road | | Montvale | NJ | 07645 | | Various | N/A | Trade Claim | | | | | $4,586,591.27 |
| 3.224 | Kuehne + Nagel Inc. | | 2175 NW Raleigh Street | | Portland | OR | 97210 | | Various | N/A | Trade Claim | | | | | $226,563.90 |
| 3.225 | LandCare USA L.L.C | | 5295 Westview Dr, Ste 100 | | Frederick | MD | 21703 | | Various | N/A | Trade Claim | | | | | $3,566.00 |
| 3.226 | Larson Electronics LLC | | 9419 E US HWY 175 | | Kemp | TX | 75143 | | Various | N/A | Trade Claim | | | | | $51,300.00 |
| 3.227 | Lateralworks | | 3561 Homestead Road #432 | | Santa Clara | CA | 95051 | | Various | N/A | Trade Claim | | | | | $163,681.28 |
| 3.228 | Leader Energy Storage Technology Co. Ltd | | 25F.-1, No. 238, Shizheng N. 2nd Rd., | | Taichung City | | 407607 | China | 11/16/2021 | N/A | Deposit in advance of Services | N | X | X | X | Undetermined |
| 3.229 | Libess Service | | 2325016 Ontario Inc., Marham | | Ontario | ON | L3P 3J3 | Canada | Various | N/A | Trade Claim | | | | | $32,602.46 |
| 3.230 | Li-Cycle Inc. | | 100 Latona Road | Eastman Business Park, Building 350 | Rochester | NY | 14652 | | Various | N/A | Trade Claim | | | | | $136,536.37 |
| 3.231 | Linkedin Corp | | 1000 West Maude Ave. | | Sunnyvale | CA | 94085 | | Various | N/A | Trade Claim | | | | | $127,364.20 |
| 3.232 | Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | 370 Pudian Road | Shanghai | Shanghai | 200122 | China | Various | N/A | Trade Claim | | | | | $98,178.99 |
| 3.233 | LONG Building Technologies, Inc | | PO Box 5501 | | Denver | CO | 80217 | | Various | N/A | Trade Claim | | | | | $11,178.00 |
| 3.234 | Lovelytics Data LLC | | 4201 Wilson Blvd | Suite 110-372 | Arlington | VA | 22203 | | Various | N/A | Trade Claim | | | | | $103,880.00 |
| 3.235 | Lu Pacific Properties, LLC | | PO BOX 483 | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | Y | | | | | $15,501.18 |
| 3.236 | Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | | Maanshan | Anhui Province | 243000 | China | Various | N/A | Trade Claim | | | | | $94,900.43 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.237 | Mackenzie | | P.O. Box 14310 | | Portland | OR | 97293 | | Various | N/A | Trade Claim | | | | | $40,625.82 |
| 3.238 | Madison OFC Brickell FL LLC | | PO Box 744838 | | Atlanta | GA | 30384-4838 | | Various | N/A | Trade Claim | | | | | $41,790.19 |
| 3.239 | Mainfreight Air & Ocean Pty Ltd | | 154 Melrose Drive | Tullamarine | Melbourne | VIC | 3043 | Australia | Various | N/A | Trade Claim | Y | | X | X | Undetermined |
| 3.240 | Mainz Brady Group, Inc. | | PO Box 620375 | | Woodside | CA | 94062 | | Various | N/A | Trade Claim | | | | | $516,822.66 |
| 3.241 | MAMAC Systems, Inc. | | 8189 Century Boulevard | | Chanhassen | MN | 55317 | | Various | N/A | Trade Claim | | | | | $4,268.00 |
| 3.242 | Map Your Show, LLC | | 6925 Valley Ave | | Cincinnati | OH | 45244 | | Various | N/A | Trade Claim | | | | | $495.00 |
| 3.243 | Markowitz Herbold PC | | 1455 SW Broadway | Suite 1900 | Portland | OR | 97201 | | Various | N/A | Trade Claim | | | | | $43,029.80 |
| 3.244 | Marterra Properties | | 154 Broadway | | Costa Mesa | CA | 92627 | | Various | N/A | Trade Claim | | | | | $81,907.06 |
| 3.245 | Marterra Properties/Millikan | | 154 Broadway | | Costa Mesa | CA | 92627 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.246 | Matrix Networks | | 4243 SE INTERNATIONAL WAY SUITE C | | Portland | OR | 97222 | | Various | N/A | Trade Claim | | | | | $36,738.54 |
| 3.247 | Maximum Machinery Moving | | 1858 E Encanto Dr #101 | | Tempe | AZ | 85281 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.248 | Maximum Machinery Moving, LLC | | 1858 East Encanto Drive #101 | | Tempe | AZ | 85281 | | Various | N/A | Trade Claim | | | | | $65,697.50 |
| 3.249 | McCarter & English, LLP | | 100 Mulberry Street | | Newark | NJ | 07102 | | Various | N/A | Trade Claim | | | | | $25,000.00 |
| 3.250 | McCarthy Tetrault LLP | | 66 Wellington Street West | Suite 5300 | Toronto | ON | M5K 1E6 | Canada | Various | N/A | Trade Claim | | | | | $41,552.43 |
| 3.251 | McGuireWoods Consulting LLP | | 800 East Canal Street | | Richmond | VA | 23219 | | Various | N/A | Trade Claim | | | | | $489,782.25 |
| 3.252 | McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | New York | NY | 10007 | | Various | N/A | Trade Claim | | | | | $1,600,000.00 |
| 3.253 | McMaster-Carr | | 200 New Canton Way | | Robbinsville Twp | NJ | 08691 | | Various | N/A | Alleged Breach of LTSA | | X | X | X | Undetermined |
| 3.254 | McMASTER-CARR SUPPLY COMPANY | | 600 N. County Line Rd | | Elmhurst | IL | 60126 | | Various | N/A | Trade Claim | | | | | $19,675.99 |
| 3.255 | MCPc, Inc. | | 21500 Aerospace Parkway | | Cleveland | OH | 44142 | | Various | N/A | Trade Claim | | | | | $101,812.85 |
| 3.256 | Meadowlark Mechanical LLC | | 276 N 3rd PL #1365 | | Kalama | WA | 98625 | | Various | N/A | Trade Claim | | | | | $3,998.00 |
| 3.257 | MECOP Inc. | | 7101 Supra Dr. SW | Suite A | Albany | OR | 97321 | | Various | N/A | Trade Claim | | | | | $4,800.00 |
| 3.258 | Messe Freiburg | | Neuer Messplatz 1 | | Freiburg | | 79108 | Germany | Various | N/A | Trade Claim | | | | | $795.42 |
| 3.259 | Metaview Global Ltd | | 20 Scrutton St | | London | | EC2A 4RJ | United Kingdom | Various | N/A | Trade Claim | | | | | $4,800.00 |
| 3.260 | Metro Access Control | | 2525 NE Columbia | | Portland | OR | 97211 | | Various | N/A | Trade Claim | | | | | $754.00 |
| 3.261 | Michael A McHargue | | 199 N Capitol Blvd | Ste 1004 | Boise | ID | 83702 | | Various | N/A | Trade Claim | | | | | $28,879.10 |
| 3.262 | Millennium Building Services, Inc | | 5909 N Cutter Circle | | Portland | OR | 97217 | | Various | N/A | Trade Claim | | | | | $516.00 |
| 3.263 | Miller Nash Graham & Dunn LLP | | 111 SW 5th Ave | Suite 3400 | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $889,356.21 |
| 3.264 | MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | Sydney | NSW | 2000 | Australia | Various | N/A | Trade Claim | | | | | $2,290.86 |
| 3.265 | Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | Warrendale | PA | 15086 | | Various | N/A | Dispute over Liquidated Damages | | X | X | X | Undetermined |
| 3.266 | MMI-Machineworks LLC | | 111 SW Columbia St | Ste 1380 | Portland | OR | 97201 | | Various | N/A | Trade Claim | | | | | $136,096.18 |
| 3.267 | Mobile Mini. Inc. | | 4646 E. Van Buren St. | STE 400 | Phoenix | AZ | 85008 | | Various | N/A | Trade Claim | | | | | $254,088.86 |
| 3.268 | Mobile Modular Portable Storage | | 5700 Las Positas Road | | Livermore | CA | 94551-7806 | | Various | N/A | Trade Claim | | | | | $14,112.99 |
| 3.269 | Modelon Inc. | | 2389 Main Street | | Glastonbury | CT | 06033 | | Various | N/A | Trade Claim | | | | | $10,339.60 |
| 3.270 | Mountain Alarm | | PO Box 12487 | | Ogden | UT | 84412 | | Various | N/A | Trade Claim | | | | | $5,217.24 |
| 3.271 | Mouser Electronics, Inc. | | 1000 North Main Street | | Mansfield | TX | 76063-1514 | | Various | N/A | Trade Claim | | | | | $268,776.35 |
| 3.272 | Moxa Americas Inc. | | 601 Valencia Ave. Suite 100 | | Brea | CA | 92823 | | Various | N/A | Trade Claim | | | | | $179,160.94 |
| 3.273 | MSC Mediterranean Shipping Company S.A. | | 420 Fifth Avenue | | New York | NY | 10018 | | Various | N/A | Trade Claim | | | | | $547.00 |
| 3.274 | Munmorah Battery Project Co., Pty. Ltd. | | Kpmg Tower 3 International Towers', Level 38, 300 Barangaroo Avenue | | Cremorne | | 2000 | Australia | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.275 | Muza Metal Products, LLC | | 606 E Murdock Ave | | Oshkosh | WI | 54901 | | Various | N/A | Trade Claim | | | | | $542.76 |
| 3.276 | Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | | Nanjin | Jiangsu Province | 210000 | China | Various | N/A | Trade Claim | | | | | $76,389.36 |
| 3.277 | National Car Rental | | PO BOX 801988 | | Kansas City | MO | 64180 | | Various | N/A | Trade Claim | | | | | $1,000.00 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.278 | National Fire & Safety Solutions, Inc. | | 211-1 Knickerbocker Ave | | Bohemia | NY | 11716 | | Various | N/A | Trade Claim | | | | | $6,729.85 |
| 3.279 | Naturgy | | Avenida de América, 38 | | Madrid | | 28028 | Spain | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.280 | Navex | | P.O. Box 60941 | | Charlotte | NC | 28260-0941 | | Various | N/A | Trade Claim | | | | | $31,474.38 |
| 3.281 | Networkia Cuzco SL | | C/Poeta Joan | Maragall, 23 | Madrid | | 28020 | Spain | Various | N/A | Trade Claim | Y | | | | $18,528.83 |
| 3.282 | New York State Corporation Tax | | CORP-V | P.O. Box 15163 | Albany | NY | 12212-5163 | | Various | N/A | Trade Claim | | | | | $25.00 |
| 3.283 | Nicholas Boxwell | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $600.00 |
| 3.284 | Nippon Express USA Inc. | | PO Box 31001-1820 | | Pasadena | CA | 91110-1820 | | Various | N/A | Trade Claim | | | | | $103,850.00 |
| 3.285 | NoBlue SaaS Limited | | Unit 2/3 H2O Business Park, Lake View Dr | Annesley | Nottingham | Notts. | NG15 0HT | United Kingdom | Various | N/A | Trade Claim | | | | | $47,790.00 |
| 3.286 | N-Sci Technologies Inc. | | 71 Black Road | Unit 5, Sault Ste Marie | | ON | P6B 0A3 | Canada | Various | N/A | Trade Claim | | | | | $1,354.10 |
| 3.287 | NW Lift Truck Service, Inc | | 13691 NE Whitaker Way | | Portland | OR | 97230 | | Various | N/A | Trade Claim | | | | | $1,239.02 |
| 3.288 | NW Natural | | PO BOX 6017 | | Portland | OR | 97228 | | Various | N/A | Trade Claim | | | | | $377.07 |
| 3.289 | Ocean Network Express PTE Ltd | | 8730 Stony Point Parkway, Suite 400 | | Richmond | VA | 23235 | | Various | N/A | Trade Claim | | | | | $500.00 |
| 3.290 | Olori Crane Service, Inc. | | 11 Seeger Drive | | Nanuet | NY | 10954 | | Various | N/A | Trade Claim | | | | | $19,896.47 |
| 3.291 | Omni Logistics | | Mail Code: 5237 | PO Box 660367 | Dallas | TX | 75266 | | Various | N/A | Trade Claim | | | | | $67,386.14 |
| 3.292 | One Source Freight LLC | | 11 Peekay Dr | | Clifton | NJ | 07014 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.293 | One Source Freight, LLC | | 3600 E University Dr. | Suite A-1475 | Phoenix | AZ | 85034 | | Various | N/A | Trade Claim | | | | | $84,812.98 |
| 3.294 | Onesource | | 311 South Wacker Dr, Suite 4900 | | Chicago | IL | 60608 | | Various | N/A | Late Payments/Eviction | | X | X | X | Undetermined |
| 3.295 | Onlinecomponents.com | | 2425 S. 21st Street | | Phoenix | AZ | 85034-6702 | | Various | N/A | Trade Claim | | | | | $39.79 |
| 3.296 | OnLogic, Inc. | | 435 Community Drive | | South Burlington | VT | 05403 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.297 | Onshape A PTC Business | | 121 Seaport Boulevard | | Boston | MA | 02210 | | Various | N/A | Trade Claim | | | | | $377,301.71 |
| 3.298 | Oracle America, Inc. | | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Various | N/A | Trade Claim | | | | | $182,937.87 |
| 3.299 | Orr Protection Systems | | 2100 Nelson Miller Parkway | | Louisville | KY | 40223 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.300 | Orr Protection Systems, Inc. | | 2100 Nelson Miller Pkwy | | Louisville | KY | 40223 | | Various | N/A | Trade Claim | | | | | $711,252.00 |
| 3.301 | OT Technology, Inc. | | 1200 Abernathy Rd | Ste 700 | Atlanta | GA | 30328 | | Various | N/A | Trade Claim | | | | | $12,801.60 |
| 3.302 | Outcome Energy, LLC (Tim Healy) | | 191 Musterfield Road | | Concord | MA | 01742 | | Various | N/A | Trade Claim | | | | | $15,000.00 |
| 3.303 | Ozen Engineering, Inc. | | 1210 E. Arques Ave. Suite 207 | | Sunnyvale | CA | 94085 | | Various | N/A | Trade Claim | | | | | $107,780.00 |
| 3.304 | Pacific Customs Brokers Inc. | | 1400 A Street | | Blaine | WA | 98230 | | Various | N/A | Trade Claim | | | | | $210,786.82 |
| 3.305 | Pacific Customs Brokers Ltd. | | PO Box 59 | | Blaine | WA | 98231 | | Various | N/A | Trade Claim | | | | | $6,177.06 |
| 3.306 | PAN Communications Inc. | | 255 STATE STREET | | BOSTON | MA | 02109 | | Various | N/A | Trade Claim | | | | | $222,728.00 |
| 3.307 | Parking NW, LLC | | PO Box 6916 | | Portland | OR | 97228 | | Various | N/A | Trade Claim | | | | | $7,909.37 |
| 3.308 | Partners in Diversity | | 121 SW Salmon St | Suite 1440 | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $2,000.00 |
| 3.309 | PayCargo LLC | | 201 Alhambra Circle | Suite 711 | Coral Gable | FL | 33134 | | Various | N/A | Trade Claim | | | | | $175.00 |
| 3.310 | Pearce Services, LLC | | 1222 Vine Street | Suite 301 | Paso Robles | CA | 93446 | | Various | N/A | Trade Claim | | | | | $3,785,465.33 |
| 3.311 | Pike Telecom | | PO BOX 747012 | | Atlanta | GA | 30374 | | Various | N/A | Trade Claim | | | | | $146,276.00 |
| 3.312 | Pioneer Packaging | | 730 E. University Dr. | | Phoenix | AZ | 85034 | | Various | N/A | Trade Claim | | | | | $9,421.12 |
| 3.313 | Poly Performance, Inc. | | 860 Industrial Way, STE 110 | | San Luis Obispo | CA | 93401 | | Various | N/A | Trade Claim | | | | | $13,050.00 |
| 3.314 | Portland General Electric Company | | 121 SW Salmon Street | | Portland | OR | 97204-2901 | | Various | N/A | Trade Claim | | | | | $66,790.23 |
| 3.315 | Potter Anderson & Corroon LLP | | 1313 N Market St | PO Box 951 | Wilmington | DE | 19899-0951 | | Various | N/A | Trade Claim | | | | | $27,184.10 |
| 3.316 | Powin Energy Operating, LLC | | 20550 SW 115th Ave | | Tualatin | OR | 97062 | | Various | N/A | Intercompany | | | | | $19,814,895.71 |
| 3.317 | Powin Qingdao New Energy Co Ltd | | 20550 SW 115th Ave | | Tualatin | OR | 97062 | | Various | N/A | Intercompany | | | | | $181,139.41 |
| 3.318 | PRAXIS Technology Escrow, LLC | | 12540 Broadwell Road, Suite 2201 | | Alpharetta | GA | 30004 | | Various | N/A | Trade Claim | | | | | $12,500.00 |
| 3.319 | Precision Analytics Consulting LLC | | 82 Nassau St | | New York | NY | 10038 | | Various | N/A | Trade Claim | | | | | $49,930.00 |
| 3.320 | Premier Press | | 5000 N Basin Ave | | Portland | OR | 97217 | | Various | N/A | Trade Claim | | | | | $925.00 |
| 3.321 | Prevalon/Hecate Energy Johanna Facility/Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | Warrendale | PA | 15086 | | Various | N/A | Alleged breach of various agreements | | X | X | X | Undetermined |
| 3.322 | PricewaterhouseCoopers Advisory Services LLC | | 4040 W. Boy Scout Boulevard | | Tampa | FL | 33607 | | Various | N/A | Trade Claim | | | | | $200,000.00 |
| 3.323 | Prolift Rigging Company, LLC | | 1840 Pyramid Place | Suite 550 | Memphis | TN | 38132 | | Various | N/A | Trade Claim | | | | | $30,847.00 |
| 3.324 | Propeller Inc | | PO Box 6860 | | Portland | OR | 97228 | | Various | N/A | Trade Claim | | | | | $783,792.00 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.325 | PV Trade Media LLC | | 75 Kenmare Street | Suite 5H | New York | NY | 10012 | | Various | N/A | Trade Claim | | | | | $2,500.00 |
| 3.326 | Qingdao CIMC Container Manufacture Co., Ltd | | No.1, east Huanghe Road | Economic & Technological Development ZonE | Qingdao | | | China | Various | N/A | Trade Claim | | | | | $3,265,143.29 |
| 3.327 | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, China (Shandong) | Pilot Free Trade Zone, Qingdao, P.R. | Qingdao | | 266500 | China | Various | N/A | Trade Claim | | | | | $49,068,210.40 |
| 3.328 | Qingdao Sheng yuan lin Electric Co.,Ltd | | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | Jimo, Qingdao | | | China | Various | N/A | Trade Claim | | | | | $1,610.91 |
| 3.329 | R.H. SHIPPING & CHARTERING S DE RL DE CV | | AV. PASEO DE LA REFORMA NO. 222 PISO 15 | COL. JUAREZ ALCALDIA CUAUHTEMOC | CIUDAD DE MEXICO C.P. | CAM | 06600 | Mexico | Various | N/A | Trade Claim | | | | | $3,555,439.72 |
| 3.330 | R.S. Hughes Co., Inc. | | 8520 NE Alderwood Road. STE G | | Portland | OR | 97220 | | Various | N/A | Trade Claim | | | | | $56.82 |
| 3.331 | Radiate Holdings, LP | | 650 College Road East | Suite 3100 | Princeton | NJ | 08540 | | Various | N/A | Trade Claim | | | | | $1,150.00 |
| 3.332 | Raindrop Supply Inc. | | 18252 SW 100th Court | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $4,400.45 |
| 3.333 | Reed Exhibitions Australia Pty Limited | | Tower 2, 475 Victoria Ave | Locked Bag 4500 | Chatswood DC | NSW | 2067 | Australia | Various | N/A | Trade Claim | | | | | $11,438.59 |
| 3.334 | Regence BlueCross BlueShield of Oregon | | PO BOX 2597 | | Portland | OR | 97208-2597 | | Various | N/A | Trade Claim | | | | | $38,042.65 |
| 3.335 | Reliable Construction Services, LLC | | 7056 Archibald Ave, Ste 102 #418 | | Corona | CA | 92880 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.336 | Renewable Northwest Project | | 421 SW 6th Avenue | Suite 1400 | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $9,000.00 |
| 3.337 | Renewance, Inc. | | 321 W. Lake Street, Ste E | | Elmhurst | IL | 60126 | | Various | N/A | Trade Claim | | | | | $172,750.76 |
| 3.338 | REPT BATTERO Energy Co., Ltd | | Room A205,building C,No.205 Binhai 6th Road,Konggang New District Longwan District | | Wenzhou | | 325024 | China | Various | N/A | Trade Claim | | | | | $58,903.44 |
| 3.339 | Republic Services | | 10295 SW Ridder Road | | Wilsonville | OR | 97070 | | Various | N/A | Trade Claim | | | | | $11,442.72 |
| 3.340 | RES Energy Global Services, S.L.U. | | PASEO DE LA INNOVACION 3 PARQUE CIENTIFICO Y TECNOLOGICO | | Albacete | | 2006 | Spain | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.341 | RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo de la Innovacion, 3 | Albacete | CP | 2006 | Spain | Various | N/A | Trade Claim | | | | | $45,862.50 |
| 3.342 | RESA Service, LLC | | 8300 Cypress Creek PKY STE 225 | | Houston | TX | 77060-5493 | | Various | N/A | Trade Claim | | | | | $6,050.00 |
| 3.343 | Responsive | | 4931 SW 76th Ave | #260 | Portland | OR | 97225 | | Various | N/A | Trade Claim | | | | | $85,386.00 |
| 3.344 | RH Shipping & Chartering (USA) LLC | | 400 N Sam Houston Pkwy East, Suite 1010 | | Houston | TX | 77060 | | Various | N/A | Trade Claim | | | | | $540,178.41 |
| 3.345 | Rise Realty Commission | | 1902 Wright Place | #200 | Carlsbad | CA | 92008 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.346 | Robert Half International, Inc | | P.O. Box 743295 | | Los Angeles | CA | 90074 | | Various | N/A | Trade Claim | | | | | $63,386.57 |
| 3.347 | Robert Won | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $163.75 |
| 3.348 | Rose City Moving & Storage | | 5130 N Basin Ave | | Portland | OR | 97217 | | Various | N/A | Trade Claim | | | | | $2,025.00 |
| 3.349 | Royal Refresh | | 9905 SW Herman Road | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $1,108.32 |
| 3.350 | RRC Power & Energy, LLC | | 810 Hesters Crossing Rd, Suite 120 | | Round Rock | TX | 78681 | | Various | N/A | Trade Claim | | | | | $30,510.00 |
| 3.351 | RS | | 7151 Jack Newel Blvd. South | | Fort Worth | TX | 76118-7037 | | Various | N/A | Trade Claim | | | | | $148,339.76 |
| 3.352 | Rubicon Professional Services | | 3370 Chastain Gardens Drive, Suite 220 | | Kennesaw | GA | 30144 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.353 | Rubicon Professional Services, LLC | | 3370 Chastain Gardens Drive Suite 220 | | Kennesaw | GA | 30144 | | Various | N/A | Trade Claim | | | | | $8,636,955.33 |
| 3.354 | Rubicon Technical Services, LLC | | 3370 Chastain Gardens Drive Suite 210 | | Kennesaw | GA | 30144 | | Various | N/A | Trade Claim | | | | | $59,897.00 |
| 3.355 | Saber Power Services, LLC | | 9841 Saber Power Lane | | Rosharon | TX | 77583 | | Various | N/A | Trade Claim | | | | | $160,526.00 |
| 3.356 | SAFE Laboratories and Engineering Corp. | | 5901 Elwin Buchanan Drive | | Sanford | NC | 27330 | | Various | N/A | Trade Claim | | | | | $696.16 |
| 3.357 | Sam Englander | | Address on File | | | | | | Various | N/A | Late Payments | | X | X | X | Undetermined |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.358 | Schneider Electric IT Corporation | | 70 Mechanic Street | | Foxboro | MA | 02035 | | Various | N/A | Trade Claim | | | | | $568,116.85 |
| 3.359 | Scottsdale Marriott at McDowell Mountains | | 16770 N Perimeter Drive | | Scottsdale | AZ | 85260 | | Various | N/A | Trade Claim | | | | | $143,922.39 |
| 3.360 | SE Recycling Limited | | Unit C - Banico House, Tilson Road | | Manchester | | M23 (GF | United Kingdom | Various | N/A | Trade Claim | | | | | $16,577.24 |
| 3.361 | Sentek Dynamics Inc. | | 2090 Duane Ave | | Santa Clara | CA | 95054 | | Various | N/A | Trade Claim | | | | | $18,300.00 |
| 3.362 | Shanghai Hdmann Industry Co., Ltd | | Room 1-912 | No388 Xinfu Rd. | Shanghai | | 201100 | China | Various | N/A | Trade Claim | | | | | $1,093,534.82 |
| 3.363 | Sharpe & Abel Pty Lrd | | GPO Box 1802 | | Melbourne | VIC | 3001 | Australia | Various | N/A | Trade Claim | | | | | $3,686.12 |
| 3.364 | ShelterPoint Life Insurance Company | | 1225 Franklin Avenue | Suite 475 | Garden City | NY | 11530 | | Various | N/A | Trade Claim | | | | | $75,682.32 |
| 3.365 | Shenzhen Baiqiancheng Electronic Co.,Ltd | | 3B Shatouxiang industrial zoon,Changzhen village | Gongming town,Guangming district | Shenzhen | | 518132 | China | Various | N/A | Trade Claim | | | | | $1,364.36 |
| 3.366 | Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | Shenzhen | Guangdong Province | 518110 | China | Various | N/A | Trade Claim | | | | | $9,078.00 |
| 3.367 | Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd floor, building 7, Tangtou Road No 1 | | Shiyan | Guizhou Province | 518100 | China | Various | N/A | Trade Claim | | | | | $9,777.74 |
| 3.368 | SIBA LLC | | 29 Fairfield Place | | Caldwell | NJ | 07006 | | Various | N/A | Trade Claim | | | | | $420,987.58 |
| 3.369 | Sigma Corporation | | 700 Goldman Drive | | Cream Ridge | NJ | 08514 | | Various | N/A | Trade Claim | | | | | $141,188.86 |
| 3.370 | Siltherm Advanced Materials PTE LTD | | 8 Eu Tong Sen Street, #15-82 | | Singapore | Singapore | 059818 | Singapore | Various | N/A | Trade Claim | | | | | $5,325.28 |
| 3.371 | Slalom, Inc | | 255 S King St | Suite 1800 | Seattle | WA | 98104 | | Various | N/A | Trade Claim | | | | | $175,000.00 |
| 3.372 | SMA America, LLC | | 3925 Atherton Road | | Rocklin | CA | 95677 | | Various | N/A | Trade Claim | | | | | $8,536,269.58 |
| 3.373 | SMA SOLAR TECHNOLOGY AG | | Sonnenallee 1 | | Kassel | Hesse | 34266 | Germany | Various | N/A | Trade Claim | | | | | $369,811.20 |
| 3.374 | Solar Energy Trade Shows, LLC dba RE+ Events, LLC | | 2121 Eisenhower Ave | Suite 301 | Alexandria | VA | 22314 | | Various | N/A | Trade Claim | | | | | $15,868.00 |
| 3.375 | SOLV Energy, LLC | | 16680 West Bernardo Dr | | San Diego | CA | 92127 | | Various | N/A | Trade Claim | | | | | $13,681.24 |
| 3.376 | Sonic Systems International, LLC | | 1880 South Dairy Ashford, Suite 207 | | Houston | TX | 77077 | | Various | N/A | Trade Claim | | | | | $2,373,185.26 |
| 3.377 | Source One Freight | | 4201 Walden Ave | | Lancaster | NY | 14086 | | Various | N/A | Alleged Claim for Demurrage Charges | | X | X | X | Undetermined |
| 3.378 | SourceOne Transportation | | 610 S Industrial Blvd. | Suite 250 | Euless | TX | 76040 | | Various | N/A | Trade Claim | | | | | $59,102.00 |
| 3.379 | Southco, Inc | | 210 N. Brinton Lake Road | | Concordville | PA | 19331 | | Various | N/A | Trade Claim | | | | | $154.40 |
| 3.380 | Southwest Mobile Storage Inc. | | 1005 N 50th St | | Phoenix | AZ | 85008 | | Various | N/A | Trade Claim | | | | | $18,679.74 |
| 3.381 | Spark Power Renewables | | 1337 North Service Rd E, Suite 200 | | Oakville | ON | L6J 1A7 | Canada | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.382 | Spark Power Renewables USA, Inc | | 4900 Diplomacy Road | | Fort Worth | TX | 76155 | | Various | N/A | Trade Claim | | | | | $2,453,651.05 |
| 3.383 | Specified Technologies Inc. | | 210 Evans Way | | Somerville | NJ | 08876 | | Various | N/A | Trade Claim | | | | | $777,062.30 |
| 3.384 | SPECTRUM FIRE PROTECTION | | 1330 E. Orangethorpe Ave | | Fullerton | CA | 92831 | | Various | N/A | Trade Claim | | | | | $116,850.00 |
| 3.385 | Spico Solutions, Inc. | | PO Box 851 | | Carlsbad | CA | 92018 | | Various | N/A | Trade Claim | | | | | $21,150.00 |
| 3.386 | SRP | | PO Box 52025 | | Phoenix | AZ | 85072-2025 | | Various | N/A | Trade Claim | | | | | $2,829.83 |
| 3.387 | Stamford Language and Communication | | 12-21, BLK 11, Kim Tian Road | | | | 168594 | Singapore | Various | N/A | Trade Claim | | | | | $1,092.00 |
| 3.388 | State of New Jersey Division of Taxation | | 3 John Fitch Way | | Trenton | NJ | 08695 | | Various | N/A | Trade Claim | | | | | $1,092.00 |
| 3.389 | STEM | | Four Embarcadero Center, Suite 710 | | San Francisco | CA | 94111 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.390 | Step Function I-O LLC | | 395 SW Bluff Drive Suite 10 | | Bend | OR | 97702 | | Various | N/A | Trade Claim | | | | | $1,800.00 |
| 3.391 | Stout Risius Ross, LLC | | 150 W Second Street | Suite 400 | Royal Oak | MI | 48067 | | Various | N/A | Trade Claim | | | | | $52,080.00 |
| 3.392 | Strata Solar, LLC | | 800 Taylor St | Suite 200 | Durham | NC | 27701 | | Various | N/A | Trade Claim | | | | | $1,546.56 |
| 3.393 | Strategy Learning Center LLC dba Outthinker | | 6121 SW 104th Street | | Pinecrest | FL | 33156 | | Various | N/A | Trade Claim | | | | | $12,500.00 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.394 | Studio Legale Bird & Bird | | Via Borgogna 8 | | Milan | | 20122 | Italy | Various | N/A | Trade Claim | | | | | $9,108.06 |
| 3.395 | Sunbelt Rentals | | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.396 | Sunbelt Rentals, Inc | | PO Box 409211 | | Atlanta | GA | 30384-9211 | | Various | N/A | Trade Claim | | | | | $209,894.17 |
| 3.397 | SunGrid Corp | | 2500 Citywest Blvd | Ste 1700 | Houston | TX | 77042 | | Various | N/A | Trade Claim | | | | | $986,242.30 |
| 3.398 | Sunshine Middle East SL | | Carretera de Humera 87, 15-2B | Pozuelo de Alarcon | Madrid | | 28224 | Spain | Various | N/A | Trade Claim | | | | | $6,677.90 |
| 3.399 | Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | | Taiyuan | Shanxi Province | 030032 | China | Various | N/A | Trade Claim | | | | | $8,456.18 |
| 3.400 | Tarek Kanso dba Poler Werks LLC dba PolarX | | 409 Cascade Dr | | Vancouver | WA | 98664 | | Various | N/A | Trade Claim | | | | | $45,000.00 |
| 3.401 | Taylor Stewart | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $1,000.00 |
| 3.402 | TBI (Trail Blazers) | | One Center Court | #200 | Portland | OR | 97227-2103 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.403 | Tech Heads Inc. | | 7070 SW Fir Loop | | Portland | OR | 97223 | | Various | N/A | Trade Claim | Y | | | | $374,074.69 |
| 3.404 | TEquipment/Touchboards | | 205 Westwood Avenue | | Long Branch | NJ | 07740 | | Various | N/A | Trade Claim | | | | | $756.48 |
| 3.405 | TestEquity LLC | | 6100 Condor Drive | | Moorpark | CA | 93021 | | Various | N/A | Trade Claim | | | | | $3,955.70 |
| 3.406 | The Contingent | | 809 N Russell Street | Suite 203 | Portland | OR | 97227 | | Various | N/A | Trade Claim | | | | | $2,250.00 |
| 3.407 | The Richardson Company | | 2 Commerce Square | 2001 Market Street, Suite 2850 | Philadelphia | PA | 19103 | | Various | N/A | Trade Claim | | | | | $2,642.30 |
| 3.408 | The Sleeper Group | | 183 Ossipee Trail | | Limington | ME | 4049 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.409 | The Sleeper Group LLC | | 174 Cottage Shore Drive | | Holden | ME | 04429 | | Various | N/A | Trade Claim | | | | | $4,420.00 |
| 3.410 | Thomson Reuters - West | | PO Box 6292 | | Carol Strem | IL | 60197-6292 | | Various | N/A | Trade Claim | | | | | $13,758.12 |
| 3.411 | ThrivePass, Inc. | | 3801 Franklin Street | | Denver | CO | 80205 | | Various | N/A | Trade Claim | | | | | $16,554.14 |
| 3.412 | Thyssenkrupp Materials NA, Inc. | | 22355 West Eleven Mile Rd. | | Southfield | MI | 48033 | | Various | N/A | Trade Claim | | | | | $484.07 |
| 3.413 | TOPBAND SMART DONG NAI (VIET NAM) COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | Dong Nai | Vietnam | 810000 | Vietnam | Various | N/A | Trade Claim | | | | | $205,036.52 |
| 3.414 | Total Quality Logistics, LLC | | P.O. Box 799 | | Milford | OH | 45150 | | Various | N/A | Trade Claim | | | | | $32,974.39 |
| 3.415 | Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters Blvd | Suite 300 | Coppell | TX | 75019 | | Various | N/A | Trade Claim | | | | | $25,258.40 |
| 3.416 | Trail Blazers Inc. | | One Center Court | Suite 200 | Portland | OR | 97227-2103 | | Various | N/A | Trade Claim | | | | | $49,612.50 |
| 3.417 | Trans Wagon Int'l (U.S.A.) Co., Ltd | | 20955 Pathfinder Rd | | Diamond Bar | CA | 91765 | | Various | N/A | Trade Claim | | | | | $7,080.00 |
| 3.418 | Transperfect International, LLC | | 1250 Broadway, 32nd Floor | | New York | NY | 10001 | | Various | N/A | Trade Claim | | | | | $243.75 |
| 3.419 | Travel Incorporated | | 4355 River Green Pkwy | | Duluth | GA | 30096 | | Various | N/A | Trade Claim | | | | | $1,900.50 |
| 3.420 | TRIM-LOK, INC | | 6855 HERMOSA CIRCLE. | | BUENA PARK | CA | 90622 | | Various | N/A | Trade Claim | | | | | $3.95 |
| 3.421 | Triple P RTS LLC | | 300 N Lasalle Dr | Suite 1420 | Chicago | IL | 60654 | | Various | N/A | Trade Claim | | | | | $200,000.00 |
| 3.422 | Trivergix | | 16141 Swingley Ridge Rd | | Chesterfield | MO | 63017 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.423 | Trivergix Group | | 681 Railroad Blvd. | | Grand Junction | CO | 81505 | | Various | N/A | Trade Claim | | | | | $182,089.33 |
| 3.424 | True Capital Partners LLC | | 56 N Haddon Ave | | Haddonfield | NJ | 08033 | | Various | N/A | Trade Claim | | | | | $82,500.00 |
| 3.425 | True Seals LLC | | 1309 N. Bradley Road #1 | | Spokane | WA | 99212 | | Various | N/A | Trade Claim | | | | | $11,294.96 |
| 3.426 | Trugrid Power | | 2500 Citywest Boulevard | | Houston | TX | 77042 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.427 | Trumony Aluminum Limited | | Mudu Town Kaisheng Street Jindiweixin Wuzhong Intelligent Park | | Suzhou | Jiangsu Province | 215101 | China | Various | N/A | Trade Claim | | | | | $13,434.00 |
| 3.428 | TTI, Inc. | | 2441 Northeast Parkway | | Fort Worth | TX | 76106 | | Various | N/A | Trade Claim | | | | | $109,087.44 |
| 3.429 | Tube Art Group | | 4243-A SE International Way | | Milwaukie | OR | 97222 | | Various | N/A | Trade Claim | | | | | $2,023.80 |
| 3.430 | TUV Rheinland/CCIC (Qingdao) Co. Ltd | | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | Qindao | | 266,101.00 | China | Various | N/A | Trade Claim | | | | | $222,300.00 |
| 3.431 | U.S. Customs and Border Protection | | P.O. Box 979126 | | St. Louis | MO | 63197 | | Various | N/A | Trade Claim | | | | | $2,453,216.81 |
| 3.432 | UKG Inc. | | PO Box 930953 | | Atlanta | GA | 31193-0953 | | Various | N/A | Trade Claim | | | | | $100,820.23 |
| 3.433 | ULINE | | PO Box 88741 | | Chicago | IL | 60680-1741 | | Various | N/A | Trade Claim | | | | | $49,709.64 |
| 3.434 | Ultra Corpotech Private Limited | | SECTOR NO. 10 PLOT NO 59 & 68, PCNTDA BHOSARI | | PUNE | | 411026 | India | Various | N/A | Trade Claim | | | | | $3,215,744.53 |
| 3.435 | Unishippers | | 67 W Main St. | Suite B | Oyster Bay | NY | 11771 | | Various | N/A | Trade Claim | | | | | $41,964.40 |
| 3.436 | United Rental | | File 51122 | | Los Angeles | CA | 90074-1122 | | Various | N/A | Trade Claim | | | | | $33,631.04 |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.437 | United Site Services Northeast, Inc. | | PO Box 660475 | | Dallas | TX | 75266-0475 | | Various | N/A | Trade Claim | | | | | $8,874.46 |
| 3.438 | United Site Services of California, Inc. | | PO Box 660475 | | Dallas | TX | 75266-0475 | | Various | N/A | Trade Claim | | | | | $3,561.25 |
| 3.439 | United Site Services of Florida, LLC | | PO Box 735009 | | Dallas | TX | 75373-5009 | | Various | N/A | Trade Claim | | | | | $891.80 |
| 3.440 | United Site Services of Nevada, Inc. | | P.O. Box 660475 | | Dallas | TX | 75266-0475 | | Various | N/A | Trade Claim | | | | | $8,628.83 |
| 3.441 | UQI Storage | c/o UQI Group Los Angeles,CA | 21450 Golden Spring Dr. | Unit 220 | Diamond Bar | CA | 91789 | | Various | N/A | Alleged Claim for Demurrage Charges | | X | X | X | Undetermined |
| 3.442 | VanderHouwen & Associates, Inc. | | 6342 SW Macadam Ave. | | Portland | OR | 97239 | | Various | N/A | Trade Claim | | | | | $274,584.38 |
| 3.443 | Velocity EHS | | 1305 N. Florida Avenue | | Tampa | FL | 33602 | | Various | N/A | Trade Claim | | | | | $2,206.10 |
| 3.444 | Verizon | | PO BOX 660108 | | Dallas | TX | 75266 | | Various | N/A | Trade Claim | | | | | $4,938.42 |
| 3.445 | Vision Service Plan | | 3333 Quality Drive | | Rancho Cordova | CA | 95670 | | Various | N/A | Trade Claim | | | | | $10,474.95 |
| 3.446 | Vortex Industries, LLC | | 20 Odyssey | | Irvine | CA | 92618 | | Various | N/A | Trade Claim | | | | | $2,449.32 |
| 3.447 | Waste Management of Arizona, Inc. | | 800 Capitol St | Suite 3000 | Houston | TX | 77002 | | Various | N/A | Trade Claim | | | | | $4,210.57 |
| 3.448 | Weifang Genius Electronics Co., Ltd | | No. 37, Fangtai Road | Fangzi District Weifang | Shandong | | 261206 | China | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.449 | Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | Weifang City | Shandong Province | 261206 | China | Various | N/A | Trade Claim | | | | | $1,239,871.72 |
| 3.450 | Wesco Distribution, Inc | | 51 PRAIRIE PARKWAY | | Gilberts | IL | 60136 | | Various | N/A | Trade Claim | | | | | $4,363.89 |
| 3.451 | Williams Scotsman, Inc (dba WillScot) | | 901 S. Bond Street | Suite 600 | Baltimore | MD | 21231 | | Various | N/A | Trade Claim | | | | | $36,423.23 |
| 3.452 | Wilson Fire Equipment & Service Co. | | 7303 Empire Central Drive | | Houston | TX | 77040 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.453 | Wilson Fire Equipment & Service Company, Inc. | | 7303 Empire Central Drive | | Houston | TX | 77040 | | Various | N/A | Trade Claim | | | | | $130,786.89 |
| 3.454 | Women in Cleantech and Sustainability | | 95 3rd St | 2nd Floor | San Francisco | CA | 94103 | | Various | N/A | Trade Claim | | | | | $5,000.00 |
| 3.455 | Wood Mackenzie Inc | | 100-5847 San Felipe | | Houston | TX | 77057 | | Various | N/A | Trade Claim | | | | | $18,000.00 |
| 3.456 | Xerox Financial Services LLC | | PO Box 202882 | | Dallas | TX | 75320-2882 | | Various | N/A | Trade Claim | | | | | $3,879.00 |
| 3.457 | Yangzhou Finway Energy Tech Co., Ltd. | | Building 2, No. 8, Yima Road | Guangling Industrial Park | Yangzhou Jiangsu Province | | | China | Various | N/A | Intercompany | | | | | $29,198,779.82 |
| 3.458 | Zendesk, Inc. | | 181 Fremont St | 17th Floor | San Francisco | CA | 94105 | | Various | N/A | Trade Claim | | | | | $6,009.42 |
| 3.459 | Ziply Fiber | | 135 Lake Street South | Suite 155 | Kirkland | WA | 98033 | | Various | N/A | Trade Claim | | | | | $413.97 |
| 3.460 | Zuper, Inc. | | 24754 NE 3rd Pl | | Sammamish | WA | 98074 | | Various | N/A | Trade Claim | | | | | $53,595.00 |
| | | | | | | | | | | | | | | | **TOTAL:** | **$351,954,489.83** |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | 3Drivers – Engenharia, Inovação e Ambiente, SA. | | Avenida Conde de Valbom, No. 6, 6.o Piso | | | Lisboa | | 1050-068 | Portugal | Agreement for the Appointment of Legal Representative | Evergreen |
| 2.2 | 3U Millikan LLC | Attn Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | | Landlord Consent | |
| 2.3 | 3U Millikan LLC | Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | | Standard Industrial/Commercial Single-Tenant Lease | 1/9/2027 |
| 2.4 | 3U Millikan LLC | | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | | Air Commercial Real Estate Association Standard Industrial/Commercial Single-Tenant Lease -- Net | 1/9/2027 |
| 2.5 | 3U Millikan LLC | | 16902 Millikan Ave | | | Irvine | CA | 92606 | | California Lease Agreement | 1/9/2027 |
| 2.6 | 3U Millikan LLC | | 16902 Millikan Ave | | | Irvine | CA | 92606 | | Millikan Lease | 1/9/2027 |
| 2.7 | ACCURE Battery Intelligence Inc. | Ted L. James | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | | Master Services Agreement | |
| 2.8 | ACE Engineering Co., Ltd. And its Subsidiaries and Affiliates | | 80 Sapyeong-daero, Seocho-Gu | | | Seoul | | | Korea | Manufacturing Services Agreement | |
| 2.9 | Acorn I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Battery Equipment Supply Agreement | |
| 2.10 | Acorn I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Operation and Maintenance Agreement | |
| 2.11 | activpayroll Ltd. | | 5 Cults Business Park | Station Road, Cults, Aberdeen | | Grampian | | AB15 9PE | United Kingdom | Master Services Agreement | |
| 2.12 | Adon Renewables | Attn Michael M Chen | 45-782A Kam Highway | | | Kaneohe | HI | 96744 | | Battery Equipment Supply Agreement | |
| 2.13 | AESC Jiangsu Co., LTD | | No.66 Shentai Road | Shengang Sub-District | Jiangyin City | Wuxi City | | | China | Letter re: Authorization for Utilizing Powin, LLC's Company Logo | |
| 2.14 | AESC US, LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37367 | | Material Supply Agreement | 9/30/2025 |
| 2.15 | AgileBits Inc. dba 1Password | Chief Legal Officer | 4711 Yonge Street, 10th Floor | | | Toronto | ON | M2N 6K8 | Canada | Master Subscription Agreement | |
| 2.16 | AIR Commercial Real Estate Association | | 500 N Brand Blvd, Suite 900 | | | Glendale | CA | 91203 | | Air Commercial Real Estate Association Standard Industrial/Commercial Single-Tenant Lease -- Net | 1/9/2027 |
| 2.17 | Albertina Kerr Centers | | 424 NE 22nd Ave | | | Portland | OR | 97232 | | Oregon General Bill of Sale | |
| 2.18 | Alleman Hall Creasman & Tuttle LLP | Christopher S. Tuttle | 900 SW 5th Ave., Suite 2300 | | | Portland | OR | 97204 | | Letter Agreement re: Engagement | |
| 2.19 | Amazon Web Services, Inc. | | 410 Terry Ave North | | | Seattle | WA | 98109-5210 | | AWS Private Pricing Addendum | 11/30/2027 |
| 2.20 | Ameresco HCE Solar LLC | Attn Chief Financial Officer | Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | | Consent and Agreement | |
| 2.21 | Ameresco, Inc. | Attn Brett Chapman | 117 Flanders Road, Unit 100 | | | Westborough | MA | 01581 | | Master Agreement-Approved Service Provider | 9/1/2025 |
| 2.22 | Ameresco, Inc. | Attn Senior Vice President – Solar Development | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | | Energy Supply Agreement | |
| 2.23 | AMP Solar Development Inc. | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Master Battery Equipment Supply Agreement | |
| 2.24 | AMP Solar US Services LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | | Battery Energy Supply Agreement | |
| 2.25 | AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | ASSIGNMENT OF RIGHTS UNDER PURCHASE ORDER | |
| 2.26 | AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | ASSIGNMENT OF RIGHTS UNDER PURCHASE ORDER | |
| 2.27 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2020EBAR-102) | |
| 2.28 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2020WAL-102) | |
| 2.29 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2020WAL-102) | |
| 2.30 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2020WPRS-102) | |
| 2.31 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order re: Elmbrook (Purchase Order No. 2021ASUS-108) | |
| 2.32 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2021ASUS-109) | |
| 2.33 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2021ASUS-110) | |
| 2.34 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Performance Guarantee and Limited Commercial Warranty | |
| 2.36 | Ampere Computing LLC | Attn Chief Financial Officer | 4555 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | | Sublease | |
| 2.37 | Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | IP Escrow Invoicing Agreement | Evergreen |
| 2.38 | Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | Long Term Services Agreement | |
| 2.39 | Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | Amendment No. 1 to the Angelo Long Term Services Agreement | |
| 2.40 | Angiola East, LLC | Cynthia Wang | 3 Lagoon Dr., Suite 280 | | | Redwood City | CA | 94065 | | Letter Agreement re: Limited Notice to Proceed for Project Angela, SBE0010 | |
| 2.41 | Antidot Inc. | | 185 Alewife Brook Parkway - Suite 210 | | | Cambridge | MA | 02138 | | Order Form | 10/1/2025 |
| 2.42 | Arcadian Projects | Todd Lorentz | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada | Powin Battery Installation (Quote No. Q18-3454) | |
| 2.43 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Paloma & Cotton Center] | |
| 2.44 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Desert Star] | |
| 2.45 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Gila Bend 1 & Gila Bend 2] | |
| 2.46 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Hyder 1 & Hyder 2] | |
| 2.47 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Foothills 1 & Foothills2] | |
| 2.48 | Arnold Machinery Company | | 2975 W 2100 S | | | Salt Lake City | UT | 84119 | | Equipment Lease Agreement | 12/1/2026 |
| 2.49 | Arrow Canyon Solar, LLC | Attn Matt Guernsey, General Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Long Term Services Agreement | |
| 2.50 | Arrow Canyon Solar, LLC | Nasrene Phaneuf, Strategic Procurement Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Battery Energy Storage System and Services Agreement | |
| 2.51 | ASD Cotuit MA Solar LLC | Attn Legal Department | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/17/2033 |
| 2.52 | ASD Cronin MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/8/2030 |
| 2.53 | ASD Three Rivers MA Solar LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | | Long Term Services Agreement | 9/17/2033 |
| 2.54 | ASD Wallum MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/8/2030 |
| 2.55 | Aspin Kemp & Associates Inc. | | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada | Battery Equipment Supply Agreement | |
| 2.56 | ASTOUND BUSINESS SOLUTIONS, LLC | | 650 College Rd E Ste 3100 | | | Princeton | NJ | 08540-6629 | | Service Order | |
| 2.57 | AT&T Corp | | 208 S. Akard Street | | | Dallas | TX | 75202 | | Agreement for AT&T Consulting Professional Services | |
| 2.58 | AT&T Cybersecurity Consulting | Richard Nadzam Business Development Manager | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | | SOC 2 Readiness Services (SOW No. 29C0-01-4D12) | |
| 2.59 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | OR Haner Project Battery Equipment Supply Agreement | |
| 2.60 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | NIR Yitsac 2 Project Battery Equipment Supply Agreement | |
| 2.61 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | Battery Equipment Supply Agreement | |
| 2.62 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | Battery Equipment Supply Agreement | |
| 2.63 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | Battery Equipment Supply Agreement | |
| 2.64 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | Battery Equipment Supply Agreement | |
| 2.65 | Auto-Chen, Ltd. | | 17 Hanevi'im Street | | | Jerusalem | | 95103 | Israel | Stack Capacity Reservation Agreement | |
| 2.66 | AVEP BESS, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Long Term Services Agreement for ESS | |
| 2.67 | AVEP BESS, LLC | Attn Sam Mangrum | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Energy Storage System Supply Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.68 | Ayna.AI LLC | | 100 Century Center Court, Suite 205 | | | San Jose | CA | 95112 | | Master Services Agreement | |
| 2.69 | Bella Development Services Inc. | | 2033 Gem Lane | | | Escondido | CA | 92026 | | Construction Agreement | |
| 2.70 | BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Master Supply Agreement | |
| 2.71 | BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Amendment No. 1 to Energy Supply Agreement | |
| 2.72 | BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Amendment No. 1 to Energy Supply Agreement Group 2 | |
| 2.73 | BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Amendment No. 1 to Energy Supply Agreement Group 3 | |
| 2.74 | BigBeau Solar, LLC | Adam Rock, Project Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Battery Energy Storage System Supply and Services Agreement – Battery Supplier Direct Agreement (BigBeau Solar, LLC – BigBeau1 Project) | |
| 2.75 | BigBeau Solar, LLC | Attn Michael Brady, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Long Term Services Agreement | |
| 2.76 | Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | | New Taipei City 231 | | 23146 | Taiwan | Professional Services Agreement | |
| 2.77 | Bluewater Battery Logistics, LLC | Attn Ben Firestone | 136 W. Canon Perdido | | | Santa Barbara | CA | 93101 | | Services Agreement | Evergreen |
| 2.78 | BMO Bank N.A. | | 1625 W. Fountainhead | | | Tempe | AZ | 85282 | | Commercial Master Lease Agreement Terms and Conditions (2708481) | |
| 2.79 | BMO Harris Bank N.A. | | 1625 W. Fountainhead Pkwy | | | Tempe | AZ | 85282 | | Letter Agreement re: Equipment Lease Agreement (300-2708481-002) | |
| 2.80 | Borrego Solar Systems, Inc. | Aaron Hall, President | 5005 Texas St, Suite 600 | | | San Diego | CA | 92108 | | Master Supply Agreement | |
| 2.81 | Boundary Electric | | 7990 Columbia Drive, P.O. Box 758 | | | Grand Forks | BC | V0H 1H0 | Canada | Consignment Agreement | |
| 2.82 | Bridge House Advisors | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | | Proposed Scope of Work | |
| 2.83 | Cameron Wind 1, LLC | Attn Philip Japes; Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | | Battery Energy Supply Agreement | |
| 2.84 | Cameron Wind I, LLC | Attn Philip Japes; Accounting and Reporting Specialist | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | | Long Term Services Agreement | 3/31/2034 |
| 2.85 | Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Marietta Bastianpillai | 595 Bay St., 5th Floor | | | Toronto | ON | M5G 2C2 | Canada | Material Supply Agreement Consent | |
| 2.86 | Capgemini America, Inc. | Attn Legal Department | 79 Fifth Avenue, 3rd Floor | | | New York | NY | 10003 | | Master Services Agreement | Evergreen |
| 2.87 | CBA Corporate Services (NSW) Pty Limited | Attn Losh Pather | Commonwealth Bank Place North, Level 6 | 1 Harbour Street | | Sydney | NSW | 2000 | Australia | Tripartite Deed - Ulinda Park BESS Energy Supply Agreement and Long Term Services Agreement | |
| 2.88 | Celestica LLC | Attn Contracts Dept | 11 Continental Blvd, Building 300, Suite 103 | | | Merrimack | NH | 03054 | | Agreement for Manufacture | Evergreen |
| 2.89 | CGGC UNPOWER CO., LTD | | 1st Floor of Office Building, No. 3 Wanyuan Street | Beijing Economy Technology Development Zone | | Beijing | | | China | Mutual Cooperation Agreement | |
| 2.90 | Chaparral Springs, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Energy Storage System Supply Agreement | |
| 2.91 | Chaparral Springs, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Long Term Services Agreement for ESS | |
| 2.92 | Circulor Inc | | 1700 W Irving Park Road, Suite 302 | | | Chicago | IL | 60613 | | Circulor Master Subscription and Services Agreement | Evergreen |
| 2.93 | CIT Bank, N.A. | Attn Andre Vollbrecht | 11 W 42nd Street | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.94 | Citibank, N.A. | Attn Agency & Trust—Lone Star Solar | Citi Agency & Trust | 388 Greenwich Street | | New York | NY | 10013 | | Consent and Agreement | |
| 2.95 | Citibank, N.A. | Attn Agency & Trust—Lone Star Solar | Citi Agency & Trust | 388 Greenwich Street | | New York | NY | 10013 | | Consent and Agreement | |
| 2.96 | Clean Energy Associates, LLC | Tony Smith | 190 E Stacy Road, Suite 306 #108 | | | Allen | TX | 75002 | | Consent to Assignment | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.97 | Clean Energy Services CES LLC | Constantine Triantafyllides | 4201 Main St Ste 299 | | | Houston | TX | 77002 | | Master Services Agreement—Approved Service Provider | |
| 2.98 | Clean Energy Services CES LLC | | 4201 Main St | | | Houston | TX | 77002 | | Services Agreement | |
| 2.99 | CleanPeak Energy | | Level 8, 213 Miller Street | | | North Sydney | NSW | 2060 | Australia | CONSULTING AGREEMENT | |
| 2.100 | CoBank, ACB | Attn Project Finance | 6340 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | | Energy Storage System Supply Agreement Consent | |
| 2.101 | Code Unlimited LLC | | 13515 SW Millikan Way | | | Beaverton | OR | 97005 | | Purchase Order (Purchase Order No. PO-5326) | |
| 2.102 | Cogent Renewables, Inc. | Drew Zarallo, Director of Operations | 6136 Main Street | | | Frisco | TX | 75038 | | Master Services Agreement—Approved Service Provider | |
| 2.103 | Collins & Associates, LLC | | 205 Pleasant St | | | Berlin | MA | 01503 | | Consulting Agreement | |
| 2.104 | Comcast Cable Communications Management, LLC | | 1701 John F Kennedy Blvd Ste 300 | | | Philadelphia | PA | 19103-2854 | | Services Master Services Agreement (379040) | |
| 2.105 | Computershare Trust Company, N.A., as Collateral Agent Computershare Corporate Trust | Attn Loan Agency Group- RCS Member (Chaparral Springs) | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Consent and Agreement | |
| 2.106 | Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | | Order Form | |
| 2.107 | ConductorOne | | 548 Market St, PMB 88486 | | | San Francisco | CA | 94104 | | Order Form | Evergreen |
| 2.108 | Contemporary Amperex Technology Co., Limited | | No. 2 Xin'gang Road | | | Ningde | Fujian | | China | Battery Cell Master Supply Agreement | |
| 2.109 | Contemporary Amperex Technology Co., Limited | | No. 2 Xin'gang Road | | | Ningde | People's Republic of China | 352100 | China | Annual Purchase Agreement | |
| 2.110 | Contemporary Amperex Technology Co., Limited | | No.2 Xin'gang Road, Zhangwan Town | Jiaocheng District | | Ningde City | Fujian | 352100 | China | Battery Cell Master Supply Agreement | |
| 2.111 | Contemporary Amperex Technology Co., Limited | | No.2 Xin'gang Road, Zhangwan Town | Jiaocheng District | | Ningde City | Fujian | 352100 | China | Product Technical Agreement | |
| 2.112 | Contemporary Amperex Technology Co., Limited | | No.2 Xin'gang Road, Zhangwan Town | Jiaocheng District | | Ningde City | Fujian | 352100 | China | Binding Term Sheet (CATL-ND-ESS-2023040016455) | |
| 2.113 | Control Source, Inc. | | PO Box 551177 | | | Gastonia | NC | 28055 | | Letter re: Master Supply Agreement dated January 1, 2024 | |
| 2.114 | Controls Concepts Corporation dba c3controls | Attn Geoff Taylor, President & CEO | 664 State Avenue | PO Box 496 | | Beaver | PA | 15009 | | Material Supply Agreement | 3/31/2026 |
| 2.115 | CPE Pty Ltd as trustee for the CleanPeak Energy Funding No. 1 Unit Trust | | 213 Miller St | | | North Sydney | NSW | 2060 | Australia | Purchase Order | |
| 2.116 | CPE Funding Pty Ltd as Trustee for the CleanPeak Energy Funding No. 1 Unit Trust and as Trustee for the CleanPeak Energy Funding No. 2 Unit Trust | Attn Jon Hare | CPE Funding Pty Ltd | Level 9, 213 Miller Street | | North Sydney | NSW | 2060 | Australia | MASTER EQUIPMENT SUPPLY AGREEMENT | |
| 2.117 | CPE Funding Pty Ltd as Trustee for the CPE Funding No.1 Trust | Attn Jon Hare | Lvl 8, 213 Miller St | | | North Sydney | NSW | 2060 | Australia | Battery Equipment Supply Agreement | |
| 2.118 | Crowe LLP | Adnan Patel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | | Master Services Agreement | |
| 2.119 | CS Energy, LLC | | 2045 Lincoln Highway | | | Edison | NJ | 08817 | | Purchase Order (Purchase Order No. 2001700-1) | |
| 2.120 | CT Corporation System | | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | | Order Form - Term and Fees (Quote No. Q-07587) | Evergreen |
| 2.121 | CT Corporation System | | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | | Order Form - Term and Fees (Quote No. Q-23586) | Evergreen |
| 2.122 | CTX Business Solutions, Inc. | | 14432 SE Eastgate Way Ste 300 | | | Bellevue | WA | 98007-6493 | | Sales & Service Agreement | |
| 2.123 | Customized Energy Solutions, Ltd. | Mark Tinkler | 1528 Walnut St, 22nd Fl | | | Philadelphia | PA | 19102 | | Task Order 2017-0222 | |
| 2.124 | Dassault Systèmes SolidWorks Corporation | | 175 Wyman Street | | | Waltham | MA | 02451 | | Agreement to Convert Single-User Licenses to Solidnetwork Licenses | |
| 2.125 | Davinci Technology, L.L.C. d/b/a CORE Health Networks | Chad V. Scott, P.E | 7884 Office Park Blvd, Suite 210 | | | Baton Rouge | LA | 70809 | | Master Services Agreement | Evergreen |
| 2.126 | Descartes Systems (USA) LLC | | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada | Global Logistics Network Services Agreement | |
| 2.127 | Desert Quartzite, LLC | Attn Blaine Sundwall | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Long Term Services Agreement | |
| 2.128 | Desert Quartzite, LLC | Attn Joshua Pearson | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Consent and Agreement (Project Supply Order) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.129 | Desert Quartzite, LLC | Attn Joshua Pearson | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Consent and Agreement (Long Term Services Agreement) | |
| 2.130 | Desert Quartzite, LLC | Chelsea Turner, Associate Director, Strategic Procurement | 1999 Harrison Street, Suite 675 | | | Oakland | CA | 94612 | | Project Supply Order | 12/5/2042 |
| 2.131 | Desert Quartzite, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Letter Agreement re: Desert Quartzite Project Notice to Proceed | |
| 2.132 | DG Plus Design LLC | | 750 N San Vicente Blvd., Suite 800 West | | | West Hollywood | CA | 90069 | | Marketing and Creative Services Agreement | |
| 2.133 | DNV GL Energy Insights USA, Inc. | Andrew Lebowitz | 1400 Ravello Drive | | | Katy | TX | 77449 | | Frame Agreement | |
| 2.134 | DocuSign, Inc. | | 221 Main Street, Suite 1000 | | | San Francisco | CA | 94105 | | Purchase Order (Purchase Order No. PO-2544) | |
| 2.135 | DTE Electric Company | Attn Fred Ihimodu, Operations Manager and Mark Madden | 1 Energy Plaza | | | Detroit | MI | 48226 | | Long Term Services Agreement | |
| 2.136 | DTE Electric Company | Mark Madden | 4780 W Jefferson | | | Trenton | MI | 48183 | | Energy Supply Agreement | |
| 2.137 | DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | | Gatekeeper Intellectual Property and Software License Agreement | Evergreen |
| 2.138 | DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | | Letter Agreement re: Notice to Proceed | |
| 2.139 | DTE Energy | Attn Jason Clemens and Michael Banks | One Energy Plaza | 1500 WCB | | Detroit | MI | 48226 | | Energy Supply Agreement | |
| 2.140 | Dynaco Testing, LLC | | 557 Sparrow Branch Cir. | | | Jacksonville | FL | 33259 | | Letter Agreement re: Container Air Leakage Testing (Proposal No. 21015.1) | |
| 2.141 | Dynapower Company, LLC | Attn Chris Larsen | 85 Meadowland Drive | | | South Burlington | VT | 05403 | | Master Supply & Purchasing Agreement | |
| 2.142 | East Brookfield Adams Road Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/8/2030 |
| 2.143 | East Point Energy | | The Court Square Building | 310 4th Street NE, 3rd Floor | | Charlottesville | VA | 22902 | | Rappahannock Electric Cooperative BESS Proposal | |
| 2.144 | Ebara Densan (Qingdao) Technology Co., Ltd. | Geng Haobo | No. 216, Shuangyuan Road | | | Qingdao City | Shandong | | China | Manufacturing Services Agreement | 2/28/2026 |
| 2.145 | EDF Renewables Development, Inc. | Attn V.P. Technical Services | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Master Battery Energy Storage System Supply Agreement | |
| 2.146 | EDF Renewables, Inc. | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Letter re: Battery Energy Storage System Supply and Services Agreement Entered on December 22, 2020 | |
| 2.147 | EDF Renouvelables | | Coeur Défense - Tour B | 100, Esplanade du Gènèral de Gaulle | La Defense Cedex | Paris | | 92932 | France | Purchase Order | |
| 2.148 | EDPR NA DG O&M, LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | | Assignment of Services Agreement | |
| 2.149 | EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | | Agreement to Amend Notice of Assignment of Services Agreement | |
| 2.150 | El Sol Energy Storage | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Assignment and Assumption Agreement | |
| 2.151 | El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | IP Escrow Invoicing Agreement | Evergreen |
| 2.152 | El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement Amended and Restated | |
| 2.153 | El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.154 | El Sol Energy Storage LLC | Attn El Sol Project Manager (Amit Nadkarni) | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.155 | El Sol Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement Consent | |
| 2.156 | El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Estoppel Certificate (Battery Supply Agreement) | |
| 2.157 | El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Estoppel Certificate (Battery Supply Agreement) | |
| 2.158 | El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Estoppel Certificate (Battery Supply Agreement) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.159 | Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Long Term Services Agreement | |
| 2.160 | Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Assignment of Rights Under Purchase Order | |
| 2.161 | Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Assignment of Rights Under Purchase Order | |
| 2.162 | Enel Global Thermal Generation | | Vle Regina Margherita, 137 | | | Roma | RM | 00198 | Italy | Technical Specifications re: Battery System for Torrevaldaliga Nord Coal Power Plant | |
| 2.163 | Enel Produzione S.p.A. | | Casella Postale 268 | Via Spoleto 2 | | Pomezia | RM | 00040 | Italy | Order Letter (1400821946) | |
| 2.164 | Energy Storage Response Group LLC | Attn Nicholas A. Warner, Principal and Cofounder | 8350 U.S. Highway 23 North | | | Delaware | OH | 43015 | | Master Services Agreement | |
| 2.165 | energyRe Services, LLC | Attn Ryan Brown | 1300 Post Oak Blvd. Ste. 1000 | | | Houston | TX | 77056 | | Letter Agreement re: Capacity Commitment and Pricing Discount | |
| 2.166 | energyRe Services, LLC | Attn Ryan Brown | 1300 Post Oak Blvd. Ste. 1000 | | | Houston | TX | 77056 | | Letter Agreement re: Amended & Restated Letter Agreement re: Capacity Commitment and Pricing Discount | |
| 2.167 | Envision Dynamics Technology Co., Ltd. | Max Xu | No.66 Shentai Road | Shengang Street | | Jiangyin City | Jiangsu | | China | Battery Cell Testing Agreement | |
| 2.168 | EPC Power Corp | | 13125 Danielson St, Ste 112 | | | Poway | CA | 92064 | | Letter re: Purchase Orders 10900 E and 10900 S | |
| 2.169 | EPC Power Corp | | 13125 Danielson St, Ste 112 | | | Poway | CA | 92064 | | Letter re: Purchase Orders 10900 E and 10900 S | |
| 2.170 | EPC Services Company | Richard McComish | 3521 Gabel Road | | | Billings | MT | 59102 | | Consent and Assignment Agreement | |
| 2.171 | EPC Services Company | | 3521 Gabel Road | | | Billings | MT | 59102 | | IP Escrow Invoicing Agreement | |
| 2.172 | ESI Inc. of Tennessee | Attn Cory Richardson | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | | Energy Supply Agreement | |
| 2.173 | ESI, Inc. | Jeff White | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | | Letter re: Amendment, Assignment and Assumption Letter Agreement of Brandywine Project LNTP | |
| 2.174 | esVolta Development, LLC | Attn Frances Cook | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | | Letter re: Limited Notice to Proceed Letter Agreement for Project Hummingbird (the "Project"), with respect to the Hummingbird Energy Supply Agreement | |
| 2.175 | esVolta, LP | Attn General Counsel | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Energy Storage System Side Agreement | |
| 2.176 | esVolta, LP | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Consent to Assignment of Membership Interest | |
| 2.177 | esVolta, LP | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Notification of Assignment of Membership Interest | |
| 2.178 | esVolta, LP | Attn Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | | Purchase and Sale Agreement | |
| 2.179 | esVolta, LP | Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | | Letter Agreement re: Millikan Office Space Option and Payments | |
| 2.180 | esVolta, LP | Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | | Payment Netting Agreement | |
| 2.181 | EVE Power Co., Ltd | | 68 Jingnan Avenue, High-tech Zone, Duodao District | Hubei Province | | Jingmen City | | | China | Material Supply Agreement | 4/27/2026 |
| 2.182 | EVE Power Co., Ltd | | No. 68 Jingnan Avenue, Jiaodao District, Jingmen High-tech Zone | Hubei Province | | Jingmen City | | | China | Letter re: Letter of Authorization for Utilizing Powin, LLC's Company Logo | |
| 2.183 | EVE Power Co., Ltd. | | 68 Jingnan Avenue, High-Tech Zone, Duodao District | | | Jingmen City | Hubei Province | | China | Conditional Offtake Agreement For Purchase Of Battery Pr | |
| 2.184 | Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Sevilla | | 41092 | Spain | Global Master Supply Agreement | 3/31/2027 |
| 2.185 | Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Seville | | 41092 | Spain | Global Master Product Supply Agreement | |
| 2.186 | Export Internet Trade Systems, Inc. dba Trabex | | 7901 4th Street N Suite 8053 | | | St. Petersburg | FL | 33702 | | Service Level Agreement (SLA) for Trabex | |
| 2.187 | Federal Energy Regulatory Commission | Attn Kimberly D. Bose | 888 First Street, N.E. | | | Washington | DC | 20426 | | Letter re: Initial Application of for Market-Based Rate Authority, Certain Waivers and Blanket Authorizations and Request for Expedited Treatment and Shortened Comment Period | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.188 | Federal Express Corporation | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada | FedEx Transportation Services Agreement | |
| 2.189 | Field Office Property | | 1895 N. W. Front Ave, Suite 122 | | | Portland | OR | 97209 | | Powin Office Lease | |
| 2.190 | Field Office Property LLC | Attn Property Manager Field Office | c/o Lincoln Property Company Commercial, Inc. | 1895 N.W. Front Avenue, Suite 122 | | Portland | OR | 97209 | | Office Lease | |
| 2.191 | Fireaway Inc. | | 5852 Baker Road | | | Minnetonka | MN | 55345 | | Original Equipment Manufacturing Agreement | Evergreen |
| 2.192 | First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.193 | First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.194 | First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.195 | First-Citizens Bank & Trust Company as Collateral Agent | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.196 | Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Consent to Assignment | |
| 2.197 | Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Purchase Order (Purchase Order No. 001) | |
| 2.198 | FLOWER VALLEY LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Services Agreement Estoppel - Flower Valley I Project | |
| 2.199 | FLOWER VALLEY LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Supply Agreement Estoppel - Flower Valley I Project | |
| 2.200 | Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Consent to Assignment | |
| 2.201 | Flower Valley, LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | | Services Agreement | |
| 2.202 | Flywheel Government Solutions | Attn David Beightol, Partner | 1404 K Street, NW, Suite 525 | | | Washington | DC | 20005 | | Strategic Consulting Services Agreement | Evergreen |
| 2.203 | Formosa Electronic Industries, Inc. | | 5F No. 8 Lane 130, Ming Chuan Road | | | Taipei | | | Taiwan | Purchase Framework Agreement | |
| 2.204 | Formosa Electronic Industries, Inc. | | 5F., NO8, Aly. 130, Minquan Rd. | Xindian Dist. | | New Taipei City | | 23141 | Taiwan | Supply Agreement | Evergreen |
| 2.205 | Fort River Solar 2 LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | | Long Term Services Agreement | 9/17/2033 |
| 2.206 | Fredrikson & Byron, P.A. | Daniel A. Yarano | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | | Letter Agreement re: Engagement | |
| 2.207 | FREYR Battery Norway AS | Valentin Rota | Nytorget 1 | | | Mo i Rana | | 8622 | Norway | Conditional Offtake Agreement | |
| 2.208 | Front Range-Midway Solar Project, LLC | Elisa Ferrando Juncosa | Avenida de América, 38 | | | Madrid | | 28028 | Spain | Battery Energy Supply Agreement | |
| 2.209 | Front Range-Midway Solar Project, LLC | | Avenida de América, 38 | | | Madrid | | | Spain | Settlement Agreement | |
| 2.210 | Frontline Freight & Fulfillment Inc. | | 3850 Royal Ave Ste B | | | Simi Valley | CA | 93063 | | Collateral Trust Agreement | |
| 2.211 | Galp Parques Fotovoltaicos de Alcoutim | Attn Jose Luis Montaño | Francisca Delgado, 11 – 5th floor | | | Alcobendas | | 28018 | Spain | Long Term Services Agreement | |
| 2.212 | Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Carlos Relancio – Director of Renewables | Rua Tomás da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal | Escrow Agreement | |
| 2.213 | Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Eurico Correia | Rua Tomás da Fonseca, Torre C | | | Lisboa | | 1600-209 | Portugal | Energy Storage System Supply Agreement | |
| 2.214 | Go Electric, Inc. | Attn Shannon Henry | 1920 Purdue Parkway | | | Anderson | IN | 46016 | | Long Term Services Agreement | |
| 2.215 | GoEngineer LLC | | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | | Order Form (Quote No. 6451756) | |
| 2.216 | Gotion, Inc. | | 48660 Kato Rd | | | Fremont | CA | 94538 | | Cell Vendor Performance Guarantee and Product Warranty | |
| 2.217 | Gotion, Inc. | | 48660 Kato Rd | | | Fremont | CA | 94538 | | Material Supply Agreement | |
| 2.218 | Great Kiskadee Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | Long Term Services Agreement | |
| 2.219 | Great Kiskadee Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | Energy Supply Agreement | |
| 2.220 | Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | | IP Escrow Invoicing Agreement | Evergreen |
| 2.221 | Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | | Consent and Agreement | |
| 2.222 | Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | | Consent and Agreement | |
| 2.223 | Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | | Amendment No. 1 to the Great Kiskadee Long Term Service Agreement | |
| 2.224 | Green Earth Search LLC | | 1624 John Adams Street | | | Oregon City | OR | 97045 | | Fee Agreement | |
| 2.225 | GreEnergy Resources | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | | Master Services Agreement—Approved Service Provider | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.226 | GreEnergy, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | | Master Services Agreement—Approved Service Provider | |
| 2.227 | Gridspan Energy | Alec Macklis | 244 Brighton Avenue | | | Allston | MA | 02134 | | Quote Letter (Quote No. 01) | |
| 2.228 | GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | | Addendum: Free Issue Parts Agreement | |
| 2.229 | GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | | Memorandum of Understanding | |
| 2.230 | Guangzhou ZHIYUAN Electronics Co., Ltd. | Attn Wu Chuangchuang | Room 306, 3rd Floor, No. 43 Si Cheng Road | | | Guangzhou | Guangdong | | China | Source Code Licensing Agreement | 12/31/2027 |
| 2.231 | Hampden Landfill Solar LLC | Attn Senior Vice President – Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | | Battery Energy Supply Agreement | |
| 2.232 | Hampden Landfill Solar LLC | Attn Senior Vice President – Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | | Battery Energy Supply Agreement | |
| 2.233 | Hampden Landfill Solar LLC | Attn Senior Vice President – Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | | Long Term Services Agreement | |
| 2.234 | Harco National Insurance Company and Everest Reinsurance Company | | 4200 Six Forks Rd, Suite 1400 | | | Raleigh | NC | 27609 | | Battery Energy Storage System Payment Bond (Bond No. 0842638) | |
| 2.235 | Haynes and Boone, LLP | | 1221 McKinney Street Suite 4000 | | | Houston | TX | 77010 | | Letter Agreement re: Engagement and Standard Terms of Representation | |
| 2.236 | Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Operation and Maintenance Agreement | |
| 2.237 | Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Battery Facility Engineering, Procurement and Construction Agreement | |
| 2.238 | Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Battery Facility Engineering, Procurement and Construction Agreement | |
| 2.239 | Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Battery Facility Engineering, Procurement and Construction Agreement | |
| 2.240 | Hecate Energy Ontario Storage VII, LP | Attn Legal Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Battery Equipment Supply Agreement | |
| 2.241 | HITHIUM Energy Storage Technology USA Inc. | | 4046 Clipper Ct | | | Fremont | CA | 94538 | | Material Supply Agreement | 1/1/2026 |
| 2.242 | Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | Honeywell International Inc. | 115 Tabor Road | Morris Plains | NJ | 07950 | | Professional Services and Goods Supply Subcontract Agreement | |
| 2.243 | Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77497 | | Long Term Services Agreement | |
| 2.244 | Honeywell Limited | Honeywell Limited - HPS CA | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada | Purchase Order (4415070665) | |
| 2.245 | Honeywell Limited | Honeywell Limited - HPS CA | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada | Purchase Order (4415658515) | |
| 2.246 | Honeywell Process Solutions | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | | Letter re: Powin Performance Guarantee and Limited Commercial Warranty | |
| 2.247 | HSBC Bank USA, N.A. | Attn CMB Loan Services HSBC | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | | Loan and Security Agreement | |
| 2.248 | HSBC VENTURES USA, INC. | | 452 Fifth Avenue | | | New York | NY | 10018 | | Loan and Security Agreement | |
| 2.249 | HUB @ 202 OWNCO, LLC | Attn Andrew Federbusch | c/o Madison Ventures+ | 4950 S. Yosemite Street, F2#393 | | Greenwood Village | CO | 80111 | | Industrial Lease | |
| 2.250 | Huizhou Topband Electrical Technology Co., Ltd. | | No.113 Dongxing Road,Dongxing Zone,Dongjiang Hi-tech Industrial Park of Zhongkai High-tech Zone | | | Huizhou City | Guangdong | 516001 | China | Manufacturing Services Agreement | |
| 2.251 | Hummingbird Energy Storage, LLC | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | | Long Term Services Agreement | 2/9/2043 |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.252 | Hummingbird Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | | Energy Supply Agreement | |
| 2.253 | Hunt Energy Solutions | | 1900 North Akard Street | | | Dallas | TX | 75201 | | Order Letter | |
| 2.254 | IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan | Supply Agreement | Evergreen |
| 2.255 | IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan | Purchasing Agreement | Evergreen |
| 2.256 | IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan | Joint Venture Agreement | Evergreen |
| 2.257 | Idaho Power Company | Attn Julia Hilton, General Counsel | PO Box 70 | | | Boise | ID | 83702 | | Long Term Services Agreement | |
| 2.258 | Idaho Power Company | Attn Rene Jones | PO Box 70 | | | Boise | ID | 83702 | | Battery Energy Supply Agreement | |
| 2.259 | Idaho Power Company | Attn Rene Jones | PO Box 70 | | | Boise | ID | 83702 | | Energy Supply Agreement | |
| 2.260 | II Battery Storage US LLC | Attn Philip Japes; Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | | Battery Energy Supply Agreement | |
| 2.261 | Infopro Learning Inc. | Tanmoy Majumder | 103 Morgan Lane Ste #102 | | | Plainsboro | NJ | 08536 | | Statement of Work for Services (SOW No. 02) | |
| 2.262 | Intertek Testing Services NA, Inc. | Attn Legal and Compliance | 545 E. Algonquin Rd. | | | Arlington Heights | IL | 60005 | | Master Services Agreement | Evergreen |
| 2.263 | Intuitive Safety Solutions, Inc. | Brent A. Knight, CSP | 8525 186th St SW | | | Edmonds | WA | 98026 | | Master Services Agreement for HSE Consulting Services | 5/11/2027 |
| 2.264 | Invenergy Construction Services LLC | Attn Westar Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.265 | Invenergy Services, LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | Long Term Services Agreement | |
| 2.266 | Invenergy Services, LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | Assignment and Assumption Agreement | |
| 2.267 | Invenergy Storage Development LLC | Attn Kris Zadl | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.268 | Invenergy Storage Development LLC | Attn VP, Storage Development | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Master Purchase Agreement | |
| 2.269 | IOActive, Inc. | Jennifer Steffens | 1426 Elliott Avenue West | | | Seattle | WA | 98119 | | Services Agreement | |
| 2.270 | Jabil Inc. | | 10560 Dr. Martin Luther King, Jr. Street N. | | | St. Petersburg | FL | 33716 | | Manufacturing Services Agreement | Evergreen |
| 2.271 | Jacob Thompson | | Address on File | | | | | | | Consulting Agreement | |
| 2.272 | Jan-Pro Cleaning Systems, Inc. | | 2520 Northwinds Parkway, Suite 375 | | | Alpharetta | GA | 30009 | | Cleaning Agreement | Evergreen |
| 2.273 | JDM Legal and Consulting Services LLC | Attn Justin Markell | 718 Washington Ave. N, Suite 506 | | | Minneapolis | MN | 55401 | | Consultant Agreement | |
| 2.274 | Jema Energy S.A. | | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain | Purchase Order (Purchase Order No. 18008276) | |
| 2.275 | Jema Energy S.A. | | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain | Purchase Order (Purchase Order No. 18008277) | |
| 2.276 | Jema Energy USA, LLC | | 7545 Irvine Center Dr Suite 200 | | | Irvine | CA | 92618 | | Equipment Loan Agreement | |
| 2.277 | Joseph Lu | | Address on File | | | | | | | Qingdao Office Lease Contract | 9/30/2026 |
| 2.278 | JPMorgan Chase Bank, N.A. | Attn SCF Contracts Management | 10 S. Dearborn | Mail Code IL1-P001 | | Chicago | IL | 60603-2300 | | Master Receivables Purchase Acceptance Letter | |
| 2.279 | JS Renewable EnergyGroup | Julie Stiglish | 9757 E Natal Ave. | | | Mesa | AZ | 85209 | | Professional Services Agreement | |
| 2.280 | Jupiter Power, LLC | Attn COO | 212 W 33rd St. | | | Austin | TX | 78705 | | Master Equipment Supply Agreement | |
| 2.281 | Karbo Communications, Inc. | | 601 Fourth Street, Suite 204 | | | San Francisco | CA | 94107 | | Agreement for Services | |
| 2.282 | KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | | Purchase Order for the New York Project (Purchase Order No. 1) | |
| 2.283 | KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | | Services Agreement | |
| 2.284 | KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | | Services Agreement | |
| 2.285 | KCE Texas Holdings 2020, LLC | Attn Ann Anthony | c/o of Key Capture Energy LLC | | | Albany | NY | 12210 | | Consent and Agreement | |
| 2.286 | KCE TX 2, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | | Services Agreement | |
| 2.287 | KCE TX 7, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | | Purchase Order for Project TX-7 (Flat Top) (Purchase Order No. 1) | |
| 2.288 | KCE TX 8, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | | Services Agreement | |
| 2.289 | KCE TX 8, LLC | | 25 Monroe St | | | Albany | NY | 12210 | | Purchase Order for Project TX-8 (Worsham) (Purchase Order No. 3) | |
| 2.290 | KCE TX2, LLC | | 25 Monroe St | | | Albany | NY | 12210 | | Purchase Order for Project TX-2 (Port Lavaca) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.291 | Key Capture Energy, LLC | | 25 Monroe St | | | Albany | NY | 12210 | | Master Equipment Supply Agreement | |
| 2.292 | Keyser, LLC | | 7014 E Camelback Road, Suite B100A | | | Scottsdale | AZ | 85251 | | Client Commitment Agreement | Evergreen |
| 2.293 | KMC Thermo, LLC | Attn Rob Witwer, SVP, General Counsel and Steve Reinhart, Plant Manager | c/o Onward Energy Holdings, LLC | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | | Long Term Services Agreement | |
| 2.294 | KnowBe4 | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | | Initial Order | |
| 2.295 | Kontrolmatik Technologies Inc. | | 8260 Greensboro Dr. Suite 502 | | | McLean | VA | 22102 | | Confidential Offtake Agreement | |
| 2.296 | Kosheng Sun | | Address on File | | | | | | | Qingdao Office Lease Contract | 9/30/2026 |
| 2.297 | KPMG Abogados S.L.P. | | Po. del la Castellana, 259 C | | | Madrid | | 28046 | Spain | Letter Agreement re: Addendum to the Engagement Letter Dated April 30, 2024 (Ref No. JBV/evm-21765416 v2) | |
| 2.298 | Kupono Solar, LLC | Attn Nicole Bulgarino, Executive Vice President & Jason Smith, Vice President | One Arizona Center | 400 East Van Buren Street, #350 | | Phoenix | AZ | 85004 | | Letter re: Limited Notice to Proceed Letter Agreement for Project Kupono Solar | |
| 2.299 | Leader Energy Storage Technology Co., Ltd. | Attn General Manager Office | 9F.-5, No. 238, Shizheng N. 2nd Rd., Xitun Dist. | | | Taichung City | | 407607 | Taiwan | Agreement of Settlement and Release | |
| 2.300 | Leader Energy Storage Technology Co., Ltd. | Chia-Yuan Chuang | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan | Battery Energy Supply Agreement | |
| 2.301 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Letter Agreement | |
| 2.302 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Purchasing Order (Purchase Order No. 2021-001) | |
| 2.303 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Purchasing Order (Purchase Order No. 2021-002-R3) | |
| 2.304 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Purchasing Order (Purchase Order No. 2022-01) | |
| 2.305 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Purchasing Order (Purchase Order No. 2022-01) | |
| 2.306 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Letter Agreement | |
| 2.307 | Li-Cycle Inc. d/b/a Li-Cycle Resources Recovery | Scott Pencer | 1669 Lake Ave, Building 350 | | | Rochester | NY | 14652 | | Services Agreement: Recycling Services | Evergreen |
| 2.308 | Li-Cycle Inc. d/b/a Li-Cycle Resources Recovery | Scott Pencer | 1669 Lake Ave, Building 350 | | | Rochester | NY | 14652 | | Services Agreement: Recycling Services | Evergreen |
| 2.309 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China | Print Management Service Contract | 7/31/2027 |
| 2.310 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China | Print Management Service Contract | 9/30/2027 |
| 2.311 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | Shanghai | | 200122 | China | Sales Contract (Seller Contract No. SK072404) | |
| 2.312 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | | | 200122 | China | Sales Contract (Seller Contract No. SK072404; Buyer Contract No. #P0-14080) | |
| 2.313 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | | | 200122 | China | Sales Contract (Seller Contract No. SK112402) | |
| 2.314 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China | Cloud Service Contract | |
| 2.315 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China | Cloud Service Contract | |
| 2.316 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Amendment and Restated Energy Supply Agreement | |
| 2.317 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Energy Supply Agreement | |
| 2.318 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Payment Escrow Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.319 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Long Term Services Agreement | |
| 2.320 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer and Walker Williams, Project Manager | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Letter re: Notice of Force Majeure Event/ Excusable Event for Project Lonestar (Project ID SCL0020); Hurricane Helene | |
| 2.321 | Lone Star Solar, LLC | Attn Paul Fleury | c/o Southern Current LLC | 1519 King St | | Charleston | SC | 29405 | | Letter re: Limited Notice to Proceed Letter Agreement for Project SCL0020 | |
| 2.322 | Lone Star Solar, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | | Consent and Agreement | |
| 2.323 | Lone Star Solar, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | | Consent and Agreement | |
| 2.324 | Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | | Battery Energy Storage System Payment Bond (Bond No. 0842638) | |
| 2.325 | Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | | Amendment to Energy Supply Agreement | |
| 2.326 | Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | | Photography and Videography Acknowledgement, Release and Discharge | |
| 2.327 | Longroad BESS Procurement, LLC | Attn Michael Alvarez | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | | Framework Agreement for Purchase and Sale of Equipment | |
| 2.328 | Lovelytics Data, LLC | General Counsel | 4201 Wilson Blvd, Suite 110-372 | | | Arlington | VA | 22203 | | Master Services Agreement | Evergreen |
| 2.329 | LSS Class B Member, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | | Consent and Agreement | |
| 2.330 | Lu Pacific Properties, LLC | | 11315 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | | Commercial Tenant Lease | 6/30/2026 |
| 2.331 | Luminate, LLC | | 1801 Broadway, Suite 1620 | | | Denver | CO | 80202 | | Letter Agreement re: Professional Services Agreement for Independent Engineering Services | |
| 2.332 | Mainfreight Air & Ocean Pty Ltd. | | 154 Melrose Drive Tullamarine | | | Melbourne | VIC | 3043 | Australia | Mainfreight Group - Deviations from Standard Terms & Conditions | |
| 2.333 | Mario Van Severen | | Address on File | | | | | | | Letter Agreement re: Energy Storage System Order | |
| 2.334 | Maverick Solar 6, LLC | Attn John Spratley, Associate Director Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Letter re: Battery Energy Storage System Supply and Services Agreement Entered on December 22, 2020 | |
| 2.335 | Maverick Solar 6, LLC | Attn Kerianne Masterson, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Long Term Services Agreement | |
| 2.336 | Maverick Solar 6, LLC | Attn Michael Wheeler, Project Director | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Battery Energy Storage System Supply and Services Agreement | |
| 2.337 | Mayer Brown LLP | Timothy J. Keeler | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | | Letter of Agreement for Legal Services | |
| 2.338 | McCarthy Tétrault LLP | Sean C. O'Neill | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | M5K1E6 | Canada | Letter Agreement re: Retainer - Financing for Energy Storage Projects | |
| 2.339 | McCarthy Tétrault LLP | Sean C. O'Neill | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | M5K1E6 | Canada | Letter Agreement re: Retainer | |
| 2.340 | McGuireWoods LLP | Tim Callahan | 77 W Wacker Dr | Suite 4100 | | Chicago | IL | 60601-1818 | | Letter Agreement re: Legal Representation in the Sale of Powin Battery Energy Storage Systems | |
| 2.341 | McKinsey & Company | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | | Partnering to Develop a Winning Strategy for Powin | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.342 | McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | | Consulting Agreement | |
| 2.343 | Mesa Technical Associates, Inc. | | PO Box 745 | | | Cobleskill | NY | 12043 | | Purchase Order (Purchase Order No. MTA-45002234641) | |
| 2.344 | Metals Market Index | | 20A Tanjong Pagar Road | | | | | 088443 | Singapore | Information Service Agreement | |
| 2.345 | Metro Fire Equipment Inc | Attn Chris Moody | 63 South Hamilton Place | | | Gilbert | AZ | 85233 | | Master Services Agreement - Approved Service Provider | |
| 2.346 | MG HR S de R.L. de C.V. | Attn Efren Castillo | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | La Toba Bess Expansion Energy Storage System Supply Agreement | |
| 2.347 | MG HR S de R.L. de C.V. | Attn Insurgentes Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.348 | MHPS | Michael Leonard | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | | Order Letter | |
| 2.349 | MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | | Sydney | NSW | 2000 | Australia | Costs Agreement | |
| 2.350 | Mitsubishi Electric | | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Letter re: Capacity Test | |
| 2.351 | Mitsubishi Electric Power Products Inc. | Attn Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Long Term Services Agreement | |
| 2.352 | Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Master Supply Agreement (MSAv190131) | |
| 2.353 | Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Master Supply Agreement | |
| 2.354 | Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Master Supply Agreement (MSAv190131) | |
| 2.355 | Mitsubishi Electric Power Products Inc. | Attn President | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Project Collaboration Agreement for PGE Energy Storage Project | Evergreen |
| 2.356 | Mitsubishi Electric Power Products Inc. | Attn Substation Systems Division – VP Commercial | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Pemcorp Energy Kia Project Purchase Agreement | |
| 2.357 | Mitsubishi Electric Power Products Inc. | Attn Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | | Battery Equipment Supply Subcontract Agreement | |
| 2.358 | Mitsubishi Electric Power Products Inc. | Attn Vice President - Power Systems Group | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Master Supply Agreement | |
| 2.359 | Mitsubishi Electric Power Products Inc. | SUBSTATION DEPT. | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Purchase Order (Purchase Order No. PS00010871) | |
| 2.360 | Mitsubishi Electric Power Products Inc. | SUBSTATION DEPT. | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Purchase Order (Purchase Order No. PS00010872) | |
| 2.361 | Mitsubishi Electric Power Products Inc. | | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Stack Capacity Reservation Agreement | |
| 2.362 | Mitsubishi Hitachi Power Systems Americas, Inc. | Paola Benavides | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | | Purchase Order | |
| 2.363 | Mitsubishi Power Americas, Inc. | Attn Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Comprehensive Services Agreement | |
| 2.364 | Mitsubishi Power Americas, Inc. | Attn Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Comprehensive Services Agreement | |
| 2.365 | Mitsubishi Power Americas, Inc. | Attn Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply Agreement | |
| 2.366 | Mitsubishi Power Americas, Inc. | Attn Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply Agreement | |
| 2.367 | Mitsubishi Power Americas, Inc. | Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Long Term Services Agreement | |
| 2.368 | Mitsubishi Power Americas, Inc. | Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Comprehensive Services Agreement TX-11 Project | |
| 2.369 | Mitsubishi Power Americas, Inc. | Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply Agreement | |
| 2.370 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Equipment Supply Subcontract Agreement | |
| 2.371 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply And Services Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.372 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply And Services Agreement | |
| 2.373 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply and Services Agreement – Battery Supplier Direct Agreement (BigBeau Solar, LLC – BigBeau1 Project) | |
| 2.374 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply and Services Agreement – Battery Supplier Direct Agreement (BigBeau Solar, LLC – BigBeau1 Project) | |
| 2.375 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply and Services Agreement | |
| 2.376 | Mitsubishi Power Americas, Inc. | | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | | Johanna Battery Energy Storage System Long Term Service Agreement | |
| 2.377 | Mitsubishi Power Americas, Inc. | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Letter re: Battery Energy Storage System Supply Agreement | |
| 2.378 | Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | 1501 McKinney Street, Suite 1300 | | Houston | TX | 77010 | | Agreement to Amend Notice of Assignment of Services Agreement | |
| 2.379 | MOHAVE POWER, LLC | | Joy Lane | | | Fort Mohave | AZ | 86426 | | Assignment of Services Agreement | |
| 2.380 | Morgan Stanley Renewables Inc. | | 1585 Broadway | | | New York | NY | 10036 | | Estoppel Certificate (Battery Supply Agreement) | |
| 2.381 | Morgan Stanley Renewables Inc. | | 1585 Broadway | | | New York | NY | 10036 | | Estoppel Certificate (Battery Supply Agreement) | |
| 2.382 | Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia | Energy Supply Agreement | |
| 2.383 | Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | Master Escrow Agreement | Evergreen |
| 2.384 | Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter and Feri Hamori | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia | Long Term Services Agreement | |
| 2.385 | Munmorah Battery ProjectCo Pty Ltd | | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia | Letter Agreement re: Information Access | |
| 2.386 | Myst AI, Inc. | Attn Pieter Verhoeven, Titiaan Palazzi | Two Embarcadero Center | | | San Francisco | CA | 94111 | | SAAS Services Order Form | |
| 2.387 | Nanotech Energy, Inc. | | 323 Sunny Isles Blvd | | | Sunny Isles | FI | 33160 | | Conditional Offtake Agreement | |
| 2.388 | National Registered Agents, Inc | | 1209 Orange Street | | | Wilmington | DE | 19801 | | Service of Process Transmittal Summary | |
| 2.389 | Nidec ASI S.p.A. | Industrial Systems & Automation | S.S. 11 CA'SORDIS | | | Montebello Vicentino | | 36054 | Italy | Purchase Order (Purchase Order No. 400218563) | |
| 2.390 | Nidec ASI S.p.A. | Valerio Martinuzzi | Via F.lli Gracchi, 39 | | | Cinisello Balsamo | | 20092 | Italy | Supply and Commissioning Agreement | |
| 2.391 | Nidec ASI S.p.A. | | Via Fratelli Gracchi 39 | | | Cinisello Baisamo | | 20092 | Italy | Agreement for the Supply and the Commissioning of Batteries | |
| 2.392 | NoBlue2 | | 2/3 H2o Business Park Lake View Drive | Annesley | | Nottingham | | NG15 0HT | United Kingdom | Master Services Agreement | |
| 2.393 | nOps, Inc | | 1034 Emerald Bay Rd #430 | | | South Lake Tahoe | CA | 96150 | | Master Service Agreement | |
| 2.394 | Northern Reliability. Inc. | | 81 Demeritt Place | | | Waterbury | VT | 05676 | | Commitment Management Program Consulting Agreement | |
| 2.395 | Northstar Energy Management, LLC | Attn General Counsel | 3133 W. Frye Road, Ste. 500 | | | Chandler | AZ | 85226 | | Limited Services Agreement | |
| 2.396 | Northstar Energy Management, LLC | Attn General Counsel | 9430 Research Blvd. Bldg. IV, Suite 250 | | | Austin | TX | 78759 | | Limited Services Agreement | |
| 2.397 | NP Machineworks, LLC | | 111 SW Fifth Ave, Suite 1250 | | | Portland | OR | 97062 | | Portland Office Lease | 8/31/2027 |
| 2.398 | Oak Hill Solar 1 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | ASSIGNMENT OF RIGHTS UNDER PURCHASE ORDER | |
| 2.399 | Oak Hill Solar 1 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Long Term Services Agreement | |
| 2.400 | Oak Hill Solar 2 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Long Term Services Agreement | |
| 2.401 | OfficeSpace Software Inc. | | 228 Park Avenue S., Suite 39903 | | | New York | NY | 10003 | | Order Form | Evergreen |
| 2.402 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | 222 SW Columbia Street, Suite 1500 | | | Portland | OR | 97201 | | Letter Agreement re: Engagement for Legal Services | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.403 | Omni Logistics, LLC | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | | Offer of Settlement & Release | |
| 2.404 | Online Enterprises Inc., dba Online Business Systems | Chief Executive Officer and Legal Counsel | 200-115 Bannatyne Avenue | | | Winnipeg | MB | R3B 0R3 | Canada | Master Services Agreement | |
| 2.405 | OPALCO | | 183 Mt. Baker Road | | | Eastsound | WA | 98245 | | Engineering, Construction and Project Management Contract – 2018 Decatur Battery Energy Storage System (Bess) | |
| 2.406 | Operation Technology Inc. | | 17 Goodyear, Suite 100 | | | Irvine | CA | 92618 | | Purchase Order (Purchase Order No. PO-5733) | |
| 2.407 | Orangeville Energy Storage LLC | Attn Orangeville Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.408 | Orangeville Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Purchase Order (Purchase Order No. ORS111127) | |
| 2.409 | Ormat Nevada Inc. | Attn Director - Operations | 6140 Plumas St. | | | Reno | NV | 89519-6075 | | Long Term Services Agreement | |
| 2.410 | Ormat Nevada Inc. | Attn Director - Operations | 6140 Plumas St. | | | Reno | NV | 89519-6075 | | Assignment and Assumption Agreement | |
| 2.411 | Ormat Nevada Inc. | Attn Director - Projects | 6140 Plumas St. | | | Reno | NV | 89519-6075 | | Equipment Supply Agreement | |
| 2.412 | Orr Protection Systems, INC | Attn Legal Department | 2100 Nelson Miller Pkwy | | | Lousville | KY | 40223 | | Master Services Agreement - Approved Service Provider | |
| 2.413 | Pacific Coast Commercial | Attn Tom Hennessy | 6050 Santa Rd., Suite 200 | | | San Diego | CA | 92124 | | Air Commercial Real Estate Association Standard Industrial/Commercial Single-Tenant Lease -- Net | 1/9/2027 |
| 2.414 | Pacificorp | Bryce Foster | 825 NE Multnomah Street | | | Portland | OR | 97232 | | Materials Supply And Installation Contract (3300004758) | |
| 2.415 | PAN Communications | | 255 State Street | | | Boston | MA | 02109 | | Program Scope of Work | |
| 2.416 | Perkins Coie LLP | Gina K. Eiben | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | | Letter Agreement re: Legal Representation | |
| 2.417 | Pike Telecom and Renewables, LLC | | 5260 Parkway Plaza Blvd, Suite 150 | | | Charlotte | NC | 28217 | | Purchase Order (Purchase Order No. PO-17265) | |
| 2.418 | Pine Gate EPC, LLC | Attn Chris Dunbar | 130 Roberts Street | | | Asheville | NC | 28801 | | Battery Equipment Supply Agreement Consent | |
| 2.419 | Pine Gate EPC, LLC | Attn Chris Dunbar | 130 Roberts Street | | | Asheville | NC | 28801 | | Battery Equipment Supply Agreement | |
| 2.420 | Poblano Energy Storage, LLC | Attn Vice President of Procurement | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | | Energy System Supply Agreement | |
| 2.421 | Poblano Energy Storage, LLC | Markus Wilhelm | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | IP Escrow Invoicing Agreement | |
| 2.422 | Poblano Energy Storage, LLC | Markus Wilhelm | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | Consent and Assignment Agreement | |
| 2.423 | Portland General Electric Company | PGE Corporate | 121 SW Salmon St. | | | Portland | OR | 97204 | | Purchase Order (Purchase Order No. C0050-0000018161) | |
| 2.424 | PowerFlex Solar, LLC | Attn Legal Department | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Energy Supply Agreement | |
| 2.425 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Battery Equipment Supply Agreement | |
| 2.426 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Battery Equipment Supply Agreement | |
| 2.427 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Energy Supply Agreement | |
| 2.428 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Energy Supply Agreement | |
| 2.429 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Letter re: CSU Fullerton Limited Notice to Proceed | |
| 2.430 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Letter re: ESRT - NY Limited Notice to Proceed | |
| 2.431 | Powin Australia Pty Ltd | KPMG | Tower 3, International Towers Sydney Level 38 | 300 Barangaroo Avenue | | Sydney | NSW | 2000 | Australia | Intercompany Services Agreement | Evergreen |
| 2.432 | Powin Energy (Ningbo) Co., Limited | | No. 28 XingBin Road, Ecological Park, Zhongyi | | | Yuyao City | Zhejiang Province | | China | Battery Cell Master Supply Agreement | |
| 2.433 | Powin Energy Ontario Storage II, LP | Attn Director of Asset Management | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | | Amended and Restated Operation and Maintenance Agreement | |
| 2.434 | Powin Energy Ontario Storage II, LP | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Battery Equipment Supply Agreement | |
| 2.435 | Powin Energy Ontario Storage II, LP | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Limited Commercial Warranty | |
| 2.436 | Powin Energy Spain, SL | c/o Gestonia | Avenida Doctor Arce 14 | | | Madrid | Madrid | | Spain | Intercompany Services Agreement | Evergreen |

Page 14 of 21

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.437 | Powin UK Ltd | | 3 Lloyds Ave. | | | London | | EC3N 3DS | United Kingdom | Intercompany Services Agreement | Evergreen |
| 2.438 | PPA Grand Johanna, LLC | Attn Lizette Vidrio | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Three Party Technology Escrow Agreement | Evergreen |
| 2.439 | PPA Grand Johanna, LLC | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Amended and Restated Battery Equipment Supply Agreement | |
| 2.440 | PPA Grand Johanna, LLC | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Amended and Restated Operation and Maintenance Agreement | |
| 2.441 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Memorandum of Sublease Agreement | 12/31/2026 |
| 2.442 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Sublease Agreement | 1/1/2027 |
| 2.443 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Sublease Agreement | |
| 2.444 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Letter re: Notice and Request for Consent | |
| 2.445 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Limited Commercial Warranty | |
| 2.446 | PRAXIS Technology Escrow, LLC | Attn Contracts Administration | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | | Consent and Agreement | |
| 2.447 | PRAXIS Technology Escrow, LLC | Chris Smith | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | | Consent and Assignment Agreement | |
| 2.448 | Prisma Energy Solutions LLC | Attn Tim Rebbom, President | 9821 Katy Freeway, Suite 600 | | | Houston | TX | 77024 | | Master Agreement for an Energy Storage System | |
| 2.449 | ProLift Rigging Company, LLC | Attn Rudy Lopez | 5621 S 25th St | | | Phoenix | AZ | 85040 | | Limited Third-Party Logistics Storage Agreement | 7/22/2027 |
| 2.450 | Public Service Company of New Mexico | Attn Nicholas Pollman | 2401 Aztec Rd NE | | | Albuquerque | NM | 87107 | | Equipment Purchase Agreement | |
| 2.451 | Pulse Clean Energy SPV Watt Limited | Aazzum Yassir | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom | Energy Equipment Supply Agreement | |
| 2.452 | Pulse Clean Energy SPV Watt Limited | | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom | Long Term Services Agreement | |
| 2.453 | Pure Power Solutions, Inc. | | 1083 Vine St #279 | | | Healdsburg | CA | 95448 | | Purchase Order (Purchase Order No. 3004) | |
| 2.454 | Putah Creek Solar Farms, LLC | Attn Dan Martinez | PCSF LLC | PO Box 605 | | Winters | CA | 95694 | | Battery Equipment Supply Agreement | |
| 2.455 | Putah Creek Solar Farms, LLC | Dan Martinez, Manager | PO Box 605 | | | Winters | CA | 95694 | | Long Term Service Agreement Cover Letter | |
| 2.456 | PuYuan Green Energy Inc. | | 4D09 No. 5, Sec 5, XinY District | | | Taipei | | 11011 | Taiwan | Purchasing Order (PO) (Purchase Order No. PU20210001) | |
| 2.457 | PwC US Tax LLP | | 300 Madison Avenue | | | New York | NY | 10017 | | Letter Agreement re: U.S. Tax Sell Side Consulting Assistance | |
| 2.458 | PXiSE Energy Solutions, LLC | Attn Beth Rolls Mathewson | 488 8th Avenue | | | San Diego | CA | 92101 | | Services Agreement | |
| 2.459 | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, Pilot Free Trade Zone | | | Qingdao | Shandong | | China | Supplementary Agreement | |
| 2.460 | QPO Energy | Richard Chang | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | | Purchase Order re: BESS to Taiwan (Purchase Order No. POW-0010) | |
| 2.461 | QPO Energy | Richard Chang | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | | Purchase Order re: BESS to Quillhurst, USA (Purchase Order No. POW-0030) | |
| 2.462 | Rabbitbrush Solar, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Battery Energy Storage System Supply Agreement | |
| 2.463 | Rabbitbrush Solar, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Long Term Services Agreement for BESS | |
| 2.464 | Rabbitbrush Solar, LLC | Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Battery Energy Storage System Supply Agreement for the Rabbitbrush 1 Project | |
| 2.465 | Rabbitbrush Solar, LLC | Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Long Term Services Agreement for BESS | |
| 2.466 | Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/Transmission Engineering & Technical Services | 249 Industrial Ct | | | Fredericksburg | VA | 22408 | | Long Term Services Agreement | Evergreen |
| 2.467 | Re:Build AppliedLogix, LLC | | 3495 Winton Place, Building C Suite 2 | | | Rochester | NY | 14623 | | Master Services Agreement | |
| 2.468 | REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | Wenzhou | Zhejiang | 325024 | China | Material Supply Agreement | 4/30/2026 |
| 2.469 | REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China | Material Supply Agreement | 5/19/2027 |
| 2.470 | REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | Wenzhou | Zhejiang | 325024 | China | Conditional Offtake Agreement for Purchase of Battery Products | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.471 | RES Energy Global Services S.L.U. | Manuel Sánchez-Mereniano Juárez | Parque Científico y Tecnológico- Pº de la Innovación,3 - Edif 4 | | | Albacete | | 02006 | Spain | Master Services Agreement - Approved Service Provider | |
| 2.472 | Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive; Ste. 128F | | | San Marcos | CA | 92078 | | Order Form | 10/30/2026 |
| 2.473 | Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive; Ste. 128F | | | San Marcos | CA | 92078 | | Order Form | 10/30/2026 |
| 2.474 | Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive; Ste. 128F | | | San Marcos | CA | 92078 | | Everstream Analytics Subscription Platform Services Agreement | |
| 2.475 | Ruipu Energy Co., LTD | | No 205, Binghai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China | Battery Cell Master Supply Agreement | |
| 2.476 | SAFE Laboratories and Engineering Corp. | | 5901 Elwin Buchanan Drive | | | Sanford | NC | 27330 | | Master Services Agreement | |
| 2.477 | Salesforce, Inc. | | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | | Order Form (Quote No. Q-09423414) | |
| 2.478 | Santa Paula Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | | Battery Equipment Supply Agreement | |
| 2.479 | Santa Paula Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | | Energy Storage System Side Agreement | |
| 2.480 | Saturn Battery 1 LP | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada | Long Term Services Agreement | |
| 2.481 | Saturn Power Inc. | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada | Purchase Order (Purchase Order No. 192) | |
| 2.482 | SCS Van Wyck 012823 Croton On Hudson, LLC | Attn Asset Management | 1101 Connecticut Ave NW, Fl 2 | | | Washington | DC | 20036 | | Battery Energy Supply Agreement | |
| 2.483 | SCS Van Wyck 012823 Croton on Hudson, LLC | Attn Asset Management | c/o Arevon Energy, Inc. | 8800 N. Gainey Center Dr., Suite 100 | | Scottsdale | AZ | 85258 | | Long Term Services Agreement | |
| 2.484 | Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, Suite 1705 | | Boston | MA | 02110 | | Battery Equipment Supply Agreement Consent | |
| 2.485 | Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Energy Supply Agreement | |
| 2.486 | SGS North America Inc. | | 201 Route 17 North, 7th Floor | | | Rutherford | NJ | 07070 | | Master Services Agreement | Evergreen |
| 2.487 | Shenzhen ACE Battery Co., Ltd. | | 29th floor, Hanking Financial Center, No. 9968 Shennan Avenue | Nanshan District | | Shenzhen | | | China | Purchase Framework Agreement | |
| 2.488 | Shenzhen ACE Battery Co., Ltd. | | 29th floor, Hanking Financial Center, No. 9968 Shennan Avenue | Nanshan District | | Shenzhen | | | China | Purchase Framework Agreement | |
| 2.489 | Slalom, Inc. | Business & Legal Affairs | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | | Consulting Services Agreement | |
| 2.490 | Slalom, Inc. | Sam Berger | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | | Statement of Work (Statement of Work No. 1) | |
| 2.491 | Slinde Nelson | Garry J. Schnell | 425 NW 10th Ave., Suite 200 | | | Portland | OR | 97209 | | Letter Agreement re: Engagement Letter | |
| 2.492 | SMA Solar Technology America LLC, | | 3925 Atherton Road | | | Rocklin | CA | 95765 | | Master Supply and Service Agreement | Evergreen |
| 2.493 | SMA Solar Technology America LLC, | | 6020 West Oaks, Suite 300 | | | Rocklin | CA | 95765 | | Master Supply and Service Agreement | Evergreen |
| 2.494 | Smartsheet | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | | Order Form (Order No. Q-5193649) | |
| 2.495 | Smartsheet | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | | Order Form (Order No. Q-5234493) | |
| 2.496 | Smartsheet Inc. | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | | Invoice (Invoice No. INV1967708) | |
| 2.497 | SMM Information & Technology Co., Ltd. | | 9F, South Section, No.9 Building, Lujiazui Software Park, No.20, Lane 91 | | | Shanghai | | | China | Service Contract | |
| 2.498 | Socomec Inc. | | 9 Galen Street | | | Watertown | MA | 02472 | | Letter re: Master Supply Agreement dated January 1, 2024 | |
| 2.499 | Solar Star 3, LLC | Attn Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Energy Supply Agreement | |
| 2.500 | Solar Star 3, LLC | Attn Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Energy Supply Agreement | |
| 2.501 | Solar Star 4, LLC | Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Energy Supply Agreement | |
| 2.502 | SOLV, Inc. | | 16680 West Bernardo Drive | | | San Diego | CA | 92127 | | Letter re: Contract Adjustment | |
| 2.503 | Southern California Edison Company | | Box 900 | | | Rosemead | CA | 91770-0600 | | Consent to Assignment of Membership Interest | |
| 2.504 | Southern Power Company Energy Center | Attn Kenneth Stewart | 3535 Colonnade Parkway 9th Flr South | | | Birmingham | AL | 35243 | | Purchase Order (Purchase Order No. ALC1302) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.505 | Spark Power Renewables USA Inc | | 4900 Diplomacy Road | | | Fort Worth | TX | 76155 | | Master Services Agreement - Approved Service Provider | |
| 2.506 | StarTex Software | | P.O. BOX 4356 | DEPT. 1543 | | HOUSTON | TX | 77210-4356 | | Order Form (Order No. 17632.5) | |
| 2.507 | Stellar Renewable Power LLC | | 14643 Dallas Parkway, Suite 250 | | | Dallas | TX | 75254 | | Letter Agreement re: Sale and Purchase of Battery Energy Storage | |
| 2.508 | Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Assignment of Services Agreement | |
| 2.509 | Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Limited Services Agreement | |
| 2.510 | Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Agreement to Amend Notice of Assignment of Services Agreement | |
| 2.511 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.512 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Master Supply Agreement | Evergreen |
| 2.513 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Master Supply Agreement | Evergreen |
| 2.514 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Notice of Assignment of Services Agreement | |
| 2.515 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Letter Agreement re: Schedule F Form of Notice of Assignment of Services Agreement | |
| 2.516 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Letter Agreement re: Schedule F Form of Notice of Assignment of Services Agreement | |
| 2.517 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Team Services Agreement | |
| 2.518 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.519 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.520 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.521 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.522 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.523 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.524 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.525 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.526 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.527 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.528 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.529 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.530 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.531 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.532 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0014682 - DSO - System D: Braley - Freetown, MA (Purchase Order No. 12284) | |
| 2.533 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0014680 - DSO - System C: Quanapoag - Freetown, MA (Purchase Order No. 12286) | |
| 2.534 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0014683 - DSO - Mendall (Purchase Order No. 12287) | |
| 2.535 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0014679 - DSO - System B: Charge Pond - Wareham, MA (Purchase Order No. 12288) | |
| 2.536 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0015101 - DSO - Sharon, MA (Purchase Order No. 12566) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.537 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014942 – PRM - Apache - Arizona | |
| 2.538 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Stem, Inc.'s Purchase Order Associated with – S-0014941 – PRM - Sahuarita - Arizona | |
| 2.539 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Stem, Inc.'s Purchase Order Associated with – S-0014627 – PRM - Mohave 2 - AZ | |
| 2.540 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Stem, Inc.'s Purchase Order Associated with – S-0014678 – DSO - System A: Tihonet - Wareham, MA | |
| 2.541 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014681 – DSO - System F: Morses - Acushnet, MA | |
| 2.542 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014795 – DSO - System G: Sawmill - Kingston, MA | |
| 2.543 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014876 – DSD - Urbanksi / FFP Goshen 1 | |
| 2.544 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014880 – DSD - Varano / FFP Goshen 2 | |
| 2.545 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0015004 – BWV - Dighton Tremont | |
| 2.546 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement Regarding Certain Service Fee Payments of Stem, Inc.'s Purchase Order Associated with – S-0015003 – BWV - Douglas Oak | |
| 2.547 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0015002 – BWV - Palmer Sykes | |
| 2.548 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order (Purchase Order No. PO 10425) | |
| 2.549 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order (Purchase Order No. PO10459) | |
| 2.550 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order (Purchase Order No. PO10711) | |
| 2.551 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order | |
| 2.552 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.553 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Letter Agreement re: Limited Notice to Proceed Letter Agreement for Stem Portfolio | |
| 2.554 | Step Function I/O LLC | J. Adam Crain | 395 SW Bluff Drive Ste 10 | | | Bend | OR | 97702 | | Source Code License and Distribution Agreement | |
| 2.555 | Step Function I/O LLC | J. Adam Crain | 395 SW Bluff Drive Ste 10 | | | Bend | OR | 97702 | | Support Services Terms and Conditions | |
| 2.556 | Stillwater Energy Storage, LLC | | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | | Equipment Purchase Order Contract | |
| 2.557 | Stout Risius Ross, LLC | Xerox c/o BMO Harris | LBX 71770 | 141 W. Jackson Blvd, Suite 1000 | | Chicago | IL | 60604 | | Letter Agreement re: Technical Accounting Advisory & Finance Stabilization Services | |
| 2.558 | Stowe Australia Pty Ltd | | 10-12 Clyde Street | | | Rydalmere | NSW | 2116 | Australia | Master Services Agreement—Approved Service Provider | 2/26/2026 |
| 2.559 | Strata Solar Services, LLC | Attn Business Operations | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | | Powin Services Agreement | |
| 2.560 | Strata Solar Services, LLC | Attn Legal Department | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | | Powin Services Agreement | Evergreen |
| 2.561 | Strata Solar, LLC | Attn Vice President of Procurement | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | Battery Energy Supply Agreement | |
| 2.562 | Strata Solar, LLC | Attn Vice President of Procurement | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | Battery Energy Supply Agreement | |
| 2.563 | Strata Storage, LLC | Attn Joshua Rogol; Brian Herndon | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | Battery Equipment Supply Agreement | |
| 2.564 | Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | IP Escrow Agreement | Evergreen |
| 2.565 | Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Energy Supply Agreement | |
| 2.566 | Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Battery Equipment Supply Agreement Consent | |
| 2.567 | Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Material Supply Agreement Consent | |
| 2.568 | Sun Streams PVS, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Energy Supply Agreement | |
| 2.569 | Sun Streams PVS, LLC | Michael U. Alvarez, Chief Operating Officer | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | | IP Escrow Agreement | Evergreen |
| 2.570 | SunGrid Corp | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | | Engineering, Construction and Project Management Contract -- 2018 Decatur Battery Energy Storage System (Bess) | |
| 2.571 | Sungrid Solutions | | 135 George St. N. Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada | Order Letter | |
| 2.572 | Sungrid Solutions | | 135 George St. N. Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada | Order Letter | |
| 2.573 | Sungrid Solutions | | 135 George St. N. Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada | Letter Agreement re: Energy Storage System Order | |
| 2.574 | Sungrid Solutions | | 135 George St. N. Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada | Order Letter | |
| 2.575 | SunGrid Solutions Inc. | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | | Letter Agreement re: Energy Storage System Order | |
| 2.576 | Sungrid Solutions Inc. | | 11 Chase Crescent | | | Camrbridge | ON | N2C 0C3 | Canada | Purchase Order (Purchase Order No. PO-0470) | |
| 2.577 | SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Consent to Assignment | |
| 2.578 | SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Services Agreement Estoppel - Swoose I Project | |
| 2.579 | SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Consent to Assignment | |
| 2.580 | SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Services Agreement Estoppel - Swoose I Project | |
| 2.581 | SWOOSE LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | | Services Agreement | |
| 2.582 | SWOOSE LLC | Audrey Fogarty | 3046 FM 1927 | | | Pyote | TX | 79777 | | Purchase Order (Purchase Order No. 002) | |
| 2.583 | Tech Heads, Inc. | | 7070 SW Fir Loop | | | Portland | OR | 97223 | | Recurring Services Deposit Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.584 | The Bank of New York Mellon Trust Company, N.A. | Attn Corporate Trust Administration – Kandy Williams | The Bank of New York Mellon Trust Company, N.A. as Collateral Agent | 4655 Salisbury Road, Suite 300 | | Jacksonville | FL | 32256 | | Energy Storage System Supply Agreement Consent | |
| 2.585 | The Boston Consulting Group UK LLP | | 80 Charlotte Street | | | London | | W1T 4QS | United Kingdom | Letter Agreement re: Proposal Letter | |
| 2.586 | The Boston Consulting Group, Inc. | | 200 Pier 4 Blvd | | | Boston | MA | 02210 | | Letter Agreement re: Proposal Letter | |
| 2.587 | The Huntington National Bank | Huntington Equipment Finance Customer Service | Equipment Finance Division | Huntington Center | 525 Vine Street, 14th Floor CN200C | Cincinnati | OH | 45202 | | Consent and Agreement | |
| 2.588 | The Institute for Applied Network Security, LLC | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | | Services Master Services Agreement | |
| 2.589 | The Leviton Law Firm, Ltd. | | One Pierce Place, Suite 725 W | | | Itasca | IL | 60143 | | Letter re: Creditor: Advantech Corporation - Milpitas | |
| 2.590 | Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | | Order Form (Order No. Q-06269890) | Evergreen |
| 2.591 | Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | | Order Form (Order No. Q-06270264) | Evergreen |
| 2.592 | Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | | Order Form (Order No. Q-08952806) | Evergreen |
| 2.593 | Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | | Order Form (Order No. Q-08952806) | 9/30/2025 |
| 2.594 | Town of La Grange, North Carolina | Attn John P. Craft, Town manager | 203 S Center St. | PO Box 368 | | La Grange | NC | 28551 | | Long Term Services Agreement | Evergreen |
| 2.595 | Toyotalift of Arizona, Inc. | | 1445 N 26th Ave | | | Phoenix | AZ | 85009-3626 | | Master Lease Agreement (247386) | |
| 2.596 | TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan | Exclusive Distribution Agreement | Evergreen |
| 2.597 | TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan | Battery Energy Supply Agreement | |
| 2.598 | TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan | Battery Energy Supply Agreement | |
| 2.599 | TPE Energy Inc. | | 24F-8, No. 93, Sec. 1, Xintai 5th Road | Xizhi Dist. | | New Taipei City | | 22146 | Taiwan | Purchase Order | |
| 2.600 | TrailB Technologies LLC | | 3905 State Street Suite 7-134 | | | Santa Barbara | CA | 93105 | | Software Services Agreement | 12/5/2025 |
| 2.601 | Travel Incorporated | | 4355 River Green Parkway | | | Duluth | GA | 30096 | | Travel Services Agreement | |
| 2.602 | Triple Butte LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Signature Beneficiary Enrollment Form | |
| 2.603 | Triple Butte LLC | Attn Mike Geier | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Services Agreement | |
| 2.604 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Consent to Assignment | |
| 2.605 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Purchase Order (Purchase Order No. 003) | |
| 2.606 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Consent to Assignment | |
| 2.607 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Unconditional Waiver and Release on Final Payment | |
| 2.608 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Services Agreement Estoppel – Triple Butte Project | |
| 2.609 | TÜV Rheinland (Shanghai) Co., Ltd. | | No. 177, Lane 777 | West Guangzhong Road | Jingan District | Shanghai | | 200072 | China | Master Services Agreement | 1/1/2029 |
| 2.610 | U.S. Bank Trust Company, National Association | Attn Global Corporate Trust | 633 W 5th St., 24th Floor | | | Los Angeles | CA | 90071 | | Consent and Agreement (Project Supply Order) | |
| 2.611 | U.S. Bank Trust Company, National Association | Attn Global Corporate Trust | 633 W 5th St., 24th Floor | | | Los Angeles | CA | 90071 | | Consent and Agreement (Long Term Services Agreement) | |
| 2.612 | UBS Financial Services Inc. | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-6795 | | Account Application and Agreement for Organizations and Businesses | |
| 2.613 | UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | | Master Services Agreement | Evergreen |
| 2.614 | UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | | Order | Evergreen |
| 2.615 | UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | | Order (Purchase Order No. POW1010) | Evergreen |
| 2.616 | Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia | Long Term Services Agreement | |
| 2.617 | Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | IP Escrow Invoicing Agreement | Evergreen |
| 2.618 | Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | Energy Supply Agreement | |
| 2.619 | Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | Letter Agreement re: Information Access | |
| 2.620 | Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | Letter Agreement re: Notice to Terminate Rider C - Signature Beneficiary Enrollment Form for Ulinda Park ProjectCo Ltd Under Account #191112 | |
| 2.621 | Ultra Corpotech Pvt Ltd. | | Sector-10 Plot No-58 Pcntda Bhosari, Chakan | | | Pune | | 411026 | India | Material Supply Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.622 | Ultra Corpotech Pvt Ltd. | | Sector-10 Plot No-58 Pcntda Bhosari, Chakan | | | Pune | | 411026 | India | Material Supply Agreement | |
| 2.623 | Virginia Electric and Power Company | | P.O. Box 26666 | | | Richmond | VA | 23261 | | Software License Agreement | |
| 2.624 | Ware Palmer Road Solar, LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/8/2030 |
| 2.625 | WEG | | 29 Pitman Road | | | Barre | VT | 05641 | | Purchase Order | |
| 2.626 | WEG Electric Corp. | | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097-4907 | | Purchase Order | |
| 2.627 | Weifang Genius Electronics Co., Ltd | WEI FANG GENIUS | NO.37 FANGTAI ROAD,FANGZI DISTRICT | | | WEIFANG CITY | SHANDONG | | CHINA | Material Supply Agreement | 3/19/2026 |
| 2.628 | West Columbia Storage LLC | c/o Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | Energy Storage System Supply Agreement | |
| 2.629 | West Columbia Storage LLC | c/o Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | Powin Services Agreement | |
| 2.630 | West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | Technology Escrow Agreement | |
| 2.631 | West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | First Amendment to Energy Storage System Supply Agreement | |
| 2.632 | West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | Second Amendment to Energy Storage System Supply Agreement | |
| 2.633 | West Publishing Corporation | | 395 Hudson St Lbby 1 | | | New York | NY | 10014-3669 | | Order Form (Order No. Q-08952806) | 9/30/2025 |
| 2.634 | West Warwick Energy Storage 1 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Battery Energy Supply Agreement | |
| 2.635 | West Warwick Energy Storage 1 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Long Term Services Agreement | |
| 2.636 | West Warwick Energy Storage 2 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Battery Energy Supply Agreement | |
| 2.637 | West Warwick Energy Storage 2 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Long Term Services Agreement | |
| 2.638 | West Warwick Energy Storage 3 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Battery Energy Supply Agreement | |
| 2.639 | West Warwick Energy Storage 3 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Long Term Services Agreement | |
| 2.640 | West Warwick Energy Storage 3 LLC | | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Form of Surety Bond (Bond No. 7901016784) | |
| 2.641 | Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Battery Equipment Supply Agreement | |
| 2.642 | Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Form Of Operation And Maintenance Agreement | |
| 2.643 | Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Consent and Agreement | |
| 2.644 | Wildcat I Energy Storage, LLC | KRISSHNA KOOMAR | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | First Amendment to Consent and Agreement | |
| 2.645 | Xiamen Hithium New Energy Technology Co., Ltd. | | Hithium Industrial Park | Tongxiang Hi-Tech Zone | | Xiamen | Fujian | 361100 | China | Material Supply Agreement | |
| 2.646 | Xiamen Hithium New Energy Technology Co., Ltd. | | Torch Hi-tech Industrial Complex | Room #5, Building 201-1, No. 11 Mid Tangzhong Road | | Xiamen City | Fujian Province | | China | Conditional Offtake Agreement for Purchase of Battery Products | |
| 2.647 | Xuzhou G Battery International Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley, Peixian Economic Development Zone | | | Xuzhou City | Jiangsu Province | 221000 | China | Purchase Framework Agreement | |
| 2.648 | Xuzhou G Battery International Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley, Peixian Economic Development Zone | | | Xuzhou City | Jiangsu Province | 221000 | China | Forbearance Agreement | |
| 2.649 | Yangzhou Finway Energy Tech Co. | | Block 2, No. 8 Yima Road | Guanglin District | | Yangzhou | Jiangsu | | China | Battery Cell Master Supply Agreement | |
| 2.650 | Yangzhou Finway Energy Tech Co. Ltd | | Building 2, No. 8 Yima Road | Guangling Industrial Park | | Yangzhou | Jiangsu | 225104 | China | Letter Agreement re: Hong Kong Arbitration | |
| 2.651 | Yangzhou Finway Energy Tech Co. Ltd | | NO.2, Jiulonghu East Road | Hanjiang District | | Yangzhou | | | China | Forbearance Agreement | |
| 2.652 | Yuma Solar Energy LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | Long Term Services Agreement | |
| 2.653 | Yuma Solar Energy LLC | Attn General Counsel | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement Consent | |
| 2.654 | Yuma Solar Energy LLC | Attn Mark Delaney | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Letter Agreement re: Limited Notice to Proceed Letter Agreement for Project Yuma | |
| 2.655 | Yuma Solar Energy LLC | Attn Treasury | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Escrow Agreement | |
| 2.656 | Yuma Solar Energy LLC | Attn Yuma Project Manager | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.657 | Yuma Solar Energy LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | IP Escrow Invoicing Agreement | Evergreen |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule H

Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|
| Charger Holdings, LLC | 116 42nd St. | Brooklyn | NY | 11219 | KKR Credit Advisors LLC | X | | |
| PEOS Holdings, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin China Holdings 1, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin China Holdings 2, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin Energy Ontario Storage, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin Energy Operating Holdings, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin Energy Operating, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |