# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JUNE 10, 2025 THROUGH JUNE 30, 2025

In re: Powin, LLC, *et al*. [1]

Applicant:  Dentons US LLP ("Dentons")

Case No. 25-16137 (MBK)
(Jointly Administered)
Chapter 11

Client:  Debtors and Debtors in Possession

Case Filed:  June 9, 2025

## COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
## UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746

| /s/ Lauren Macksoud | July 31, 2025 |
| --- | --- |
| Lauren Macksoud | Date |

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; and (xii) Powin Canada B.C. Ltd. [2239].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

<table>
<tr><td colspan="1"><strong>SECTION I<br>FEE SUMMARY</strong></td></tr>
</table>

| | |
|---|---|
| **SECTION I**<br>**FEE SUMMARY** | |

Summary of Amounts Requested for the Period
June 10, 2025 through June 30, 2025 (the "**Compensation Period**"):[2]

| | |
|---|---|
| Fee Total: | $1,121,233.00 |
| Disbursement Total: | $8,886.04 |
| Total Fees Plus Disbursements: | $1,130,119.04 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $0.00 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $0.00 |

---

[2]     The petition in Debtor Case No. 25-16136 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025 at close to midnight.  Accordingly, the Compensation Period covers the period commencing June 10, 2025 through June 30, 2025.

1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Sandra R. McCandless – Partner | 1973 | 7.80 | $1,295.00 | $10,101.00 |
| Van C. Durrer II – Partner | 1993 | 131.50 | $1,800.00 | $219,870.00 |
| R. Matthew Garms – Partner | 1999 | 6.20 | $830.00 | $5,146.00 |
| Lauren Macksoud – Partner | 2003 | 16.10 | $1,250.00 | $20,125.00 |
| Tania M. Moyron - Partner | 2005 | 102.70 | $1,545.00 | $158,671.50 |
| John D. Beck – Partner | 2010 | 106.40 | $1,450.00 | $151,380.00 |
| Geoffrey M. Miller – Partner | 2012 | 41.50 | $1,250.00 | $51,875.00 |
| Carolyn P. Richter – Counsel | 1989 | 5.10 | $1,360.00 | $6,936.00 |
| Nick Janda – Counsel | 2007 | 26.50 | $1,120.00 | $29,680.00 |
| Casey W. Doherty, Jr. – Counsel | 2011 | 86.90 | $1,100.00 | $86,130.00 |
| Sarah M. Schrag – Senior Managing Associate | 2016 | 148.70 | $1,100.00 | $161,700.00 |
| David F. Cook – Senior Managing Associate | 2017 | 103.8 | $1,100.00 | $114,180.00 |
| Samantha  Ruben – Managing Associate | 2019 | 23.60 | $950.00 | $22,420.00 |
| Elysa Chew – Managing Associate | 2021 | 8.60 | $950.00 | $8,170.00 |
| Henry Thomas – Associate | 2023 | 36.70 | $855.00 | $31,378.50 |
| George L. Medina – Senior Paralegal | N/A | 77.70 | $525.00 | $40,792.50 |
| Dianne Thomas-Nichols – Senior Paralegal | N/A | 5.10 | $525.00 | $2,677.50 |
| **TOTALS** | **N/A** | **934.90** | **N/A** | **$1,121,233.00** |

2

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| B100 - Case Administration | 72.70 | $77,359.50 |
| B120 - Asset Analysis and Recovery | 116.60 | $137,716.50 |
| B130 - Asset Disposition | 129.50 | $153,511.50 |
| B140 - Stay Relief/Adequate Protection | 37.00 | $43,339.50 |
| B150 - UCC Issues/Meetings | 10.80 | $18,558.50 |
| B160 - Fee/Employment Applications | 30.50 | $32,612.00 |
| B195 - Non-Working Travel | 43.30 | $31,060.00 |
| B200 - Utilities | 40.90 | $39,935.50 |
| B230 - DIP Financing/Cash Collateral | 222.60 | $285,075.00 |
| B240 - Tax Issues | 6.20 | $7,875.50 |
| B250 - Real Estate Leases | 1.40 | $2,520.00 |
| B260 - Independent Manager Matters | 12.70 | $18,819.00 |
| B310 - Claims Administration and Objections | 19.80 | $19,170.00 |
| B320 - Plan and Disclosure Statement (incl. Business Plan) | .50 | $772.50 |
| CUST - Customer Issues | 116.50 | $154,471.00 |
| EMP - Employee Matters | 67.60 | $90,951.00 |
| INS - Insurance | 2.90 | $3,382.50 |
| REP - Reporting/Schedules | 3.40 | $4,103.50 |
| **SERVICES TOTAL:** | **934.90** | **$1,121,233.00** |

US_ACTIVE\130879405

## SECTION III
## SUMMARY OF DISBURSEMENTS

| Disbursements | Amount |
|---|---|
| Meals | $767.45 |
| Court Fees | $6,833.00 |
| Ground Transportation | $629.27 |
| Litigation Support | $14.20 |
| Research | $300.00 |
| Travel - Lodging | $193.72 |
| Mileage | $148.40 |
| **DISBURSEMENT TOTAL** | **$8,886.04** |

US_ACTIVE\130879405

| SECTION IV |
| --- |
| **SECTION IV**<br>**CASE HISTORY** |

(1) Date cases filed:  June 9, 2025 (the "Petition Date").[3]

(2) Chapter under which cases commenced:  Chapter 11.

(3) Date of retention:  Pending.

If limit on number of hours or other limitations to retention, set forth:  N/A.

(4) Summarize in brief the benefits to the estates and attach supplements as needed:[4]

During the first month of these chapter 11 cases, Dentons, as counsel for the above-captioned debtors and debtors in possession (the "Debtors"), has contributed meaningful value to the Debtors' estates,  thereby permitting the Debtors to pursue a value-maximizing sale process for their assets in these chapter 11 cases by, among other things:

(a)   Negotiating, and achieving interim approval of, the use of cash collateral and debtor-in-possession financing resulting in the influx of material liquidity into the Debtors' estates;

(b)   Engaging, and negotiating settlements, with various customers and contract counterparties resulting in the influx of material liquidity into the Debtors' estates;

(c)   Implementing a framework enabling the Debtors to deal with onerous executory contracts and maximize the value of their estates;

(d)   Engaging with prospective bidders for the Debtors' assets, and working to establish a value-maximizing sales process in connection with the same;

(e)   Achieving critical "first day," and related, relief in these chapter 11 cases, allowing the Debtors to preserve the value of their businesses during the pivotal early stages of these chapter 11 cases;

(f)   Advising the Debtors with respect to domestic and international employment issues, including obtaining interim relief to pay employee wages, and negotiating complex severance issues;

---

[3]       Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin LLC was filed on June 10, 2025, and the remaining Debtors were also filed on June 10, 2025 with the exception of Case No. 25-16136 (MBK), which was filed on June 9, 2025.

[4]       The following summary is intended to highlight the general categories of services the applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

US_ACTIVE\130879405

(g)    Advising the Debtors with respect to day-to-day chapter 11 issues, including making required disclosures, allowing the Debtors to meet their obligations in these chapter 11 cases;

(h)    Engaging, and working, with counsel for the Official Committee of Unsecured Creditors upon its appointment, in order to maximize value for all stakeholders; and

(i)    Rendering all such other services set forth on the invoice attached hereto as **Exhibit A**.[5]

(5)   Anticipated distribution to creditors:

(a) Administrative expenses: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the first monthly fee statement.

---

[5]    The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the applicant during the Compensation Period.

US_ACTIVE\130879405

Dated: July 31, 2025

**DENTONS US LLP**

*/s/ Lauren Macksoud*
Lauren Macksoud (admitted)
101 JFK Parkway
Short Hills, NJ 07078
Telephone: (973) 912-7100
Facsimile: (973) 912-7199
Email: lauren.macksoud@dentons.com

Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email: tania.moyron@dentons.com
          van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email: john.beck@dentons.com
          sarah.schrag@dentons.com
- and -

US_ACTIVE\130879405

**TOGUT, SEGAL & SEGAL LLP**
Frank A. Oswald (admitted)
550 Broad Street, Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email: frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Amanda C. Glaubach (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email: altogut@teamtogut.com
        aglaubach@teamtogut.com
        eblander@teamtogut.com

*Proposed Counsel for Debtors and Debtors in Possession*

US_ACTIVE\130879405

## **Exhibit A**

(Invoice)



Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, California  90017-5704

dentons.com

Powin, LLC
20550 SW 115th Ave
Tualatin OR 97062
United States

July 31, 2025

**Invoice No. 2868937**

Client: 15817500

Payment Due Upon Receipt

Total This Invoice                                $    1,130,119.04

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

Payments by check should be sent  to:          Payment by wire transfer/ACH should be sent to:
Dentons US LLP                                     Citi Private Bank
Dept. 3078                           OR        227 West Monroe, Chicago, IL 60606
Carol Stream, IL 60132-3078                       ABA Transit #: ▮▮▮▮▮▮
                                                   Account #: ▮▮▮▮▮▮
                                            Account Name: Dentons US LLP
                                                Swift Code: CITIUS33
                                        Reference Invoice # and/or Client Matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number ▮▮▮▮▮▮
Questions relating to this invoice should be directed to:
V. Durrer
at 1 213 623 9300

**DENTONS**

Dentons US LLP
601 South Figueroa Street
Suite 2500
Los Angeles, California  90017-5704

dentons.com

Powin, LLC
20550 SW 115th Ave
Tualatin OR 97062
United States

July 31, 2025

**Invoice No. 2868937**

_____

For Professional Services Rendered through June 30, 2025:

Matter:      15817500-000002
             Post Petition

B110   - Case Administration

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | T. Moyron | 3.90 | 6,025.50 | B110 | Analysis and attention to finalization of first-day motions for filing (2.0); analyze and provide comment on first-day declaration and review related redlines from White & Case and others (1.1); and coordinate filing of same with Togut firm (.8). |
| 06/10/25 | T. Moyron | 1.70 | 2,626.50 | B110 | Correspondence with Uzzi & Lall and Togut Firms regarding first-day motions. |
| 06/10/25 | S. Schrag | 2.50 | 2,750.00 | B110 | Review correspondence re petitions and next steps (.3); further prepare First Day Declaration (.9); coordinate with Togut firm re Administrative Motions (.9); confer with C. Ucko regarding additional information to support liabilities facts (.1); confer with G. Uzzi re First Day Declaration comments (.3). |
| 06/10/25 | S. Schrag | 2.40 | 2,640.00 | B110 | Review, analyze, and comment on Creditor Matrix Motion (.4); confer with L. Ebrahimi regarding the same (.3); confer with confer with S. Moran and C. Ucko re parties in interest (.4); confer with T. Moyron, V. Durrer and J. Beck re Master Service List (.2); multiple conferences and correspondence with D. Calderon re notice and Master Service List (.5); multiple conferences and correspondence with D. Person re notice and Master Service List (.4); analyze local rules in support of the same (.2). |
| 06/10/25 | S. Schrag | 0.20 | 220.00 | B110 | Analysis re notices of appearance (.1); analysis re notices of hearing (.1). |

Powin, LLC                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | S. Schrag | 1.10 | 1,210.00 | B110 | Analyze re Top 50 creditor list for petition (.4); confer with J. Wang re same (.3); revise same (.2); analyze materials in support of same (.2). |
| 06/10/25 | G. Medina | 5.70 | 2,992.50 | B110 | Transmit remaining petitions to Togut for filing (0.4); received and review Verita new website for Powin (0.2); correspond with Togut regarding pro hac motions and appearance (0.1); coordinate with docketing calendar critical dates (0.3); call with docketing regarding additional case details (0.2); analysis regarding notice of first day hearings (0.1); coordinate with Verita re service of first day motions (0.2); correspond with office services regarding first day hearing preparation (0.2); send top 50 list per the request of F. Oswald (0.2); prepare first day hearing binders for V. Durrer and J. Beck (1.4); redline top 50 list of creditors against filed version and send to F. Oswald (0.4); revise Top 50 list per changes sent by the company (0.4); coordinate with D. Person regarding drafting agenda (0.2); prepare first day hearing binders for A. Togut (0.6); draft agenda for first day hearing (0.8). |
| 06/10/25 | V. Durrer | 0.60 | 1,080.00 | B110 | Prepare for first day hearing (.4); revise first day agenda (.1); correspond with chambers re first day issues (.1). |
| 06/10/25 | T. Moyron | 0.70 | 1,081.50 | B110 | Correspondence with: J. Mercer, et al., regarding communications post filing (.2); G. Medina, et al., pro hac vice applications; (.2),  analysis regarding Top 50 and related matters (.3). |
| 06/11/25 | T. Moyron | 0.80 | 1,236.00 | B110 | Analysis regarding upcoming hearing and agenda (.2); correspond with F. Oswald, et al., regarding coordination and open issues (.2); correspond with L. Bielskie attaching redlines on first-day orders (.1); analysis regarding motion to extend time to file Schedules & SOFA (.1)); correspond with J. Wang re same (.2). |
| 06/11/25 | C. Doherty, Jr. | 0.10 | 110.00 | B110 | Discuss with local counsel strategy and procedures for uploading orders. |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | C. Doherty, Jr. | 0.10 | 110.00 | B110 | Attention to preparation and filing of C. Doherty pro hac application. |
| 06/11/25 | V. Durrer | 5.20 | 9,360.00 | B110 | Continue to prepare for first day hearing (3.8); correspond with client re same (.1); call with A. Togut re same (.1); call with Togut team re prep issues (1.1); call with T. Walsh re first day hearing (.1). |
| 06/11/25 | G. Medina | 6.80 | 3,570.00 | B110 | Correspond with C. Doherty regarding preparation of pro hac motions (0.1); send draft agenda for first day hearing to T. Moyron for review (0.2); revise agenda to reflect the motions that TSS and DUS will be handling (0.4); correspond with D. Person and J. Cohen regarding revised agenda (0.1);meet with V. Durrer regarding list of names to submit to chambers (0.2); correspond with chambers re list of individuals who will be attending first day hearing, either via Zoom or in person (0.3); draft pro hac motions for C. J. Beck, C. Doherty and S. Schrag (1.5); participate in all for First Day Hearing (0.5); call with from chambers regarding first day hearing instructions (0.2); finalize and send notice of agenda to D. Persons for filing and service (0.4); draft and send V. Durrer pro hac motion (0.5); draft and send T. Moyron pro hac motion (0.5); received request from V. Durrer and correspond with chambers regarding addition zoom appearances (0.3); review clean and redline orders received from G. Miller (0.3); received and reviewed orders prepared by TSS for submission to chambers (0.2); coordinate with DUS team regarding transmission of orders to chambers (0.5); prepare and send updated Dentons and TSS orders and redlines and transmit to chambers and US Trustee with cover note (0.6). |
| 06/11/25 | G. Miller | 1.30 | 1,625.00 | B110 | Review and analyze UST comments to first day orders. |
| 06/11/25 | G. Miller | 2.30 | 2,875.00 | B110 | Further prepare proposed orders approving first day motions and create blacklines of changes against filed versions of same for submission to chambers. |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | S. Schrag | 1.10 | 1,210.00 | B110 | Analyze correspondence from D. Calderon re hearing details (.2); confer with A. Dickson and D. Person re virtual hearings (.3); confer with D. Person and D. Calderon re virtual hearing notices (.2); review and comment on certificate of service (.4). |
| 06/11/25 | S. Schrag | 0.40 | 440.00 | B110 | Conference with Togut and Dentons teams in preparation for First Day Hearing. |
| 06/11/25 | T. Moyron | 0.90 | 1,390.50 | B110 | Meeting for preparation of first-day hearings with G. Uzzi, et al. |
| 06/11/25 | T. Moyron | 3.50 | 5,407.50 | B110 | Analyze proposed changes to orders on first-day motions and applications (1.5); correspond regarding proposed changes and revised orders with Powin, G. Uzzi, G. Miller, and C. Doherty (1.1); analyze redlines and updated orders (.9). |
| 06/12/25 | T. Moyron | 1.90 | 2,935.50 | B110 | Appearance at first-day hearing. |
| 06/12/25 | S. Schrag | 0.40 | 440.00 | B110 | Confer with B. Kane regarding hearing (.1); review and analyze proposed orders and redlines for Court (.3). |
| 06/12/25 | D. Thomas-Nichols | 0.40 | 210.00 | B110 | Revise workstream memo (.3); analysis regarding same (.1) |
| 06/12/25 | V. Durrer | 3.50 | 6,300.00 | B110 | Prepare remarks for first day hearing (.3); participate in first day hearing (2.0); follow up re same (1.2). |
| 06/12/25 | G. Medina | 0.70 | 367.50 | B110 | Send agenda to T. Moyron per her request (0.1); correspond with L. Macksoud and send chambers addition appearance for L. Macksoud to appear via zoom at the first day hearing (0.4); correspond with D. Person regarding TSS revised orders revised to include first day hearing comments (0.2). |
| 06/12/25 | G. Medina | 0.70 | 367.50 | B110 | Coordinate with D. Person regarding submission of revised orders (0.3); review local rules and cases filed in the district of New Jersey regarding submission of proposed orders (0.4). |

Powin, LLC                                                                                              July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/12/25 | G. Medina | 1.20 | 630.00 | B110 | Prepare and send to T. Moyron, V. Durrer, J. Beck, G. Miller, D. Cook and S. Schrag zip files containing revised Dentons and TSS first day orders (0.9); Transmit to chambers with cover note zip containing the updated First Day Orders (0.3). |
| 06/12/25 | G. Medina | 0.60 | 315.00 | B110 | Finalize and send pro hac motions for J. Beck, C. Doherty and S. Schrag and send to D. Person for filing (0.4); correspond with C. Doherty regarding his pro hac motion and related docket number (0.2). |
| 06/13/25 | V. Durrer | 0.40 | 720.00 | B110 | Call with Togut team to coordinate second day filings and service (.4). |
| 06/13/25 | D. Thomas-Nichols | 0.60 | 315.00 | B110 | Revise workstreams memo (.6). |
| 06/13/25 | G. Medina | 2.00 | 1,050.00 | B110 | Correspond with chambers regarding orders submitted (0.1); review request from V. Durrer draft and send shell notice of motion (0.5); correspond with J. Wang regarding changes to the top 50 list of creditors (0.1); work with docketing to trouble shoot ECFX notices for the case (0.4); draft notice of appearance and send to T. Moyron, V. Durrer, J. Beck and L. Macksoud (0.4); coordinate with D. Persons regarding distribution of hearing transcript for first day hearing (0.1); review and send transcript of first day hearing to T. Moyron, V. Durrer, J. Beck, G. Miller, C. Doherty, S. Schrag and D. Cook (0.2); review request form T. Moyron and send declaration of G. Uzzi in support of first day motions to J. Royo and L. Rojo (0.2). |
| 06/14/25 | G. Medina | 2.10 | 1,102.50 | B110 | Review and revise list of 50 largest to reflect additional changes provided by the company (0.8); strategy call with C. Uko, C. Paulson, J. Wang, DUS, TSS and Verita regarding work streams (0.9); revise and send notice of appearance for Dentons to T. Moyron, V. Durrer, J. Beck and L. Macksoud (0.4). |
| 06/14/25 | D. Thomas-Nichols | 1.50 | 787.50 | B110 | Revise workstreams memo (.5); attend team call regarding strategy and next steps re same (1.0). |

Powin, LLC                                                                        July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/14/25 | T. Moyron | 0.60 | 927.00 | B110 | Analyze and provide comments to workstream memo. |
| 06/14/25 | J. Beck | 0.90 | 1,305.00 | B110 | Call with full Powin team regarding task list and open issue (.9). |
| 06/15/25 | D. Thomas-Nichols | 0.80 | 420.00 | B110 | Revise workstream memo (.5); analysis re updating workstream memo (.3). |
| 06/16/25 | S. Schrag | 0.30 | 330.00 | B110 | Analysis regarding administration of case. |
| 06/16/25 | S. Schrag | 0.10 | 110.00 | B110 | Analysis regarding pro hac vice motions and orders. |
| 06/16/25 | G. Medina | 1.00 | 525.00 | B110 | Correspond with T. Moyron regarding creditor matrix (0.1); correspond with Verita regarding creditor matrix and amended fifty largest creditors (0.2); review and send to Verita order entered respecting amendment to amended list of creditors (0.2); review excel chart sent by Verita to C. Ucko regarding the creditor matrix (0.1); revise excel chart to include tabs for all individual parties that make up the creditor matrix and send to Verita (0.4); |
| 06/17/25 | G. Medina | 0.50 | 262.50 | B110 | Coordinate with docketing to calendar critical dates (0.3); correspond with Verita regarding addresses for all counterparties (0.2). |
| 06/17/25 | T. Moyron | 0.40 | 618.00 | B110 | Analyze emails from G. Uzzi, re AFCO (.1); email from F. Oswald, et al., regarding hearing dates, motions, and related matters (.3). |
| 06/18/25 | D. Thomas-Nichols | 0.30 | 157.50 | B110 | Revise workstream memo (.2); correspond with T. Moyron with updated workstream memo (.1) |
| 06/19/25 | G. Medina | 1.40 | 735.00 | B110 | Review and send pro hac motions to V. Durrer and T. Moyron for review (0.4); edit pro hac motion for V. Durrer (0.2); call with T. Moyron regarding pro hac motion and revise (0.3); send pro hac motions for V. Durrer and T. Moyron to D. Person for filing (0.3); coordinate with D. Person regarding additional filings (0.2). |

Powin, LLC                                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | T. Moyron | 0.40 | 618.00 | B110 | Correspond regarding pro hac vice applications with G. Medina (.1); attention to timeline and inquiries from Togut firm regarding various motions (.2); correspondence from D. Person regarding second day notice (.1). |
| 06/20/25 | D. Cook | 0.50 | 550.00 | B110 | All hands call with Togut to discuss case strategy and Friday and weekend filings. |
| 06/20/25 | G. Medina | 0.40 | 210.00 | B110 | Coordinate re attendees at upcoming hearing (0.2); correspond with chambers and send list of individuals who will be attending Monday's Hearing via Zoom (0.2). |
| 06/20/25 | D. Thomas-Nichols | 0.30 | 157.50 | B110 | Revise workstream memo (.2); correspond with T. Moyron with revised memo (.1). |
| 06/23/25 | G. Medina | 0.60 | 315.00 | B110 | Coordinate with docketing regarding critical dates to calendar (0.2); correspond with T. Moyron and J. Wang regarding Powin Project LLC (0.2); correspond with TSS and Verita regarding service (0.2). |
| 06/23/25 | C. Doherty, Jr. | 0.10 | 110.00 | B110 | Provide comments regarding joint administration motion and strategy (.1). |
| 06/24/25 | G. Medina | 0.40 | 210.00 | B110 | Follow-up with C. Uko and C. Paulson regarding status of creditor matrix information requested (0.3); follow-up with J. Wang regarding creditor matrix parties (0.1). |
| 06/24/25 | D. Thomas-Nichols | 0.30 | 157.50 | B110 | Revise workstreams memo (.2); correspond with T. Moyron regarding same (.1). |
| 06/24/25 | T. Moyron | 0.20 | 309.00 | B110 | Emails with Verita, et al., regarding creditors and matrix (.2). |
| 06/24/25 | C. Doherty, Jr. | 0.20 | 220.00 | B110 | Analysis re lodging of Joint Administration motion (1); review draft of draft notice for adjourning first day hearings (.1). |
| 06/25/25 | D. Thomas-Nichols | 0.30 | 157.50 | B110 | Revise workstream memo (.3). |
| 06/25/25 | V. Durrer | 0.30 | 540.00 | B110 | Review correspondence with Chambers re omnibus hearings (.1); call with Togut re same (.2). |
| 06/26/25 | T. Moyron | 0.30 | 463.50 | B110 | Emails with F. Oswald, et al., re coordination and memo (.1); analysis re same issues (.2). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/26/25 | G. Medina | 0.40 | 210.00 | B110 | Correspond with C. Doherty regarding procedures for submitted amended joint administration order and submit amended order to chambers. |
| 06/26/25 | C. Doherty, Jr. | 0.60 | 660.00 | B110 | Prepare for and attend team call concerning case updates and assignments (.4); review and respond to emails and provide instruction regarding uploading orders for court (.2). |
| 06/27/25 | C. Doherty, Jr. | 0.20 | 220.00 | B110 | Review and respond to emails concerning uploading orders and UST comments. |
| 06/27/25 | G. Medina | 0.60 | 315.00 | B110 | Analysis regarding notice of cancellation of emergency hearing (0.2); correspond with F. Oswald regarding the amended joint administration order (0.3); call with C. Doherty regarding amended joint administration order (0.2); received and review AP aging creditors list from T. Moyron (0.1). |
| 06/28/25 | G. Medina | 0.80 | 420.00 | B110 | Correspond with Verita regarding service of stipulation (0.1); correspond and send to A. Cordova details for each party such as contact information in preparation for the call with Verita and Uzzi (0.2); call with Verita and Uzzie regarding creditor matrix parties and information received or needed (0.5). |
| 06/28/25 | T. Moyron | 0.80 | 1,236.00 | B110 | Call with J. Wang, Verita, , G. Medina, et al., regarding parties, matrix, and other case matters. |
| 06/29/25 | S. Ruben | 0.10 | 95.00 | B110 | Analysis re upcoming deadlines and hearings. |
| 06/30/25 | C. Doherty, Jr. | 0.30 | 330.00 | B110 | Review and respond to emails concerning deadlines and administrative matters. |
| 06/30/25 | G. Medina | 0.60 | 315.00 | B110 | Coordinate with docketing regarding calandaring critical dates (0.3); correspond with TSS and send amended joint administration order (0.2). |
| 06/30/25 | V. Durrer | 0.20 | 360.00 | B110 | Analysis re deadlines generally (.1); call with Huron re same (.1). |
| 06/30/25 | J. Beck | 0.20 | 290.00 | B110 | Review reclamation notice and email correspondence regarding same. |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
|      | Subtotal | 72.70 | 77,359.50 | | |

B120  - Asset Analysis and Recovery

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | J. Beck | 0.80 | 1,160.00 | B120 | Review and revise draft settlement agreement with Akaysha (.8). |
| 06/10/25 | V. Durrer | 0.40 | 720.00 | B120 | Revise Australia customer term sheet (.2); call with Australia customer counsel re same (.2). |
| 06/11/25 | J. Beck | 0.50 | 725.00 | B120 | Review analysis of Australian tax issues related to customer settlement agreement Tax (.5). |
| 06/13/25 | J. Beck | 0.20 | 290.00 | B120 | Call counsel to vendor regarding Australia project sites (.2). |
| 06/13/25 | J. Beck | 1.20 | 1,740.00 | B120 | Review and revise draft settlement agreement with customer (1.2). |
| 06/13/25 | V. Durrer | 0.10 | 180.00 | B120 | Analysis re Akaysha proposal to acquire assets (.1). |
| 06/14/25 | D. Cook | 0.20 | 220.00 | B120 | Analysis concerning draft customer settlement agreement with Akaysha. |
| 06/14/25 | J. Beck | 1.30 | 1,885.00 | B120 | Continue to review and revise draft settlement agreement with Customer (1.3). |
| 06/15/25 | N. Janda | 1.40 | 1,568.00 | B120 | Review and revise draft Akaysha settlement agreement (1.1); analysis regarding the same (.3). |
| 06/15/25 | J. Beck | 2.50 | 3,625.00 | B120 | Draft board minutes regarding Akaysha settlement (.2); review substantial additional comments to customer settlement agreement and revise same (2.2); email correspondence with W&C regarding settlement agreement (.1). |
| 06/16/25 | J. Beck | 0.40 | 580.00 | B120 | Revise ongoing settlement agreement with customer to address certain foreign tax issues (.2); call with A. Georgeallas regarding open issue (.2). |
| 06/16/25 | N. Janda | 1.10 | 1,232.00 | B120 | Continue to review and revise draft Akaysha settlement agreement. |
| 06/16/25 | V. Durrer | 0.30 | 540.00 | B120 | Analysis re Akaysha negotiations. |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/16/25 | D. Cook | 8.60 | 9,460.00 | B120 | Zoom conference with client representatives concerning Akaysha settlement agreement (.4); research and analysis concerning motion and related materials for approval of same (3.9); prepare motion and related materials for approval of same (4.3). |
| 06/17/25 | J. Beck | 3.80 | 5,510.00 | B120 | Provide preliminary comments to motion for approval of customer agreement (1.2); continue to review and revise customer settlement agreement including review comments from KKR (1.8); draft minutes regarding same (.2); being reviewing EKS documents to assess company's rights thereunder (.6) |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | B120 | Correspondence regarding filing of motion, settlement motion to seal with F. Oswald re Akaysha. |
| 06/17/25 | D. Cook | 6.90 | 7,590.00 | B120 | Prepare motion to approve settlement agreement and assume and assign executory contracts including with respect to comments received (6.3); email communications with Togut regarding expedited consideration and redactions (.1); analysis concerning client document upload with respect to settlement agreement (.5). |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | B120 | Analyze emails from G. Uzzi, J. Beck re timing and settlement of Akaysha(.3). |
| 06/17/25 | T. Moyron | 0.60 | 927.00 | B120 | Analyze motion to approve settlement agreement and assume and assign executory contracts and provide comments thereto (.3) and related emails (.1); correspondence from F. Oswald regarding sealing motion (.2). |
| 06/18/25 | D. Cook | 2.30 | 2,530.00 | B120 | Further prepare motion to approve settlement agreement and assume and assign executory contracts. |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/18/25 | J. Beck | 3.80 | 5,510.00 | B120 | Review documents related to sale of Debtor's interest in JV entity and draft summary analysis regarding same (1.9); discuss status of deliverables in customer settlement agreement with counsel for customer (.2); review IP escrow agreements for propriety to release to potential bidder (.3); review documents uploaded by Company to prepare for distribution to customer under proposed settlement agreement (1.4). |
| 06/18/25 | H. Thomas | 0.30 | 256.50 | B120 | Assist J. Beck and G. Medina in creating database of documents for Weil. |
| 06/18/25 | T. Moyron | 0.20 | 309.00 | B120 | Analysis re Akaysha settlement. |
| 06/19/25 | D. Cook | 0.20 | 220.00 | B120 | Customer Email correspondence with Togut team concerning settlement motion. |
| 06/19/25 | G. Medina | 2.30 | 1,207.50 | B120 | Continue to download and upload deliverables C. Paulson added to an existing data site for the purpose external access to Weil. |
| 06/19/25 | V. Durrer | 0.70 | 1,260.00 | B120 | Call with Hitachi re EKS subsidiary (.4); analysis re same (.1); call with B. Kane re Idaho Power (.1); analysis re potential settlement (.1). |
| 06/19/25 | V. Durrer | 0.10 | 180.00 | B120 | Correspond with Weil re Akaysha transaction (.1). |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B120 | Attention to emails from Togut firm and related motions to shorten and seal re Akaysha settlement (.3). |
| 06/19/25 | J. Beck | 2.70 | 3,915.00 | B120 | Compile information and send email regarding customer settlement agreement (.1); call with JV counterparty regarding potential sale of Debtor's JV interests (.4); review and revise draft settlement motion for customer settlement and related motion to seal and motion to expedite (2.2). |
| 06/20/25 | J. Beck | 2.10 | 3,045.00 | B120 | Call with customer legal team regarding open issue on one off customer settlement agreement (1.7); coordinate call with clients and customers and draft and circulate agenda for call (.3); attention to Australian employment issues (.1). |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/20/25 | G. Medina | 0.90 | 472.50 | B120 | Received additional folder from C. Paulson to include in new database (0.2); download and upload into new database (0.7). |
| 06/20/25 | D. Cook | 0.20 | 220.00 | B120 | Analyze latest edits to settlement agreement. |
| 06/21/25 | N. Janda | 3.10 | 3,472.00 | B120 | Revise Akaysha settlement agreement (1.5); confer with counsel for creditors; develop strategy to close settlement (1.0); confer with J. Beck regarding the same (.6). |
| 06/21/25 | V. Durrer | 0.20 | 360.00 | B120 | Analysis re Akaysha settlement transaction (.2). |
| 06/22/25 | V. Durrer | 0.40 | 720.00 | B120 | Analysis re Akaysha settlement (.4); call with J. Beck re same (.3). |
| 06/22/25 | D. Cook | 0.40 | 440.00 | B120 | Email correspondence with Weil and Togut concerning notice shortening materials with respect to settlement approval (.2); analysis concerning status of same (.2). |
| 06/22/25 | J. Beck | 4.30 | 6,235.00 | B120 | All hands call with customer legal team to close out open issues on settlement agreement (1.4); review markup to interim order from customer counsel (.2); attention to IP issues in customer settlement agreement (.4); review revised draft of customer settlement agreement (.5); Analysis re same (.3); attention to schedules for customer agreement (1.5). |
| 06/23/25 | D. Cook | 0.40 | 440.00 | B120 | Email communications with J. Beck concerning draft settlement agreement (.2); email correspondence with K. Kistinger concerning draft settlement agreement (.2). |
| 06/23/25 | G. Medina | 2.50 | 1,312.50 | B120 | Review request from J. Beck and update the index to the Akaysha Deliverable data room (0.7); further correspond with J. Beck and send links to Dentons Powin Contracts Dataroom and the Akaysha Deliverable data room with product supply agreement requested (0.4); update Akaysha Deliverables per the request of J. Beck (0.4); create new index for updated Akaysha Deliverable data room (1.0). |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/23/25 | N. Janda | 2.90 | 3,248.00 | B120 | Revise settlement agreement (1.2); prepare for and negotiate settlement language with counsel for Akaysha (.9); finalize settlement (.8). |
| 06/23/25 | J. Beck | 0.80 | 1,160.00 | B120 | Review markup to customer settlement agreement from KKR (.1); attention to employment severance issues (.4); communicate with Faegre regarding customer settlement and other issues (.3). |
| 06/24/25 | J. Beck | 0.40 | 580.00 | B120 | Review additional comments to customer settlement agreement from customer counsel (.3); call with customer counsel regarding settlement agreement (.1). |
| 06/24/25 | D. Cook | 0.20 | 220.00 | B120 | Email correspondence with J. Beck concerning settlement status (.1); analyze state of current draft motion with respect to same (.1). |
| 06/25/25 | J. Beck | 0.20 | 290.00 | B120 | Call with Hitachi counsel regarding EKS issues. |
| 06/25/25 | G. Medina | 0.50 | 262.50 | B120 | Work on pending access to Weil and White & Case attorneys of data room Deliverable. |
| 06/25/25 | S. Schrag | 0.10 | 110.00 | B120 | Analysis re Akayska settlement agreement. |
| 06/26/25 | S. Schrag | 0.40 | 440.00 | B120 | Analysis re cure costs for settlement agreement (.2); prepare motion in support of settlement (.2). |
| 06/26/25 | G. Medina | 0.70 | 367.50 | B120 | Trouble shoot login issues with parties accessing deliverables database. |
| 06/26/25 | J. Beck | 0.10 | 145.00 | B120 | Call with customer regarding access to IP in IP escrows (.1). |
| 06/26/25 | T. Moyron | 0.10 | 154.50 | B120 | Attention to sealing motion and related emails from Togut, re Akaysha. |

Powin, LLC                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/25 | G. Medina | 1.60 | 840.00 | B120 | Correspond with K. Matthew (Weil) regarding access to deliverables database (0.2); correspond with J. Beck regarding access to deliverables data room (0.2); trouble shoot downloading issues for M. Kim from Weil (0.4); received request from M. Kim related to additional parties from Ashurt and Akaysha Energy who need access to data room (0.5); work on facilitating additional request from M. Kim related to addition Akaysha Energy professionals who need access to deliverables data room (0.3). |
| 06/27/25 | D. Cook | 1.10 | 1,210.00 | B120 | Analyze settlement terms and timing for motion to approve same (.3); zoom conference with S. Schrag, T. Moyron, Weil, Togut concerning settlement (.8). |
| 06/27/25 | S. Schrag | 3.90 | 4,290.00 | B120 | Review and analyze Weil comments to motion to settle (.4); analysis regarding comments (.1); further prepare the settlement motion (3.4). |
| 06/27/25 | S. Schrag | 0.80 | 880.00 | B120 | Confer with Togut team, Weil team, and Dentons team regarding redactions and related justifications in support of settlement motion. |
| 06/27/25 | S. Schrag | 0.20 | 220.00 | B120 | Further analysis re settlement motion. |
| 06/27/25 | S. Schrag | 0.30 | 330.00 | B120 | Conference with A. Glaubach regarding upcoming hearing for settlement motion (.2); confer with F. Oswald, A. Glaubach, and D. Person re hearing re same (.1). |
| 06/27/25 | S. Schrag | 1.00 | 1,100.00 | B120 | Review and analyze Weil comments to motion to shorten time (.2); further prepare the same (.5); further prepare order in support of motion to shorten time (.3). |
| 06/27/25 | S. Schrag | 2.90 | 3,190.00 | B120 | Prepare declaration in support of settlement motion. |
| 06/27/25 | S. Schrag | 1.80 | 1,980.00 | B120 | Further prepare order in support of settlement motion. |
| 06/27/25 | S. Schrag | 2.30 | 2,530.00 | B120 | Further prepare motion to seal (1.2); further prepare order in support (.6); confer with A. Glaubach and R. Howard regarding the same (.3); conference with A. Glaubach regarding the same (.2). |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/27/25 | T. Moyron | 0.80 | 1,236.00 | B120 | Call with Weil, S. Schrag, Togut firm, et al., regarding settlement motion and redactions. |
| 06/27/25 | J. Beck | 3.70 | 5,365.00 | B120 | Review Weil proposed redactions to settlement agreement and revisions to motions (1.1); review and revise draft motion for settlement approval and proposed order (1.6); review proposed redactions of settlement agreement and email correspondence with Togut regarding propriety of same (.6); review proposed schedule of cure costs related to Australia subcontracts (.4). |
| 06/28/25 | T. Moyron | 2.80 | 4,326.00 | B120 | Revise motion and declaration re settlement. |
| 06/28/25 | T. Moyron | 0.10 | 154.50 | B120 | Correspondence with Togut, Weil, R. Howard et al., regarding motion to seal and redactions re Akaysha (.6); analyze motion to seal (.2) and provide comment thereon (.1); call with R. Howard re motion to seal and timing of updated documents (.1). |
| 06/28/25 | J. Beck | 4.20 | 6,090.00 | B120 | Call with customer regarding support for project transition (.4); call with S. Schrag regarding motion to approve settlement (.1); review contracts in database and reconcile with cure cost schedule (2.2); review comments to settlement motion from T. Moyron (.3); review final proposed redacted versions of settlement documents and motions (1,2) |
| 06/28/25 | S. Schrag | 0.20 | 220.00 | B120 | Confer with J. Beck re potential resolutions and settlement motion. |
| 06/28/25 | S. Schrag | 5.10 | 5,610.00 | B120 | Further prepare motion to seal with conforming changes (1.2); further prepare order granting motion to seal (.8); multiple conferences and correspondence with R. Howard re motion to seal and motion to shorten time (.3); review court rules regarding filing under seal (.6); multiple conferences with G. Medina re redactions (.6); prepare redacted settlement agreement (1.1); prepare omitted settlement motion and declaration (.4); confer with A. Bascoy regarding redactions (.1). |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/28/25 | S. Schrag | 0.70 | 770.00 | B120 | Review correspondence in support of settlement motion and upcoming hearing (.2); confer with F. Oswald regarding filings (.3); confer with D. Calderon regarding noticing (.1). |
| 06/28/25 | S. Schrag | 2.10 | 2,310.00 | B120 | Review correspondence from G. Uzzi re declaration in support of settlement agreement (.1); multiple correspondence and conference with G. Uzzi re declarations in support of settlement motion and motion to seal (.3); incorporate comments from T. Moyron into declaration in support of settlement agreement (1.4); incorporate comments from G. Uzzi into declaration in support of settlement agreement (.3); confer with G. Uzzi and C. Paulson regarding hearing on settlement agreement (.1). |
| 06/28/25 | S. Schrag | 3.20 | 3,520.00 | B120 | Confer with T. Moyron regarding settlement motion (.5); review and analyze comments from Weil regarding settlement motion and related papers (.3); incorporate Weill comments into the same (.2); settlement motion (1.4); further prepare order granting settlement motion (.8). |
| 06/28/25 | S. Schrag | 1.80 | 1,980.00 | B120 | Confer with J. Beck re cure notices and schedule (.2); further prepare cure notice (.7); further prepare order granting assumption procedures (.9). |
| 06/28/25 | S. Schrag | 2.30 | 2,530.00 | B120 | Further prepare motion to shorten time with conforming changes (1.1); further prepare order granting motion to shorten notice (.9); further prepare notice of motion to expedite (.3). |
| 06/28/25 | C. Doherty, Jr. | 0.20 | 220.00 | B120 | Review filed motion regarding settlement with major customer. |
| 06/28/25 | G. Medina | 0.50 | 262.50 | B120 | Review request from J. Beck and upload filed to Deliverables database. |

Powin, LLC                                                                                        July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/28/25 | G. Medina | 3.50 | 1,837.50 | B120 | Analysis regarding redaction of settlement agreement (0.2); redact settlement agreement (1.0); received and worked on additional redactions (0.7); review procedures for filing motions under seal (0.3); analysis regarding filings settlement motion and related filings (0.2); receive and file motion to approve compromise or settlement under Rule 9019 (0.3); file motion to seal regarding confidential Information Contained in the settlement agreement (0.3); file motion under seal (0.3); file application to shorten time (0.2). |
| 06/29/25 | S. Schrag | 0.90 | 990.00 | B120 | Multiple correspondence with F. Oswald re settlement motion (.3); analysis re comments to settlement motion (.4); multiple correspondence with A. Bascoy re redacted material, settlement motion, and hearing (.2). |
| 06/30/25 | S. Schrag | 0.40 | 440.00 | B120 | Analyze correspondence regarding hearing on settlement motion from F. Oswald and Chambers (.2); analyze correspondence regarding settlement motion and hearing from T. Moyron (.2). |
| 06/30/25 | J. Beck | 2.40 | 3,480.00 | B120 | Review check list of settlement deliverables with Akaysha and review documents in the data room regarding same(.5); attend daily board call to discuss various open items and case strategy (.7); call with Weil team regarding closing deliverables (.6); review budget variance documents and email correspondence regarding sharing of items with customer (.4) ; multiple calls with B. Kane regarding Akaysha deliverables (.3). |
| 06/30/25 | T. Moyron | 0.50 | 772.50 | B120 | Call with I Tsveklova, A. Bascoy, J. Beck, et al. re Akaysha re post-transaction checklist. |
| 06/30/25 | H. Thomas | 0.50 | 427.50 | B120 | Call with Weil regarding post-execution checklist and outstanding items. |
| 06/30/25 | V. Durrer | 0.10 | 180.00 | B120 | Analysis re EKS discussions. |
| | Subtotal | 116.60 | 137,716.50 | | |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

<u>B130  - Asset Disposition</u>

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | V. Durrer | 0.50 | 900.00 | B130 | Analysis re NDA markups for sale process (.5). |
| 06/10/25 | S. Schrag | 3.90 | 4,290.00 | B130 | Review and analyze status of NDAs from J. Cheng (.3); review and comment on NDAs (1.2); conference with J. Beck and V. Durrer regarding NDA (.6); prepare NDAs (.9); correspond with G. Uzzi re the same (.5); confer with J. Cheng regarding NDAs (.4). |
| 06/10/25 | J. Beck | 0.70 | 1,015.00 | B130 | Attention to NDA with FlexGen (.3); call with Huron regarding access agreement for NDA parties (.1); email correspondence regarding inventory lists and spare parts lists (.3) |
| 06/11/25 | S. Schrag | 2.40 | 2,640.00 | B130 | Confer with J. Cheng re NDAs (.1); prepare updated NDA (1.7); analyze and discuss NDAs with V. Durrer (.4); confer with J. Smith re NDA (.2). |
| 06/11/25 | T. Moyron | 0.80 | 1,236.00 | B130 | Call with Huron, G. Uzzi re inventory sale. |
| 06/12/25 | T. Moyron | 0.60 | 927.00 | B130 | Discussion with G. Uzzi, C. Ucko regarding inventory and sale thereof (.4); analysis re same (.2). |
| 06/12/25 | S. Schrag | 1.80 | 1,980.00 | B130 | Review and analyze outstanding NDAs (.3); confer with J. Cheng re the same (.3); analyze and comment on NDAs (1.2). |
| 06/13/25 | S. Schrag | 4.80 | 5,280.00 | B130 | Review and comment on 5 separate NDAs (2.6); further prepare the same (1.7); confer with J. Beck regarding the same (.2); multiple emails with J. Cheng re the same (.3). |
| 06/13/25 | S. Schrag | 0.80 | 880.00 | B130 | Confer with potential purchaser's team, M. Turnipseed, and V. Durrer regarding potential transaction. |
| 06/13/25 | V. Durrer | 1.80 | 3,240.00 | B130 | Analysis re FlexGen interest (.2); call with Huron re same (.3); review FlexGen proposed stalking horse proposal and revise (.8); follow up re same (.1); call with G. Uzzi re same (.1); call with FlexGen counsel re same (.2); call with Huron re same (.1). |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/13/25 | J. Beck | 0.90 | 1,305.00 | B130 | Review and revise multiple NDAs (.4); call with strategic purchaser regarding potential transaction constructs (.5). |
| 06/14/25 | J. Beck | 0.30 | 435.00 | B130 | Review NDA for potential investor interested in process (.3). |
| 06/14/25 | S. Schrag | 0.40 | 440.00 | B130 | Prepare comments to NDA (.2); confer with S. Moran regarding the same (.2). |
| 06/14/25 | R. Garms | 0.80 | 664.00 | B130 | Analysis regarding status of open items regarding sale. |
| 06/15/25 | V. Durrer | 0.30 | 540.00 | B130 | Follow up with Huron re FlexGen proposal (.1); follow up with C. Ucko re model for same (.1); follow up with FlexGen (.1). |
| 06/16/25 | T. Moyron | 1.00 | 1,545.00 | B130 | Call with G. Uzzi, M. Turnipseed re sale issues and related matters. |
| 06/16/25 | S. Schrag | 2.40 | 2,640.00 | B130 | Multiple emails with J. Cheng re NDAs (.4); prepare comments to multiple NDAs (1.3); analysis re same (.2); confer with J. Kaplan regarding NDA (.5). |
| 06/16/25 | S. Schrag | 1.30 | 1,430.00 | B130 | Confer with V. Durrer regarding Cease & Desist re violation of NDA (.1); review and analyze correspondence in support of the same (.4); prepare the same (.8). |
| 06/16/25 | L. Macsoud | 3.00 | 3,750.00 | B130 | Draft motion to sell inventory. |
| 06/16/25 | L. Macsoud | 0.20 | 250.00 | B130 | Analysis re sale issues. |
| 06/16/25 | S. Schrag | 0.80 | 880.00 | B130 | Confer with G. Uzzi, C. Ucko, M. Turnipseed, S. Moran, V. Durrer, J. Beck, T. Moran, B. Kane, and C. Paulson re potential sale transactions. |
| 06/16/25 | S. Schrag | 0.30 | 330.00 | B130 | Confer with V. Durrer and A. Tomlinson re stalking horse bid. |
| 06/16/25 | J. Beck | 1.00 | 1,450.00 | B130 | Call with advisor and management teams regarding status/next steps and certain bid for purchase of the company from interested buyer (.9); analysis re sale inventory (.1). |
| 06/16/25 | G. Medina | 0.20 | 105.00 | B130 | Analysis regarding data room containing Powin Contracts (0.2). |
| 06/16/25 | J. Beck | 0.20 | 290.00 | B130 | Review term sheet from interested purchaser (.2). |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/25 | G. Medina | 1.30 | 682.50 | B130 | Receive and review link from C. Paulson regarding Huron dataroom (0.3); trouble shoot access for C. Paulson to upload contracts onto Dentons direct site for internal review (1.0). |
| 06/17/25 | S. Schrag | 3.70 | 4,070.00 | B130 | Prepare for conversation with Ropes Gray re NDA (.1); conference with J. Kaplan re NDA (.4); review revised language (.2); confer with J. Beck regarding the same (.1); confer with J. Cheng regarding the same (.1); review and analyze NDA from J. Cheng (.1); confer with G. Uzzi re the same (.1); confer with J. Cheng re the same (.1); analyze additional NDA (.1); confer with Q. Connolly regarding the same (.1); multiple calls with J. Cheng re NDA (.3); analyze the same (.5); prepare comments to the same (.5); confer with G. Uzzi re the same (.3); confer with S. Moran regarding NDA revisions (.3); further prepare NDA with potential purchaser (.4). |
| 06/17/25 | S. Schrag | 0.20 | 220.00 | B130 | Analysis re stalking horse bid. |
| 06/17/25 | V. Durrer | 0.10 | 180.00 | B130 | Analysis re CES NDA. |
| 06/18/25 | S. Schrag | 1.20 | 1,320.00 | B130 | Confer with J. Cheng re multiple NDAs with potential purchasers (.3); confer with S. Moran re NDAs (.1); analyze NDA (.3); comment on the same (.4); confer with G. Uzzi re the same (.2). |
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B130 | Analyze emails from S. Moran, et al., regarding CES. |
| 06/19/25 | G. Medina | 2.80 | 1,470.00 | B130 | Continue to review and download of contracts from Powin Database created and uploaded those contract to the new deliverables database created for internal and external access (2.4); correspond with J. Beck D. Cook and T. Henry regarding new database (0.2); correspond with C. Paulson regarding new contracts (0.2). |
| 06/19/25 | T. Moyron | 0.10 | 154.50 | B130 | Correspondence from F. Oswald re potential purchaser. |
| 06/21/25 | J. Beck | 0.60 | 870.00 | B130 | Review stalking horse purchase term sheet (.6). |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/21/25 | V. Durrer | 0.40 | 720.00 | B130 | Revise draft agreement re sale (.2); call with Huron re same (.1).; call with Huron re FLexGen bid (.1). |
| 06/23/25 | S. Schrag | 2.40 | 2,640.00 | B130 | Confer with J. Cheng re NDAs (.2); review and analyze multiple NDAs (.6); further prepare multiple NDAs (1.5); confer with G. Uzzi regarding NDAs (.1). |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | B130 | Analyze correspondence from J. Mispage regarding FlexGen proposal. |
| 06/24/25 | S. Schrag | 0.20 | 220.00 | B130 | Confer with G. Medina re access for Huron folks to contracts. |
| 06/24/25 | S. Schrag | 1.10 | 1,210.00 | B130 | Review and analyze multiple NDAs (.2); confer with J. Cheng re the same (.2); prepare NDAs (.5); confer with G. Uzzi re the same (.2). |
| 06/24/25 | G. Miller | 1.20 | 1,500.00 | B130 | Review stalking horse bid term sheet (.6); Calls and emails with H. Thomas and S. Ruben re sale (.6). |
| 06/24/25 | G. Miller | 0.40 | 500.00 | B130 | Review sample bid procedures. |
| 06/24/25 | S. Ruben | 0.20 | 190.00 | B130 | Analysis re motion to sell property. |
| 06/24/25 | H. Thomas | 3.20 | 2,736.00 | B130 | Draft sale motion related to proposed sale to FlexGen. |
| 06/24/25 | T. Moyron | 0.60 | 927.00 | B130 | Attention to term sheet and related documents re stalking-horse bidder (.4); coordinate next steps and preparation of motion and related matters (.2). |
| 06/25/25 | T. Moyron | 0.60 | 927.00 | B130 | Review proposed sale timeline and other sale matters (.3); correspondence with Huron, F. Oswald, et al., re same (.3). |
| 06/25/25 | H. Thomas | 1.10 | 940.50 | B130 | Motion Draft Huron Declaration to accompany Sale Motion. |
| 06/25/25 | H. Thomas | 2.60 | 2,223.00 | B130 | Motion Draft sale motion to stalking horse purchaser and detailing relevant facts, dates, and bases for relief. |
| 06/25/25 | H. Thomas | 2.10 | 1,795.50 | B130 | Draft Bidding Procedures Order to accompany Sale Motion and delineate proposed order to be signed by the Court. |
| 06/25/25 | H. Thomas | 3.30 | 2,821.50 | B130 | Draft Bidding Procedures to accompany sale motion and the Notices of Sale/Auction/Hearing thereto |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/25/25 | S. Ruben | 2.40 | 2,280.00 | B130 | Draft sale motion (2.4). |
| 06/25/25 | G. Miller | 5.00 | 6,250.00 | B130 | Further prepare motion to approve sale and bid procedures. |
| 06/25/25 | S. Schrag | 1.40 | 1,540.00 | B130 | Confer with J. Cheng re NDAs (.3); review and analyze proposed NDAs language (.3); further prepare the same (.8). |
| 06/25/25 | S. Schrag | 0.50 | 550.00 | B130 | Confer with S. Moran re bidding process (.2); analysis re same (.3). |
| 06/25/25 | N. Janda | 6.20 | 6,944.00 | B130 | Review and update IP portfolio information (2.5); review licenses in furtherance of understanding escrow obligations (3.2); prepare for due diligence call with FlexGen (.5). |
| 06/25/25 | V. Durrer | 0.90 | 1,620.00 | B130 | Call with Latham re draft APA (.1); analysis re local rules for auctions (.2); analysis re FlexGen NDA (.1); call with G. Uzzi re bid procedures (.2); analysis re same (.3). |
| 06/26/25 | N. Janda | 1.40 | 1,568.00 | B130 | Prepare for and participate in IP and technology due diligence call with FlexGen. |
| 06/26/25 | G. Medina | 0.50 | 262.50 | B130 | Correspond with D. Cook regarding information for FlexGen Power Systems and their counsel (0.1); review and send to Verita complete addresses for attorneys who represent FlexGen Power System related to service of order (0.4). |
| 06/26/25 | S. Schrag | 0.30 | 330.00 | B130 | Participate in Due Diligence call with FlexGen and Powin teams (V. Durrer, J. Smith, S. Moran, C. Paulson) [left call early for another conference call. |
| 06/26/25 | S. Schrag | 0.60 | 660.00 | B130 | Confer with S. Moran re due diligence process (.2); conduct analysis of the same (.4). |
| 06/26/25 | S. Schrag | 0.90 | 990.00 | B130 | Confer with J. Cheng re NDAs (.4); prepare the same (.5). |
| 06/26/25 | S. Schrag | 0.50 | 550.00 | B130 | Participate in call with F. Oswald, T. Moyron, J. Beck, G. Medina, and D. Person re filings of bidding procedures and settlement motions. |
| 06/26/25 | S. Ruben | 1.60 | 1,520.00 | B130 | Draft sale motion and notices of sale and auction (1.6). |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/26/25 | V. Durrer | 1.80 | 3,240.00 | B130 | Call with Huron and company re FlexGen diligence and sale process (1.0); analysis re bid procedures (.4); call with Huron re same (.1); follow up with C. Ucko and G. Uzzi re same (.3). |
| 06/26/25 | G. Miller | 8.20 | 10,250.00 | B130 | Review sample bid procedures (.8); Further prepare and incorporate comments re motion to approve sale and bid procedures (7.4). |
| 06/26/25 | H. Thomas | 2.20 | 1,881.00 | B130 | Continue to review and revise Sale Motion and ancillary documents. |
| 06/26/25 | J. Beck | 2.00 | 2,900.00 | B130 | Attend due diligence call with potential stalking horse buyer (1.5); analysis re sale procedures with G. Miller (.2); review draft of bidding procedures motion (.3). |
| 06/26/25 | T. Moyron | 0.40 | 618.00 | B130 | Attention to sale issues. |
| 06/26/25 | T. Moyron | 0.50 | 772.50 | B130 | Participate in call with F. Oswald, J. Beck regarding bidding procedures (.5). |
| 06/27/25 | T. Moyron | 0.60 | 927.00 | B130 | Attention to issues regarding sale, bidding procedures and timing thereof (.4); analyze notice and provide comments thereto (.2). |
| 06/27/25 | G. Miller | 0.70 | 875.00 | B130 | Emails with C. Paulson, Huron and Uzzi re comments to draft motion to approve sale and bid procedures. |
| 06/27/25 | G. Miller | 0.90 | 1,125.00 | B130 | Further prepare motion to approve sale and bid procedures. |
| 06/27/25 | S. Ruben | 1.10 | 1,045.00 | B130 | Revise sale motion (.7); declaration re same (.4). |
| 06/27/25 | V. Durrer | 0.90 | 1,620.00 | B130 | Call with Huron re bid procedures (.2); call with Latham re same (.3); revise bidding notice (.3); follow up with Latham re same (.1). |
| 06/27/25 | C. Doherty, Jr. | 0.40 | 440.00 | B130 | Review draft of sale motion and bidding procedures. |
| 06/27/25 | N. Janda | 2.10 | 2,352.00 | B130 | Review and revise asset purchase agreement from FlexGen. |
| 06/28/25 | V. Durrer | 0.10 | 180.00 | B130 | Analysis re updated bidding procedures. |
| 06/28/25 | S. Ruben | 0.10 | 95.00 | B130 | Analysis re sale motion comments. |

Powin, LLC                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/28/25 | G. Miller | 3.60 | 4,500.00 | B130 | Incorporate comments and update motion to approve sale and bid procedures (3.6). |
| 06/30/25 | V. Durrer | 2.80 | 5,040.00 | B130 | Revise bidding procedures (1.3); call with Latham re same (.5); call with Huron re same (.2); follow up with G. Uzzi re same (.2); call with client team re sale process (.4); receive input from Huron re same (.1); correspond with UCC advisors re same (.1). |
| 06/30/25 | C. Doherty, Jr. | 0.30 | 330.00 | B130 | Review draft of sale motion and supporting documents. |
| 06/30/25 | S. Ruben | 1.40 | 1,330.00 | B130 | Analysis re research findings (.2); further research case law on break-up fees (1.2). |
| 06/30/25 | G. Miller | 7.80 | 9,750.00 | B130 | Further prepare and incorporate comments re motion to approve sale and bid procedures (7.3); Call with J. Mispagel re bid procedures (.5). |
| 06/30/25 | G. Miller | 0.90 | 1,125.00 | B130 | Further prepare declaration in support of sale. |
| 06/30/25 | T. Moyron | 0.90 | 1,390.50 | B130 | Analyze comments from FlexGen's counsel on bidding procedures, motion, order, etc. (.4); call with J. Mispagel re same (.5). |
| 06/30/25 | T. Moyron | 3.70 | 5,716.50 | B130 | Analyze, prepare and provide comments on bid procedures and sale motion. |
| 06/30/25 | T. Moyron | 0.70 | 1,081.50 | B130 | Analyze cases re bid procedures re break-up fees (.4); correspond with G. Miller, et al., re same (.3). |
| 06/30/25 | J. Beck | 0.50 | 725.00 | B130 | Review current draft of FlexGen asset purchase agreement. |
| 06/30/25 | J. Beck | 0.40 | 580.00 | B130 | Call with Latham regarding bid procedures, and other case items. |
| 06/30/25 | H. Thomas | 1.20 | 1,026.00 | B130 | Research into break up fees (1.2). |
|  | Subtotal | 129.50 | 153,511.50 |  |  |

B140  - Stay Relief/Adeq Prot

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | J. Beck | 0.60 | 870.00 | B140 | Attention to automatic stay issues and review and revise violation letter (.6). |

Powin, LLC                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/11/25 | V. Durrer | 0.90 | 1,620.00 | B140 | Revise Zitara cease and desist letter (.3); research re same (.6). |
| 06/11/25 | S. Schrag | 4.10 | 4,510.00 | B140 | Review and analyze correspondence re Zitara stay violations (.3); analyze Zitara posts (.3); prepare cease & desist letter to Zitara (1.7); analysis re same (.9); confer with F. Oswald, A.Togut, and J. Borriello (.2); incorporate comments therefrom (.6); confer with B. Kane re the same (.1). |
| 06/12/25 | T. Moyron | 0.30 | 463.50 | B140 | Attention to Keller and Zitara's cease and desist letters. |
| 06/12/25 | S. Schrag | 2.80 | 3,080.00 | B140 | Further prepare cease & desist letter to Zitara (.5); prepare cease & desist letter to Keller's (2.3). |
| 06/12/25 | V. Durrer | 0.50 | 900.00 | B140 | Participate in negotiations with surety seeking stay relief (.3); review letter potentially violating automatic stay (.1); call with B. Kane re same (.1). |
| 06/12/25 | G. Medina | 0.30 | 157.50 | B140 | Review docket and send to DUS and TSS limited objection of Aplied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company to Debtors of Cash Collateral motion (0.3). |
| 06/13/25 | V. Durrer | 0.20 | 360.00 | B140 | Analysis re Main Freight assertion of lien (.2). |
| 06/13/25 | V. Durrer | 0.20 | 360.00 | B140 | Analysis re cease and desist letters (.2). |
| 06/13/25 | V. Durrer | 0.40 | 720.00 | B140 | Call with general counsel re pending litigation and impact of automatic stay (.4) |
| 06/13/25 | H. Thomas | 3.20 | 2,736.00 | B140 | Draft stay violation letter to Weifang (.4); draft similar letter to CATL (.3); draft stay violation communication to RES (.3); draft letter re violation to Tualatin creditor (.2); research re potential stay violation by Desert Quartzite (.7); draft violation letter re same (.3); prepare letter re same (.2); analysis re revisions to stay violation letters (.8). |
| 06/13/25 | T. Moyron | 0.50 | 772.50 | B140 | Call with C. Paulson, F. Oswald re stay of prepetition litigation. |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/13/25 | T. Moyron | 0.90 | 1,390.50 | B140 | Attention to notices and stay letters to be drafted (.3); attention to further notices re notices of default (.4); attention to workstream memo regarding same (.2). |
| 06/13/25 | S. Schrag | 5.20 | 5,720.00 | B140 | Further prepare cease & desist letter re Zitara (.3); further prepare cease & desist letter re Keller's (.3); analyze correspondence re stay violations of Akaysha (.4); analyze stay violation of Praxis (.4); other stay violations (.6); draft Akaysha cease & desist letter (1.3); draft PRAXIS cease & desist letter (1.1); review correspondence regarding additional stay violations (.4); analysis re multiple additional stay violations (.4). |
| 06/14/25 | H. Thomas | 3.90 | 3,334.50 | B140 | Research into extraterritoriality of automatic stay for communications with foreign creditors. |
| 06/14/25 | T. Moyron | 0.40 | 618.00 | B140 | Analysis re notices of stay (0.3); analysis re extension of stay and reach of stay in various regions (.1). |
| 06/15/25 | H. Thomas | 2.60 | 2,223.00 | B140 | Draft and revise additional stay violation letters pursuant to additional notices received by client. |
| 06/16/25 | H. Thomas | 0.40 | 342.00 | B140 | Finalize stay letters. |
| 06/16/25 | T. Moyron | 0.40 | 618.00 | B140 | Analyze emails regarding surety and relief from stay (.2); call with V. Durrer and J. Wang re same (.2). |
| 06/16/25 | S. Schrag | 0.50 | 550.00 | B140 | Analysis re stay violation (.2); further prepare the same (.3). |
| 06/16/25 | V. Durrer | 0.60 | 1,080.00 | B140 | Call with L.Tancredi re surety lift stay motion (.2); analysis re custom bond issues (.1); call with client re same (.1); review stipulation re bond issues (.2). |
| 06/16/25 | V. Durrer | 0.20 | 360.00 | B140 | Call with J. Krause re Main Freight goods. |
| 06/17/25 | V. Durrer | 0.10 | 180.00 | B140 | Analysis re hearing on surety lift stay motion. |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | B140 | Analyze Surety motion (.2) and emails regarding shortening time (.1). |
| 06/17/25 | S. Schrag | 0.30 | 330.00 | B140 | Review material re expedited hearing re surety bond. |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B140 | Attention to issue violating stay (.2). |
| 06/20/25 | T. Moyron | 0.70 | 1,081.50 | B140 | Analyze motion and provide comments to motion to enforce automatic stay (.3); further emails from M. Winchester regarding power disconnection (.2); and analysis re same (.2). |
| 06/20/25 | S. Schrag | 0.50 | 550.00 | B140 | Call with Dentons team and Togut team to discuss various stay violations. |
| 06/23/25 | T. Moyron | 0.10 | 154.50 | B140 | Email from K. Capuzzi re Mainfreight. |
| 06/25/25 | V. Durrer | 0.90 | 1,620.00 | B140 | Analysis re customs duties underlying surety bond (.2); review and revise surety stay relief stipulation (.2); call with G. Uzzi re same (.1); review Tancredi note re same (.1); call with L. Tancredi re same (.1); finalize stipulation re customs surety (.2). |
| 06/26/25 | V. Durrer | 0.30 | 540.00 | B140 | Correspond with L.Tancredi re surety stay relief stip (.1); revise same (.1); correspond with Chambers re hearing on June 30 (.1). |
| 06/27/25 | V. Durrer | 0.30 | 540.00 | B140 | Revise and finalize stipulation with surety party (.2); correspond with L. Tancredi re same (.1). |
| 06/27/25 | T. Moyron | 0.20 | 309.00 | B140 | Attention to issues regarding surety, stipulation and order. |
| 06/27/25 | G. Medina | 1.30 | 682.50 | B140 | Review request from F. Oswald and retrieve and send lift stay motion certificate of service (0.3); confer with Verita regarding service of stipulation (0.1); review cases related to form a notice of submission of stipulation settling the motion on the stipulation (0.5); file notice and stipulation and send to Verita for service (0.5). |
| 06/27/25 | J. Beck | 0.20 | 290.00 | B140 | Review Mainfreight motion seeking determination that stay does not apply (.2) |
| 06/29/25 | V. Durrer | 0.30 | 540.00 | B140 | Analysis re MainFreight holdings. |
| 06/29/25 | S. Ruben | 0.10 | 95.00 | B140 | Analysis re Mainfreight's motion on stay. |
| 06/30/25 | C. Doherty, Jr. | 0.50 | 550.00 | B140 | Investigate background and prepare draft of letter to Wildcat regarding stay violation. |
| 06/30/25 | T. Moyron | 0.20 | 309.00 | B140 | Correspondence from K. Capuzzi, et al., re Main Freight. |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/30/25 | S. Ruben | 0.60 | 570.00 | B140 | Research on Mainfreight's motion on stay (.1); analysis of Mainfreight motion and case law cited therein (.5). |
| 06/30/25 | V. Durrer | 0.30 | 540.00 | B140 | Analysis re MainFreight scope of stay motion (.3). |
| 06/30/25 | V. Durrer | 0.50 | 900.00 | B140 | Prepare for hearing re surety relief from stay (.1); participate in hearing re same (.4). |
| | Subtotal | 37.00 | 43,339.50 | | |

B150   - UCC Issues/Meetings

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | V. Durrer | 1.70 | 3,060.00 | B150 | Analysis re formation of UCC (.1); call with prospective counsel for UCC re same (.1); call with T. Walsh re ACE candidacy for UCC (.2); call with B. Kane and J. Uzzi re 50 largest list (1.1); follow up with T. Walsh (.2). |
| 06/17/25 | T. Moyron | 0.10 | 154.50 | B150 | Email from UST re Committee interviews (.1). |
| 06/19/25 | V. Durrer | 0.60 | 1,080.00 | B150 | Call with Merola re UCC formation (.2); call with FTI re same (.4). |
| 06/23/25 | V. Durrer | 0.30 | 540.00 | B150 | Analysis re UCC formation issues (.2); correspond with UST re same (.1). |
| 06/23/25 | C. Doherty, Jr. | 0.20 | 220.00 | B150 | Review and respond to emails regarding case, including from UST regarding Committee formation (.2). |
| 06/24/25 | V. Durrer | 0.70 | 1,260.00 | B150 | Call with UST re formation issues (.5); analysis re same (.2). |
| 06/25/25 | V. Durrer | 0.30 | 540.00 | B150 | Call with B. Kane re UCC formation (.1); prepare memo to UST re same (.1). |
| 06/26/25 | V. Durrer | 0.60 | 1,080.00 | B150 | Call with T. Karcher re UCC formation (.1); call with P. Navid re same (.1); call with T. Meyers re same (.2); call with L. Jones re same (.2). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/25 | V. Durrer | 1.30 | 2,340.00 | B150 | Analysis re formation of UCC (.1); call with B. Stark re same (.4).; call with Brecker re same (.2); follow up with Huron re same (.2); call with Province re same (.2); call with UST re same (.1); analysis re same (.1). |
| 06/28/25 | V. Durrer | 2.00 | 3,600.00 | B150 | Call with UCC advisors (1.5); call with Huron re same (.2); call with G. Uzzi re same (.3). |
| 06/28/25 | J. Beck | 1.90 | 2,755.00 | B150 | Kick-off call with Brown Rudnick for the Committee. |
| 06/29/25 | V. Durrer | 0.90 | 1,620.00 | B150 | Call with FTI about UCC formation (.4); call with T. Walsh re same (.1); correspond with UCC advisors re Akaysha deal (.1); call with G. Uzzi re same (.3). |
| 06/30/25 | T. Moyron | 0.20 | 309.00 | B150 | Emails with F. Oswald, et al., re reclamation re PureSky. |
| | Subtotal | 10.80 | 18,558.50 | | |

B160   - Fee/Employment Applications

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | V. Durrer | 0.10 | 180.00 | B160 | Professionals Call with J. Knight re Delaware counsel issues (.1). |
| 06/10/25 | T. Moyron | 0.20 | 309.00 | B160 | Analysis regarding retention agreement (.2). |
| 06/12/25 | S. Schrag | 0.70 | 770.00 | B160 | Analysis regarding retention applications (.3); begin preparing Dentons retention application (.3); begin preparing Huron retention application (.1). |
| 06/12/25 | C. Doherty, Jr. | 1.60 | 1,760.00 | B160 | Prepare application to employ Uzzi and Lall as CRO. |
| 06/13/25 | C. Doherty, Jr. | 0.10 | 110.00 | B160 | Prepare email regarding status and points to be completed for Uzzi & Lall CRO application. |
| 06/16/25 | E. Chew | 0.70 | 665.00 | B160 | Continue to draft Dentons retention application (.4);  analysis reb Rule 2014 disclosures (.3). |

Powin, LLC                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/16/25 | S. Schrag | 7.70 | 8,470.00 | B160 | Prepare retention order for U&L (1.8); prepare retention declaration re same(2.9); conduct research in support of support for retention declaration re same (.9); prepare exhibits (.3); prepare legal support and analysis for retention application (.6); confer with J. Cheng regarding retention declaration (.2); analysis re same (.7); correspond with A. Glaubach regarding retention application (.2). |
| 06/16/25 | E. Chew | 3.60 | 3,420.00 | B160 | Draft Dentons retention application. |
| 06/17/25 | S. Ruben | 0.30 | 285.00 | B160 | CRO retention Conference with T. Moyron re retention to employ CRO (.1); draft CRO retention application (.2). |
| 06/17/25 | S. Schrag | 0.20 | 220.00 | B160 | Confer with A. Glaubach re Huron Retention Order and Declaration. |
| 06/17/25 | G. Medina | 0.30 | 157.50 | B160 | Send per the request of S. Ruben sample CRO motions (0.3). |
| 06/17/25 | E. Chew | 0.50 | 475.00 | B160 | Revise Dentons retention application (.5) |
| 06/17/25 | T. Moyron | 0.90 | 1,390.50 | B160 | Meet with S. Ruben re CRO retention application (.1); analyze and provide comments to Dentons retention application (.7); correspondence with F. Oswald re retention applications (.1). |
| 06/18/25 | S. Ruben | 0.60 | 570.00 | B160 | Draft CRO retention application (.6) |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B160 | Call with C. Paulson regarding OPC motion and various professionals (.2); emails with C. Paulson, et al., re same (.1). |
| 06/19/25 | E. Chew | 1.70 | 1,615.00 | B160 | Further updates to Dentons retention application. |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B160 | Correspondence with S. Ruben re retention application re CRO (.1); correspondence with L. Ebrhaimi, et al., re retention application (.2). |
| 06/19/25 | S. Ruben | 0.30 | 285.00 | B160 | Draft CRO retention application (.3); |
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B160 | Attention to OCP motion and related emails from C. Paulson, et al. (.2). |
| 06/23/25 | S. Ruben | 2.60 | 2,470.00 | B160 | Draft motion to appoint CRO and staff (2.6). |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | B160 | Correspondence with F. Oswald, et al., re OCP motion. |

Powin, LLC                                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/24/25 | V. Durrer | 0.20 | 360.00 | B160 | Review retention application for Uzzi Lall (.2). |
| 06/24/25 | S. Schrag | 0.40 | 440.00 | B160 | Confer with S. Ruben re parties in interest list (.2);update Uzzi and Lall retention application (.2). |
| 06/24/25 | S. Ruben | 1.50 | 1,425.00 | B160 | Draft motion to appoint CRO and staff (1.5). |
| 06/24/25 | T. Moyron | 0.30 | 463.50 | B160 | Attention to CRO & U&L retention application (.3). |
| 06/26/25 | V. Durrer | 0.30 | 540.00 | B160 | Call with G. Uzzi re retention issues (.1); revise retention application for Uzzi Lall (.2). |
| 06/26/25 | S. Ruben | 0.40 | 380.00 | B160 | Correspond with T. Moyron re parties in interest list (.1); revise PII list for retention applications (.3). |
| 06/30/25 | S. Schrag | 0.40 | 440.00 | B160 | Confer with S. Ruben re parties in interest (.1); confer with A. Glaubach re same (.1); analyze correspondence regarding retention applications (.2). |
| 06/30/25 | S. Ruben | 0.80 | 760.00 | B160 | Revise parties in interest list and appointment of CRO (.2); revise motion to appoint CRO (.6). |
| 06/30/25 | T. Moyron | 0.60 | 927.00 | B160 | Analyze Dentons' retention application and provide comments thereon. |
| 06/30/25 | E. Chew | 1.80 | 1,710.00 | B160 | Revise retention application services to be provided, payment history, and additional edits. |
| 06/30/25 | D. Thomas-Nichols | 0.60 | 315.00 | B160 | Revise parties in interest list (.5); analysis re revised parties in interest list (.1). |
| | Subtotal | 30.50 | 32,612.00 | | |

B195   - Non-Working Travel

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | C. Doherty, Jr. | 0.90 | 495.00 | B195 | Travel from Midtown NYC to NJ for first day hearing. |
| 06/12/25 | C. Doherty, Jr. | 7.50 | 4,125.00 | B195 | Travel to Trenton and back to Houston. |
| 06/12/25 | V. Durrer | 6.40 | 5,760.00 | B195 | Travel to Court for first day hearing (1.9); return travel to Los Angeles following first day hearing (4.5). |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/12/25 | S. Schrag | 3.40 | 1,870.00 | B195 | Nonworking travel from Manhattan to Trenton for First Day Hearing. |
| 06/12/25 | J. Beck | 4.00 | 2,900.00 | B195 | Non-working travel to/from Trenton, New Jersey for first day hearing (4.0). |
| 06/13/25 | V. Durrer | 3.00 | 2,700.00 | B195 | Continue return travel to Los Angeles (3.0). |
| 06/17/25 | V. Durrer | 4.80 | 4,320.00 | B195 | Travel to Dallas for customer meetings. |
| 06/17/25 | C. Doherty, Jr. | 4.80 | 2,640.00 | B195 | Travel to Dallas for Customer Summit. |
| 06/18/25 | C. Doherty, Jr. | 4.00 | 2,200.00 | B195 | Travel from Dallas to Houston from Customer Summit. |
| 06/18/25 | V. Durrer | 4.50 | 4,050.00 | B195 | Return travel from customer summit to Los Angeles. |
|  | Subtotal | 43.30 | 31,060.00 |  |  |

B200   - Utilities

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | S. Ruben | 0.40 | 380.00 | B200 | Correspond with T. Moyron re utility motion (.1); revise utilities motion (.3). |
| 06/12/25 | S. Ruben | 0.30 | 285.00 | B200 | Correspond with T. Moyron re utilities motion (.1); analysis re inquiry from utility provider regarding bankruptcy case filing (.2). |
| 06/16/25 | S. Ruben | 1.00 | 950.00 | B200 | Correspond with T. Moyron re utilities motion (.1); revise utilities motion (.9). |
| 06/18/25 | T. Moyron | 0.30 | 463.50 | B200 | Analyze utility motion for filing (.2); and correspond regarding filing and timing with Togut firm (.1). |
| 06/18/25 | V. Durrer | 0.40 | 720.00 | B200 | Analysis of utility motion (.4). |
| 06/18/25 | S. Ruben | 0.10 | 95.00 | B200 | Correspond with T. Moyron re utilities motion (.1). |
| 06/19/25 | G. Medina | 0.20 | 105.00 | B200 | Draft list of Utilities (0.2). |
| 06/19/25 | T. Moyron | 0.10 | 154.50 | B200 | Analysis regarding utility motion (.1). |
| 06/19/25 | J. Beck | 0.30 | 435.00 | B200 | Attention to utility disruption issues (.3). |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/19/25 | C. Doherty, Jr. | 4.90 | 5,390.00 | B200 | Communicate with power company concerning shutoff of power (.5); prepare motion regarding violation of automatic stay and section 366 regarding power shutoff and accompanying application to shorten time (4.1) ; review and respond to emails regarding strategy concerning automatic stay violation (.3). |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B200 | Analysis re utilities motion. |
| 06/19/25 | S. Ruben | 1.10 | 1,045.00 | B200 | Analysis re utilities motion (.1); revise utilities motion and draft notice of utility motion (1). |
| 06/19/25 | D. Cook | 0.70 | 770.00 | B200 | Revise motion to enforce automatic stay against utility provider. |
| 06/20/25 | S. Ruben | 5.20 | 4,940.00 | B200 | Research re utilities motion (.5); revise utilities motion (4.1); discussions with J. Mingus re utilities (.3); conference with A. Glaubuch re utilities motion (.1); filing of utilities motion (.2). |
| 06/20/25 | G. Medina | 0.20 | 105.00 | B200 | Call regarding status of utility motion with DUS and TSS teams. |
| 06/20/25 | T. Moyron | 2.00 | 3,090.00 | B200 | Correspond with S. Ruben regarding utilities and related matters and filings (.2); correspond with M. Kahl, et al. re same (.1); analyze issues related to cross border recognition in Canada of Debtor cases (.3); correspond with L. Harrison, et al., re same (.2); attend all-hands team coordination call. (.5); attention to issues related to voluntary petitions for Canadian entities (.2); correspond with G. Medina, et al., regarding draft petitions and related documents re Canadian petitions (.3; call with G. Medina re same (.1); prepare email to J. Uzzi, et al., regarding petitions and filings (.1). |
| 06/20/25 | V. Durrer | 1.00 | 1,800.00 | B200 | Analysis re utility issue in Canada (.1); research re same (.3); call with B. Kane re same (.2); arrange for filing of Canada utility (.4); call with G. Uzzi re same (.1); correspond with utility re same (.2); revise resolutions re same (.1). |

Powin, LLC                                                                                         July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/20/25 | R. Garms | 5.40 | 4,482.00 | B200 | Review and analyze Canadian organizational documentation and authorization matters (2.4); draft and revise resolutions for Canadian filing entities (2.7); call with client regarding questions on resolutions and authority (0.3). |
| 06/20/25 | C. Doherty, Jr. | 3.80 | 4,180.00 | B200 | Review and provide comments to Utilities motion and provide instructions regarding same (.3); prepare and discuss strategy regarding Supplemental Joint Administration Motion (.9); prepare and discuss strategy regarding filing materials, including petition packages, for three Canadian debtors (1.9); group call concerning strategy and updates in case (.3); review and respond to emails with foreign attorneys regarding affiliates filing (.3). |
| 06/20/25 | C. Doherty, Jr. | 3.40 | 3,740.00 | B200 | Communicate with power company regarding shutting off of power and automatic stay (.3); prepare motion to enforce compliance with section 366 and automatic stay and discuss strategy regarding same (2.6); conduct research regarding automatic stay law for motion (.5). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/20/25 | G. Medina | 5.50 | 2,887.50 | B200 | Correspond with T. Moyron regarding Canadian entities (0.1); prepare petitions for Canadian entities (0.6); correspond with C. Doherty regarding petition package for new Canadian debtors (0.2); further confer with c, Doherty regarding signatory and corporate resolutions (0.2); call zoom call with C. Doherty and T. Moyron regarding Canadian entities petitions and filing (0.4); revise rider 1 to petition (0.5); review list of debtors and EIN numbers and cofferer with C. Doherty regarding Powin B.C. Canada (0.2); prepare and assemble petitions and related pleadings for Powin Energy Storage 2, Inc. (0.7); Powin Energy Ontario Storage II LP (0.7); Powin Canada B.C. Ltd (0.7); send petitions to T.. Moyron, V. Durrer and C. Doherty for review (0.2); correspond with S. Ruben regarding signature block regarding utilities motion (0.2); forward petition package to C. Paulson for his review and signature with cover note (0.3); received and prepare and file utilities motion with exhibits and notice of hearing (0.4); correspond with Verita regarding service of Utilities motion (0.1). |
| 06/21/25 | C. Doherty, Jr. | 0.30 | 330.00 | B200 | Review and respond to emails and provide instructions regarding filing of Canadian entities (.2); review DIP motion (.1). |
| 06/21/25 | T. Moyron | 0.60 | 927.00 | B200 | Analyze emails from C. Paulson, et al., re resolutions and new entity filings. |
| 06/21/25 | S. Ruben | 0.10 | 95.00 | B200 | Correspond with Dentons and Togut teams re utilities motion. |
| 06/22/25 | G. Medina | 2.30 | 1,207.50 | B200 | Review and revise petitions of Canadian debtors (0.3); file bankruptcy petitions for Powin Energy Storage 2, Inc., Powin Energy Ontario Storage II LP and Powin Canada B.C. Ltd. (1.7); revise first supplemental Joint administration motion to reflect filing date of additional debtors (0.3). |
| 06/22/25 | C. Doherty, Jr. | 0.20 | 220.00 | B200 | Attention to filing of new Canadian entities. |
| 06/22/25 | V. Durrer | 0.10 | 180.00 | B200 | Analysis re utility dispute in Canada. |
| 06/23/25 | S. Ruben | 0.20 | 190.00 | B200 | Correspond with utilities provider communication (.2). |

Powin, LLC                                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/23/25 | G. Medina | 0.20 | 105.00 | B200 | Call with S. Schrag and voluntary petitions for additional debtors (0.2). |
| 06/25/25 | G. Medina | 0.20 | 105.00 | B200 | File motion re utility. |
| 06/26/25 | S. Ruben | 0.10 | 95.00 | B200 | Correspond with J. Wang, T. Moyron and V. Durrer re utilities motion. |
| | Subtotal | 40.90 | 39,935.50 | | |

B230   - DIP financing/Cash Collateral

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | S. Schrag | 0.60 | 660.00 | B230 | Revise Cash Management Motion (.2): revise Cash Collateral Motion (.4). |
| 06/10/25 | V. Durrer | 0.60 | 1,080.00 | B230 | Call with client re cash management issues (.3); correspond with A. Zatz re cash collateral issues (.1); revise cash management motion (.2). |
| 06/10/25 | G. Miller | 2.70 | 3,375.00 | B230 | Review comments and revisions to draft cash management motion and flow of funds chart (.9); Further prepare cash management to incorporate same (1.8). |
| 06/10/25 | G. Miller | 0.50 | 625.00 | B230 | Call with G. Uzzi, J. Wang, C. Ucko, and C. Paulson re cash management system. |
| 06/10/25 | D. Cook | 6.90 | 7,590.00 | B230 | Prepare cash collateral motion. |
| 06/10/25 | J. Beck | 6.80 | 9,860.00 | B230 | Review and revise cash collateral order and incorporate comments from numerous parties (3.6); review and revise cash collateral motion (1.8); review first day declaration of Gerard Uzzi (.7); review and revise cash management motion (.5); call with Uzzi team regarding cash collateral motion (.5); revise cash collateral language to reserve for taxes (.1); attention to NDA with FlexGen (.3); call with Huron regarding access agreement for NDA parties (.1); email correspondence regarding inventory lists and spare parts lists (.3) |
| 06/10/25 | S. Schrag | 0.60 | 660.00 | B230 | Revise cash management motion (.6). |
| 06/10/25 | T. Moyron | 0.20 | 309.00 | B230 | Correspond with J. Wang regarding finance memo to debtors (.2). |

Powin, LLC                                                                                             July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | G. Medina | 1.00 | 525.00 | B230 | Send budget per the request of J. Beck (0.3); send cash collateral motion to J. Beck per his request (0.2); assist J. Beck with additional materials in preparation for first day hearing (0.5). |
| 06/11/25 | J. Beck | 8.00 | 11,600.00 | B230 | Call with Dentons, Uzzi and management team regarding preparation for first day hearing (1.5); call with Togut team regarding same (1.0); call with KKR regarding first day hearing; review and revise draft cease and desist letter to Zitara (.2); review UST comments to first day order (1.0); call with KKR regarding UST comments to cash collateral order (.5); multiple calls with D. Cook to turn comments from the UST (.4); prepare outline and script for first day presentation and review materials in advance thereof (3.5); review and revise cash collateral markup from White & Case (.4) |
| 06/11/25 | S. Schrag | 2.30 | 2,530.00 | B230 | Prepare materials for G. Uzzi in support of potential testimony at First Day Hearing re Cash Collateral (1.9); confer with G. Uzzi re the same (.2); confer with G. Uzzi re Cash Collateral Order (.2). |
| 06/11/25 | D. Cook | 8.60 | 9,460.00 | B230 | Analysis concerning interim cash collateral order (.6); prepare interim cash collateral order including with respect to Agent and UST comments (7.6); email communications with J. Beck and A. Zatz concerning same (.4). |
| 06/11/25 | V. Durrer | 0.20 | 360.00 | B230 | Financing Call with C. Ucko re cash collateral budget (.2). |
| 06/12/25 | D. Cook | 8.70 | 9,570.00 | B230 | Analysis re changes to concerning interim cash collateral order (.3); prepare interim cash collateral order including with respect to Agent and UST comments (7.2); email communications with J. Beck, V. Durrer, T. Moyron, and A. Zatz concerning same (1.2). |

Powin, LLC                                                                                           July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/25 | J. Beck | 2.60 | 3,770.00 | B230 | Attend first day hearing and present on cash collateral and cash management motion (1.7); debrief with Debtor professionals after hearing (.4) ; call with David Cook regarding revisions to cash collateral order (.2); review and revise proposed cash collateral order based on Judge's ruling at hearing (.3). |
| 06/12/25 | T. Moyron | 0.60 | 927.00 | B230 | Analyze limited objections re cash collateral (.3) and correspond regarding same with J. Beck, et al., (.3). |
| 06/12/25 | T. Moyron | 1.80 | 2,781.00 | B230 | Correspond with UST regarding orders and redlines (.3); correspond with G. Medina regarding orders and redlines and submission to Chambers (.3); analyze redlines previously sent to UST and chambers (.2); analyze updated cash management order (.1) and correspond with V. Durrer and D. Cook regarding cash management order (.2); correspond and call with J. Beck, et al., regarding cash collateral order (.2); analyze cash collateral order (.2) and related emails from lenders counsel (.1); analyze zip with final orders and redlines (.1) and call with G. Medina re same (.1). |
| 06/12/25 | J. Beck | 2.20 | 3,190.00 | B230 | Prepare for and review materials re cash collateral in advance of first day hearing in Powin Bankruptcy |
| 06/12/25 | G. Medina | 1.30 | 682.50 | B230 | Correspond with D. Cook regarding first day hearing (0.2); send revised cash collateral order to F. Oswald and D. Person incorporating KKR's recent changes (0.2); review request from F. Oswald and send zip files orders transmitted to chambers (0.2); correspond with V. Durrer and J. Beck regarding orders to chambers and first day hearing (0.4); correspond with chambers and U.S. Trustee and send clean and redline versions of the proposed cash collateral order (0.2); correspond with G. Miller regarding budget and submission of orders to chambers (0.1). |
| 06/12/25 | S. Schrag | 0.20 | 220.00 | B230 | Confer with L. Tancredi re Cash Collateral redlines (.2). |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|------------|-------|--------|------|-----------|
| 06/12/25 | V. Durrer | 0.50 | 900.00 | B230 | Analysis re cash collateral order negotiations. (.5). |
| 06/13/25 | G. Medina | 1.20 | 630.00 | B230 | Assemble cash collateral order with redlines and send zip to D. Cook, J. Beck, T. Moyron and V. Durrer (0.3); correspond with J. Beck regarding transmittal of the cash collateral to chambers (0.2); assemble final cash collateral order with redlines and transmit final cash collateral order to the R. chambers and U.S. Trustee's office (0.4); coordinate with docketing regarding final hearing date on cash collateral (0.2) review and send interim cash collateral order entered to D. Cook, T. Moyron, J. Beck and V. Durrer (0.1). |
| 06/13/25 | D. Cook | 1.30 | 1,430.00 | B230 | Prepare and revise interim cash collateral order for submission to chambers (.9); email communications with A. Zatz, J. Beck, V. Durrer, and T. Moyron concerning same (.4). |
| 06/13/25 | J. Beck | 1.90 | 2,755.00 | B230 | Coordinate on open items and strategic priorities re financing (.6); review revised cash collateral order (1.2); multiple calls with J. Sponder regarding open cash collateral issues (.2); multiple calls with D. Cooke regarding revise cash collateral order (.3); communicate with A. Zatz regarding UST comments to cash collateral order (.2); review revised draft incorporating comments from UST and coordinate transmittal of order to chambers (.3). |
| 06/13/25 | T. Moyron | 0.50 | 772.50 | B230 | Attention to cash collateral order and redlines (.3), and correspondence with D. Cook and J. Beck regarding submission to Chambers (.2). |
| 06/15/25 | L. Macksoud | 1.00 | 1,250.00 | B230 | Attention to DIP financing issues, sale issues and second day motions. |
| 06/16/25 | G. Medina | 0.30 | 157.50 | B230 | Correspond with and send cash management order to J. Beck per his request (0.3). |
| 06/18/25 | C. Richter | 0.20 | 272.00 | B230 | Email from T. Moyron providing draft participation agreement and second amendment to loan agreement. |

Powin, LLC                                                                                        July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/25 | C. Richter | 0.50 | 680.00 | B230 | Review draft participation agreement and second amendment to loan agreement. |
| 06/18/25 | C. Richter | 0.20 | 272.00 | B230 | Request LSTA standard terms for participation agreements. |
| 06/18/25 | C. Richter | 0.40 | 544.00 | B230 | Analysis re the terms of the participation agreement and the amendment. |
| 06/18/25 | C. Richter | 0.40 | 544.00 | B230 | Discuss same with T. Moyron and lender's counsel. |
| 06/18/25 | C. Richter | 0.40 | 544.00 | B230 | Strategize with Dentons team regarding financing for additional post-petition loans. |
| 06/18/25 | C. Richter | 1.00 | 1,360.00 | B230 | Review forms of agreements regarding same and reply to V. Durrer. |
| 06/18/25 | T. Moyron | 0.70 | 1,081.50 | B230 | Attention to issues related to participation agreement and potential DIP term sheet (.4); correspond with V. Durrer, et al., regarding same (.3). |
| 06/18/25 | T. Moyron | 0.70 | 1,081.50 | B230 | Analysis re participation agreement and related issues (.2) and follow up call regarding same (.2); call with A. Satz and C. Richter regarding same and related issues (.3). |
| 06/18/25 | V. Durrer | 2.40 | 4,320.00 | B230 | Analysis re potential Key Frame DIP financing (.3); analysis re budget re same (.2); call with Huron re same (.2); call with FlexGen counsel re DIP financing (.5); review potential DIP term sheet (.5); call with G. Uzzi re same (.1); analysis re same (.2); call with KKR counsel re same (.2); analysis re KKR response (.2). |
| 06/19/25 | V. Durrer | 7.20 | 12,960.00 | B230 | Call with client re DIP financing (.5); call with client re DIP budget assumptions (.9); follow up call re same (.5); revise modified budget (.8); revise DIP motion (1.4); call with Key Frame counsel re DIP term sheet (.2); analysis re same (.2); call with Huron re same (.3); participate in board meeting re DIP financing (.8); call with G. Uzzi re DIP loan (.3); analysis re reconciliation of cash collateral and DIP modeling (1.0); call with FlexGen counsel re DIP loan (.3). |
| 06/19/25 | T. Moyron | 0.60 | 927.00 | B230 | Call with F. Oswald  regarding DIP and related hearings. |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B230 | Analysis regarding DIP motion. |
| 06/19/25 | T. Moyron | 0.40 | 618.00 | B230 | Attention to DIP term sheet and related matters. |
| 06/19/25 | J. Beck | 1.30 | 1,885.00 | B230 | Call regarding current status of DIP negotiations (.5); review and revise proposed DIP term sheet (.8). |
| 06/19/25 | L. Macksoud | 0.90 | 1,125.00 | B230 | Review DIP term sheet (.9). |
| 06/19/25 | L. Macksoud | 1.50 | 1,875.00 | B230 | Draft and revise declaration in support of DIP motion. |
| 06/19/25 | G. Miller | 1.20 | 1,500.00 | B230 | Review deadlines and requirements in cash management order (.6); prepare email to Debtors summarizing same (.6). |
| 06/19/25 | C. Richter | 1.00 | 1,360.00 | B230 | Review Dentons files for a last out participation agreement and obtain the master LSTA participation agreement terms and share with the Dentons team. |
| 06/19/25 | C. Richter | 0.50 | 680.00 | B230 | Analysis re approval from the bankruptcy court over the participation and the related loans provided under the prepetition credit agreement. |
| 06/19/25 | C. Richter | 0.50 | 680.00 | B230 | Review and comment on DIP term sheet to Dentons team. |
| 06/19/25 | S. Schrag | 13.00 | 14,300.00 | B230 | Prepare DIP Motion, including preliminary statement (1.6); revise background section (1.2); chart supporting term sheet (2.4); revise legal analysis and supporting facts (2.9); incorporate term sheet into DIP Motion (2.2); review declarations in support (.4); review and analyze updated DIP terms (.8); review and analyze Dentons comments (.3); incorporate into DIP Motion (1.2). |
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B230 | Attention to cash management order and communications to Powin regarding requirements (.2). |
| 06/19/25 | T. Moyron | 0.80 | 1,236.00 | B230 | Attention to term sheet, participation agreement and related documents (.6); correspondence from F. Oswald re emergency financing hearing (.2). |

Powin, LLC                                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | J. Beck | 0.60 | 870.00 | B230 | Call with Togut team regarding developments in potential DIP financing (.6). |
| 06/20/25 | G. Medina | 0.30 | 157.50 | B230 | Correspond with S. Schrag regarding DIP motion and signature block (0.2); update Verita regarding filing Emergency DIP (0.10). |
| 06/20/25 | S. Schrag | 12.90 | 14,190.00 | B230 | Review correspondence re DIP Motion with CES as stalking horse bidder (.3); begin preparing DIP Motion with FlexGen (1.9); prepare chart of key terms for CES DIP Motion (1.6); prepare Ucko declaration in support of DIP Motion (.9); prepare Turnipseed declaration in support of DIP Motion (1.2); incorporate comments into DIP Motion (1.3); incorporate comments into declarations (.6); incorporate comments into DIP Motion (1.1); incorporate comments from Key Frame counsel (.8); confer with M. Turnipseed, S. Moran, and J. Cheng re Turnipseed declaration in support of DIP Motion (.7); incorporate comments (.4); confer with G. Uzzi re DIP Declarations (.3); incorporate comments (.4); finalize DIP Motion (.7); finalize Uzzi declaration (.4); finalize Turnipseed declaration (.3). |
| 06/20/25 | G. Miller | 0.70 | 875.00 | B230 | Email Debtors re requirements and deadlines in cash management order. |
| 06/20/25 | L. Macksoud | 4.40 | 5,500.00 | B230 | Review and comment on draft dip motion. |
| 06/20/25 | L. Macksoud | 1.20 | 1,500.00 | B230 | Draft and revise declarations of Ucko and Turnipseed in support of dip motion. |
| 06/20/25 | H. Thomas | 0.50 | 427.50 | B230 | Confer with client regarding financing issues. |
| 06/20/25 | D. Cook | 7.90 | 8,690.00 | B230 | Analyze DIP term sheet and related communications to get up to speed ahead of filing (1.6); revise DIP term sheet (6.3). |

Powin, LLC                                                                                                 July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/20/25 | J. Beck | 6.40 | 9,280.00 | B230 | Attend all-hands team coordination call re DIP (.5);  review draft DIP motion (.5); review draft declarations in support of DIP motion (.3); review cash collateral order for treatment of lender fees (.2); multiple discussions with V. Durrer regarding DIP motion and interim order (.5); review and revise draft DIP term sheet (.4); review and revise draft interim DIP order (1.8); multiple calls with Faegre regarding DIP term sheet and DIP order (.3); discuss proposed interim DIP with A. Zatz at White & Case (.1); review comments to draft order and term sheet from Faegre (.8); review revise DIP budget (.2); further revisions of interim DIP order and term sheet (.8); |
| 06/20/25 | V. Durrer | 7.90 | 14,220.00 | B230 | Call with client re DIP financing proposals (1.0); coordinate with Togut re emergency hearing (.3); revise DIP term sheet (.5); call with Huron re same (.8); call with Key Frame re DIP term sheet (.5); follow up call with Huron and Uzzi re budget re same (.5); revise DIP motion (.8); participate in board meeting re financing (.6); call with Key Frame counsel (.2); revise DIP motion (.7); correspond with KKR counsel re same (.2); follow up with Uzzi re budget (.2); revise DIP order (1.2); finalize DIP term sheet (.3). |
| 06/21/25 | T. Moyron | 0.30 | 463.50 | B230 | Analysis regarding hearing and related matters re DIP. |
| 06/21/25 | D. Cook | 5.40 | 5,940.00 | B230 | Revise DIP materials and prepare same for filing (3.3); analysis concerning notice of hearing requirement (.7); prepare same (1.1); email correspondence with Togut team concerning same (.3). |
| 06/21/25 | G. Medina | 1.50 | 787.50 | B230 | Correspond with J. Beck and D. cook regarding Dip Motion (0.2); Correspond with D. Cook regarding Signature block for filing (0.2); prepare exhibits received for filing (0.4); revise order of exhibits per the request of D. Cook and send for review (0.3); file Debtors For Entry of Interim and Final Orders authorizing The Debtors To Obtain Postpetition Operational Cash Flow Financing (0.6). |

Powin, LLC                                                                                           July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/22/25 | D. Cook | 0.50 | 550.00 | B230 | Prepare interim DIP Order. |
| 06/22/25 | V. Durrer | 1.40 | 2,520.00 | B230 | Revise DIP financing motion and order (1.5); correspond with Faegre re Key Frame proposal (.1). |
| 06/22/25 | J. Beck | 0.30 | 435.00 | B230 | Review KKR comments to draft interim DIP order (.3). |
| 06/23/25 | T. Moyron | 1.10 | 1,699.50 | B230 | Attention to DIP proposal and term sheet. |
| 06/23/25 | S. Schrag | 4.30 | 4,730.00 | B230 | Review correspondence regarding DIP Motion, Order, and hearing (.4); multiple conferences with V. Durrer re Amended Terms re DIP Motion (.6); prepare Notice of Amended Terms re DIP Motion (.4); incorporate changes to the same from V. Durrer (.3); analyze changes to DIP Term Sheet (.6); incorporate changes into Notice of Amended DIP Motion (.9): confer with G. Medina re Hearing (.2); confer with F. Oswald re DIP Term Sheet (.2); confer with T. Moyron, V. Durrer, J. de Baca, M. Orgera, and R. Stieglitz regarding objection and hearing (.2); confer with G. Uzzi re Amended Term Sheet (.3); confer with F. Oswald and V. Durrer re finalizing notice (.2). |
| 06/23/25 | V. Durrer | 6.00 | 10,800.00 | B230 | Call with Pompeo re DIP terms (.2); call with Mispagel re DIP terms (.2); call with client team re same (1.0); revise DIP order (1.5); revise DIP term sheet (.3); call with Huron re same (.4); call with Latham re FlexGen bid for DIP (.3); follow up with Togut re approach to DIP hearing (.1); analysis re same (.2); board call re financing (.5); revise proposed DIP order (.7); call with Mispagel re same (.2); follow up with Huron re DIP pricing (.3); follow up call with Faegre (.2); finalize approach to DIP financing (.3); call with Latham re same (.1); call with Faegre re same (.1); call with G. Uzzi re same (.1); call with Zatz re same (.1). |
| 06/23/25 | D. Cook | 5.10 | 5,610.00 | B230 | Email correspondence with K. Kistinger concerning form of interim DIP order (.2); prepare interim DIP order (4.7); email communications with J. Beck concerning interim cash collateral order (.2). |

Powin, LLC                                                                                     July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/23/25 | J. Beck | 7.30 | 10,585.00 | B230 | Call with A. Zatz regarding junior DIP comments (.2); call with V. Durrer regarding customer settlement (.1); call with customer counsel regarding settlement agreement (.7); call with Faegre regarding DIP (.2); call with KKR counsel and customer counsel regarding settlement (.8); review KKR/Key Frame markup to proposed DIP order (.5); attention to objections and requested language from various parties to the interim DIP order (.8); multiple calls with Latham regarding potential alternative DIP and proposed DIP order (.4); attention to customer direct deeds (.2); further revise interim DIP order (.6); attention to confirming accuracy of schedules to customer settlement agreement (1.1); call with board regarding status and DIP proposals (.5); multiple calls with V. Durrer regarding alternative DIP proposals (.4); review alternative DIP proposal and stalking horse proposal (.3); review additional comments to interim DIP order from W&C (.3); email communication with KKR regarding customer settlement agreement (.2). |
| 06/24/25 | J. Beck | 6.90 | 10,005.00 | B230 | Prepare for hearing on the DIP motion (3.2); send revised drafts to various objectors (.2); review comments to the DIP order from UST and FlexGen (.8); call with Latham regarding DIP order (.2); attend and present at hearing on the DIP motion (1.3); call with Latham regarding implementing the order (.1); call with D. Cook regarding changes to the order (.1); review cumulative redline of changes to the interim order (.2); status call regarding open items with Company professional team (.7); call with Latham regarding revised DIP budge (.1); |
| 06/24/25 | D. Cook | 12.60 | 13,860.00 | B230 | Prepare interim DIP order ahead of hearing on same (3.2); attend hearing in connection with same (1.4); prepare interim DIP order after hearing on same (7.2); email correspondence with parties in interest concerning approval to language in same (.6); analysis concerning same (.2). |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/24/25 | V. Durrer | 2.90 | 5,220.00 | B230 | Prepare for DIP hearing (1.3); call with Huron re same (.2); participate in hearing on DIP financing (1.4). |
| 06/24/25 | G. Medina | 0.60 | 315.00 | B230 | Correspond with S. Schrag regarding appearance for M.Turnipseed and B. Kane and coordinate with chambers regarding appearances for DIP hearing (0.4); correspond with D. Cook regarding UST changes to DIP Order (0.2). |
| 06/24/25 | S. Schrag | 1.80 | 1,980.00 | B230 | Prepare for hearing on DIP Motion (.5); attend hearing on DIP Motion (1.2); confer with S. Bowling regarding DIP Order and redline (.1). |
| 06/24/25 | S. Schrag | 0.40 | 440.00 | B230 | Confer with C. Ucko re documents in support of loan agreements. |
| 06/24/25 | C. Doherty, Jr. | 1.60 | 1,760.00 | B230 | Attend hearing concerning DIP Motion and other contested matters (1.4); review revised DIP order (.2). |
| 06/25/25 | C. Doherty, Jr. | 0.30 | 330.00 | B230 | Review DIP Facility Terms. |
| 06/25/25 | D. Cook | 1.90 | 2,090.00 | B230 | Analyze comments to DIP term sheet (.4); email correspondence with UST concerning interim DIP order (.1); analyze DIP order revisions with respect to same (.3); prepare and finalize DIP materials for filing (1.1). |
| 06/25/25 | V. Durrer | 0.70 | 1,260.00 | B230 | Call with G. Uzzi re Flexgen budget (.2); call with Huron re same (.2); review updated DIP budget (.2); analysis re same (.1). |
| 06/25/25 | T. Moyron | 0.20 | 309.00 | B230 | Review emails from FlexGen re diligence request (.2). |
| 06/25/25 | J. Beck | 0.20 | 290.00 | B230 | Review revised DIP budget and discussion regarding same. |
| 06/26/25 | J. Beck | 0.70 | 1,015.00 | B230 | Call with C. Ucko regarding entry of DIP order (.2); coordination call with Togut and Dentons teams regarding open items (.5). |
| 06/26/25 | D. Cook | 0.40 | 440.00 | B230 | Email communications with G. Medina concerning DIP noticing parties (.3); telephone conference with C. Ucko concerning interim DIP order (.1). |

Powin, LLC                                                                        July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/27/25 | D. Cook | 5.90 | 6,490.00 | B230 | Analyze interim cash collateral order with respect to expiration date (.3); email communications with A. Zatz concerning budget (.3); email correspondence with V. Durrer concerning A. Zatz update on lift stay proceeding (.2); prepare final cash collateral order (4.1); research and analysis concerning precedent in connection with same (1.0). |
| 06/27/25 | H. Thomas | 1.70 | 1,453.50 | B230 | Draft notice of amended DIP milestones. |
| 06/28/25 | V. Durrer | 0.20 | 360.00 | B230 | Analysis re transfer of KKR debt (.2). |
| 06/28/25 | D. Cook | 6.60 | 7,260.00 | B230 | Prepare final cash collateral order (5.8); analyze precedent in connection with same (.8). |
| 06/28/25 | J. Beck | 0.20 | 290.00 | B230 | Analysis regarding cash collateral. |
| 06/29/25 | D. Cook | 0.10 | 110.00 | B230 | Analysis concerning final cash collateral order. |
| 06/29/25 | V. Durrer | 0.10 | 180.00 | B230 | Analysis re extension of cash collateral (.1). |
| 06/30/25 | G. Miller | 1.20 | 1,500.00 | B230 | Prepare final orders approving motion to use cash collateral motion. |
| | Subtotal | 222.60 | 285,075.00 | | |

B240   - Tax Issues

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | L. Macksoud | 1.00 | 1,250.00 | B240 | Continue to draft and revise the taxes motion based on discussions with clients and per further updates to conform all documents (.8); analysis re same (.2). |
| 06/10/25 | S. Schrag | 1.10 | 1,210.00 | B240 | Revise taxes motion (1.1). |
| 06/10/25 | S. Schrag | 0.20 | 220.00 | B240 | Revise Tax Motion (.2). |
| 06/11/25 | L. Macksoud | 0.40 | 500.00 | B240 | Participate in call with company to discuss sale taxes and other taxes to be described in second day tax motion. |
| 06/16/25 | L. Macksoud | 0.40 | 500.00 | B240 | Call with client to discuss tax obligations and motion to be file to request authorization to pay same. |
| 06/17/25 | L. Macksoud | 0.40 | 500.00 | B240 | Update call with client to discuss taxes and tax motion. |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/25 | L. Macksoud | 0.50 | 625.00 | B240 | Revise motion to approve tax payments per updates from client. |
| 06/17/25 | T. Moyron | 0.50 | 772.50 | B240 | Correspond from Macksoud regarding tax motion (.1); analyze draft motion to pay prepetition taxes and fees (.4). |
| 06/18/25 | L. Macksoud | 1.20 | 1,500.00 | B240 | Calls and emails with client to finalize tax motion; attention to filing same. |
| 06/18/25 | T. Moyron | 0.40 | 618.00 | B240 | Correspond with G. Uzzi, et al., re tariff issues (.1); call with V. Durrer, et al., re tariffs (.3). |
| 06/18/25 | V. Durrer | 0.10 | 180.00 | B240 | Analysis re sales tax issues. |
| | Subtotal | 6.20 | 7,875.50 | | |

B250   - Real Estate Leases

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | V. Durrer | 0.20 | 360.00 | B250 | Analysis re correspondence from HQ landlord (.2). |
| 06/25/25 | V. Durrer | 0.70 | 1,260.00 | B250 | Research re Northup lease (.2); review landlord counsel letter re same (.1); analysis re proof of insurance requested by landlord (.1); follow up with Northup lease landlord (.2); coordinate with Togut re rejection (.1). |
| 06/27/25 | V. Durrer | 0.20 | 360.00 | B250 | Correspond with landlord re Oregon lease (.1); coordinate with Togut re same (.1). |
| 06/30/25 | V. Durrer | 0.30 | 540.00 | B250 | Analysis re landlord lease inquiry (.1); follow up re proof of insurance (.1); analysis re rejection of lease (.1). |
| | Subtotal | 1.40 | 2,520.00 | | |

B260   - Independent Manager Matters

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/14/25 | V. Durrer | 0.40 | 720.00 | B260 | Attend meeting of independent manager (.4). |
| 06/15/25 | V. Durrer | 0.90 | 1,620.00 | B260 | Participate in meeting with independent manager (.9). |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/15/25 | T. Moyron | 0.90 | 1,390.50 | B260 | Participate in independent manager meeting. |
| 06/15/25 | J. Beck | 0.90 | 1,305.00 | B260 | Attend independent managers update meeting (.9). |
| 06/16/25 | J. Beck | 0.90 | 1,305.00 | B260 | Attend daily independent meeting regarding status and updates of various issues (.7); draft board minutes (.2). |
| 06/18/25 | V. Durrer | 0.30 | 540.00 | B260 | Participate in independent manager meeting. |
| 06/18/25 | T. Moyron | 0.30 | 463.50 | B260 | Participate in Powin independent manager meeting with J. Brecker, M. Turnipseed, et al., regarding customer program and other pending matters. |
| 06/19/25 | T. Moyron | 0.50 | 772.50 | B260 | Participate in independent manager call with J. Brecker, et al., regarding customer proposal, potential DIP and sale. |
| 06/19/25 | J. Beck | 0.40 | 580.00 | B260 | Attend Powin daily independent manager meeting (.4). |
| 06/20/25 | T. Moyron | 0.60 | 927.00 | B260 | Participate in independent manager meeting regarding pending matters, including financing (.6). |
| 06/23/25 | T. Moyron | 0.60 | 927.00 | B260 | Powin independent manager meeting regarding DIP, upcoming hearing and other matters. |
| 06/24/25 | T. Moyron | 0.70 | 1,081.50 | B260 | Participate in independent manager meeting with J. Brecker, et al., regarding pending issues. |
| 06/24/25 | V. Durrer | 0.70 | 1,260.00 | B260 | Participate in independent manager meeting. |
| 06/25/25 | V. Durrer | 0.30 | 540.00 | B260 | Participate in independent manager call (.3). |
| 06/25/25 | T. Moyron | 0.50 | 772.50 | B260 | Participate in independent manager meeting with J. Brecker, G. Uzzi regarding pending issues. |
| 06/25/25 | J. Beck | 0.50 | 725.00 | B260 | Attend company independent manager call. |
| 06/27/25 | H. Thomas | 1.90 | 1,624.50 | B260 | Draft notice for filing regarding settlement of movants' dispute underlying lift stay motion. |
| 06/27/25 | V. Durrer | 0.40 | 720.00 | B260 | Participate in independent manager meeting (.4). |

Powin, LLC                                                                                       July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/25 | T. Moyron | 0.40 | 618.00 | B260 | Powin independent manager meeting with client (.4). |
| 06/30/25 | T. Moyron | 0.60 | 927.00 | B260 | Participate in independent manager meeting with J. Brecker, G. Uzzi,. |
|  | Subtotal | 12.70 | 18,819.00 |  |  |

## B310   - Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | S. Schrag | 1.30 | 1,430.00 | B310 | Analyze correspondence from J. Wang, B. Kane, and C. Paulson re Top 50 List (.3); confer with T. Moyron and V. Durrer re the same (.2); confer with J. Wang re Top 50 (.3); analyze materials in support (.6); comment on the same (.5). |
| 06/11/25 | T. Moyron | 1.00 | 1,545.00 | B310 | Analyze correspondence regarding unsecured creditors and respond to same (.6); call with J. Wang re same (.1); analyze updated Top 50 list of unsecured creditors (.1); analyze further emails regarding same and respond (.2). |
| 06/12/25 | S. Schrag | 0.50 | 550.00 | B310 | Review and analyze correspondence regarding revised Top 50 list from client (.3); confer with J. Wang re Top 50 list (.2). |
| 06/12/25 | T. Moyron | 0.60 | 927.00 | B310 | Analyze correspondence from J. Wang, et al., re unsecured claims, litigation, etc. |
| 06/13/25 | H. Thomas | 0.40 | 342.00 | B310 | Create tracker of creditors who have contacted debtors regarding disputes and company labor issues. |
| 06/13/25 | S. Schrag | 0.50 | 550.00 | B310 | Confer with E. Kikalo regarding insurance companies (.1); analyze the same (.1); confer with D. Calderone regarding creditor matrix, master service list, and insurance motion (.2); confer with C. Ucko and D. Calderone regarding creditor matrix (.1). |
| 06/13/25 | V. Durrer | 0.40 | 720.00 | B310 | Revise 50 largest creditor list. |
| 06/14/25 | S. Schrag | 0.10 | 110.00 | B310 | Review correspondence regarding creditor matrix. |
| 06/14/25 | H. Thomas | 0.30 | 256.50 | B310 | Revise chart tracking ongoing disputes with creditors in the US, China, Spain, and Australia per T. Moyron instruction. |

Powin, LLC                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/14/25 | T. Moyron | 0.40 | 618.00 | B310 | Further analysis of updated Top 50 (.2); and correspondence with J. Wang, et al., re same (.2). |
| 06/14/25 | T. Moyron | 0.70 | 1,081.50 | B310 | Analyze research regarding stay and extraterritorial reach and enforceability in China and matters related to arbitration. |
| 06/15/25 | T. Moyron | 0.30 | 463.50 | B310 | Attention to notices and correspond with H. Thomas, et al., re same. |
| 06/15/25 | G. Medina | 1.70 | 892.50 | B310 | Revised list of 50 largest to reflect additional changes provided by the company (0.6); review cases filed in new jersey to ensure compliance when filing amended list of creditors (0.7); file amended list of creditors and send to T. Moyron, V. Durrer, J. Beck and L. Macksoud (0.3); send filed version of amended list of creditors to C. Ucko and J. Wang (0.1). |
| 06/16/25 | T. Moyron | 0.60 | 927.00 | B310 | Coordination between Verita, Uzzil & Lall regarding litigation, Schedules, and matrix. |
| 06/17/25 | S. Schrag | 0.20 | 220.00 | B310 | Review and analyze reclamation letter and supporting documents. |
| 06/17/25 | T. Moyron | 0.20 | 309.00 | B310 | Analyze reclamation letter (.1), and prepare email to C. Paulson regarding same (.1). |
| 06/17/25 | T. Moyron | 0.20 | 309.00 | B310 | Correspondence with B. Kane, et al., regarding formal supplier communications (.2). |
| 06/18/25 | G. Medina | 7.60 | 3,990.00 | B310 | Correspond with Verita regarding counterparty address and add address to schedule 1 created; correspond with D. Cook regarding Powin contracts database (0.2); correspond with J. Beck regarding creating new database (0.2); correspond with Dentons direct regarding new database per the request of J. Beck (0.2); respond to J. Beck regarding status of new database (0.2); working on setting up new database for deliverables (0.4); review and download of contracts from Powin Database created and uploaded those contract int the new deliverables database created for internal and external access (6.3). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B310 | Attention to notice of reclamation. |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B310 | Communications regarding reclamation claim and response thereto (.2); email from K. Kleischhauer re creditor communication re TDN (.1). |
| 06/19/25 | J. Beck | 0.60 | 870.00 | B310 | Research defenses to reclamation demand and draft response letter to reclamation demand (.6). |
| 06/21/25 | J. Beck | 0.30 | 435.00 | B310 | Finalize and send reclamation response letter (.3). |
| 06/23/25 | S. Schrag | 0.70 | 770.00 | B310 | Confer with A. Glaubach re Parties in Interest List (.1); confer with G. Medina re Parties in Interest List (.2); confer with S. Ruben regarding additional parties and debtors (.3); confer with T. Moyron regarding Parties in Interest List and retention materials (.1). |
| 06/27/25 | T. Moyron | 0.50 | 772.50 | B310 | Call with C. Ucko regarding claim issues, including matrix and service parties (.2); call with C. Powin (.1) and emails with G. Medina, et al., re same (.2). |
| 06/30/25 | T. Moyron | 0.20 | 309.00 | B310 | Emails with F. Oswald re amended joint administration order. |
|  | Subtotal | 19.80 | 19,170.00 |  |  |

B320   - Plan and Disclosure Statement (incl. Business Plan)

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/25 | T. Moyron | 0.50 | 772.50 | B320 | Analyze and prepare motion to extend exclusivity (.3); correspond with G. Miller, et al., re finalize and filing (.2). |
|  | Subtotal | 0.50 | 772.50 |  |  |

CUST   - Customer Issues

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | D. Cook | 2.10 | 2,310.00 | CUST | Prepare new customer program motion (1.9);analysis re same (.2). |
| 06/10/25 | T. Moyron | 1.00 | 1,545.00 | CUST | Call with B. Kane, V. Durrer, and G. Uzzi regarding customer program. |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | H. Thomas | 0.40 | 342.00 | CUST | Research into customer programs motions filed in Bankr. D. NJ. |
| 06/10/25 | V. Durrer | 1.50 | 2,700.00 | CUST | Revise draft customer program motion (.4); call with counsel for Poblano site re customer compliance issues (.4); analysis re customer IP escrows (.2); revise banker proffer re customer program (.4); call with B. Kane re customer issue (.1). |
| 06/11/25 | V. Durrer | 1.80 | 3,240.00 | CUST | Customer Call with B. Kane re customer issues (.2); call with DTE counsel re same (.2); call with US Trustee re same (.3); follow up with US Trustee re potential compromise (.1); call with G. Uzzi re same (.2); call with Weil re potential customer settlement (.2); prepare for hearing on customer motion (.6). |
| 06/11/25 | C. Doherty, Jr. | 0.30 | 330.00 | CUST | Conduct research regarding finality of customer meeting. |
| 06/11/25 | T. Moyron | 0.10 | 154.50 | CUST | Correspond with V. Durrer, et al., regarding customer program (.1). |
| 06/12/25 | C. Doherty, Jr. | 0.10 | 110.00 | CUST | Attention to emails with UST regarding customer program order. |
| 06/12/25 | V. Durrer | 1.30 | 2,340.00 | CUST | Draft proffer for customer motion (.5); call with Huron re same (.1); call with B. Kane re same (.1); argue customer motion in first day hearing (.6). |
| 06/12/25 | D. Cook | 0.90 | 990.00 | CUST | Revise and prepare customer program order for submission to chambers. |
| 06/12/25 | G. Miller | 0.50 | 625.00 | CUST | Prepare draft communication to vendors re bankruptcy filing (.4); Emails with J. Wang re same (.1). |
| 06/13/25 | S. Schrag | 0.90 | 990.00 | CUST | Agreement for go-forward services (.1); confer C. Paulson (.2);   begin preparing the same (.6). |
| 06/13/25 | D. Cook | 2.20 | 2,420.00 | CUST | Analysis concerning LTSA/ESA contract rejection motion (.3); revise same (1.9). |
| 06/13/25 | T. Moyron | 1.30 | 2,008.50 | CUST | Call with G. Uzzi, B. Kane, M. Turnipseed, et al., regarding commissioning proposal and other matters (1.1; call with G. Uzzi re same (.2). |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/13/25 | V. Durrer | 4.60 | 8,280.00 | CUST | Analysis re Longroad demand (.3); analysis re Averon inquiry (.1); revise customer notice re rejection plan, pricing and LTSA program approved by the Court (1.7); call with client team re customer issues and approaches (1.3); call with Huron re same (.2); follow up call with client re pricing of customer program (.8); research re same (.2). |
| 06/13/25 | V. Durrer | 0.70 | 1,260.00 | CUST | Revise omnibus motion to reject customer LTSA and ESA contracts (.7). |
| 06/13/25 | C. Doherty, Jr. | 3.30 | 3,630.00 | CUST | Prepare Omnibus Motion to Reject Customer Contracts. |
| 06/13/25 | V. Durrer | 0.30 | 540.00 | CUST | Analysis re IP escrows (.3) |
| 06/13/25 | N. Janda | 1.80 | 2,016.00 | CUST | Review and analyze technology licenses with Longroad in furtherance of handling IP license transfer. |
| 06/13/25 | J. Beck | 0.40 | 580.00 | CUST | Attention to issues related to accommodation agreement (.3); attention to forming task list of open items (.1). |
| 06/14/25 | V. Durrer | 1.00 | 1,800.00 | CUST | Continue to revise rejection motion for customer contracts (.9); analysis re same (.1). |
| 06/14/25 | G. Miller | 0.90 | 1,125.00 | CUST | Analysis re customers issues. |
| 06/14/25 | S. Schrag | 0.10 | 110.00 | CUST | Analysis re rejection motion. |
| 06/14/25 | S. Schrag | 2.60 | 2,860.00 | CUST | Confer with S. Moran regarding Accommodation Agreement (.2); further prepare Accommodation Agreement (1.9); analyze and incorporate term sheet (.5). |
| 06/14/25 | H. Thomas | 0.70 | 598.50 | CUST | Analysis regarding ongoing customer disputes. |
| 06/14/25 | T. Moyron | 0.70 | 1,081.50 | CUST | Analyze rejection motion and provide comments thereto. |
| 06/14/25 | C. Doherty, Jr. | 2.10 | 2,310.00 | CUST | Prepare draft of Omnibus Rejection Motion (1.9); review and respond to emails regarding omnibus rejection motion (.2). |
| 06/15/25 | C. Doherty, Jr. | 0.70 | 770.00 | CUST | Prepare draft of Omnibus Rejection Motion (.5); review and respond to emails regarding rejection motion (.2). |

Powin, LLC                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/15/25 | J. Beck | 1.70 | 2,465.00 | CUST | Begin revising draft accommodation agreement for customer program (1.7). |
| 06/15/25 | D. Cook | 4.10 | 4,510.00 | CUST | Prepare customer settlement agreement (2.8); prepare motion for approval of same (1.3). |
| 06/15/25 | S. Schrag | 2.60 | 2,860.00 | CUST | Confer with S. Moran regarding Accommodation Agreement (.1); further prepare Accommodation Agreement (.7); analyze and incorporate terms of LTSA (1.6); analysis re same(.2). |
| 06/15/25 | V. Durrer | 0.50 | 900.00 | CUST | Continue to revise rejection motion for customer contracts (.5). |
| 06/15/25 | V. Durrer | 0.20 | 360.00 | CUST | Analysis re APEX customer demand re IP escrow. |
| 06/16/25 | V. Durrer | 0.60 | 1,080.00 | CUST | Participate in board call re customer program (.6). |
| 06/16/25 | V. Durrer | 3.70 | 6,660.00 | CUST | Call with Huron re customer program and summit (.4); revise customer communications re same (.8); prepare for meetings in Dallas for summit (.6); analysis re IP escrows (.2); correspond with Mayer Brown re same (.1); Prepare for meetings in Dallas with customers (1.6). |
| 06/16/25 | V. Durrer | 1.30 | 2,340.00 | CUST | Finalize rejection motion (.8) and schedules re same (.4); call with G. Uzzi re same (.1). |
| 06/16/25 | C. Doherty, Jr. | 5.30 | 5,830.00 | CUST | Prepare draft of Omnibus Rejection Motion, including finalizing and instructing staff concerning Schedule 1 regarding contracts to be rejected (5.1); further analysis concerning rejection motion (.2). |
| 06/16/25 | T. Moyron | 0.80 | 1,236.00 | CUST | Finalize rejection motion. |
| 06/16/25 | G. Medina | 2.80 | 1,470.00 | CUST | Creating exhibit of all contracts to be attached to the rejection motion (2.3); revise list of contracts to be rejected (0.5). |
| 06/16/25 | J. Beck | 0.40 | 580.00 | CUST | Call with LTSA counterparty regarding treatment and participation in serviceco (.2); call with LTSA customer regarding treatment of LTSAs and ServiceCo (.2). |
| 06/17/25 | C. Doherty, Jr. | 0.60 | 660.00 | CUST | Prepare documentation to send to customers reflecting offer after Summit (.6). |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/25 | J. Beck | 0.50 | 725.00 | CUST | Attend board meeting re Summit(.5). |
| 06/17/25 | T. Moyron | 0.20 | 309.00 | CUST | Analyze updated customer program term sheet (.2). |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | CUST | Correspondence with G. Medina, J. Wang, et al., regarding motion to reject contracts (.3). |
| 06/17/25 | G. Medina | 3.00 | 1,575.00 | CUST | Call with TSS regarding addresses for contracts partis listed in schedule 1 of the rejection motion filed (0.2); analysis regarding complete addresses for all counterparties (0.2); work with J. Wang to obtain complete addresses for all counterparties (0.3); correspond with C. Paulson and review Dentons directs site created for contracts and confirm numerous counterparties have contracts on the database (0.5); review addresses for all counterparties sent by J. Wang and send to Verita for service (0.3); crosschecked MSL with schedule 1 of rejection contracts for parties served per the request of T. Moyron(1.5); |
| 06/17/25 | S. Schrag | 0.20 | 220.00 | CUST | Confer with G. Medina re Customer list. |
| 06/17/25 | C. Doherty, Jr. | 4.70 | 5,170.00 | CUST | Prepare for, attend and discuss strategy regarding Customer Summit held in Dallas Texas (4.7). |
| 06/17/25 | C. Doherty, Jr. | 0.10 | 110.00 | CUST | Review and respond to emails regarding filing of omnibus contract rejection motion. |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | CUST | Analysis regarding motion to reject and related matters. |
| 06/17/25 | V. Durrer | 8.30 | 14,940.00 | CUST | Prepare for customer meetings (1.4); participate in customer meetings (4.6); call with G. Uzzi re same (.4); revise customer term sheet re same (1.0); meet with client team and Huron re same (.9). |
| 06/18/25 | C. Doherty, Jr. | 3.30 | 3,630.00 | CUST | Prepare for, attend and discuss strategy regarding Customer Summit held in Dallas Texas (2.3); prepare documentation to send to customers after Summit (.6); calls with Huron re details regarding Summit and documentation (.2); review and respond to customer emails regarding Summit and strategy (.2). |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/25 | T. Moyron | 0.50 | 772.50 | CUST | Conference call regarding Customer Summit with M. Turnipseed, B. Kane, V. Durrer. |
| 06/18/25 | V. Durrer | 5.50 | 9,900.00 | CUST | Call with client re customer LTSA model (.5); customer meeting re same including follow up negotiations (2.3); meet with Huron and B. Kane re AWS cloud based service for customers (.4); follow up with customer constituency re financing proposal re same (.4); call with KKR counsel re same (.1); prepare term sheet re same (1.4); call with LongRoad counsel re IP issues and rejection (.3); analysis re same (.1); call with Huron re same (.1). |
| 06/19/25 | T. Moyron | 0.20 | 309.00 | CUST | Emails from Mayer Brown, et al., escrowed IP (.2). |
| 06/19/25 | T. Moyron | 0.10 | 154.50 | CUST | Analyze email re customer communications proposal (.1). |
| 06/19/25 | C. Doherty, Jr. | 0.10 | 110.00 | CUST | Attention to emails regarding customer program communications. |
| 06/19/25 | N. Janda | 0.70 | 784.00 | CUST | Analyze dispute with Longroad. |
| 06/19/25 | V. Durrer | 0.10 | 180.00 | CUST | Correspond with DTE re IP section 365(n) issues (.1). |
| 06/21/25 | N. Janda | 2.90 | 3,248.00 | CUST | Review emergency motion to compel 365(n) relief (1.1); develop litigation strategy for the same (1.1); analyze applicable licenses and escrow agreement (.7). |
| 06/21/25 | T. Moyron | 0.70 | 1,081.50 | CUST | Attention to emergency motion of licensees for entry of an order compelling debtors to comply with section 365. |
| 06/21/25 | V. Durrer | 1.10 | 1,980.00 | CUST | Analysis re licensee motion for adequate protection and 365(n) relief (.1); prepare draft objection to motion to shorten time (1.0). |
| 06/21/25 | C. Doherty, Jr. | 3.30 | 3,630.00 | CUST | Prepare response to application to shortened time (2.5); review response to motion and application for shortened time (.5); begin draft response to licensees motion (.3). |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/21/25 | J. Beck | 3.60 | 5,220.00 | CUST | All hands call with customer business legal team (1.3); discuss customer requests with Brian Kane (.1); coordinate specialists calls (.1); review and revise settlement agreement based on issues raised on call (1.8); draft and send substantive response to customer email requests regarding direct contact with supplier (.2); discuss customer issues with opposing counsel (.1). |
| 06/22/25 | D. Cook | 0.70 | 770.00 | CUST | Revise Debtors' response to application for order shortening notice with respect to Licensees' motion to compel. |
| 06/22/25 | C. Doherty, Jr. | 3.90 | 4,290.00 | CUST | Prepare response to application to shortened time (3.6); conduct researching regarding response to 365(n) motion (.3). |
| 06/22/25 | N. Janda | 2.90 | 3,248.00 | CUST | Confer with counsel for creditors regarding protection of IP assets (1.5); continue to develop strategy to close settlementb(1.4). |
| 06/23/25 | V. Durrer | 0.60 | 1,080.00 | CUST | Call with Longroad counsel (.2); analysis re relief requested by same (.1); call with G. Uzzi re same (.1); call with Invenergy counsel (.2). |
| 06/23/25 | V. Durrer | 0.30 | 540.00 | CUST | Analysis re update on customer program issues. |
| 06/23/25 | C. Doherty, Jr. | 0.60 | 660.00 | CUST | Prepare and finalize objection to application to shorten time (.5); review and respond to emails regarding application to shorten time and filing thereof (.1). |
| 06/24/25 | C. Doherty, Jr. | 0.20 | 220.00 | CUST | Prepare outline of response to Licensees Section 365n motion. |
| 06/24/25 | T. Moyron | 0.20 | 309.00 | CUST | Correspondence with creditor re IP escrow (.2). |
| 06/25/25 | T. Moyron | 0.40 | 618.00 | CUST | Analyze emails from Mayer Brown, et al., re motion to compel (.2); analyze emails from counsel for landlord and follow up emails with Powin, et al., regarding move, equipment, etc. (.2). |
| 06/25/25 | C. Doherty, Jr. | 0.40 | 440.00 | CUST | Prepare analysis for response to Licensees Section 365n motion (.2); review and respond to emails to coordinate proposed order for rejection motion with customer wishing to provide comments to same (.2). |

Powin, LLC                                                                        July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/25/25 | V. Durrer | 0.70 | 1,260.00 | CUST | Update re customer program initiatives. |
| 06/25/25 | D. Cook | 0.20 | 220.00 | CUST | Email correspondence with Weil concerning proposed rejection order. |
| 06/26/25 | C. Doherty, Jr. | 2.30 | 2,530.00 | CUST | Prepare response to Licensees' motion for adequate protection. |
| 06/27/25 | C. Doherty, Jr. | 2.10 | 2,310.00 | CUST | Prepare response to Licensees' motion for adequate protection. |
| 06/27/25 | T. Moyron | 0.30 | 463.50 | CUST | Analyze F. Oswald, et al., regarding motion to reject and related issues. |
| 06/28/25 | S. Schrag | 0.40 | 440.00 | CUST | Call with R. Mendoza, L. Kanzer, and J. Beck regarding potential resolution. |
| 06/28/25 | V. Durrer | 0.10 | 180.00 | CUST | Analysis re alleged section 365(n) rights. |
| 06/30/25 | C. Doherty, Jr. | 1.40 | 1,540.00 | CUST | Prepare response to licensees' motion for protection. |
| 06/30/25 | V. Durrer | 0.20 | 360.00 | CUST | Analysis re Energyre contract request (.1); analysis re section 365(n) demands (.1). |
| | Subtotal | 116.50 | 154,471.00 | | |

EMP    - Employee matters

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | S. Schrag | 1.10 | 1,210.00 | EMP | Prepare Wage Motion (1.1). |
| 06/10/25 | V. Durrer | 0.50 | 900.00 | EMP | Analysis re Australia payroll and windown issues (.4); call with M. Babcock re payroll issues in Spain (.1). |
| 06/10/25 | T. Moyron | 1.70 | 2,626.50 | EMP | Call with K. Fleishhauer, M. Ma, J. Pascal, et al., regarding Chinese employees and related issues and options. |
| 06/10/25 | T. Moyron | 1.60 | 2,472.00 | EMP | Call with Powin, G. Uzzi, P. O'Halloran, A. Pacheco, et al., regarding employees in Australia and analyze related matters. |
| 06/10/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Call with K. Fleischhauer, P. Jiang, Powin, J. Uzzi regarding Chinese employees and related matters (.5); analysis re same and pending issues (.3). |
| 06/10/25 | T. Moyron | 0.20 | 309.00 | EMP | Correspond with J. Pascal regarding matters re China (.2). |
| 06/10/25 | S. Schrag | 0.90 | 990.00 | EMP | Revise wage motion (.9). |

Powin, LLC                                                                                                            July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | T. Moyron | 0.20 | 309.00 | EMP | Correspond with A. Pacheco regarding responses to various inquiries from employees, Australia, etc. (.2). |
| 06/11/25 | S. McCandless | 0.80 | 1,036.00 | EMP | Review employee's question regarding severance pay (.2); review A. Pacheco's proposed response and T. Moyron's revisions to same (.1); related review of Wage Motion for pertinent information (.3); email T. Moyron per her request regarding approval of proposed language (.2). |
| 06/11/25 | T. Moyron | 0.60 | 927.00 | EMP | Analyze correspondence from M. Ma, et al., regarding proposal for Chinese employees (.2); call with G. Uzzi and V. Durrer regarding same (.3); and prepare email to P. Jiang, et al. regarding same (.1). |
| 06/11/25 | T. Moyron | 0.20 | 309.00 | EMP | Correspond with A. Pacheco, et al., regarding employee communications. |
| 06/11/25 | T. Moyron | 0.40 | 618.00 | EMP | Correspondence from M. Kahl, et al, regarding disbursements, payroll, deposits and related matters re Australia. |
| 06/11/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Call with L. San Emeterio, et al., regarding employee issues. |
| 06/11/25 | V. Durrer | 1.00 | 1,800.00 | EMP | Research re payroll and reduction in force issues (.7); analysis re Spain employee issues (.3). |
| 06/11/25 | C. Doherty, Jr. | 3.50 | 3,850.00 | EMP | Prepare argument and presentation for wage motion in conjunction with totality of first day hearing (2.2); provide analysis and review and respond to emails concerning comments from UST regarding wage order and implementing same into revised order (.3); calls with foreign counsel and provide analysis concerning foreign employee issues (.4); provide draft responses for company to employee inquiries regarding bankruptcy issues (.6). |
| 06/12/25 | C. Doherty, Jr. | 3.30 | 3,630.00 | EMP | Prepare for and argue employee wage motion (and hearing attendance thereto) (2.4); review and respond to emails providing analysis regarding employee issues and responding to employees (.3); provide analysis and calls with foreign counsel regarding employee issues (.6). |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/25 | C. Doherty, Jr. | 0.40 | 440.00 | EMP | Attend pre-hearing conference for first day hearing re Wage Motion. |
| 06/12/25 | S. Schrag | 0.30 | 330.00 | EMP | Review WARN Act adversary complaint. |
| 06/12/25 | T. Moyron | 0.40 | 618.00 | EMP | Call with P. Jiang, V. Zhanfg, and C. Doherty re frozen funds in China and related litigation. |
| 06/12/25 | T. Moyron | 0.90 | 1,390.50 | EMP | Call with C. Paulson re pending issues in China (.4); correspond with P. Jiang regarding recent events re Weifang Genius Electronics (.5). |
| 06/12/25 | T. Moyron | 0.20 | 309.00 | EMP | Calls with A. Glaubach regarding insider compensation. |
| 06/13/25 | T. Moyron | 1.10 | 1,699.50 | EMP | Correspond with P. Jiang, G. Uzzi, C Paulson, et al., regarding M. Ma and Weifang (.4); analyze letter from Weifang (.1), and strategize regarding next steps (.3); analyze CATL, Powin and Finway issues and background (.3); |
| 06/13/25 | T. Moyron | 0.10 | 154.50 | EMP | Analyze email from A. Pacheco re employee re Canada. |
| 06/13/25 | T. Moyron | 0.30 | 463.50 | EMP | Analyze research regarding extension of stay to various entities, including those in China. |
| 06/13/25 | T. Moyron | 0.50 | 772.50 | EMP | Call with J. Royo, L. Rojo, et al., regarding labor matters and liquidation in Spain. |
| 06/13/25 | T. Moyron | 0.20 | 309.00 | EMP | Attention to notices re Factura. |
| 06/13/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Correspondence with L. San Emereterio regarding employees and liquidation (.3); analyze potential concurso proceeding and related matters and document request (.4); prepare email to Powin, including C. Paulson, re same (.1). |
| 06/13/25 | T. Moyron | 0.40 | 618.00 | EMP | Call with P. Diesbschlag regarding arbitration background and status and proposal. |
| 06/13/25 | T. Moyron | 0.40 | 618.00 | EMP | Call with P. Jiang regarding employees, arbitration, and settlement proposal. |
| 06/13/25 | S. Schrag | 0.20 | 220.00 | EMP | Review WARN Act adversary proceeding. |

Powin, LLC                                                                                              July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/13/25 | S. McCandless | 1.90 | 2,460.50 | EMP | Review information regarding Canadian employee (.30); respond to T. Moyron regarding same (.40); review and consider comments and questions of employee on disability leave (.50); review A. Pacheco's proposed response (.30); further consider and revise same (.40). |
| 06/13/25 | C. Doherty, Jr. | 0.50 | 550.00 | EMP | Review WARN Adversary Suit (.2); analyze emails from foreign counsel regarding employee issues (.2); review entered wage order. |
| 06/13/25 | V. Durrer | 0.50 | 900.00 | EMP | Analysis re Spain labor issues (.4); call with G. Uzzi re same (.1). |
| 06/14/25 | V. Durrer | 0.20 | 360.00 | EMP | Analysis re China labor negotiations (.2). |
| 06/14/25 | H. Thomas | 0.90 | 769.50 | EMP | Draft proposed settlement terms regarding CATL agreement to release funds held in China. |
| 06/14/25 | T. Moyron | 2.50 | 3,862.50 | EMP | Analyze litigation and background re CATL (1.4); prepare and finalize letter to CATL (1.1). |
| 06/14/25 | T. Moyron | 1.70 | 2,626.50 | EMP | Analyze correspondence from Albright Law Offices and related background regarding Weifang (.9); analyze, prepare and finalize letter to Weifang (.8). |
| 06/14/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Analysis of corporate organization chart, relationships and Chinese law regarding Ponway, Representative Office, Finway, et al., and CATL arbitration and action in Washington County. |
| 06/15/25 | S. McCandless | 1.00 | 1,295.00 | EMP | Communicate with T. Moyron regarding implications of filing of WARN Act Complaint (.20); related review of WARN Act Complaint (.80). |
| 06/15/25 | V. Durrer | 0.20 | 360.00 | EMP | Follow up re China labor matters (.2). |
| 06/16/25 | V. Durrer | 0.10 | 180.00 | EMP | Update re Spain labor issues (.1). |
| 06/16/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Attention to issues regarding employees and liquidation re Spain. |
| 06/16/25 | T. Moyron | 0.30 | 463.50 | EMP | Notice of dismissal re CATL action (.1); correspondence regarding same with P. Diebschlag et al. (.2). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/16/25 | T. Moyron | 0.30 | 463.50 | EMP | Correspondence from P. Diebschlag regarding tribunal and proposal. |
| 06/16/25 | C. Doherty, Jr. | 1.10 | 1,210.00 | EMP | Review and respond to emails and provide analysis regarding labor issues and bankruptcy (.2); prepare memorandum regarding FAQs for employee and bankruptcy questions (.9). |
| 06/16/25 | J. Beck | 0.20 | 290.00 | EMP | Call with former employee regarding severance payments (.1); call with Casey Doherty regarding authority to pay priority wage claims (.1). |
| 06/17/25 | T. Moyron | 0.90 | 1,390.50 | EMP | Attention to labor and liquidation matters in Spain, including overview of insolvency and collective dismissal and checklist (.8); prepare email to G. Uzzi regarding same with attachment (.1). |
| 06/17/25 | T. Moyron | 0.50 | 772.50 | EMP | Attention to labor matters, including Canadian employee (.4); analyze email from A. Pacheco regarding information in China, Australia, and Canada (.1). |
| 06/17/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Review Akaysha settlement re employees (.6); correspond with P. O'Halloran, et al., regarding same (.2). |
| 06/17/25 | C. Doherty, Jr. | 0.30 | 330.00 | EMP | Review and respond to emails regarding employee and pay questions in bankruptcy. |
| 06/17/25 | S. McCandless | 0.40 | 518.00 | EMP | Further communications with Dentons team regarding status, strategy, and further handling as to Canadian employee. |
| 06/17/25 | S. Schrag | 0.10 | 110.00 | EMP | Confer with A. Glaubach re Wage Motion and request for information from creditor related to independent contractors. |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/25 | S. McCandless | 2.50 | 3,237.50 | EMP | Review information on Canadian employee retained through Deel, personnel provider organization, received from A. Pacheco (.30); review and consider Canadian employment agreement for analysis of employee's rights (.60); provide information to E. Kassaris for termination letter (.40); review E. Kassaris's assessment of contract (.20); discuss same with E. Kassaris (.30); review first draft of termination letter (.20); forward same to Dentons team with comments on same (.50). |
| 06/18/25 | C. Doherty, Jr. | 0.70 | 770.00 | EMP | Prepare for and attend call with client regarding employee and bankruptcy issues (.3); review and respond to emails regarding employee compensation and Wage Order (.4). |
| 06/18/25 | T. Moyron | 0.50 | 772.50 | EMP | Analyze motion to pay prepetition taxes (.3); correspond with L. Macksoud, et al., re same (.1); correspond with Togut's firm re same and filing (.1). |
| 06/18/25 | V. Durrer | 0.50 | 900.00 | EMP | Meet with B. Kane re retention issues. |
| 06/19/25 | C. Doherty, Jr. | 0.40 | 440.00 | EMP | Review and respond to emails regarding employee issues concerning bankruptcy. |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | EMP | Attention to labor matters, including payments to employees and statutory cap (.3). |
| 06/20/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Attention to labor matters re Spain (.3) and emails with L., San Emeterio, et al., re same (.2); correspond with P. Jiang re labor issues and related matters. (.2); correspond with A. Pacheco re labor matters. (.1). |
| 06/20/25 | T. Moyron | 0.10 | 154.50 | EMP | Correspond with A. Pacheco re benefits. (.1). |
| 06/20/25 | S. McCandless | 0.50 | 647.50 | EMP | Further communications with A, Pacheco and others regarding Canadian termination and related review. |
| 06/20/25 | C. Doherty, Jr. | 0.30 | 330.00 | EMP | Review and respond to emails providing analysis concerning post-petition questions regarding wage order and employee bankruptcy issues. |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/22/25 | V. Durrer | 0.10 | 180.00 | EMP | Correspond with B. Kane re communication with employees. |
| 06/23/25 | C. Doherty, Jr. | 0.30 | 330.00 | EMP | Review and respond to emails regarding employee questions, including and questions regarding wage order from management. |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | EMP | Confer with G. Uzzi, A. Pacheco regarding Australian employees re Akaysha. |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | EMP | Confer with M. Ma re employees re Qingdao Office. |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | EMP | Confer with J. Royo re employees, creditor list, etc. re Spain. |
| 06/23/25 | T. Moyron | 0.20 | 309.00 | EMP | Correspondence with P. Diebschlag, et al., re litigation. |
| 06/23/25 | T. Moyron | 0.70 | 1,081.50 | EMP | Call with A. Pacheco re labor issues re Spain (.3); call with G. Uzzi, A. Pacheco, et al., re Australia re labor matters (.4). |
| 06/24/25 | V. Durrer | 0.30 | 540.00 | EMP | Analysis re China labor issues (.3). |
| 06/24/25 | C. Doherty, Jr. | 0.20 | 220.00 | EMP | Review and respond to emails regarding employee questions, including and questions regarding wage order from management (.2). |
| 06/24/25 | C. Doherty, Jr. | 1.10 | 1,210.00 | EMP | Call with company regarding wage motion questions (.1); prepare matrix of foreign employee questions and issues (1.0). |
| 06/24/25 | S. McCandless | 0.70 | 906.50 | EMP | Communicate with Dentons team regarding decision as to continued payment of COBRA benefits and background to same. |
| 06/24/25 | T. Moyron | 0.60 | 927.00 | EMP | Attention to labor matters and related detail re Spain (.4); correspondence with Powin, et al., re same (.2). |
| 06/24/25 | T. Moyron | 1.70 | 2,626.50 | EMP | Correspondence regarding costs and other wind-down matters re China (.2); attention to same and call with G. Uzzi, et al, regarding same (1.5). |

Powin, LLC                                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/25/25 | T. Moyron | 1.40 | 2,163.00 | EMP | Review emails regarding Overhill project. (.1); attention to labor issues and related matters (.4); correspond with J. Pascal, et al., regarding same (.3); attention to matters related to China wind-down (.4); correspond with J. Pascal, et al., regarding same (.2). |
| 06/25/25 | T. Moyron | 0.60 | 927.00 | EMP | Analyze WARN complaint and related timing issues (.3); coordinate response and related matters (.3). |
| 06/25/25 | C. Doherty, Jr. | 1.20 | 1,320.00 | EMP | Prepare framework of motion for employee program (1.1); review and respond to emails regarding WARN suit (.1). |
| 06/25/25 | V. Durrer | 1.00 | 1,800.00 | EMP | Call with China advisors and G. Uzzi re labor issues (1.0). |
| 06/26/25 | C. Doherty, Jr. | 0.40 | 440.00 | EMP | Review WARN adversary and provide analysis concerning case (.2); provide analysis concerning employee compensation regarding wage order (.2). |
| 06/26/25 | T. Moyron | 0.50 | 772.50 | EMP | Call with J. Pascal re China (.2); correspondence regarding labor matters with J. Pascal, et al. re China (.3). motions (.5). |
| 06/27/25 | C. Doherty, Jr. | 1.40 | 1,540.00 | EMP | Prepare analysis concerning employee post-petition compensation issues (1.2); review and respond to emails regarding employee and wage order issues (.2). |
| 06/27/25 | V. Durrer | 0.30 | 540.00 | EMP | Call with China creditor re potential settlement over labor issues (.1); analysis re same (.2). |
| 06/28/25 | H. Thomas | 1.80 | 1,539.00 | EMP | Analyze law relating to KERP/KEIPs in bankruptcy sales and whether sale proceeds may be used to fund such plans. |
| 06/29/25 | S. Ruben | 0.20 | 190.00 | EMP | Correspond with G. Miller and H. Thomas re sale motion (.1); research case law discussing employee retention plans (.1). |
| 06/29/25 | V. Durrer | 0.10 | 180.00 | EMP | Analysis re WARN suit (.1). |
| 06/30/25 | T. Moyron | 0.40 | 618.00 | EMP | Analyze emails from L. San Emeterio re labor. |
| 06/30/25 | T. Moyron | 0.70 | 1,081.50 | EMP | Analyze issues regarding Finway, Quingdao rep office, tribunal and labor. |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/30/25 | T. Moyron | 0.40 | 618.00 | EMP | Correspondence with P. Jiang regarding pending issues re China. |
| 06/30/25 | H. Thomas | 1.50 | 1,282.50 | EMP | Analyze law relating to KERP/KEIPs in bankruptcy sales and whether sale proceeds may be used to fund such plans (1.5). |
| 06/30/25 | G. Medina | 1.20 | 630.00 | EMP | Reviewed request from G. Miller and review court-approved use of sale-related funds for workforce-related obligations in bankruptcy cases. |
| 06/30/25 | C. Doherty, Jr. | 0.40 | 440.00 | EMP | Provide analysis concerning questions regarding compensation for Powin employees post-petition (.3); prepare draft of final wage order to send to UCC (.1). |
| 06/30/25 | V. Durrer | 0.10 | 180.00 | EMP | Analysis re China labor matters. |
| 06/30/25 | S. Ruben | 0.80 | 760.00 | EMP | Research case law discussing employee retention plans |
|  | Subtotal | 67.60 | 90,951.00 |  |  |

INS   - Insurance

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | S. Schrag | 0.60 | 660.00 | INS | Revise Insurance Motion (.6). |
| 06/10/25 | S. Schrag | 0.30 | 330.00 | INS | Analysis re insurance parties and banks (.3). |
| 06/10/25 | G. Miller | 0.30 | 375.00 | INS | Review additional comments re insurance motion and further prepare same. |
| 06/10/25 | G. Miller | 0.50 | 625.00 | INS | Prepare inserts for first day declaration re cash management and insurance motions. |
| 06/10/25 | G. Miller | 0.60 | 750.00 | INS | Review and comment on draft financing and accounting process internal memorandum. |
| 06/12/25 | G. Miller | 0.10 | 125.00 | INS | Further prepare proposed order approving insurance motion. |
| 06/12/25 | G. Medina | 0.20 | 105.00 | INS | Correspond with T. Moyron and send chambers revised order and redline to reflect a final comment to the insurance order from the United States Trustee (0.2). |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/25 | G. Medina | 0.10 | 52.50 | INS | Correspond with J. Beck regarding insurance motion (0.1). |
| 06/13/25 | V. Durrer | 0.20 | 360.00 | INS | Analysis re status of insurance renewal and financing. |
|  | Subtotal | 2.90 | 3,382.50 |  |  |

REP   - Reporting/Schedules

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/25 | T. Moyron | 0.60 | 927.00 | REP | Call with J. Wang, C. Paulson, KCC, et al., regarding Schedules and SOFA. |
| 06/17/25 | E. Chew | 0.30 | 285.00 | REP | Meeting with client and working group re Schedules and SOFA (.3). |
| 06/17/25 | G. Medina | 0.10 | 52.50 | REP | Correspond with J. Wang regarding date the schedules are due (0.1). |
| 06/17/25 | T. Moyron | 0.20 | 309.00 | REP | Attention to SOAls/SOFAs matters (.2). |
| 06/20/25 | T. Moyron | 0.10 | 154.50 | REP | Correspond with J. Wang, et. al regarding SOALs and SOFAs (.1). |
| 06/24/25 | G. Medina | 0.50 | 262.50 | REP | Biweekly call regarding SOFA, SOAL and creditor matrix (0.5). |
| 06/25/25 | T. Moyron | 0.40 | 618.00 | REP | Correspond with C. Paulson regarding directors and officers and related detail for schedules (.2) ; correspond with J. Wang re accounts (.2). |
| 06/28/25 | S. Schrag | 0.70 | 770.00 | REP | Call with C. Paulson, T. Moyron, D. Calderon, G. Medina re creditor matrix. |
| 06/30/25 | J. Beck | 0.50 | 725.00 | REP | Attention to questions from management regarding SOFA/SOALs. |
|  | Subtotal | 3.40 | 4,103.50 |  |  |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

## SUMMARY OF AMOUNT DUE BY TASK CODE

| Task Code | Task Code Name | Fees |
|---|---|---|
| B110 | Case Administration | 77,359.50 |
| B120 | Asset Analysis and Recovery | 137,716.50 |
| B130 | Asset Disposition | 153,511.50 |
| B140 | Stay Relief/Adeq Prot | 43,339.50 |
| B150 | UCC Issues/Meetings | 18,558.50 |
| B160 | Fee/Employment Applications | 32,612.00 |
| B195 | Non-Working Travel | 31,060.00 |
| B200 | Utilities | 39,935.50 |
| B230 | DIP financing/Cash Collateral | 285,075.00 |
| B240 | Tax Issues | 7,875.50 |
| B250 | Real Estate Leases | 2,520.00 |
| B260 | Independent Manager Matters | 18,819.00 |
| B310 | Claims Administration and Objections | 19,170.00 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 772.50 |
| CUST | Customer Issues | 154,471.00 |
| EMP | Employee matters | 90,951.00 |
| INS | Insurance | 3,382.50 |
| REP | Reporting/Schedules | 4,103.50 |
| | Total Fees | $1,121,233.00 |

Powin, LLC                                                                                           July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

## TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| T. Moyron | $ 1,545.00 | 102.70 | $ 158,671.50 |
| V. Durrer | $ 1,800.00 | 112.80 | $ 203,040.00 |
| V. Durrer | $ 900.00 | 18.70 | $ 16,830.00 |
| G. Miller | $ 1,250.00 | 41.50 | $ 51,875.00 |
| J. Beck | $ 1,450.00 | 102.40 | $ 148,480.00 |
| J. Beck | $ 725.00 | 4.00 | $ 2,900.00 |
| L. Macksoud | $ 1,250.00 | 16.10 | $ 20,125.00 |
| R. Garms | $ 830.00 | 6.20 | $ 5,146.00 |
| S. McCandless | $ 1,295.00 | 7.80 | $ 10,101.00 |
| C. Doherty, Jr. | $ 1,100.00 | 69.70 | $ 76,670.00 |
| C. Doherty, Jr. | $ 550.00 | 17.20 | $ 9,460.00 |
| C. Richter | $ 1,360.00 | 5.10 | $ 6,936.00 |
| N. Janda | $ 1,120.00 | 26.50 | $ 29,680.00 |
| D. Cook | $ 1,100.00 | 103.80 | $ 114,180.00 |
| S. Schrag | $ 1,100.00 | 145.30 | $ 159,830.00 |
| S. Schrag | $ 550.00 | 3.40 | $ 1,870.00 |
| E. Chew | $ 950.00 | 8.60 | $ 8,170.00 |
| S. Ruben | $ 950.00 | 23.60 | $ 22,420.00 |
| H. Thomas | $ 855.00 | 36.70 | $ 31,378.50 |
| D. Thomas-Nichols | $ 525.00 | 5.10 | $ 2,677.50 |
| G. Medina | $ 525.00 | 77.70 | $ 40,792.50 |
| Totals | | 934.90 | $ 1,121,233.00 |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

## DISBURSEMENT DETAIL

| Date | Description | | Amount |
|------|-------------|--|--------|
| 6/18/2025 | Client Business Meals | | 238.38 |
| 6/11/2025 | Client Business Meals | | 111.63 |
| 6/11/2025 | Client Business Meals | | 379.81 |
| | | SUBTOTAL | 729.82 |
| 6/15/2025 | Filing George L. Medina, Court Fee Amended Schedules | | 34.00 |
| 6/23/2025 | Filing Lauren Macksoud, Filing fees | | 5,214.00 |
| | | SUBTOTAL | 5,248.00 |
| 6/30/2025 | Filing Fees UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE | | 250.00 |
| 6/27/2025 | Filing Fees UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE | | 1,335.00 |
| | | SUBTOTAL | 1,585.00 |
| 6/12/2025 | Ground Transportation Casey W. Doherty, Jr., Uber from Airport to home after trip. | | 98.60 |
| 6/10/2025 | Ground Transportation Casey W. Doherty, Jr., LGA to Manhattan. | | 59.19 |
| 6/17/2025 | Ground Transportation Casey W. Doherty, Jr., uber from Love Field airport to Dallas Dentons office | | 16.72 |
| 6/17/2025 | Ground Transportation Casey W. Doherty, Jr., home to Houston Airport | | 44.52 |
| 6/11/2025 | Ground Transportation Casey W. Doherty, Jr., Uber from Princeton Train Station to Hotel | | 14.85 |
| 6/18/2025 | Ground Transportation Casey W. Doherty, Jr., Houston airport to Home | | 30.08 |
| 6/18/2025 | Ground Transportation Casey W. Doherty, Jr., Dallas office to Love Field Airport | | 35.79 |
| 6/17/2025 | Ground Transportation Casey W. Doherty, Jr., Home to Houston Airport | | 49.52 |
| 6/16/2025 | Ground Transportation Casey W. Doherty, Jr., Houston Downtown to Love Field Dallas Vonlane | | 280.00 |
| | | SUBTOTAL | 629.27 |
| 6/30/2025 | LITIGATION SUPPORT VENDORS PACER 2637538-Q22025 | | 14.20 |
| | | SUBTOTAL | 14.20 |

Powin, LLC                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 6/12/2025 | Lodging Casey W. Doherty, Jr., Hotel while in NY for Powin Hearing prep and attendance. | | 169.00 |
| | | SUBTOTAL | 169.00 |
| 6/12/2025 | Lodging Tax | | 24.72 |
| | | SUBTOTAL | 24.72 |
| 6/18/2025 | Meals Casey W. Doherty, Jr., Lunch while in Dallas for hearing. | | 12.60 |
| 6/19/2025 | Meals Casey W. Doherty, Jr., Lunch while in Dallas for hearing. | | 25.03 |
| | | SUBTOTAL | 37.63 |
| 6/12/2025 | Mileage John D. Beck, Round trip mileage for attendance at First Hearing. | | 148.40 |
| | | SUBTOTAL | 148.40 |
| 6/14/2025 | WESTLAW THOMAS\ HENRY | | 300.00 |
| | | SUBTOTAL | 300.00 |
| | Total Disbursements | | $8,886.04 |
| | Total This Matter | | $1,130,119.04 |

Powin, LLC                                                                                              July 31, 2025
Invoice #: 2868937

| | | |
|---|---|---|
| Total Hours | | 934.90 |
| Fee Total, all Matters | $ | 1,121,233.00 |
| Disbursement Total, all Matters | $ | 8,886.04 |
| Invoice Total, all Matters | $ | 1,130,119.04 |



Dentons US LLP
601 South Figueroa Street
Suite 2500
Los Angeles, California  90017-5704

dentons.com

Powin, LLC
20550 SW 115th Ave
Tualatin OR 97062
United States

July 31, 2025

Client #:  15817500

---

Statement of Account

According to our records, as of July 31, 2025, the amounts shown below are outstanding.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|-------------|----------------|-----------------------|---------------|
| 07/31/25 | 2868937 | $ 1,130,119.04 | $ 0.00 | $ 1,130,119.04 |
| | | Total Outstanding Invoices | | $ 1,130,119.04 |

Questions should be directed to:
V. Durrer
at 1 213 623 9300

Federal Tax I.D. Number ▉▉▉▉▉▉

232308/020