**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>             Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

### <u>CERTIFICATE OF SERVICE</u>

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On August 1, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**:

- **Debtors' Reply in Support of Omnibus Rejection Motion and Opposition to Section 365(n) Motions** [Docket No. 605]

Furthermore, on August 4, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit C**:

- **Debtors' Reply in Support of Omnibus Rejection Motion and Opposition to Section 365(n) Motions** [Docket No. 605]

- **Notice of Proposed Orders Approving Sales** [Docket No. 608]

- **Certificate of No Objection with Respect to Debtors' Motion for an Order Authorizing (I) Rejection of the Lease of Non-Residential Real Property Located at 1414 NW Northrup Street Effective as of June 30, 2025 and (II) Abandonment of Personal Property to the Landlord** [Docket No. 623]

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

Furthermore, on August 4, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service lists attached hereto as **Exhibit D** and **Exhibit E**; and via First Class Mail upon the service list attached hereto as **Exhibit F**:

- **Notice of Proposed Orders Approving Sales** [Docket No. 608][2]

- **Certificate of No Objection with Respect to Debtors' Motion for an Order Authorizing (I) Rejection of the Lease of Non-Residential Real Property Located at 1414 NW Northrup Street Effective as of June 30, 2025 and (II) Abandonment of Personal Property to the Landlord** [Docket No. 623]

Furthermore, on August 4, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit G**; and via First Class Mail upon the service lists attached hereto as **Exhibit H**, **Exhibit I** and **Exhibit J**:

- **Notice of Proposed Orders Approving Sales** [Docket No. 608][2]

Furthermore, on August 4, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit K**:

- **Certificate of No Objection with Respect to Debtors' Motion for an Order Authorizing (I) Rejection of the Lease of Non-Residential Real Property Located at 1414 NW Northrup Street Effective as of June 30, 2025 and (II) Abandonment of Personal Property to the Landlord** [Docket No. 623]

Furthermore, on August 4, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit L**; and via Overnight Mail upon the service list attached hereto as **Exhibit M**:

- **Monthly Fee Statement of Togut, Segal & Segal LLP for the Period of June 10, 2025 Through June 30, 2025** [Docket No. 625]

*[Remainder of page intentionally left blank]*

---

[2] With respect to Docket No. 608, Exhibits A through C were excluded from hard copy service (other than service upon the Master Service List). A slipsheet was included with a QR Code directing recipients to the full version of the document.

2

- **Monthly Fee Statement of Kurtzman Carson Consultants, LLC dba Verita Global for the Period of June 17, 2025 Through June 30, 2025** [Docket No. 628]

Dated: August 15, 2025

/s/ *Travis R. Buckingham*
Travis R. Buckingham
Verita
222 N Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel. 310.823.9000

# Exhibit A

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | chloe@acecontainer.com; carl.kim@aceengineering.com |
| Interested Party | AKA Energy Systems | Jason Aspin | jasonaspin@aka-group.com |
| Interested Party | Akaysha | Paul Curnow | paul.curnow@akayshaenergy.com |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | mark.lichtenstein@akerman |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | luckey.mcdowell@aoshearman.com; ian.roberts@aoshearman.com |
| Interested Party | APEX Clean Energy | Scott Weiss | Scott.Weiss@apexcleanenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | micheline.deeik@bakerbotts.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | richard.harper@bakerbotts.com; scott.bowling@bakerbotts.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Interested Party | Berkshire Hathaway | Alicia Knapp, Joe Johnson | Alicia.Knapp@bherenewables.com; Josiah.Johnson@bherenewables.com |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | jar@raisnerroupinian.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; EGoodman@brownrudnick.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Robert Stark | rstark@brownrudnick.com |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | mgiallella@celestica.com |
| Interested Party | CleanPeak Energy | Gavin Smith | gavin.smith@cleanpeakenergy.com.au |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | fyudkin@coleschotz.com; dharris@coleschotz.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | RuanTF@catlbattery.com; micahsiegal@catl.com |
| Interested Party | Convergent | Frank Genova, Miranda Morton | fgenova@convergentep.com; mmorton@convergentep.com |
| Interested Party | Countryside | Cagri Ozmerdiven | cozmerdiven@csenergy.com |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | kchristodoulou@cullenllp.com |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | ngaunce@eckertseamans.com |
| Interested Party | EDF | Art Del Rio, Blaine Sundwall , Chelsea Turner | art.delrio@edf-re.com; Blaine.Sundwall@edf-re.com; Chelsea.Turner@edf-re.com |
| Interested Party | EnergyRE | Ann Walter, Rocio Mendoza, Greg White, Surya Mohan | Ann.Walter@energyre.com; rocio.mendoza@energyre.com; Greg.White@energyre.com; Surya.Mohan@energyre.com |
| Interested Party | esVolta | Randolph Mann, Justin Johns | randolph.mann@esvolta.com; justin.johns@esvolta.com |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | davidwender@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | toddmeyers@eversheds-sutherland.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Drew Magee | drew.magee@faegredrinker.com |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | james.millar@faegredrinker.com; kyle.kistinger@faegredrinker.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | michael.pompeo@faegredrinker.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | gkaplan@fbm.com |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | asekel@foley.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | kelvin.chen@feii.com.tw; flora.zhang@feii.com.tw; vodka.lee@feii.com.tw |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale, Agostino A. Zammiello | jdipasquale@foxrothschild.com; azammiello@foxrothschild.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | dstolz@genovaburns.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell,  Susan A. Long | DClarke@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo, Kyle P. McEvilly | jmairo@gibbonslaw.com; kmcevilly@gibbonslaw.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | jkrause@gibsondunn.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | mcohen@gibsondunn.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Interested Party | Glidepath | Mark Breen | mbreen@glidepath.net |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| Interested Party | Hecate | Nick Peri | nperi@fullmarkenergy.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | boaz.cohen@hsfkramer.com; kyle.ortiz@hsfkramer.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | bos-bankruptcy@hklaw.com; Lynne.Xerras@hklaw.com; Kathleen.StJohn@hklaw.com |
| Interested Party | Honeywell | Thomas Craig | Thomas.Craig2@Honeywell.com |
| Interested Party | Hunt Energy Solutions | Hunter Hunt | hhunt@huntconsolidated.com |
| Interested Party | Idaho Power | Adam Richins | ARichins@idahopower.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Interested Party | Invenergy | Derek Price, David Azari | dprice@invenergy.com; DAzari@invenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | julie@jmswindenergy.com; will.douglas@jmsenergy.net |
| Interested Party | Jupiter Power | David Hernandez | david.hernandez@jupiterpower.io |
| Interested Party | KCE | Brian Hayes, Colin Tareila | brian.hayes@keycaptureenergy.com; Colin.Tareila@keycaptureenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | mlauritsen@kelrun.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | Kia Energy | Stream Energy Team | elugo@streamenergy.mx; acampos@streamenergy.mx; jalvarez@streamenergy.mx |
| Interested Party | KMC (project Brandywine Onward Energy) | Paul Wasssil | paul.wassil@onwardenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | mchiplock@ameresco.com; rmcintyre@ameresco.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | david.hammerman@lw.com; blake.denton@lw.com; andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Interested Party | Leader | Phil | phil@ysolar.com.tw |
| Interested Party | Leeward | Jason Allen, Theodore Matula | Jason.Allen@LeewardEnergy.com; Theodore.Matula@LeewardEnergy.com |
| Interested Party | Longroad | Michael Alvarez, Paul Gaynor | michael.alvarez@longroadenergy.com; paul.gaynor@longroadenergy.com |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Interested Party | MHPS | Michael Leonard | michael.leonard@amer.mhps.com |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | NJTax.BNCnoticeonly@treas.nj.gov |
| Interested Party | Nidec | Damien Iwanski | damien.iwanski@nidec-asi.com |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Interested Party | OPALCO | Foster Hildreth | fhildreth@opalco.com |
| Interested Party | Orange & Rockland | David A. Brooks, Christina Deleveaux | BROOKSDA@coned.com; DELEVEAUXC@coned.com |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Interested Party | Ormat | Elad Zalkin | ezalkin@ormat.com |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Interested Party | PNM | PNM Team | Christian.Reeves@txnmenergy.com; Christopher.Pecoraro@txnmenergy.com; christopher.pecoraro@pnmresources.com; Sean.LEcluse@txnmenergy.com; Doreilly@mstlaw.com; Christopher.Atencio@txnmenergy.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 5

Exhibit A
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Interested Party | Portland General Electric | Kevin Whitener | kevin.whitener@pgn.com |
| Interested Party | Powerflex | Bryan Towe | bryan.towe@powerflex.com |
| Interested Party | PowerSecure | Eric Dupont | edupont@powersecure.com |
| Interested Party | Prevalon (Mitsubishi Power) | Tom Cornell, Michael McManus | thomas.cornell@prevalonenergy.com; Michael.McManus@prevalonenergy.com |
| Interested Party | Pulse Clean Energy | Trevor Wills | trevor.wills@pulsecleanenergy.com |
| Interested Party | Pure Power Solutions | Rody Jonas | rody@purepowersolutions.com |
| Interested Party | PureSky | PureSky Team | Muhammed.Johar@pureskyenergy.com; taylor.dunn@pureskyenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | cobranza@rh-shipping.com; rudolf@rh-shipping.com |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | jcooper@rltlawfirm.com |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com; rsolow@reedsmith.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | jschwartz@riker.com; gtoma@riker.com |
| Top 50 Creditor | Rubicon Professional Services, LLC | | accounting@rubiconps.com; bpirrone@rubiconps.com; moriordan@rubiconps.com; hgessler@rubiconps.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | fb@spsk.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | skirby@sheppardmullin.com |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| Interested Party | Sol Systems | Yuri Horwitz, Richard Romero | yuri.horwitz@solsystems.com; richard.romero@solsystems.com |
| Interested Party | Solvida | Stephen Smith | stephen@solvidaenergy.com |
| Interested Party | Southern Company | Jay McFarland, Alison, John | JDMcFarl@southernco.com; apbrown@southernco.com; jdkilcoy@southernco.com |
| Interested Party | Stem | Ilya Kramarevsky | Ilya.Kramarevsky@stem.com |
| Interested Party | Strata | Bob Schaffeld | bob.schaffeld@stratacleanenergy.com |
| Interested Party | Sungrid | Jake Wang | jake.wang@sungridsolutions.com |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | Jeremy.Campana@ThompsonHine.com; Alexander.Andrews@ThompsonHine.com |
| Interested Party | TPE Energy | Pedro Huang | pedro.huang@tpeenergy.com.tw |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | david.fournier@troutman.com; joanna.cline@troutman.com; tori.remington@troutman.com |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | dmcgill@webbermcgill.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | bronationalecf@weltman.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | sbeach@ycst.com; kcoyle@ycst.com |

# Exhibit B

**Exhibit B**

**Objecting & Responding Parties Service List**

**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, and Sun Streams Expansion, LLC, and DTE Electric Company | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Counsel to Apex Clean Energy Holdings, LLC | McDermott Will & Emery LLP | Darren Azman, Deanna D. Boll | dazman@mwe.com; dboll@mwe.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, and Sun Streams Expansion, LLC, and DTE Electric Company | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| Counsel for  for Arevon Energy, Inc | Snell & Wilmer LLP | Kyriaki Christodoulou, Michelle McMahon | mmcmahon@cullenllp.com; kchristodoulou@cullenllp.com |
| Counsel for  for Arevon Energy, Inc | Snell & Wilmer LLP | Molly J. Kjartanson, Hannah-Kaye Fleming | hkfleming@swlaw.com; mkjartanson@swlaw.com |
| Counsel for Spark Power Renewables USA Inc. | Stark & Stark, PC | Timothy P. Duggan, Joseph H. Lemkin | tduggan@stark-stark.com; jlemkin@stark-stark.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |

Exhibit C

**Exhibit C**

**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| New Jersey Attorney General Office | New Jersey Attorney General Office | Division of Law | Richard J. Hughes Justice Complex | 25 Market St | PO Box 112 | Trenton | NJ | 08625-0112 |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Alina Habba | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 |

Exhibit D

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | chloe@acecontainer.com; carl.kim@aceengineering.com |
| Interested Party | AKA Energy Systems | Jason Aspin | jasonaspin@aka-group.com |
| Interested Party | Akaysha | Paul Curnow | paul.curnow@akayshaenergy.com |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | mark.lichtenstein@akerman.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | luckey.mcdowell@aoshearman.com; ian.roberts@aoshearman.com |
| Interested Party | APEX Clean Energy | Scott Weiss | Scott.Weiss@apexcleanenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | micheline.deeik@bakerbotts.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | richard.harper@bakerbotts.com; scott.bowling@bakerbotts.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Interested Party | Berkshire Hathaway | Alicia Knapp, Joe Johnson | Alicia.Knapp@bherenewables.com; Josiah.Johnson@bherenewables.com |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | jar@raisnerroupinian.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; EGoodman@brownrudnick.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Robert Stark | rstark@brownrudnick.com |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | mgiallella@celestica.com |
| Interested Party | CleanPeak Energy | Gavin Smith | gavin.smith@cleanpeakenergy.com.au |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | fyudkin@coleschotz.com; dharris@coleschotz.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | RuanTF@catlbattery.com; micahsiegal@catl.com |
| Interested Party | Convergent | Frank Genova, Miranda Morton | fgenova@convergentep.com; mmorton@convergentep.com |
| Interested Party | Countryside | Cagri Ozmerdiven | cozmerdiven@csenergy.com |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | kchristodoulou@cullenllp.com |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | ngaunce@eckertseamans.com |
| Interested Party | EDF | Art Del Rio, Blaine Sundwall , Chelsea Turner | art.delrio@edf-re.com; Blaine.Sundwall@edf-re.com; Chelsea.Turner@edf-re.com |
| Interested Party | EnergyRE | Ann Walter, Rocio Mendoza, Greg White, Surya Mohan | Ann.Walter@energyre.com; rocio.mendoza@energyre.com; Greg.White@energyre.com; Surya.Mohan@energyre.com |
| Interested Party | esVolta | Randolph Mann, Justin Johns | randolph.mann@esvolta.com; justin.johns@esvolta.com |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | davidwender@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | toddmeyers@eversheds-sutherland.com |

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Drew Magee | drew.magee@faegredrinker.com |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | james.millar@faegredrinker.com; kyle.kistinger@faegredrinker.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | michael.pompeo@faegredrinker.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | gkaplan@fbm.com |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | asekel@foley.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | kelvin.chen@feii.com.tw; flora.zhang@feii.com.tw; vodka.lee@feii.com.tw |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale, Agostino A. Zammiello | jdipasquale@foxrothschild.com; azammiello@foxrothschild.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | dstolz@genovaburns.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell,  Susan A. Long | DClarke@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo, Kyle P. McEvilly | jmairo@gibbonslaw.com; kmcevilly@gibbonslaw.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | jkrause@gibsondunn.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | mcohen@gibsondunn.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Interested Party | Glidepath | Mark Breen | mbreen@glidepath.net |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| Interested Party | Hecate | Nick Peri | nperi@fullmarkenergy.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | boaz.cohen@hsfkramer.com; kyle.ortiz@hsfkramer.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | bos-bankruptcy@hklaw.com; Lynne.Xerras@hklaw.com; Kathleen.StJohn@hklaw.com |
| Interested Party | Honeywell | Thomas Craig | Thomas.Craig2@Honeywell.com |
| Interested Party | Hunt Energy Solutions | Hunter Hunt | hhunt@huntconsolidated.com |
| Interested Party | Idaho Power | Adam Richins | ARichins@idahopower.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Interested Party | Invenergy | Derek Price, David Azari | dprice@invenergy.com; DAzari@invenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | julie@jmswindenergy.com; will.douglas@jmsenergy.net |
| Interested Party | Jupiter Power | David Hernandez | david.hernandez@jupiterpower.io |
| Interested Party | KCE | Brian Hayes, Colin Tareila | brian.hayes@keycaptureenergy.com; Colin.Tareila@keycaptureenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | mlauritsen@kelrun.com |

Exhibit D
**Master Service List**
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | Kia Energy | Stream Energy Team | elugo@streamenergy.mx; acampos@streamenergy.mx; jalvarez@streamenergy.mx |
| Interested Party | KMC (project Brandywine Onward Energy) | Paul Wasssil | paul.wassil@onwardenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | mchiplock@ameresco.com; rmcintyre@ameresco.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | david.hammerman@lw.com; blake.denton@lw.com; andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Interested Party | Leader | Phil | phil@ysolar.com.tw |
| Interested Party | Leeward | Jason Allen, Theodore Matula | Jason.Allen@LeewardEnergy.com; Theodore.Matula@LeewardEnergy.com |
| Interested Party | Longroad | Michael Alvarez, Paul Gaynor | michael.alvarez@longroadenergy.com; paul.gaynor@longroadenergy.com |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Interested Party | MHPS | Michael Leonard | michael.leonard@amer.mhps.com |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | NJTax.BNCnoticeonly@treas.nj.gov |
| Interested Party | Nidec | Damien Iwanski | damien.iwanski@nidec-asi.com |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Interested Party | OPALCO | Foster Hildreth | fhildreth@opalco.com |
| Interested Party | Orange & Rockland | David A. Brooks, Christina Deleveaux | BROOKSDA@coned.com; DELEVEAUXC@coned.com |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Interested Party | Ormat | Elad Zalkin | ezalkin@ormat.com |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Interested Party | PNM | PNM Team | Christian.Reeves@txnmenergy.com; Christopher.Pecoraro@txnmenergy.com; christopher.pecoraro@pnmresources.com; Sean.LEcluse@txnmenergy.com; Doreilly@mstlaw.com; Christopher.Atencio@txnmenergy.com |

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Interested Party | Portland General Electric | Kevin Whitener | kevin.whitener@pgn.com |
| Interested Party | Powerflex | Bryan Towe | bryan.towe@powerflex.com |
| Interested Party | PowerSecure | Eric Dupont | edupont@powersecure.com |
| Interested Party | Prevalon (Mitsubishi Power) | Tom Cornell, Michael McManus | thomas.cornell@prevalonenergy.com; Michael.McManus@prevalonenergy.com |
| Interested Party | Pulse Clean Energy | Trevor Wills | trevor.wills@pulsecleanenergy.com |
| Interested Party | Pure Power Solutions | Rody Jonas | rody@purepowersolutions.com |
| Interested Party | PureSky | PureSky Team | Muhammed.Johar@pureskyenergy.com; taylor.johan@pureskyenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | cobranza@rh-shipping.com; rudolf@rh-shipping.com |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | jcooper@rltlawfirm.com |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com; rsolow@reedsmith.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC UN | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | jschwartz@riker.com; gtoma@riker.com |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC UN | Riker Danzig LLP | Tara J. Schellhorn | tschellhorn@riker.com |
| Top 50 Creditor | Rubicon Professional Services, LLC | | accounting@rubiconps.com; bpirrone@rubiconps.com; moriordan@rubiconps.com; hgessler@rubiconps.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | fb@spsk.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | skirby@sheppardmullin.com |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| Interested Party | Sol Systems | Yuri Horwitz, Richard Romero | yuri.horwitz@solsystems.com; richard.romero@solsystems.com |
| Interested Party | Solvida | Stephen Smith | stephen@solvidaenergy.com |
| Interested Party | Southern Company | Jay McFarland, Alison, John | JDMcFarl@southernco.com; apbrown@southernco.com; jdkilcoy@southernco.com |
| Interested Party | Stem | Ilya Kramarevsky | Ilya.Kramarevsky@stem.com |
| Interested Party | Strata | Bob Schaffeld | bob.schaffeld@stratacleanenergy.com |
| Interested Party | Sungrid | Jake Wang | jake.wang@sungridsolutions.com |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | Jeremy.Campana@ThompsonHine.com; Alexander.Andrews@ThompsonHine.com |
| Interested Party | TPE Energy | Pedro Huang | pedro.huang@tpeenergy.com.tw |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | david.fournier@troutman.com; joanna.cline@troutman.com; tori.remington@troutman.com |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | dmcgill@webbermcgill.com |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | bronationalecf@weltman.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew  Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | sbeach@ycst.com; kcoyle@ycst.com |

# Exhibit E

**Exhibit E**

**Lienholder Service List**

**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| Ausco Modular Pty Ltd | receivables@ausco.com.au |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

# Exhibit F

**Exhibit 5**

**Lienholders Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Ausco Modular Pty Ltd | | PO Box 187 | Goodna | QLD | 4300 | Australia |
| BMO Bank N.A. | | 1625 W. Fountainhead Pkwy, AZ-FTN-10C-A | Tempe | AZ | 85282 | |
| GLAS USA LLC | | 3 Second Street, Suite 206 | Jersey City | NJ | 07311 | |
| HSBC Bank USA, N.A., as Agent | | 95 Washington Street, Atrium 2SE | Buffalo | NY | 14203 | |
| JPMorgan Chase Bank, N.A. | | 10 S Dearborn St, Mailcode IL1-P001 | Chicago | IL | 60603-2300 | |
| Munmorah Battery ProjectCo Pty Ltd | (ACN 662 894 699) | 10-20 Gwynne Street | Cremome | VIC | 3121 | Australia |
| SMA Solar Technology America LLC | | 3925 Atherton Rd | Rocklin | CA | 95765 | |
| Toyota Industries Commercial Finance, Inc. | | P.O. Box 9050 | Dallas | TX | 75019-9050 | |
| Wesco Distribution, Inc. | | 3425 East Van Buren Street | Phoenix | AZ | 85008 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

# Exhibit G

**Exhibit G**
**State Attorney Generals Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

# Exhibit H

**Exhibit H**
**State Attorney Generals Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 |
| Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

# Exhibit I

**Exhibit J**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3Drivers - Engenharia, Inovacao e Ambiente, SA. | | Avenida Conde de Valbom, No. 6, 6.o Piso | | | Lisboa | | 1050-068 | Portugal |
| 3U Millikan LLC | Attn Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 16902 Millikan Ave | | | Irvine | CA | 92606 | |
| ACCURE Battery Intelligence Inc. | Ted L. James | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | |
| ACE Engineering Co., Ltd. And its Subsidiaries and Affiliates | | 80 Sapyeong-daero, Seocho-Gu | | | Seoul | | | Korea |
| Acorn I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| ACRE Management | | 252 NW St, 9th Floor | | | Miami | FL | 33127 | |
| Acre Management, LLC | Michael Van Der Poel | 252 NW 29th Street, 9th Floor | | | Miami | FL | 33127 | |
| activpayroll Ltd. | | 5 Cults Business Park | Station Road, Cults, Aberdeen | | Grampian | | AB15 9PE | United Kingdom |
| Adon Renewables | Attn Michael M Chen | 45-782A Kam Highway | | | Kaneohe | HI | 96744 | |
| AESC Jiangsu Co., LTD | | No.66 Shentai Road | Shengang Sub-District | Jiangyin City | Wuxi City | | | China |
| AESC US, LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37367 | |
| AgileBits Inc. dba 1Password | Chief Legal Officer | 4711 Yonge Street, 10th Floor | | | Toronto | ON | M2N 6K8 | Canada |
| AIR Commercial Real Estate Association | | 500 N Brand Blvd, Suite 900 | | | Glendale | CA | 91203 | |
| Albertina Kerr Centers | | 424 NE 22nd Ave | | | Portland | OR | 97232 | |
| Alleman Hall Creasman & Tuttle LLP | Christopher S. Tuttle | 900 SW 5th Ave., Suite 2300 | | | Portland | OR | 97204 | |
| Amazon Web Services, Inc. | | 410 Terry Ave North | | | Seattle | WA | 98109-5210 | |
| Ameresco HCE Solar LLC | Attn Chief Financial Officer | Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Brett Chapman | 117 Flanders Road, Unit 100 | | | Westborough | MA | 01581 | |
| Ameresco, Inc. | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Senior Vice President - Solar Development | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| AMP Solar Development Inc. | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| AMP Solar US Services LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | | 55A Port Street East | | | Port Credit | ON | L5G 4P3 | Canada |
| Ampere Computing LLC | Attn Benjamin Lenhart | 2035 NW Front Avenue, Suite 600 | | | Portland | OR | 97209 | |
| Ampere Computing LLC | Attn Chief Financial Officer | 4555 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |
| Angelo Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angiola East, LLC | Cynthia Wang | 3 Lagoon Dr., Suite 280 | | | Redwood City | CA | 94065 | |
| Antidot Inc. | | 185 Alewife Brook Parkway - Suite 210 | | | Cambridge | MA | 02138 | |
| Arcadian Projects | Todd Lorentz | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada |
| Arcadian Projects | | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada |
| Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arnold Machinery Company | | 2975 W 2100 S | | | Salt Lake City | UT | 84119 | |
| Arrow Canyon Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | Attn Matt Guernsey, General Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | Nasrene Phaneuf, Strategic Procurement Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| ASD Cotuit MA Solar LLC | Attn Legal Department | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | |
| ASD Cronin MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| ASD Three Rivers MA Solar LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| ASD Wallum MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Aspin Kemp & Associates Inc. | Attn Martin Simic | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| Aspin Kemp & Associates Inc. | | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| ASTOUND BUSINESS SOLUTIONS, LLC | | 650 College Rd E Ste 3100 | | | Princeton | NJ | 08540-6629 | |
| AT&T Corp | Richard Nadzam | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Corp | | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| AT&T Cybersecurity Consulting | Richard Nadzam Business Development Manager | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Cybersecurity Consulting | | 7337 Trade ST | | | San Diego | CA | 92121 | |
| Auto-Chen, Ltd. | Attn Isabel Bugdanov | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | | 17 Haneviim Street | | | Jerusalem | | 95103 | Israel |
| AVEP BESS, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | Attn Sam Mangrum | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Ayna.AI LLC | | 100 Century Center Court, Suite 205 | | | San Jose | CA | 95112 | |
| Banyan Street Capital | | 80 SW 8th Street, Suite 1780 | | | Miami | FL | 33130 | |
| Bella Development Services Inc. | | 2033 Gem Lane | | | Escondido | CA | 92026 | |
| BHER Ravenswood Solar 1, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BigBeau Solar, LLC | Adam Rock, Project Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn Michael Brady, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | | New Taipei City 231 | | 23146 | Taiwan |
| Bluewater Battery Logistics, LLC | Attn Ben Firestone | 136 W. Canon Perdido | | | Santa Barbara | CA | 93101 | |
| Bluewater Battery Logistics, LLC | Beth F. Dumas, Esq. | 136 W. Canon Perdido | | | Santa Barbara | CA | 93101 | |
| BMO Bank N.A. | | 1625 W. Fountainhead | | | Tempe | AZ | 85282 | |
| BMO Harris Bank N.A. | | 1625 W. Fountainhead Pkwy | | | Tempe | AZ | 85282 | |
| Borrego Solar Systems, Inc. | Aaron Hall, President | 5005 Texas St, Suite 600 | | | San Diego | CA | 92108 | |
| Borrego Solar Systems, Inc. | Attn General Counsel | 1814 Franklin St #700 | | | Oakland | CA | 94612 | |
| Boundary Electric | | 7990 Columbia Drive, P.O. Box 758 | | | Grand Forks | BC | V0H 1H0 | Canada |
| Bridge House Advisors | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Cameron Wind 1, LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Cameron Wind I, LLC | Attn Philip Japes Accounting and Reporting Specialist | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Marietta Bastianpillai | 595 Bay St., 5th Floor | | | Toronto | ON | M5G 2C2 | Canada |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Philipp Slabik | 300 Madison Avenue, 8th Floor | | | New York | NY | 10017 | |
| Capgemini America, Inc. | Attn Legal Department | 79 Fifth Avenue, 3rd Floor | | | New York | NY | 10003 | |
| CBA Corporate Services (NSW) Pty Limited | Attn Losh Pather | Commonwealth Bank Place North, Level 6 | 1 Harbour Street | | Sydney | NSW | 2000 | Australia |
| Celestica International LP | Attn Celesticas Legal Department | 5140 Yonge Street, Suite 1900 | | | Toronto | ON | M2N 6L7 | Canada |
| Celestica LLC | Attn Contracts Dept | 11 Continental Blvd, Building 300, Suite 103 | | | Merrimack | NH | 03054 | |
| CGGC UNPOWER CO., LTD | | 1st Floor of Office Building, No. 3 Wanyuan Street | Beijing Economy Technology Development Zone | | Beijing | | | China |
| Chaparral Springs, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| CIMC Technology Co., Ltd | Attn Legal Department | Room 105, Floor 1, Building 9, CIMC Zhigu Industrial Park, No. 1 Nanshan Road | Songshan Lake High-tech Industrial Development Zone | | Dongguan | Guangdong | | China |
| Circulor Inc | | 1700 W Irving Park Road, Suite 302 | | | Chicago | IL | 60613 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 21

**Exhibit I**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIT Bank, N.A. | Attn Andre Vollbrecht | 11 W 42nd Street | | | New York | NY | 10036 | |
| CIT Bank, N.A. | Attn Michael Bonafide | 11 W 42nd Street | | | New York | NY | 10036 | |
| Citibank, N.A. | Attn Agency & Trust-Lone Star Solar | Citi Agency & Trust | 388 Greenwich Street | | New York | NY | 10013 | |
| Clean Energy Associates, LLC | Tony Smith | 190 E Stacy Road, Suite 306 #108 | | | Allen | TX | 75002 | |
| Clean Energy Services CES LLC | Constantine Triantafyllides | 4201 Main St Ste 299 | | | Houston | TX | 77002 | |
| Clean Energy Services CES LLC | | 4201 Main St | | | Houston | TX | 77002 | |
| CleanLaw PC | John Young | 301 W. Grand Ave, Ste. 133 | | | Chicago | IL | 60654 | |
| CleanPeak Energy | | Level 8, 213 Miller Street | | | North Sydney | NSW | 2060 | Australia |
| CoBank, ACB | Attn Project Finance | 6340 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| Code Unlimited LLC | | 13515 SW Millikan Way | | | Beaverton | OR | 97005 | |
| Cogent Renewables, Inc. | Drew Zarallo, Director of Operations | 6136 Main Street | | | Frisco | TX | 75038 | |
| Collins & Associates, LLC | | 205 Pleasant St | | | Berlin | MA | 01503 | |
| Comcast Cable Communications Management, LLC | | 1701 John F Kennedy Blvd Ste 300 | | | Philadelphia | PA | 19103-2854 | |
| Computershare Trust Company, N.A., as Collateral Agent Computershare Corporate Trust | Attn Loan Agency Group- RCS Member (Chaparral Springs) | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | |
| ConductorOne | | 548 Market St, PMB 88486 | | | San Francisco | CA | 94104 | |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | Fujian | | China |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | Peoples Republic of China | 352100 | China |
| Contemporary Amperex Technology Co., Limited | | No.2 Xingang Road, Zhangwan Town | Jiaocheng District | | Ningde City | Fujian | 352100 | China |
| Control Source, Inc. | | PO Box 551177 | | | Gastonia | NC | 28055 | |
| Controls Concepts Corporation dba c3controls | Attn Geoff Taylor, President & CEO | 664 State Avenue | PO Box 496 | | Beaver | PA | 15009 | |
| CPE Funding Pty Ltd as trustee for the CleanPeak Energy Funding No. 1 Unit Trust | | 213 Miller St | | | North Sydney | NSW | 2060 | Australia |
| CPE Funding Pty Ltd as Trustee for the CleanPeak Energy Funding No. 1 Unit Trust and as Trustee for the CleanPeak Energy Funding No. 2 Unit Trust | Attn Jon Hare | CPE Funding Pty Ltd | Level 9, 213 Miller Street | | North Sydney | NSW | 2060 | Australia |
| CPE Funding Pty Ltd as Trustee for the CPE Funding No.1 Trust | Attn Jon Hare | Lvl 8, 213 Miller St | | | North Sydney | NSW | 2060 | Australia |
| Crowe LLP | Adnan Patel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| Crowe LLP | Attn General Counsel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| CS Energy, LLC | | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CT Corporation System | | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | |

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CTX Business Solutions, Inc. | | 14432 SE Eastgate Way Ste 300 | | | Bellevue | WA | 98007-6493 | |
| Customized Energy Solutions, Ltd. | Mark Tinkler | 1528 Walnut St, 22nd Fl | | | Philadelphia | PA | 19102 | |
| Dassault Systemes SolidWorks Corporation | | 175 Wyman Street | | | Waltham | MA | 02451 | |
| Davinci Technology, L.L.C. d/b/a CORE Health Networks | Chad V. Scott, P.E | 7884 Office Park Blvd, Suite 210 | | | Baton Rouge | LA | 70809 | |
| Deel Inc | | 425 1st | | | San Francisco | CA | 94105 | |
| Deel Inc | | 425 1st | | | San Francisco | CA | 94107 | |
| Descartes Systems (USA) LLC | | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| Desert Quartzite, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Blaine Sundwall | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Joshua Pearson | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Chelsea Turner, Associate Director, Strategic Procurement | 1999 Harrison Street, Suite 675 | | | Oakland | CA | 94612 | |
| Desert Quartzite, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| DG Plus Design LLC | | 750 N San Vicente Blvd., Suite 800 West | | | West Hollywood | CA | 90069 | |
| DNV GL Energy Insights USA, Inc. | Andrew Lebowitz | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| DocuSign, Inc. | | 221 Main Street, Suite 1000 | | | San Francisco | CA | 94105 | |
| Dorsey & Whitney, LLP | Attn Ken Downey | 2325 E. Camelback Road, Suite 300 | | | Phoenix | AZ | 85016 | |
| DTE Electric Company | Attn Fred Ihimodu, Operations Manager and Mark Madden | 1 Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Electric Company | Mark Madden | 4780 W Jefferson | | | Trenton | MI | 48183 | |
| DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Energy | Attn Jason Clemens and Michael Banks | One Energy Plaza | 1500 WCB | | Detroit | MI | 48226 | |
| DTE Energy | Attn Mark Madden | Office of General Counsel | One Energy Plaza | 1500 WCB | Detroit | MI | 48226 | |
| Dynaco Testing, LLC | | 557 Sparrow Branch Cir. | | | Jacksonville | FL | 33259 | |
| Dynapower Company, LLC | Attn Chris Larsen | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| EAN Services, LLC | Kathryn Christianson, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| EAN Services, LLC | Kristen Kadow, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| East Brookfield Adams Road Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| East Point Energy | | The Court Square Building | 310 4th Street NE, 3rd Floor | | Charlottesville | VA | 22902 | |
| Ebara Densan (Qingdao) Technology Co., Ltd. | Geng Haobo | No. 216, Shuangyuan Road | | | Qingdao City | Shandong | | China |
| EDF Renewables Development, Inc. | Attn General Counsel | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | Attn V.P. Technical Services | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables, Inc. | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| EDF Renouvelables | | Coeur Defense - Tour B | 100, Esplanade du General de Gaulle | La Defense Cedex | Paris | | 92932 | France |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 5 of 21

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDPR NA DG O&M, LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | PO Box 3827 | | | Houston | TX | 77253 | |
| EDPR NA Distributed Generation LLC | Attn Ricardo Moura & PJ Vigilante | 100 Park Avenue, 24th Floor | | | New York | NY | 10017 | |
| El Sol Energy Storage | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager (Amit Nadkarni) | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Enel Global Thermal Generation | | Vle Regina Margherita, 137 | | | Roma | RM | 00198 | Italy |
| ENEL Group | Global Procurement | Global Generation Procurement | EPC Unit - Thermo & Special Technologies | Via Carducci 1/3 | Milano | | 20123 | Italy |
| Enel Italia S.r.l. | Attn Stanimira Mitkova | Global Thermal Generation Procurement | Via Porlezza 12 | | Milano | | 20123 | Italy |
| Enel Produzione S.p.A. | | Casella Postale 268 | Via Spoleto 2 | | Pomezia | RM | 00040 | Italy |
| Enel S.p.A. | | Torre Valdaliga Nord Power Plant | Viale Regina Margherita 125 | | Rome | | 00198 | Italy |
| Energy Storage Response Group LLC | Attn Nicholas A. Warner, Principal and Cofounder | 8350 U.S. Highway 23 North | | | Delaware | OH | 43015 | |
| energyRe Services, LLC | Attn Ryan Brown | 1300 Post Oak Blvd. Ste. 1000 | | | Houston | TX | 77056 | |
| Envision Dynamics Technology Co., Ltd. | Max Xu | No.66 Shentai Road | Shengang Street | | Jiangyin City | Jiangsu | | China |
| EPC Power Corp | | 13125 Danielson St, Ste 112 | | | Poway | CA | 92064 | |
| EPC Services Company | Richard McComish | 3521 Gabel Road | | | Billings | MT | 59102 | |
| EPC Services Company | | 3521 Gabel Road | | | Billings | MT | 59102 | |
| ESI Inc. of Tennessee | Attn Cory Richardson | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| ESI, Inc. | Jeff White | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| esVolta Development, LLC | Attn Frances Cook | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| esVolta, LP | Attn General Counsel | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| esVolta, LP | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| esVolta, LP | Attn Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | |
| esVolta, LP | Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | |
| EVE Energy Storage Co. Ltd. | | 9F, Building A3, Guanggu Financial Port | Jiangxia District, Wuhan | | | | 430200 | China |
| EVE Power Co., Ltd | | 68 Jingnan Avenue, High-tech Zone, Duodao District | Hubei Province | | Jingmen City | | | China |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 6 of 21

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVE Power Co., Ltd | | No. 68 Jingnan Avenue, Jiaodao District, Jingmen High-tech Zone | Hubei Province | | Jingmen City | | | China |
| EVE Power Co., Ltd. | | 68 Jingnan Avenue, High-Tech Zone, Duodao District | | | Jingmen City | Hubei Province | | China |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Sevilla | | 41092 | Spain |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Seville | | 41092 | Spain |
| Export Internet Trade Systems, Inc. dba Trabex | | 7901 4th Street N Suite 8053 | | | St. Petersburg | FL | 33702 | |
| Federal Energy Regulatory Commission | Attn Kimberly D. Bose | 888 First Street, N.E. | | | Washington | DC | 20426 | |
| Federal Express Corporation | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Field Office Property | | 1895 N. W. Front Ave, Suite 122 | | | Portland | OR | 97209 | |
| Field Office Property LLC | Attn Asset Manager Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| Field Office Property LLC | Attn Legal Department Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| Field Office Property LLC | Attn Property Manager Field Office | c/o Lincoln Property Company Commercial, Inc. | 1895 N.W. Front Avenue, Suite 122 | | Portland | OR | 97209 | |
| Fireaway Inc. | | 5852 Baker Road | | | Minnetonka | MN | 55345 | |
| First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| First-Citizens Bank & Trust Company as Collateral Agent | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | |
| Flower Valley, LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| Flywheel Government Solutions | Attn David Beightol, Partner | 1404 K Street, NW, Suite 525 | | | Washington | DC | 20005 | |
| Formosa Electronic Industries, Inc. | | 5F., NO8, Aly. 130, Minquan Rd. | Xindian Dist. | | New Taipei City | | 23141 | Taiwan |
| Formosa Electronic Industries, Inc. | | 5F No 8 Lane 130, Ming Chuan Road | | | Taipei | | | Taiwan |
| Fort River Solar 2 LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| Fredrikson & Byron, P.A. | Daniel A. Yarano | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Georgann Wenisch | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Kelly Hall | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Zach Olson | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| FREYR Battery Norway AS | Valentin Rota | Nytorget 1 | | | Mo i Rana | | 8622 | Norway |
| Front Range-Midway Solar Project, LLC | Elisa Ferrando Juncosa | Avenida de America, 38 | | | Madrid | | 28028 | Spain |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 7 of 21

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Front Range-Midway Solar Project, LLC | Ignacio Dominguez Davila | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Front Range-Midway Solar Project, LLC | | Avenida de America, 38 | | | Madrid | | | Spain |
| Frontline Freight & Fulfillment Inc. | | 3850 Royal Ave Ste B | | | Simi Valley | CA | 93063 | |
| Galp Parques Fotovoltaicos de Alcoutim | Attn Jose Luis Montano | Francisca Delgado, 11 - 5th floor | | | Alcobendas | | 28018 | Spain |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Amelia Guilherme - Head of Treasury | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Carlos Relancio - Director of Renewables | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Eurico Correia | Rua Tomas da Fonseca, Torre C | | | Lisboa | | 1600-209 | Portugal |
| Go Electric, Inc. | Attn Lisa Laughner | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Electric, Inc. | Attn Shannon Henry | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| GoEngineer LLC | | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | |
| Gotion, Inc. | | 48660 Kato Rd | | | Fremont | CA | 94538 | |
| Great Kiskadee Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn David Balfrey | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Green Earth Search LLC | | 1624 John Adams Street | | | Oregon City | OR | 97045 | |
| GreEnergy Resources | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | |
| GreEnergy, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | |
| Gridspan Energy | Alec Macklis | 244 Brighton Avenue | | | Allston | MA | 02134 | |
| GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | |
| Guangzhou ZHIYUAN Electronics Co., Ltd. | Attn Wu Chuangchuang | Room 306, 3rd Floor, No. 43 Si Cheng Road | | | Guangzhou | Guangdong | | China |
| Hampden Landfill Solar LLC | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn General Counsel | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn Senior Vice President - Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Harco National Insurance Company and Everest Reinsurance Company | | 4200 Six Forks Rd, Suite 1400 | | | Raleigh | NC | 27609 | |
| Haynes and Boone, LLP | | 1221 McKinney Street Suite 4000 | | | Houston | TX | 77010 | |
| Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | |
| Hecate Energy Ontario Storage VII, LP | Attn Legal Department | 621 W Randolph St | | | Chicago | IL | 60661 | |
| HiTHIUM Energy Storage Technology USA Inc. | | 4046 Clipper Ct | | | Fremont | CA | 94538 | |
| Hogan Lovells US LLP | Attn Brian Chappell | 100 International Drive, Suite 2000 | | | Baltimore | MD | 21202 | |
| Honeywell International Inc | Attn Vrishal Savadi | Honeywell Process Solutions | 1250 W Sam Houston Pkwy S | | Houston | TX | 77494 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 8 of 21

**Exhibit J**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell International Inc | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc. | Attn PMT Procurement Counsel | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Attn Project Procurement Manager, Americas | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | 115 Tabor Road | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Jennifer Phan Vice President and General Counsel of Honeywell Process | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | Honeywell International Inc. | 115 Tabor Road | Morris Plains | NJ | 07950 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77497 | |
| Honeywell Limited | Honeywell Limited - HPS CA | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |
| Honeywell Process Solutions | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| HSBC Bank USA, N.A. | Attn CMB Loan Services HSBC | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |
| HSBC VENTURES USA, INC. | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| HUB @ 202 OWNCO, LLC | Attn Andrew Federbusch | c/o Madison Ventures+ | 4950 S. Yosemite Street, F2#393 | | Greenwood Village | CO | 80111 | |
| Huizhou Topband Electrical Technology Co., Ltd. | | No.113 Dongxing Road,Dongxing Zone,Dongjiang Hi-tech Industrial Park of Zhongkai High-tech Zone | | | Huizhou City | Guangdong | 516001 | China |
| Hummingbird Energy Storage, LLC | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Hummingbird Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Hunt Energy Solutions | | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan |
| Idaho Power Company | Attn Julia Hilton, General Counsel | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Legal | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Rene Jones | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Riley Hawkins, Senior Engineer Apparatus | PO Box 70 | | | Boise | ID | 83702 | |
| II Battery Storage US LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Infopro Learning Inc. | Tanmoy Majumder | 103 Morgan Lane Ste #102 | | | Plainsboro | NJ | 08536 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 9 of 21

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Intertek Testing Services NA, Inc. | Attn Legal and Compliance | 545 E. Algonquin Rd. | | | Arlington Heights | IL | 60005 | |
| Intuitive Safety Solutions, Inc. | Brent A. Knight, CSP | 8525 186th St SW | | | Edmonds | WA | 98026 | |
| Invenergy Construction Services LLC | Attn Geneal Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Construction Services LLC | Attn Westar Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy LLC | Attn Legal Department | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Services, LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Attn Kris Zadl | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Attn VP, Storage Development | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| INVGY US | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| IOActive, Inc. | Jennifer Steffens | 1426 Elliott Avenue West | | | Seattle | WA | 98119 | |
| Jabil Inc. | Attn General Counsel | 10560 Dr. Martin Luther King, Jr. Street N. | | | St. Petersburg | FL | 33716 | |
| Jabil Inc. | | 10560 Dr. Martin Luther King, Jr. Street N. | | | St. Petersburg | FL | 33716 | |
| Jacob Thompson | | Address on File | | | | | | |
| Jan-Pro Cleaning Systems, Inc. | | 2520 Northwinds Parkway, Suite 375 | | | Alpharetta | GA | 30009 | |
| JDM Legal and Consulting Services LLC | Attn Justin Markell | 718 Washington Ave. N, Suite 506 | | | Minneapolis | MN | 55401 | |
| Jema Energy S.A. | | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jema Energy USA, LLC | | 7545 Irvine Center Dr Suite 200 | | | Irvine | CA | 92618 | |
| JPMorgan Chase Bank, N.A. | Attn SCF Contracts Management | 10 S. Dearborn | Mail Code IL1-P001 | | Chicago | IL | 60603-2300 | |
| JS Renewable EnergyGroup | Julie Stiglish | 9757 E Natal Ave. | | | Mesa | AZ | 85209 | |
| Jupiter Power, LLC | Attn COO | 212 W 33rd St. | | | Austin | TX | 78705 | |
| Karbo Communications, Inc. | | 601 Fourth Street, Suite 204 | | | San Francisco | CA | 94107 | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE Texas Holdings 2020, LLC | Attn Ann Anthony | c/o of Key Capture Energy LLC | | | Albany | NY | 12210 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 10 of 21

Exhibit J
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCE TX 2, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE TX 7, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE TX 8, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE TX 8, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| KCE TX2, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Kean Miller LLP | William L. Caughman III, Esq. | 400 Convention Street, Suite 700 | | | Baton Rouge | LA | 70802 | |
| Kean Miller LLP | William L. Caughman III, Esq. | PO Box 5313 | | | Baton Rouge | LA | 70821-3513 | |
| Key Capture Energy, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Keyser, LLC | | 7014 E Camelback Road, Suite B100A | | | Scottsdale | AZ | 85251 | |
| KMC Thermo, LLC | Attn Rob Witwer, SVP, General Counsel and Steve Reinhart, Plant Manager | c/o Onward Energy Holdings, LLC | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | |
| KnowBe4 | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| Kontrolmatik Technologies Inc. | | 8260 Greensboro Dr. Suite 502 | | | McLean | VA | 22102 | |
| KPMG Abogados S.L.P. | | Po. del la Castellana, 259 C | | | Madrid | | 28046 | Spain |
| Kupono Solar, LLC | Attn Nicole Bulgarino, Executive Vice President & Jason Smith, Vice President | One Arizona Center | 400 East Van Buren Street, #350 | | Phoenix | AZ | 85004 | |
| Leader Energy Storage Technology Co., Ltd. | Ally Chou | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Attn General Manager Office | 9F.-5, No. 238, Shizheng N. 2nd Rd., Xitun Dist. | | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Chia-Yuan Chuang | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan |
| Li-Cycle Inc. d/b/a Li-Cycle Resources Recovery | Scott Pencer | 1669 Lake Ave, Building 350 | | | Rochester | NY | 14652 | |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | | | 200122 | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | Shanghai | | 200122 | China |
| Lone Star Solar, LLC | Attn Greg Ness Onshore Legal | 1519 King Street | | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg Ness, General Counsel | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer and Walker Williams, Project Manager | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Paul Fleury | c/o Southern Current LLC | 1519 King St | | Charleston | SC | 29405 | |

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lone Star Solar, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | |
| Longroad BESS Procurement, LLC | Attn General Counsel | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Longroad BESS Procurement, LLC | Attn Michael Alvarez | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Lovelytics Data, LLC | General Counsel | 4201 Wilson Blvd, Suite 110-372 | | | Arlington | VA | 22203 | |
| LSS Class B Member, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lu Pacific Properties, LLC | | 11315 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Luminate, LLC | | 1801 Broadway, Suite 1620 | | | Denver | CO | 80202 | |
| Madison - OFC Brickell FL LLC | Attn Asset Manager | c/o NYL Real Estate Investors | 51 Madison Avenue | | New York | NY | 10010 | |
| Madison-OFC Brickell FL LLC | | 51 Madison Ave | | | New York | NY | 10010 | |
| Mainfreight Air & Ocean Pty Ltd. | | 154 Melrose Drive Tullamarine | | | Melbourne | VIC | 3043 | Australia |
| Mario Van Severen | | Address on File | | | | | | |
| Maverick Solar 6, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn John Spratley, Associate Director Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Kerianne Masterson, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Michael Wheeler, Project Director | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Mayer Brown LLP | Timothy J. Keeler | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| McCarthy Tetrault LLP | Sean C. ONeill | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McCarthy Tetrault LLP | | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McGuireWoods LLP | Tim Callahan | 77 W Wacker Dr | Suite 4100 | | Chicago | IL | 60601-1818 | |
| McKinsey & Company | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| Mesa Technical Associates, Inc. | | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Metals Market Index | | 20A Tanjong Pagar Road | | | | | 088443 | Singapore |
| Metro Fire Equipment Inc | Attn Chris Moody | 63 South Hamilton Place | | | Gilbert | AZ | 85233 | |
| MG HR S de R.L. de C.V. | Attn Efren Castillo | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MG HR S de R.L. de C.V. | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn General Counsel | c/o Invenergy LLC | 1 S. Wacker Dr. #1800 | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn Insurgentes Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn Treasury | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MHPS | Michael Leonard | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | | Sydney | NSW | 2000 | Australia |
| Mitsubishi Electric | | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Brad Jacob | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn President | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Substation Systems Division - VP Commercial | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Vice President - Power Systems Group | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | SUBSTATION DEPT. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. | Paola Benavides | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Attn Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Attn Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Bill McCarthy, General Counsel, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob, Commerical Operations Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob, Manager, Commercial Operation | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 13 of 21

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Power Americas, Inc. | Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Joseph Troke, Project Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | William McCarthy, Corporate Counsel | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power, Inc. | Attn Brad Jacob Manager, Commercial Operation | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power, Inc. | Attn William McCarthy | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Daniel Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Matthew McLaughlin | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | 1501 McKinney Street, Suite 1300 | | Houston | TX | 77010 | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | PO Box 3827 | | Houston | TX | 77253 | |
| Mohave Power, LLC | Attn Ricardo Moura & PJ Vigilante | c/o EDPR NA Distributed Generation LLC | 100 Park Avenue, 24th Floor | | New York | NY | 10017 | |
| MOHAVE POWER, LLC | | Joy Lane | | | Fort Mohave | AZ | 86426 | |
| Morgan Stanley Renewables Inc. | | 1585 Broadway | | | New York | NY | 10036 | |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter and Feri Hamori | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Myst AI, Inc. | Attn Pieter Verhoeven, Titiaan Palazzi | Two Embarcadero Center | | | San Francisco | CA | 94111 | |
| Nanotech Energy, Inc. | | 323 Sunny Isles Blvd | | | Sunny Isles | FL | 33160 | |
| National Registered Agents, Inc | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| Nidec ASI S.p.A. | Industrial Systems & Automation | S.S. 11 CASORDIS | | | Montebello Vicentino | | 36054 | Italy |
| Nidec ASI S.p.A. | Valerio Martinuzzi | Via F.lli Gracchi, 39 | | | Cinisello Balsamo | | 20092 | Italy |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 14 of 21

**Exhibit J**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nidec ASI S.p.A. | | Via Fratelli Graccji 39 | | | Cinisello Baisamo | | 20092 | Italy |
| NoBlue2 | | 2/3 H2o Business Park Lake View Drive | Annesley | | Nottingham | | NG15 0HT | United Kingdom |
| nOps, Inc | | 1034 Emerald Bay Rd #430 | | | South Lake Tahoe | CA | 96150 | |
| Northern Reliability, Inc. | | 81 Demeritt Place | | | Waterbury | VT | 05676 | |
| Northstar Energy Management, LLC | Attn General Counsel | 3133 W. Frye Road, Ste. 500 | | | Chandler | AZ | 85226 | |
| Northstar Energy Management, LLC | Attn General Counsel | 9430 Research Blvd. Bldg. IV, Suite 250 | | | Austin | TX | 78759 | |
| Norton Rose Fulbright US LLP | Attn Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| NP Machineworks, LLC | | 111 SW Fifth Ave, Suite 1250 | | | Portland | OR | 97062 | |
| Oak Hill Solar 1 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Oak Hill Solar 2 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| OfficeSpace Software Inc. | | 228 Park Avenue S., Suite 39903 | | | New York | NY | 10003 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | 222 SW Columbia Street, Suite 1500 | | | Portland | OR | 97201 | |
| Omni Logistics, LLC | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |
| Online Enterprises Inc., dba Online Business Systems | Chief Executive Officer and Legal Counsel | 200-115 Bannatyne Avenue | | | Winnipeg | MB | R3B 0R3 | Canada |
| OPALCO | | 183 Mt. Baker Road | | | Eastsound | WA | 98245 | |
| Operation Technology Inc. | | 17 Goodyear, Suite 100 | | | Irvine | CA | 92618 | |
| Orangeville Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | Attn Orangeville Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Ormat Nevada Inc. | Attn Director - Operations | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Director - Projects | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Head of Technology | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Orr Protection Systems, INC | Attn Legal Department | 2100 Nelson Miller Pkwy | | | Lousville | KY | 40223 | |
| Pacific Coast Commercial | Attn Tom Hennessy | 6050 Santa Rd., Suite 200 | | | San Diego | CA | 92124 | |
| Pacificorp | Bryce Foster | 825 NE Multnomah Street | | | Portland | OR | 97232 | |
| Paid Leave Oregon | Oregon Employment Department | 875 Union Street NE | | | Salem | OR | 97311 | |
| PAN Communications | | 255 State Street | | | Boston | MA | 02109 | |
| Perkins Coie LLP | Gina K. Eiben | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins Coie LLP | | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Philip Doyle Manufacturing | Basil Mercuri | 95 Covington Street | | | Hamilton | ON | L8E 2Y4 | Canada |
| Pike Telecom and Renewables, LLC | | 5260 Parkway Plaza Blvd, Suite 150 | | | Charlotte | NC | 28217 | |

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pine Gate EPC, LLC | Attn Chris Dunbar | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pine Gate EPC, LLC | Attn Legal | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Poblano Energy Storage, LLC | Attn General Counsel | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Attn Vice President of Procurement | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Markus Wilhelm | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Portland General Electric Company | PGE Corporate | 121 SW Salmon St. | | | Portland | OR | 97204 | |
| PowerFlex Solar, LLC | Attn Legal Department | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| PowerFlex Solar, LLC | Attn Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | Bryan Towe, Treasurer | 392 First Street | | | Los Altos | CA | 94022 | |
| Powin Australia Pty Ltd | KPMG | Tower 3, International Towers Sydney Level 38 | 300 Barangaroo Avenue | | Sydney | NSW | 2000 | Australia |
| Powin Energy (Ningbo) Co., Limited | | No. 28 XingBin Road, Ecological Park, Zhongyi | | | Yuyao City | Zhejiang Province | | China |
| Powin Energy Corporation | Attn Legal Department | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy Ontario Storage II, LP | Attn Director of Asset Management | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | |
| Powin Energy Ontario Storage II, LP | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy Spain, SL | c/o Gestonia | Avenida Doctor Arce 14 | | | Madrid | | MADRID | Spain |
| Powin UK Ltd | | 3 Lloyds Ave. | | | London | | EC3N 3DS | United Kingdom |
| PPA Grand Johanna, LLC | Attn Lizette Vidrio | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| PPA Grand Johanna, LLC | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| PRAXIS Technology Escrow, LLC | Attn Contracts Administration | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| PRAXIS Technology Escrow, LLC | Chris Smith | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| Prisma Energy Solutions LLC | Attn Tim Rebbom, President | 9821 Katy Freeway, Suite 600 | | | Houston | TX | 77024 | |
| Prisma Energy Solutions LLC | Kim Driscoll, General Counsel | 22 Battle Flagg Road | | | Bedford | MA | 01730 | |
| ProLift Rigging Company, LLC | Attn Rudy Lopez | 5621 S 25th St | | | Phoenix | AZ | 85040 | |
| ProLift Rigging Company, LLC | | 1840 Pyramid Place, Suite 550 | | | Memphis | TN | 38132 | |
| Public Service Company of New Mexico | Attn Legal Department | John Verheul | 414 Silver Ave SW | | Albuquerque | NM | 87107 | |
| Public Service Company of New Mexico | Attn Nicholas Pollman | 2401 Aztec Rd NE | | | Albuquerque | NM | 87107 | |
| Pulse Clean Energy SPV Watt Limited | Aazzum Yassir | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| Pure Power Solutions, Inc. | | 1083 Vine St #279 | | | Healdsburg | CA | 95448 | |
| Putah Creek Solar Farms, LLC | Attn Dan Martinez | PCSF LLC | PO Box 605 | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Dan Martinez, Manager | PO Box 605 | | | Winters | CA | 95694 | |
| PuYuan Green Energy Inc. | | 4D09 No. 5, Sec 5, XinY District | | | Taipei | | 11011 | Taiwan |
| PwC US Tax LLP | | 300 Madison Avenue | | | New York | NY | 10017 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 16 of 21

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PXiSE Energy Solutions, LLC | Attn Beth Rolls Mathewson | 488 8th Avenue | | | San Diego | CA | 92101 | |
| PXiSE Energy Solutions, LLC | Attn Steve Case | 488 8th Avenue | | | San Diego | CA | 92101 | |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, Pilot Free Trade Zone | | | Qingdao | Shandong | | China |
| Qingdao Shunneng Machinery Co., Ltd. | | Liugouyi Village, Huashan Town Jimo | | | Shandong | | 266216 | China |
| QPO Energy | Richard Chang | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Rabbitbrush Solar, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/ Transmission Engineering & Technical Services | PO Box 7388 | | | Fredericksburg | VA | 22404 | |
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/Transmission Engineering & Technical Services | 249 Industrial Ct | | | Fredericksburg | VA | 22408 | |
| Re Build AppliedLogix, LLC | | 3495 Winton Place, Building C Suite 2 | | | Rochester | NY | 14623 | |
| REPT BATTERO Energy Co., Ltd. | Jason Hong | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | Wenzhou | Zhejiang | 325024 | China |
| RES Energy Global Services S.L.U. | Jaime Jimenez Roldan | Parque Cientifico y Tecnologico- P  de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |
| RES Energy Global Services S.L.U. | Manuel Sanchez-Merenciano Juarez | Parque Cientifico y Tecnologico- P  de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |
| Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive Ste. 128F | | | San Marcos | CA | 92078 | |
| Rocky Mountain Reserve | | 1221 W Mineral Avenue, Suite 202 | | | Littleton | CO | 80120 | |
| Ruipu Energy Co., LTD | | No 205, Binghai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China |
| SAFE Laboratories and Engineering Corp. | | 5901 Elwin Buchanan Drive | | | Sanford | NC | 27330 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 17 of 21

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salesforce, Inc. | | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| Santa Paula Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | |
| Saturn Battery 1 LP | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn Asset Management | 1101 Connecticut Ave NW, Fl 2 | | | Washington | DC | 20036 | |
| SCS Van Wyck 012823 Croton on Hudson, LLC | Attn Asset Management | c/o Arevon Energy, Inc. | 8800 N. Gainey Center Dr., Suite 100 | | Scottsdale | AZ | 85258 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn General Counsel | c/o Sol Customer Solutions, LLC | 1101 Connecticut Ave. NW, Second Floor | | Washington | DC | 20036 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, Suite 1705 | | Boston | MA | 02110 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| SGS North America Inc. | | 201 Route 17 North, 7th Floor | | | Rutherford | NJ | 07070 | |
| Shenzhen ACE Battery Co., Ltd. | | 29th floor, Hanking Financial Center, No. 9968 Shennan Avenue | Nanshan District | | Shenzhen | | | China |
| Sheppard, Mullin, Richter & Hampton LLP | Attn Elliot Hinds | 1901 Avenue of the Stars Suite 1600 | | | Los Angeles | CA | 90067 | |
| Slalom, Inc. | Business & Legal Affairs | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slalom, Inc. | Sam Berger | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slinde Nelson | Garry J. Schnell | 425 NW 10th Ave., Suite 200 | | | Portland | OR | 97209 | |
| SMA Solar Technology America LLC, | | 3925 Atherton Road | | | Rocklin | CA | 95765 | |
| SMA Solar Technology America LLC, | | 6020 West Oaks, Suite 300 | | | Rocklin | CA | 95765 | |
| Smartsheet | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| Smartsheet Inc. | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| SMM Information & Technology Co., Ltd. | | 9F, South Section, No.9 Building, Lujiazui Software Park, No.20, Lane 91 | | | Shanghai | | | China |
| Socomec Inc. | | 9 Galen Street | | | Watertown | MA | 02472 | |
| Solar Star 3, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Attn Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| SOLV, Inc. | | 16680 West Bernardo Drive | | | San Diego | CA | 92127 | |
| Southern California Edison Company | | Box 900 | | | Rosemead | CA | 91770-0600 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 18 of 21

Exhibit I
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Power Company Energy Center | Attn Accounts Payable BIN 10096 | C/O Southern Power Company | PO Box 59008 | | Atlanta | GA | 30308-9008 | |
| Southern Power Company Energy Center | Attn Kenneth Stewart | 3535 Colonnade Parkway 9th Flr South | | | Birmingham | AL | 35243 | |
| Spark Power Renewables USA Inc | | 4900 Diplomacy Road | | | Fort Worth | TX | 76155 | |
| StarTex Software | | P.O. BOX 4356 | DEPT. 1543 | | HOUSTON | TX | 77210-4356 | |
| Stellar Renewable Power LLC | | 14643 Dallas Parkway, Suite 250 | | | Dallas | TX | 75254 | |
| Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | |
| Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | |
| Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | |
| Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | |
| Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | |
| Step Function I/O LLC | J. Adam Crain | 395 SW Bluff Drive Ste 10 | | | Bend | OR | 97702 | |
| Steptoe & Johnson PLLC | Attn Jason A. Antin, Esquire | 1 PPG Place, Suite 3300 | | | Pittsburgh | PA | 15222 | |
| Stillwater Energy Storage, LLC | | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |
| Stout Risius Ross, LLC | Xerox c/o BMO Harris | LBX 71770 | 141 W. Jackson Blvd, Suite 1000 | | Chicago | IL | 60604 | |
| Stowe Australia Pty Ltd | | 10-12 Clyde Street | | | Rydalmere | NSW | 2116 | Australia |
| Strata Solar Services, LLC | Attn Business Operations | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | Attn Legal Department | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | Brian Herndon, General Counsel | Strata Solar LLC | 800 Taylor Street, Suite 200 | | Druham | NC | 27701 | |
| Strata Solar, LLC | Attn General Counsel | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Attn Vice President of Procurement | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Storage, LLC | Attn Joshua Rogol Brian Herndon | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | Michael U. Alvarez, Chief Operating Officer | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| SunGrid Corp | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| Sungrid Solutions | | 135 George St. N, Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada |
| SunGrid Solutions Inc. | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| Sungrid Solutions Inc. | | 11 Chase Crescent | | | Camrbridge | ON | N2C 0C3 | Canada |
| SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| SWOOSE LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| SWOOSE LLC | Audrey Fogarty | 3046 FM 1927 | | | Pyote | TX | 79777 | |
| Tech Heads, Inc. | | 7070 SW Fir Loop | | | Portland | OR | 97223 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Corporate Trust Administration - Kandy Williams | The Bank of New York Mellon Trust Company, N.A. as Collateral Agent | 4655 Salisbury Road, Suite 300 | | Jacksonville | FL | 32256 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 19 of 21

**Exhibit I**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Boston Consulting Group UK LLP | | 80 Charlotte Street | | | London | | W1T 4QS | United Kingdom |
| The Boston Consulting Group, Inc. | | 200 Pier 4 Blvd | | | Boston | MA | 02210 | |
| The Descartes Systems Group Inc. | Attn Contract Administration | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| The Huntington National Bank | Huntington Equipment Finance Customer Service | Equipment Finance Division | Huntington Center | 525 Vine Street, 14th Floor CN200C | Cincinnati | OH | 45202 | |
| The Institute for Applied Network Security, LLC | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| The Leviton Law Firm, Ltd. | | One Pierce Place, Suite 725 W | | | Itasca | IL | 60143 | |
| The Myers Law Group | Attn Jeff Myers | 8031 Rowan Rd | | | Cranberry Township | PA | 16066 | |
| Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters | | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Town of La Grange, North Carolina | Attn John P. Craft, Town manager | 203 S Center St. | PO Box 368 | | La Grange | NC | 28551 | |
| Toyotalift of Arizona, Inc. | | 1445 N 26th Ave | | | Phoenix | AZ | 85009-3626 | |
| TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan |
| TPE Energy Inc. | | 24F-8, No. 93, Sec. 1, Xintai 5th Road | Xizhi Dist. | | New Taipei City | | 22146 | Taiwan |
| TrailB Technologies LLC | | 3905 State Street Suite 7-134 | | | Santa Barbara | CA | 93105 | |
| Travel Incorporated | | 4355 River Green Parkway | | | Duluth | GA | 30096 | |
| Triple Butte LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | Attn Mike Geier | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| TUV Rheinland (Shanghai) Co., Ltd. | | No. 177, Lane 777 | West Guangzhong Road | Jingan District | Shanghai | | 200072 | China |
| U.S. Bank Trust Company, National Association | Attn Global Corporate Trust | 633 W 5th St., 24th Floor | | | Los Angeles | CA | 90071 | |
| UBS Financial Services Inc. | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-6795 | |
| UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| Ulinda Park ProjectCo Pty Ltd | Attn Chief Operating Officer | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |
| Ultra Corpotech Pvt Ltd. | | Sector-10 Plot No-58 Pcntda Bhosari, Chakan | | | Pune | | 411026 | India |
| Virginia Electric and Power Company | | P.O. Box 26666 | | | Richmond | VA | 23261 | |
| Ware Palmer Road Solar, LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| WEG | | 29 Pitman Road | | | Barre | VT | 05641 | |
| WEG Electric Corp. | | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097-4907 | |
| WEG Electric Corp. | | 29 Pitman Road | | | Barre | VT | 05641 | |

Exhibit L
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weifang Genius Electronics Co., Ltd | WEI FANG GENIUS | NO.37 FANGTAI ROAD,FANGZI DISTRICT | | | WEIFANG CITY | SHANDONG | | CHINA |
| West Columbia Storage LLC | c/o Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| West Publishing Corporation | | 395 Hudson St Lbby 1 | | | New York | NY | 10014-3669 | |
| West Warwick Energy Storage 1 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| White & Case LLP | Attn Jason K. Webber and Frank X. Schoen | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wildcat I Energy Storage, LLC | KRISSHNA KOOMAR | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Xiamen Hithium New Energy Technology Co., Ltd. | | Hithium Industrial Park | Tongxiang Hi-Tech Zone | | Xiamen | Fujian | 361100 | China |
| Xiamen Hithium New Energy Technology Co., Ltd. | | Torch Hi-tech Industrial Complex | Room #5, Building 201-1, No. 11 Mid Tangzhong Road | | Xiamen City | Fujian Province | | China |
| Xuzhou G Battery International Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley, Peixian Economic Development Zone | | | Xuzhou City | Jiangsu Province | 221000 | China |
| Yangzhou Finway Energy Tech Co. | | Block 2, No. 8 Yima Road | Guanglin District | | Yangzhou | Jiangsu | | China |
| Yangzhou Finway Energy Tech Co. Ltd | | Building 2, No. 8 Yima Road | Guangling Industrial Park | | Yangzhou | Jiangsu | 225104 | China |
| Yangzhou Finway Energy Tech Co. Ltd | | NO.2, Jiulonghu East Road | Hanjiang District | | Yangzhou | | | China |
| Yuma Solar Energy LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | c/o Invenergy LLC | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Mark Delaney | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Treasury | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Yuma Project Manager | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 21 of 21

Exhibit J

**Exhibit J**
**Warehouse Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 8 Loop, Houston TX (3PL) Inventory | | 7207 NORTH LOOP E | | | Houston | TX | 77028 | |
| 8Loop, Attan CA (3PL) Inventory | | 13941 NORTON AVENUE | | | Chino | CA | 91710 | |
| 8Loop, Laredo TX (3PL) Inventory | | 22401 Mines Rd | | | Laredo | TX | 78045 | |
| 8Loop, Wilmington CA (3PL) Inventory | | 1711 Alameda St | | | Wilmington | CA | 90744 | |
| American Lamprecht, Houston TX (3PL) Inventory | | 16302 Aldine Westfield Road | | | Houston | TX | 77032 | |
| ATS (3PL) Inventory - Lay Down Yard | | 317 Pinto Valle Drive | | | Laredo | TX | 78045 | |
| Expeditors, Peabody MA (3PL) Inventory | | 795 Jubilee Drive | | | Peabody | MA | 01960 | |
| Mesa WHSE (GTI) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa WHSE (Orion) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa, AZ WHSE Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| OneSource (3PL) Inventory | | 46 Stafford Street | | | Lawrence | MA | 01841 | |
| Prolift Rigging Co, Glendale AZ (3PL) Inventory | | 5750 N 101st Ave | | | Glendale | AZ | 85307 | |
| RH (Alpamed) (3PL) Inventory | | CARRETERA MONTERREY - COLOMBIA NO. EXT KM | 18 COLONIA EMILIANO ZAPATA C.P. 65500 | | Monterrey | | 65500 | Mexico |
| SourceOne, Commerce CA (3PL) Inventory | | 2650 Commerce Way | | | Commerce | CA | 90040 | |
| SourceOne, Portland OR (3PL) Inventory | c/o Javelin | 5545 NE 148th Ave, Ste B | | | Portland | OR | 97230 | |
| SourceOne, Tolleson AZ (3PL) Inventory | | 8585 W. Buckeye Road | | | Tolleson | AZ | 85353 | |
| Trivergix (3PL) Inventory | c/o SKU Distribution | 7353 E Ray Rd | | | Mesa | AZ | 85212 | |
| Tualatin, OR WHSE Inventory | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Welldex (CEVA) (3PL) Inventory | Welldex Distribution S.A. de C.V. RFC WDI140429V95 | Lote 3 Manzana 8, Calle 4, No. 500 | Parque Logistico | 78426, San Luis, S.L.P. | Monterrey | | 65500 | Mexico |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

# Exhibit K

**Exhibit K**

**Opposing Counsel**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Law Office of Shawn P. Ryan | Shawn P. Ryan | Sixth and Main Building | 1050 SW 6th Ave., Suite 1100 | Portland | OR | 97204 |

Exhibit L

Exhibit L
Fee Application Notice Parties
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | mark.lichtenstein@akerman.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | luckey.mcdowell@aoshearman.com; ian.roberts@aoshearman.com |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; EGoodman@brownrudnick.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Robert Stark | rstark@brownrudnick.com |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | fyudkin@coleschotz.com; dharris@coleschotz.com |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | kchristodoulou@cullenllp.com |
| Proposed Counsel for the Debtors and Debtors in Possession | Dentons US LLP | Tania M. Moyron, Van C. Durrer | tania.moyron@dentons.com; van.durrer@dentons.com |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | ngaunce@eckertseamans.com |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | davidwender@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | toddmeyers@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | gkaplan@fbm.com |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | asekel@foley.com |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale, Agostino A. Zammiello | jdipasquale@foxrothschild.com; azammiello@foxrothschild.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | dstolz@genovaburns.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell,  Susan A. Long | DClarke@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo, Kyle P. McEvilly | jmairo@gibbonslaw.com; kmcevilly@gibbonslaw.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | jkrause@gibsondunn.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | mcohen@gibsondunn.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | boaz.cohen@hsfkramer.com; kyle.ortiz@hsfkramer.com |

Exhibit L
Fee Application Notice Parties
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | bos-bankruptcy@hklaw.com; Lynne.Xerras@hklaw.com; Kathleen.StJohn@hklaw.com |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | mlauritsen@kelrun.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | david.hammerman@lw.com; blake.denton@lw.com; andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Debtor | Powin, LLC | Chad Paulson, Gerard Uzzi | chad.paulson@powin.com; guzzi@uzzilall.com |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | jcooper@rltlawfirm.com |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com; rsolow@reedsmith.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC UN | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | jschwartz@riker.com; gtoma@riker.com |

Exhibit L
Fee Application Notice Parties
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC UN | Riker Danzig LLP | Tara J. Schellhorn | tschellhorn@riker.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | fb@spsk.com |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | skirby@sheppardmullin.com |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | Jeremy.Campana@ThompsonHine.com; Alexander.Andrews@ThompsonHine.com |
| Co-Counsel for the Debtors and Debtors in Possession | Togut, Segal & Segal LLP | Frank A. Oswald | frankoswald@teamtogut.com |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | david.fournier@troutman.com; joanna.cline@troutman.com; tori.remington@troutman.com |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | dmcgill@webbermcgill.com |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | bronationalecf@weltman.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | sbeach@ycst.com; kcoyle@ycst.com |

# Exhibit M

**Exhibit M**

**Fee Application Notice Party**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|
| Proposed Financial Advisor to the Committee | Alvarez & Marsal NA | Seth A. Washitz, Rich Newman | 540 W. Madison St., Suite 1800 | Chicago | IL | 60661 |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1