**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE PERIOD**
**JUNE 27, 2025 THROUGH JULY 31, 2025**

| | | | |
|---|---|---|---|
| Debtor: | Powin LLC, *et al.*[1] | Applicant: | Brown Rudnick LLP |
| Case No.: | 25-16137 (MBK) | Client: | Official Committee of Unsecured Creditors |
| Chapter: | 11 | Case Filed: | June 9, 2025 |

**SECTION I**
**FEE SUMMARY**

☒ Monthly Fee Application No. 1 or ☐ Interim Fee Application No.___ or ☐ Final Fee Application

Summary of Amounts Requested for the Period from June 27, 2025, through July 31, 2025:

| | |
|---|---|
| Total Fees: | $565,520.50[2] [3] |
| Total Disbursements: | $785.04[4] |
| Minus 20% holdback of Fees: | $113,104.10 |
| **Total Amount Sought To Be Paid at this Time:** | **$453,201.44** |

| NAME OF PROFESSIONAL | TITLE & YEAR ADMITTED (Applicable to Attorneys) | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1.  Robert J. Stark | Partner 1995 | 10.0 | $2,450 | $24,500.00 |
| 2.  Jeffrey L. Jonas | Partner 1988 | 6.0 | $2,450 | $14,700.00 |
| 3.  Bennett S. Silverberg | Partner 2001 | 18.1 | $1,980 | $35,838.00 |
| 4.  Steven A. Tyrrell | Partner 1984 | 39.0 | $1,905 | $74,295.00 |
| 5.  Eric R. Goodman | Partner 2003 | 1.5 | $1,800 | $2,700.00 |
| 6.  Kenneth J. Aulet | Partner 2012 | 68.5 | $1,725 | $116,869.50 |

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], and (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

[2]     Detail concerning Brown Rudnick's requested fees for this period are set forth in Exhibit A attached hereto.

[3]     During the period from June 27, 2025 through July 31, 2025, Brown Rudnick reduced its requested fees by $7,225.00. The deduction pertains to, among other things, voluntary reductions for transient timekeepers and certain other fee application preparation time that is non-compensable under the guidelines promulgated by the Office of the United States Trustee.

[4]     Detail concerning the costs that Brown Rudnick incurred for this period are set forth in Exhibit B attached hereto.

| NAME OF PROFESSIONAL | TITLE & YEAR ADMITTED (Applicable to Attorneys) | HOURS | RATE | FEE |
|---|---|---|---|---|
| 7.   Shari I. Dwoskin | Partner 2014 | 1.3 | $1,650 | $2,145.00 |
| 8.   Steven B. Levine | Partner 1981 | 14.0 | $1,645 | $23,030.00 |
| 9.   Nicole M. Bouchard | Partner 2009 | 5.8 | $1,500 | $8,700.00 |
| 10. Kevin A. Brown | Partner 2008 | .2 | $1,500 | $300.00 |
| 11. Daniel L. Sachs | Counsel 2013 | 36.7 | $1,285 | $47,159.50 |
| 12. Jennifer I. Charles | Partner 2009 | 12.8 | $1,100 | $14,080.00 |
| 13. Nancy H. Turner | Associate 2016 | 39.4 | $1,000 | $39,400.00 |
| 14. Matthew A. Sawyer | Associate 2019 | 96.7 | $985 | $95,249.50 |
| 15. Maria L. DeOliveira | Associate 2022 | 39.2 | $825 | $32,340.00 |
| 16. Jessica Y. Liong | Associate 2024 | 9.8 | $685 | $6,713.00 |
| 17. Roshni Parikh | Associate 2025 | 6.0 | $685 | $4,110.00 |
| 18. Samuel B. Kahn | Associate 2025 | 7.4 | $685 | $5,069.00 |
| 19. Madelyn A. Soliman | Paralegal | 10.2 | $510 | $5,202.00 |
| 20. Jack Collins | Paralegal | 32.8 | $400 | $13,120.00 |
| **TOTALS** | | **455.4** | | **$565,520.50** |

Fee Totals:                                      $565,520.50

Disbursements Totals:                      $785.04

Total Fee Application               $566,305.54

## SECTION II
## SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| a) **Case Administration**<br>Coordination and compliance activities; general administration. | 52.5 | $41,580.50 |
| b) **Meetings and Communications with UCC**<br>Preparing for and conducting meetings with the creditors' committee. | 45.6 | $77,533.00 |
| c) **Fee/Employment Applications**<br>Preparations of employment and fee applications for Brown Rudnick. | 33.9 | $28,776.50 |
| d) **Plan and Disclosure Statement**<br>Work relating to the drafting and analysis of a plan and disclosure statement. | 19.1 | $21,624.50 |
| e) **Stay Relief/Injunction Litigation**<br>Issues related to the stay and potential injunctions. | 1.3 | $1,280.50 |
| f) **Committee Governance Matters**<br>Analysis regarding committee governance matters, including creation of by-laws and addressing other governance matters. | 5.9 | $5,701.50 |
| g) **Non-Working Travel Time (billed @ 50%)** | 1.5 | $1,294.50 |
| h) **Committee Investigation (Non-Lenders)**<br>Investigation and analysis of prepetition transactions and activities of the Debtor and related entities and former principal lender. | 121.8 | $169,524.50 |
| i) **Hearings**<br>Preparation for and attendance at hearings. | 12.2 | $14,759.00 |
| j) **Asset Sales and Disposition**<br>Sales, leases, abandonment and related transaction work. | 55.5 | $72,863.50 |
| k) **DIP Financing/Cash Collateral**<br>DIP Motion and Cash Collateral loan document analysis. | 46.9 | $68,859.50 |
| l) **Business Operations**<br>Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar issues. | 54.3 | $55,402.50 |
| m) **Employee Matters**<br>Analysis of issues including severance, retention, 401K coverage and continuance of pension plan. | 4.9 | $6,320.50 |
| **SERVICE TOTALS:** | **455.4** | **$565,520.50** |

**SECTION III**

**SUMMARY OF DISBURSEMENTS**

| | DISBURSEMENTS | AMOUNT |
|---|---|---|
| a) | **Filing Fees**<br>Payable to Clerk of Court. | $0.00 |
| b) | **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated.  Westlaw and LEXIS at vendor cost. | $86.00 |
| c) | **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | $0.00 |
| d) | **Fax**<br>Include per page fee charged. | $0.00 |
| e) | **Case Specific Telephone/Conference Call Charges**<br>Exclusive of overhead charges. | $0.00 |
| f) | **In-house Reproduction Services**<br>Exclusive of overhead charges. | $41.90 |
| g) | **Outside Reproduction Services**<br>Includes appellate printing. | $0.00 |
| h) | **Travel**<br>Mileage, tolls, airfare, parking, and taxi. | $657.14 |
| i) | **Courier & Express Carriers**<br>Overnight and personal delivery. | $0.00 |
| | **DISBURSEMENTS TOTAL:** | **$785.04** |

I certify under penalty of perjury that the above is true.

Date:  August 20, 2025                                    _____/s/ *Bennett S. Silverberg*_____

BROWN RUDNICK LLP ("Brown Rudnick") submits this First Monthly Fee Statement of Brown Rudnick LLP for the allowance of compensation for services rendered and reimbursement of expenses incurred as counsel for the Official Committee of Unsecured Creditors for the period June 27, 2025 through July 31, 2025, pursuant to the *Administrative Fee Order Establishing Procedures for Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court* entered on July 25, 2025 [Docket No. 519] (the "Interim Compensation Order").

WHEREFORE, Brown Rudnick respectfully requests payment of fees of $452,416.40 and expenses of $785.04 pursuant to this First Monthly Fee Statement, for a total requested payment of $453,201.44, in accordance with the terms of the Interim Compensation Order.

Dated:  August 20, 2025

**BROWN RUDNICK LLP**
*Counsel to Official Committee of Unsecured Creditors*


By: */s/ Bennett S. Silverberg*
     BENNETT S. SILVEBERG

**<u>Exhibit A</u>**

(<u>Brown Rudnick's Fees</u>)

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

<div style="background:black;color:white">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041594.0002 | CASE ADMINISTRATION | 41,580.50 | 0.00 | 41,580.50 |
| 041594.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 77,533.00 | 0.00 | 77,533.00 |
| 041594.0004 | EMPLOYMENT AND FEE APPLICATIONS | 28,776.50 | 0.00 | 28,776.50 |
| 041594.0006 | PLAN AND DISCLOSURE STATEMENT | 21,624.50 | 0.00 | 21,624.50 |
| 041594.0007 | STAY RELIEF/INJUNCTION LITIGATION | 1,280.50 | 0.00 | 1,280.50 |
| 041594.0008 | COMMITTEE GOVERNANCE MATTERS | 5,701.50 | 0.00 | 5,701.50 |
| 041594.0009 | NON-WORKING TRAVEL BILLED AT 50% | 1,294.50 | 0.00 | 1,294.50 |
| 041594.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 169,524.50 | 0.00 | 169,524.50 |
| 041594.0014 | HEARINGS | 14,759.00 | 0.00 | 14,759.00 |
| 041594.0016 | ASSET SALES AND DISPOSITION | 72,863.50 | 0.00 | 72,863.50 |
| 041594.0019 | DIP FINANCING/CASH COLLATERAL | 68,859.50 | 0.00 | 68,859.50 |
| 041594.0020 | BUSINESS OPERATIONS | 55,402.50 | 0.00 | 55,402.50 |
| 041594.0022 | EMPLOYEE MATTERS | 6,320.50 | 0.00 | 6,320.50 |
| | **Total** | **565,520.50** | **0.00** | **565,520.50** |

| | |
|---|---:|
| Total Current Fees | $565,520.50 |
| 20% Holdback Amount | (113,104.10) |
| 80% CURRENT BALANCE DUE | $452,416.40 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$452,416.40** |

# brown rudnick

| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7000433 |
|---|---|---|
| | Date | Aug 15, 2025 |
| | Client | 041594 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0002 | CASE ADMINISTRATION | 41,580.50 | 0.00 | 41,580.50 |
| | **Total** | **41,580.50** | **0.00** | **41,580.50** |

| | |
|---|---|
| Total Current Fees | $41,580.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$41,580.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/28/25 | SILVERBERG | CONFERENCE R. STARK, E. GOODMAN, S. TYRRELL, K. AULET, F. OSWALD, T. MOYRON, V. DURRER REGARDING CASE ORIENTATION, HEARING ADJOURNMENT | 1.50 | 2,970.00 |
| 06/28/25 | AULET | MEETING WITH DEBTORS TO OBTAIN CASE BACKGROUND | 1.70 | 2,932.50 |
| 06/28/25 | STARK | PREPARE FOR AND ATTEND KICK-OFF CALL WITH DEBTOR PROFESSIONALS | 2.00 | 4,900.00 |
| 06/29/25 | STARK | PREPARE FOR AND CONDUCT INTERNAL MEETING RE CASE STATUS AND STRATEGY | 1.00 | 2,450.00 |
| 06/30/25 | SOLIMAN | WORK ON INTERNAL DISTRIBUTION LIST (.3); COMMUNICATION WITH M. DEOLIVEIRA AND J. COLLINS RE SAME (.2);CREATE CONTACT LIST (.9); CIRCULATE OF SAME TO J. COLLINS (.2); COMMUNICATION WITH J. COLLINS RE CALENDAR, ADDITIONAL MATTERS PROCEDURES, AND NEW CASE SET UP PROCEDURES (.6) | 2.20 | 1,122.00 |
| 06/30/25 | SAWYER | COMMUNICATIONS WITH B. SILVERBERG AND M. DEOLIVEIRA RE CASE ADMIN ITEMS (.3); REVIEW CONTACT LIST AND EMAIL DISTRIBUTION LISTS (.5) | 0.80 | 788.00 |
| 06/30/25 | COLLINS | PREPARE FIRST DRAFT OF CONTACT LIST (.7); ANALYSIS OF PERTINENT DATES AND DEADLINES (1.7) | 2.40 | 960.00 |
| 07/01/25 | DEOLIVEIRA | REVIEW AND ANALYZE FILE IN CONNECTION WITH THE PROPOSED FINANCIAL ADVISOR | 0.10 | 82.50 |
| 07/01/25 | SOLIMAN | EMAIL TO LOCAL COUNSEL RE CONTACT LIST (.2); PHONE CALL WITH M. DEOLIVEIRA RE DOCKET (.2); COMPILE DOCKET AND CIRCULATE TO M. DEOLIVEIRA (.2); COMMUNICATION WITH J. COLLINS RE CASE SET UP (.4) | 1.00 | 510.00 |
| 07/01/25 | COLLINS | CREATE TEMPLATE DOCUMENT FOR FUTURE PLEADINGS (.4); CREATE POWIN DISTRIBUTION AND CONTACT LISTS (1.2); COMMUNICATION RE: CONTACT LIST, LISTSERVS, AND GENERAL CASE PROCEDURES WITH M. SOLIMAN, M. SAWYER, AND M. DEOLIVEIRA (1.1); CIRCULATE RELEVANT PLEADINGS (.8); ANALYSIS OF PERTINENT DATES AND DEADLINES (.7); UPDATE DATABASE (.4) | 4.60 | 1,840.00 |
| 07/02/25 | SAWYER | ADMINISTRATION ITEMS INCLUDING MAINTENANCE OF CONTACT LIST | 0.20 | 197.00 |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7000433

August 15, 2025

Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/02/25 | COLLINS | CREATE TEMPLATE DOCUMENT FOR FUTURE PLEADINGS (.6); CREATE POWIN DISTRIBUTION AND CONTACT LISTS (.7); COMMUNICATION RE: CONTACT LIST AND GENERAL CASE PROCEDURES WITH M. SOLIMAN, M. SAWYER, AND M. DEOLIVEIRA (.6); CIRCULATE RELEVANT PLEADINGS (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.9); UPDATE DATABASE (.3) | 3.70 | 1,480.00 |
| 07/03/25 | SOLIMAN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.20 | 102.00 |
| 07/03/25 | SAWYER | REVIEW DISTRIBUTION EMAILS | 0.20 | 197.00 |
| 07/03/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); UPDATE DATABASE (.3) | 1.20 | 480.00 |
| 07/07/25 | JONAS | REVIEW CORRESPONDENCE RE CASE BACKGROUND (.5); REVIEW A&M PITCH MATERIALS (.5) | 1.00 | 2,450.00 |
| 07/07/25 | SOLIMAN | REVIEW DOCKET AND CIRCULATE PLEADINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); EMAIL TO J. JONAS RE SAME (.1); INDEX AND COMPILE HEARING BINDER (.4); COORDINATE DELIVERY OF BINDER (.1); REQUEST REGISTRATION TO K. AULET FOR HEARING (.1); DOWNLOAD DATA ROOM FOR TEAM (.3); CIRCULATE SAME (.2) | 1.60 | 816.00 |
| 07/08/25 | SOLIMAN | REVIEW DOCKET AND CIRCULATE PLEADINGS (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); COMMUNICATION WITH TEAM RE HEARING AND RELATED ITEMS (.3) | 1.00 | 510.00 |
| 07/09/25 | DEOLIVEIRA | CONFER WITH R. PARIKH AND S. KAHN RE: PREPARING A SUMMARY OF NEW FILINGS (.3); ANALYZE AND DETERMINE PROCESS FOR SHARING DOCUMENTS IN CONNECTION WITH ONGOING CONTESTED MATTERS (.7);<br><br>REVIEW AND REVISE CONFIDENTIALITY/PROTECTIVE ORDER PROPOSED BY OKIN HOLLANDER (1.8); REVIEW AND ANALYZE RECENT CASE FILINGS IN PREPARATION FOR DRAFTING MEMO (.7) | 3.50 | 2,887.50 |
| 07/09/25 | JONAS | REVIEW CORRESPONDENCE AND PLEADINGS | 0.40 | 980.00 |
| 07/09/25 | SOLIMAN | REVIEW DOCKET AND CIRCULATE PLEADINGS (.6); COMMUNICATION WITH TEAM RE LIST SERVS (.1); EDITS TO LIST SERVS (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1) | 0.90 | 459.00 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/10/25 | SOLIMAN | CREATE DATABASE FOR INTERNAL TEAM USE (.4); COMMUNICATION WITH D. SACHS RE OF SAME (.1); CREATE DATABASE FOR EXTERNAL USERS (.3); COMMUNICATION TO TEAM RE OF SAME AND PROCESS FOR ONE DRIVE DATABASE (.3); COMMUNICATION WITH M. DOLIVEIRA RE CALENDAR (.1); CIRCULATE CALENDAR (.1); EDITS TO LIST SERV (.2); REVIEW DOCKET AND CIRCULATE PLEADINGS (.4) | 1.90 | 969.00 |
| 07/11/25 | JONAS | CLIENT AND RELATED CORRESPONDENCE | 0.40 | 980.00 |
| 07/11/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.6); UPDATE DATABASE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4) | 1.20 | 480.00 |
| 07/14/25 | JONAS | REVIEW CORRESPONDENCE, PLEADINGS | 0.20 | 490.00 |
| 07/14/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.5); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASE (.2); COMMUNICATE WITH B. SILVERBERG, K. AULET, J. JONAS AND M. SAWYER RE: HEARING BINDER (.2); PREPARE HEARING BINDER FOR HEARING ON 7.15 (1.9) | 3.20 | 1,280.00 |
| 07/14/25 | SOLIMAN | PHONE CALL WITH J. COLLINS RE CONTACT SHEET AND SERVING FILED DOCUMENTS | 0.20 | 102.00 |
| 07/15/25 | DEOLIVEIRA | REVIEW AND ANALYZE AMENDED AGENDA IN PREPARATION FOR THE JULY 15TH HEARING | 0.20 | 165.00 |
| 07/15/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.2) | 0.80 | 320.00 |
| 07/15/25 | JONAS | CLIENT AND RELATED CORRESPONDENCE | 0.20 | 490.00 |
| 07/16/25 | SAWYER | REVIEW UPDATED CONTACT LIST | 0.60 | 591.00 |
| 07/16/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); UPDATE DATABASE (.2) | 1.10 | 440.00 |
| 07/17/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); UPDATE DATABASE (.2) | 1.10 | 440.00 |
| 07/18/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASE (.2); COMBINE AND PROVIDE DEBTORS SCHEDULES SOFAS (.5) | 1.60 | 640.00 |
| 07/18/25 | COLLINS | PREPARE BYLAWS DRAFT DOCUMENT WITH SIGNATURES | 0.90 | 360.00 |
| 07/22/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASE (.2) | 0.80 | 320.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/23/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.3); UPDATE DATABASE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3) | 0.80 | 320.00 |
| 07/24/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASE (.4) | 1.00 | 400.00 |
| 07/25/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASE (.2) | 0.80 | 320.00 |
| 07/28/25 | JONAS | REVIEW CORRESPONDENCE/PLEADINGS | 0.30 | 735.00 |
| 07/28/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.9); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASE (.3) | 1.60 | 640.00 |
| 07/29/25 | STARK | STRATEGY O/C K. AULET | 0.50 | 1,225.00 |
| 07/29/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.2) | 0.70 | 280.00 |
| 07/30/25 | COLLINS | ADJUSTMENT TO POWIN LISTSERVS (.4); COMMUNICATION WITH M. SAWYER RE: THE SAME (.2) | 0.60 | 240.00 |
| 07/31/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.2); UPDATE DATABASE (.2); UPDATE CONTACT LIST (.2) | 0.60 | 240.00 |
| | **Total Hours and Fees** | | **52.50** | **41,580.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 2.50 | hours at | 2,450.00 | 6,125.00 |
| ROBERT J. STARK | 3.50 | hours at | 2,450.00 | 8,575.00 |
| BENNETT S. SILVERBERG | 1.50 | hours at | 1,980.00 | 2,970.00 |
| KENNETH J. AULET | 1.70 | hours at | 1,725.00 | 2,932.50 |
| MATTHEW A. SAWYER | 1.80 | hours at | 985.00 | 1,773.00 |
| MADELYN A. SOLIMAN | 9.00 | hours at | 510.00 | 4,590.00 |
| MARIA L. DEOLIVEIRA | 3.80 | hours at | 825.00 | 3,135.00 |
| JACK COLLINS | 28.70 | hours at | 400.00 | 11,480.00 |
| | **Total Fees** | | | **41,580.50** |

# brownrudnick

| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7000433 |
|---|---|---|
| | Date | Aug 15, 2025 |
| | Client | 041594 |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 77,533.00 | 0.00 | 77,533.00 |
| | **Total** | **77,533.00** | **0.00** | **77,533.00** |

| | |
|---|---|
| Total Current Fees | $77,533.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$77,533.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 8

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/27/25 | SILVERBERG | KICKOFF CONFERENCE WITH COMMITTEE RE PLANNING, STRATEGY, FA SELECTION | 0.80 | 1,584.00 |
| 06/29/25 | SILVERBERG | CONFERENCE R. STARK, K. AULET REGARDING FA INTERVIEWS, COMMUNICATIONS TO COMMITTEE REGARDING KICKOFF CALL WITH DEBTORS' PROFESSIONALS (.4); CONFERENCE FA CANDIDATE REGARDING FA INTERVIEW PROCESS (.2) | 0.60 | 1,188.00 |
| 06/30/25 | STARK | COMMUNICATIONS FA CANDIDATES RE FA INTERVIEWS | 0.50 | 1,225.00 |
| 07/01/25 | SAWYER | CREATE AGENDA FOR COMMITTEE MEETING (.5); COMMITTEE MEETING RE FA PRESENTATIONS (2.1) | 2.60 | 2,561.00 |
| 07/01/25 | SILVERBERG | COMMITTEE CALL REGARDING FA INTERVIEWS, KICKOFF COMMITTEE CALL WITH A&M (2.0); CONFERENCE R. NEWMAN REGARDING NEXT STEPS (.2); POST-CALL CONFERENCES WITH FA CANDIDATES (.8) | 3.00 | 5,940.00 |
| 07/01/25 | STARK | FA INTERVIEWS SET UP | 2.00 | 4,900.00 |
| 07/01/25 | AULET | RUNNING COMMITTEE MEETING TO SELECT FA AND PROVIDE UPDATE TO COMMITTEE WHEN COMPLETE | 2.00 | 3,450.00 |
| 07/06/25 | DEOLIVEIRA | REVIEW AND ANALYZE COMMITTEE UPDATE | 0.10 | 82.50 |
| 07/07/25 | SILVERBERG | ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE CALL | 1.50 | 2,970.00 |
| 07/07/25 | SAWYER | WEEKLY COMMITTEE MEETING RE DIP/CC/BP UPDATES, ADMIN AND OTHER CASE UPDATES | 1.50 | 1,477.50 |
| 07/07/25 | STARK | PREPARE FOR (.5); AND CONDUCT KICK OFF OCC MEETING (.5) | 2.00 | 4,900.00 |
| 07/07/25 | JONAS | COMMITTEE CALL | 1.20 | 2,940.00 |
| 07/07/25 | AULET | PREPARING FOR (.8) AND MEETING WITH UCC(1.5). | 2.30 | 3,967.50 |
| 07/10/25 | DEOLIVEIRA | CONFER AND STRATEGIZE WITH M. SAWYER RE DRAFTING MEMORANDUM FOR THE COMMITTEE | 0.30 | 247.50 |
| 07/11/25 | SAWYER | PREPARE WEEKLY UPDATE FOR COMMITTEE | 1.30 | 1,280.50 |
| 07/11/25 | DEOLIVEIRA | REVIEW AND ANALYZE REVISED MEMO | 0.10 | 82.50 |
| 07/11/25 | AULET | PREPARING SUMMARIES FOR COMMITTEE ON FILINGS WITH RECOMMENDATIONS | 1.60 | 2,760.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/13/25 | SAWYER | DRAFT AGENDA FOR 7/14 COMMITTEE MEETING | 0.70 | 689.50 |
| 07/14/25 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 1.00 | 1,980.00 |
| 07/14/25 | AULET | PREPARING FOR (.5) AND MEETING WITH UCC TO DISCUSS CASE (1.0) | 1.50 | 2,587.50 |
| 07/14/25 | STARK | PREPARE FOR (.2) AND CONDUCT OCC CALL (1.0) | 1.20 | 2,940.00 |
| 07/14/25 | JONAS | COMMITTEE CALL | 1.00 | 2,450.00 |
| 07/18/25 | SAWYER | EMAILS WITH B. SILVERBERG AND K. AULET RE COMMITTEE SCHEDULES AND STATEMENTS COMMS (.3); DRAFT EMAIL TO COMMITTEE RE SAME (.3); PREPARE WEEKLY UPDATE FOR COMMITTEE (.6) | 1.20 | 1,182.00 |
| 07/18/25 | AULET | REVIEWING SCHEDULE UPDATE TO COMMITTEE AND REVISING | 0.60 | 1,035.00 |
| 07/21/25 | DEOLIVEIRA | ATTEND COMMITTEE MEETING | 1.00 | 825.00 |
| 07/21/25 | SILVERBERG | ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE CALL | 0.80 | 1,584.00 |
| 07/21/25 | DEOLIVEIRA | REVIEW AND ANALYZE AGENDA FOR COMMITTEE MEETING | 0.10 | 82.50 |
| 07/21/25 | JONAS | COMMITTEE CALL AND FOLLOW UP | 1.00 | 2,450.00 |
| 07/21/25 | AULET | PREPARING FOR MEETING WITH UCC (.3); MEETING WITH UCC (1.0) | 1.30 | 2,242.50 |
| 07/21/25 | SAWYER | PREPARE MEETING AGENDA (.3); MEET WITH COMMITTEE RE SALE AND INVESTIGATION UPDATES AND ADMINISTRATIVE MATTERS (1.0) | 1.30 | 1,280.50 |
| 07/21/25 | TYRRELL | ATTEND UCC MEETING | 1.00 | 1,905.00 |
| 07/25/25 | SILVERBERG | CONFERENCE COMMITTEE MEMBER (RH), R. STARK, K. AULET REGARDING SALE MATTERS | 0.40 | 792.00 |
| 07/25/25 | STARK | PREPARE FOR AND CONDUCT C/C RH SHIPPING RE CLAIMS ISSUES | 0.80 | 1,960.00 |
| 07/25/25 | SAWYER | DRAFT WEEKLY UPDATE FOR COMMITTEE | 0.80 | 788.00 |
| 07/25/25 | AULET | DISCUSSION ON CLAIMS ISSUES WITH COMMITTEE MEMBER | 0.80 | 1,380.00 |
| 07/25/25 | AULET | CALL WITH PROFESSIONALS FOR COMMITTEE | 0.50 | 862.50 |
| 07/27/25 | DEOLIVEIRA | REVIEW AND ANALYZE CORRESPONDENCE RE: MAINFREIGHT SETTLEMENT | 0.10 | 82.50 |
| 07/28/25 | DEOLIVEIRA | REVIEW AND ANALYZE AGENDA IN PREPARATION FOR COMMITTEE MEETING | 0.10 | 82.50 |
| 07/28/25 | SILVERBERG | ATTEND WEEKLY COMMITTEE CALL REGARDING SALE PROCESS, OTHER CRITICAL ITEMS/WORKSTREAMS | 1.00 | 1,980.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/28/25 | SAWYER | DRAFT AND CIRCULATE AGENDA FOR COMMITTEE MEETING (.3); COMMITTEE MEETING RE UPDATES AND NEXT STEPS (.9) | 1.20 | 1,182.00 |
| 07/28/25 | DEOLIVEIRA | ATTEND COMMITTEE MEETING | 1.00 | 825.00 |
| 07/28/25 | AULET | PREPARE FOR MEETING (.4) MEET WITH COMMITTEE (1.0) | 1.40 | 2,415.00 |
| 07/30/25 | SAWYER | MEET WITH COMMITTEE RE AUCTION UPDATES AND PUT RIGHT SETTLEMENT DISCUSSION | 0.40 | 394.00 |
| | **Total Hours and Fees** | | **45.60** | **77,533.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 3.20 | hours at | 2,450.00 | 7,840.00 |
| ROBERT J. STARK | 6.50 | hours at | 2,450.00 | 15,925.00 |
| BENNETT S. SILVERBERG | 9.10 | hours at | 1,980.00 | 18,018.00 |
| KENNETH J. AULET | 12.00 | hours at | 1,725.00 | 20,700.00 |
| MATTHEW A. SAWYER | 11.00 | hours at | 985.00 | 10,835.00 |
| STEVEN A. TYRRELL | 1.00 | hours at | 1,905.00 | 1,905.00 |
| MARIA L. DEOLIVEIRA | 2.80 | hours at | 825.00 | 2,310.00 |
| **Total Fees** | | | | **77,533.00** |

# brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0004 | EMPLOYMENT AND FEE APPLICATIONS | 28,776.50 | 0.00 | 28,776.50 |
| | **Total** | **28,776.50** | **0.00** | **28,776.50** |

| | |
|---|---|
| Total Current Fees | $28,776.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$28,776.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 12

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 06/30/25 | DEOLIVEIRA | CONFER WITH J. COLLINS ABOUT RETENTION APPLICATION | 0.10 | 82.50 |
| 06/30/25 | COLLINS | COMMUNICATION WITH M. SOLIMAN AND M. SAWYER REGARDING RETENTION APPLICATION | 0.50 | 200.00 |
| 06/30/25 | SAWYER | WORK ON DISCLOSURES CONNECTION PROCESS | 0.10 | 98.50 |
| 07/01/25 | SAWYER | WORK ON CONNECTIONS ISSUES | 0.30 | 295.50 |
| 07/02/25 | COLLINS | PREPARE BR RETENTION APPLICATION | 1.80 | 720.00 |
| 07/02/25 | SAWYER | ATTEND TO CONNECTIONS DISCLOSURES | 0.30 | 295.50 |
| 07/03/25 | COLLINS | PREPARE DRAFT RETENTION APPLICATION | 0.80 | 320.00 |
| 07/03/25 | SAWYER | CALL WITH CONFLICTS STAFF RE INQUIRY | 0.10 | 98.50 |
| 07/07/25 | SAWYER | REVIEW AND COMMENT RE DRAFT RETENTION APPLICATION | 1.00 | 985.00 |
| 07/07/25 | DEOLIVEIRA | REVIEW AND REVISE RETENTION APPLICATION | 1.00 | 825.00 |
| 07/07/25 | SOLIMAN | COMMUNICATION WITH M. DEOLIVEIRA RE CONNECTIONS (.1); EMAIL DIGEST RE OF SAME (.1); ASSIST WITH REDLINE REQUEST RE RETENTION APPLICATION (.1) | 0.30 | 153.00 |
| 07/08/25 | SAWYER | CONTINUE REVIEW AND COMMENT RE RETENTION APPLICATION | 0.90 | 886.50 |
| 07/09/25 | SAWYER | ATTENTION TO CONNECTIONS INQUIRIES | 0.40 | 394.00 |
| 07/09/25 | DEOLIVEIRA | DRAFT AND REVISE DRAFT OF RETENTION APPLICATION | 2.60 | 2,145.00 |
| 07/09/25 | SOLIMAN | COMMUNICATION WITH M. DEOLIVEIRA RE RETENTION APPLICATION QUESTIONS | 0.10 | 51.00 |
| 07/13/25 | SAWYER | REVIEW AND COMMENT RE RETENTION APPLICATION | 1.70 | 1,674.50 |
| 07/14/25 | DEOLIVEIRA | ATTENTION TO RETENTION APPLICATION | 0.10 | 82.50 |
| 07/14/25 | SAWYER | WORK ON RETENTION APPLICATION | 1.30 | 1,280.50 |
| 07/14/25 | SOLIMAN | WORK WITH M. SAWYER ON RETENTION APP (.3) COMMUNICATION RE OF SAME (.5) | 0.80 | 408.00 |
| 07/15/25 | SAWYER | CALL WITH CONFLICTS STAFF ATTORNEY RE CONNECTION RESULTS | 0.20 | 197.00 |
| 07/15/25 | DEOLIVEIRA | REVIEW AND REVISE RETENTION APPLICATION | 1.10 | 907.50 |
| 07/17/25 | SAWYER | CALL WITH CONFLICTS ATTORNEY RE CONNECTIONS CHECK STATUS UPDATE | 0.10 | 98.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 13

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/25 | SAWYER | ADDRESS DISCLOSURE QUESTIONS WITH J. LIONG | 0.10 | 98.50 |
| 07/20/25 | LIONG | PREPARE CONNECTIONS SCHEDULE FOR RETENTION APPLICATION | 2.70 | 1,849.50 |
| 07/21/25 | LIONG | PREPARE CASE CONNECTIONS SCHEDULE FOR RETENTION APPLICATION | 0.80 | 548.00 |
| 07/22/25 | SILVERBERG | PREPARE BR RETENTION APPLICATION | 0.50 | 990.00 |
| 07/22/25 | SAWYER | REVIEW AND COMMENT RE CONNECTIONS DISCLOSURES AND REVISIONS TO RETENTION APP | 2.80 | 2,758.00 |
| 07/22/25 | LIONG | PREPARE CASE CONNECTIONS SCHEDULE FOR RETENTION APPLICATION | 0.70 | 479.50 |
| 07/23/25 | SILVERBERG | CONFER WITH M. SAWYER, J. LIONG REGARDING BR RETENTION APPLICATION | 1.00 | 1,980.00 |
| 07/23/25 | SAWYER | CALL WITH S. WESSEL RE RESULTS (.5); EMAILS WITH CONFLICTS TEAMS RE CONNECTIONS (.5); MEET WITH B. SILVERBERG AND J. LIONG RE CONNECTIONS DISCLOSURES (.8); UPDATES TO SAME (.6); PREPARE AND CIRCULATE COUNSEL RETENTION APPLICATIONS TO COMMITTEE (.3) | 2.70 | 2,659.50 |
| 07/23/25 | LIONG | PREPARE SCHEDULES FOR RETENTION APPLICATION | 3.40 | 2,329.00 |
| 07/24/25 | SAWYER | CONTINUE ADDRESS CONNECTIONS AND INQUIRIES | 0.50 | 492.50 |
| 07/24/25 | LIONG | FINALIZE CONNECTIONS CHART INTO SCHEDULE FOR RETENTION APP INSERTION | 1.70 | 1,164.50 |
| 07/24/25 | LIONG | REVIEW AND FINALIZE RETENTION APPLICATION | 0.40 | 274.00 |
| 07/25/25 | SAWYER | FINAL REVIEW AND COORDINATE FILING OF RETENTION APPLICATION | 0.40 | 394.00 |
| 07/25/25 | LIONG | COORDINATE FILING OF RETENTION APPLICATION | 0.10 | 68.50 |
| 07/31/25 | SAWYER | REVIEW AND RESPOND TO UST COMMENTS RE BROWN RUDNICK RETENTION APPLICATION | 0.50 | 492.50 |
| | **Total Hours and Fees** | | **33.90** | **28,776.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| BENNETT S. SILVERBERG | 1.50 | hours at | 1,980.00 | 2,970.00 |
| MATTHEW A. SAWYER | 13.40 | hours at | 985.00 | 13,199.00 |
| MADELYN A. SOLIMAN | 1.20 | hours at | 510.00 | 612.00 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7000433

August 15, 2025

Page 14

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JESSICA Y. LIONG | 9.80 | hours at | 685.00 | 6,713.00 |
| MARIA L. DEOLIVEIRA | 4.90 | hours at | 825.00 | 4,042.50 |
| JACK COLLINS | 3.10 | hours at | 400.00 | 1,240.00 |
| **Total Fees** | | | | **28,776.50** |

# brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0006 | PLAN AND DISCLOSURE STATEMENT | 21,624.50 | 0.00 | 21,624.50 |
| | **Total** | **21,624.50** | **0.00** | **21,624.50** |

| | |
|---|---|
| Total Current Fees | $21,624.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$21,624.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 16

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/22/25 | SAWYER | DISCUSS PLAN DRAFTING WITH S. DWOSKIN (.4); BEGIN REVIEW AND DRAFT OF SAME (1.9) | 2.30 | 2,265.50 |
| 07/22/25 | DWOSKIN | STRATEGIZE RE DRAFTING OF PLAN | 1.30 | 2,145.00 |
| 07/23/25 | SAWYER | CALL WITH K. AULET RE PLAN AND TERM SHEET (.2); BEGIN DRAFT SAME (2.8) | 3.00 | 2,955.00 |
| 07/24/25 | SAWYER | CALL WITH N. BOUCHARD RE PLAN STRUCTURE OPTIONS AND STRATEGIES | 0.50 | 492.50 |
| 07/24/25 | BOUCHARD | LEGAL ANALYSIS RE: PROPOSED PLAN STRUCTURE AND TAX IMPLICATIONS OF SAME | 2.10 | 3,150.00 |
| 07/28/25 | BOUCHARD | ANALYZE PROPOSED PLAN TERM SHEET AND TAX IMPLICATIONS OF SAME | 1.10 | 1,650.00 |
| 07/30/25 | SAWYER | CALLS WITH K. AULET (.2); AND B. SILVERBERG (.1) RE PLAN TERM SHEET; DRAFT SAME (4.7) | 5.00 | 4,925.00 |
| 07/31/25 | SILVERBERG | REVISIONS TO PLAN TERM SHEET | 0.30 | 594.00 |
| 07/31/25 | SAWYER | REVIEW COMMENTS TO PLAN TERM SHEET AND RESEARCH AND FURTHER REVISE SAME | 3.50 | 3,447.50 |
| | **Total Hours and Fees** | | **19.10** | **21,624.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| NICOLE M. BOUCHARD | 3.20 | hours at | 1,500.00 | 4,800.00 |
| BENNETT S. SILVERBERG | 0.30 | hours at | 1,980.00 | 594.00 |
| SHARI I. DWOSKIN | 1.30 | hours at | 1,650.00 | 2,145.00 |
| MATTHEW A. SAWYER | 14.30 | hours at | 985.00 | 14,085.50 |
| **Total Fees** | | | | **21,624.50** |

# brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: STAY RELIEF/INJUNCTION LITIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0007 | STAY RELIEF/INJUNCTION LITIGATION | 1,280.50 | 0.00 | 1,280.50 |
| | **Total** | **1,280.50** | **0.00** | **1,280.50** |

| | |
|---|---|
| Total Current Fees | $1,280.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,280.50** |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 18

RE: STAY RELIEF/INJUNCTION LITIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/14/25 | SAWYER | DRAFT JOINDER TO DEBTORS' OBJECTION TO MAINFREIGHT LIFT STAY MOTION | 1.30 | 1,280.50 |
| | **Total Hours and Fees** | | **1.30** | **1,280.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MATTHEW A. SAWYER | 1.30 | hours at | 985.00 | 1,280.50 |
| **Total Fees** | | | | **1,280.50** |

# brown rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: COMMITTEE GOVERNANCE MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0008 | COMMITTEE GOVERNANCE MATTERS | 5,701.50 | 0.00 | 5,701.50 |
| | **Total** | **5,701.50** | **0.00** | **5,701.50** |

| | |
|---|---|
| Total Current Fees | $5,701.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,701.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7000433

August 15, 2025

Page 20

RE: COMMITTEE GOVERNANCE MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/29/25 | DEOLIVEIRA | DRAFT AND REVISE COMMITTEE BY-LAWS | 1.40 | 1,155.00 |
| 06/30/25 | DEOLIVEIRA | REVIEW AND REVISE COMMITTEE BYLAWS | 1.50 | 1,237.50 |
| 06/30/25 | SAWYER | WORK ON COMMITTEE BYLAWS | 1.20 | 1,182.00 |
| 07/01/25 | SAWYER | WORK ON BYLAWS | 0.40 | 394.00 |
| 07/06/25 | DEOLIVEIRA | REVIEW AND REVISE BYLAWS | 0.10 | 82.50 |
| 07/06/25 | AULET | DISCUSSIONS RE: BYLAWS ISSUE | 0.50 | 862.50 |
| 07/07/25 | SAWYER | FINALIZE BYLAWS | 0.30 | 295.50 |
| 07/13/25 | SAWYER | FACILITATE EXECUTION OF BYLAWS | 0.50 | 492.50 |
| | **Total Hours and Fees** | | **5.90** | **5,701.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| KENNETH J. AULET | 0.50 | hours at | 1,725.00 | 862.50 |
| MATTHEW A. SAWYER | 2.40 | hours at | 985.00 | 2,364.00 |
| MARIA L. DEOLIVEIRA | 3.00 | hours at | 825.00 | 2,475.00 |
| **Total Fees** | | | | **5,701.50** |

# brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: NON-WORKING TRAVEL BILLED AT 50%

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0009 | NON-WORKING TRAVEL BILLED AT 50% | 1,294.50 | 0.00 | 1,294.50 |
| | **Total** | **1,294.50** | **0.00** | **1,294.50** |

| | |
|---|---|
| Total Current Fees | $1,294.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,294.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 22

RE: NON-WORKING TRAVEL BILLED AT 50%

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/15/25 | AULET | RETURNING FROM HEARING | 1.50 | 1,294.50 |
| | **Total Hours and Fees** | | **1.50** | **1,294.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| KENNETH J. AULET | 1.50 | hours at | 863.00 | 1,294.50 |
| **Total Fees** | | | | **1,294.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 169,524.50 | 0.00 | 169,524.50 |
| | **Total** | **169,524.50** | **0.00** | **169,524.50** |

| | |
|---|---|
| Total Current Fees | $169,524.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$169,524.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 24

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

| T I M E   D E T A I L | | | | |
|---|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** | **Value** |
| 06/28/25 | TYRRELL | VIDEO CONFERENCE WITH COMPANY COUNSEL TO DISCUSS STATUS AND RELATED MATTERS (1.3); MISC. INTERNAL CALLS TO DISCUSS BACKGROUND ON MATTER, STRATEGY AND NEXT STEPS (.7); REVIEW AND ANALYZE MISC. BACKGROUND MATERIALS (.4) | 2.40 | 4,572.00 |
| 06/28/25 | TURNER | DISCUSS INVESTIGATION RELATED TO BANKRUPTCY MATTER | 0.50 | 500.00 |
| 06/28/25 | SACHS | PREPARE FOR AND ATTEND CALL WITH S. TYRRELL AND N. TURNER REGARDING 2004 INVESTIGATION AND INITIAL FACTUAL ANALYSIS | 1.00 | 1,285.00 |
| 06/30/25 | TURNER | CONDUCT FACTUAL RESEARCH IN CONNECTION WITH INVESTIGATION | 2.20 | 2,200.00 |
| 06/30/25 | SACHS | FACTUAL ANALYSIS OF COMPANY AND RELEVANT EXECUTIVES | 0.60 | 771.00 |
| 06/30/25 | TYRRELL | REVIEW AND ANALYZE MISC. BACKGROUND MATERIAL (1.5); DRAFT RULE 2004 DOCUMENT REQUEST (.3); MISC. COMMUNICATIONS WITH TEAM REGARDING NEXT STEPS (.4) | 2.20 | 4,191.00 |
| 07/01/25 | SACHS | REVIEW POWIN'S FILINGS, TIMELINE, AND BACKGROUND MATERIALS CONCERNING BANKRUPTCY AND COMPANY'S OPERATIONS | 3.40 | 4,369.00 |
| 07/01/25 | TYRRELL | REVIEW AND ANALYZE MISC. BACKGROUND MATERIAL, INCLUDING MATERIALS PROVIDED BY POTENTIAL FINANCIAL ADVISORS (1.9); MISC. COMMUNICATIONS WITH TEAM REGARDING NEXT STEPS (.7) | 2.60 | 4,953.00 |
| 07/01/25 | TURNER | CONDUCT FACTUAL RESEARCH AND DEVELOP CHRONOLOGY OF KEY EVENTS | 3.10 | 3,100.00 |
| 07/02/25 | TYRRELL | REVIEW AND ANALYZE MISC. BACKGROUND MATERIAL, INCLUDING MATERIALS PROVIDED BY POTENTIAL FINANCIAL ADVISORS (.8); MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH ALVAREZ & MARSAL, REGARDING DOCUMENT REQUEST AND NEXT STEPS (1.1) | 1.90 | 3,619.50 |
| 07/02/25 | AULET | DISCUSSIONS RE: INVESTIGATION AND DOC PRESERVATION | 0.60 | 1,035.00 |
| 07/02/25 | TURNER | PREPARE FOR AND ATTEND TEAM STRATEGY MEETING | 1.40 | 1,400.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/02/25 | SACHS | FACTUAL ANALYSIS OF POWIN BANKRUPTCY FILINGS AND ATTEND CALL WITH A&M TO PREPARE FOR INVESTIGATION | 2.20 | 2,827.00 |
| 07/03/25 | SILVERBERG | CONFERENCE S. TYREL, V. DURRER, J. UZZI, ET AL. REGARDING INVESTIGATION MATTERS OF CONCERN | 0.70 | 1,386.00 |
| 07/03/25 | AULET | ATTENDING PORTION OF INVESTIGATION KICKOFF MEETING WITH DEBTORS | 0.50 | 862.50 |
| 07/03/25 | TURNER | PREPARE FOR AND ATTEND MEETING WITH DEBTOR | 1.10 | 1,100.00 |
| 07/03/25 | SACHS | PREPARE FOR AND ATTEND CALL WITH COMPANY, A&M, J. UZZI AND OTHERS REGARDING BANKRUPTCY FILINGS AND COMPANY'S CURRENT STATE | 1.30 | 1,670.50 |
| 07/03/25 | TYRRELL | REVIEW AND ANALYZE MISC. BACKGROUND MATERIALS (.4); MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH COMPANY COUNSEL, LOCAL COUNSEL, AND ALVAREZ & MARSAL, REGARDING DOCUMENT REQUEST AND NEXT STEPS (1.7) | 2.10 | 4,000.50 |
| 07/04/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING INITIAL DOCUMENT REQUEST AND NEXT STEPS (.4); REVIEW REVISED DRAFT OF INITIAL DOCUMENT REQUEST (.4) | 0.80 | 1,524.00 |
| 07/04/25 | AULET | DISCUSSIONS OF INVESTIGATION ISSUES WITH S. TYRREL | 0.20 | 345.00 |
| 07/05/25 | SACHS | REVISE AND DRAFT SECTION 2004 REQUESTS TO COMPANY AND CORRESPONDENCE WITH S. TYRRELL REGARDING THE SAME | 1.00 | 1,285.00 |
| 07/05/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING DRAFT OF INITIAL DOCUMENT REQUEST AND NEXT STEPS (.7); REVIEW AND REVISE DRAFT OF INITIAL DOCUMENT REQUEST (.5) | 1.20 | 2,286.00 |
| 07/06/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING DRAFT OF INITIAL DOCUMENT REQUEST, RECENT DEVELOPMENTS, AND NEXT STEPS | 0.50 | 952.50 |
| 07/07/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH COMPANY COUNSEL AND ALVAREZ & MARSAL, REGARDING INITIAL DOCUMENT REQUEST AND RELATED MATTERS (.4); REVIEW AND REVISE DRAFT LIST OF PRIORITY DOCUMENT REQUESTS (.3) | 0.70 | 1,333.50 |
| 07/07/25 | TURNER | REVIEW, ANALYZE, AND SUMMARIZE DOCUMENTS PROVIDED BY DEBTORS | 3.80 | 3,800.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/07/25 | SACHS | ANALYSIS OF INITIAL DOCUMENTS SHARED WITH A&M AND CONFER WITH N. TURNER ON FACTS AND NEXT STEPS | 2.20 | 2,827.00 |
| 07/08/25 | SACHS | ANALYSIS OF DOCUMENTS IN DATA ROOM, CONFER WITH S. TYRRELL AND N. TURNER REGARDING NEXT STEPS AND CORRESPONDENCE WITH A&M REGARDING DOCUMENT REQUESTS | 3.10 | 3,983.50 |
| 07/08/25 | TYRRELL | MISC. COMMUNICATIONS, REGARDING INITIAL DOCUMENT REQUEST, AREAS OF FOCUS OF INITIAL REVIEW, AND RELATED MATTERS | 0.60 | 1,143.00 |
| 07/08/25 | TURNER | ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED BY DEBTORS AND OTHER PUBLICLY AVAILABLE SOURCES | 1.80 | 1,800.00 |
| 07/09/25 | SAWYER | FACILITATE E DISCOVERY TRANSFER | 0.30 | 295.50 |
| 07/09/25 | SACHS | ANALYSIS OF KKR DOCUMENTS AND POTENTIAL CLAIMS | 1.00 | 1,285.00 |
| 07/09/25 | TYRRELL | MISC. COMMUNICATIONS, REGARDING RECENT DEVELOPMENTS, STATUS OF INITIAL DOCUMENT REQUEST, AREAS OF FOCUS OF INITIAL REVIEW, AND RELATED MATTERS (.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.6) | 1.30 | 2,476.50 |
| 07/09/25 | TURNER | ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED BY INVESTORS AND OTHER PUBLICLY AVAILABLE SOURCES | 1.10 | 1,100.00 |
| 07/10/25 | SACHS | ANALYSIS OF KKR DOCUMENTS AND POTENTIAL CLAIMS AGAINST D&O AND KKR | 1.50 | 1,927.50 |
| 07/10/25 | TURNER | ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED BY INVESTORS AND OTHER PUBLICLY AVAILABLE SOURCES | 1.30 | 1,300.00 |
| 07/10/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.9); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.4) | 1.30 | 2,476.50 |
| 07/11/25 | SACHS | ANALYSIS OF KKR DOCUMENTS PROVIDED, DRAFT INVESTIGATIVE PLAN AND CORRESPONDENCE WITH S. TYRRELL REGARDING DOCUMENT REQUESTS | 0.60 | 771.00 |
| 07/11/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.6); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.4) | 1.00 | 1,905.00 |
| 07/11/25 | TURNER | ANALYZE DOCUMENTS PROVIDED BY INVESTORS | 0.40 | 400.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/14/25 | SACHS | DRAFT INVESTIGATION PLAN AND ANALYSIS OF PUBLIC AND PRODUCED DOCUMENTS | 2.90 | 3,726.50 |
| 07/14/25 | SAWYER | ANALYZE PREPETITION LOAN DOCUMENTS RE INDEMNITY AND BEGIN RESEARCH SAME | 1.70 | 1,674.50 |
| 07/14/25 | TURNER | REVIEW AND REVISE INVESTIGATION PLAN | 0.30 | 300.00 |
| 07/14/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS | 0.40 | 762.00 |
| 07/15/25 | SAWYER | ADDITIONAL INDEMNIFICATION RESEARCH | 1.90 | 1,871.50 |
| 07/15/25 | TYRRELL | REVIEW AND REVISE DRAFT INVESTIGATION PLAN (.5); MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING BANKRUPTCY PROCEEDING, INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.7) | 1.20 | 2,286.00 |
| 07/16/25 | SACHS | ANALYSIS OF DOCUMENTS AND POTENTIAL CLAIMS RELATING TO DTE | 2.30 | 2,955.50 |
| 07/16/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING RESPONSE TO INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.6); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.8) | 1.40 | 2,667.00 |
| 07/16/25 | TURNER | ANALYZE DOCUMENTS PROVIDED BY DEBTOR | 1.90 | 1,900.00 |
| 07/17/25 | SACHS | FACTUAL ANALYSIS OF POWIN CORRESPONDENCE AND TRANSACTIONS; CALLS WITH K. AULET, S. TYRRELL, A. GONZALEZ AND N. TURNER REGARDING DOCUMENT REQUESTS AND NEXT STEPS | 4.20 | 5,397.00 |
| 07/17/25 | TURNER | ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED BY DEBTOR | 5.00 | 5,000.00 |
| 07/17/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING RESPONSE TO INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (1.0); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.7) | 1.70 | 3,238.50 |
| 07/17/25 | TURNER | COORDINATE AND STRATEGIZE WITH INVESTIGATION TEAM REGARDING PRIORITIES | 1.50 | 1,500.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 28

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/17/25 | AULET | DISCUSSION WITH INVESTIGATION TEAM RE: CASE STATUS AND STRATEGY | 0.50 | 862.50 |
| 07/18/25 | TURNER | DRAFT INTERVIEW OUTLINE FOR DEBTOR'S EXECUTIVES | 1.90 | 1,900.00 |
| 07/18/25 | SACHS | ANALYSIS OF AND CORRESPONDENCE REGARDING CUSTOMER LIST | 0.30 | 385.50 |
| 07/18/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING RESPONSE TO INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.5); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.9) | 1.40 | 2,667.00 |
| 07/21/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ AND MARSAL AND COMPANY COUNSEL, REGARDING EFFORTS TO OBTAIN A RESPONSE FROM COMPANY TO DOCUMENT REQUESTS, NEXT STEPS IN INVESTIGATION, AND RELATED MATTERS (.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.7) | 1.40 | 2,667.00 |
| 07/21/25 | SACHS | CORRESPONDENCE WITH S. TYRRELL, K. AULET AND N. TURNER REGARDING DOCUMENT REQUESTS AND CALL WITH A. GONZALEZ AND S. TYRRELL REGARDING THE SAME | 0.80 | 1,028.00 |
| 07/21/25 | TURNER | ANALYZE DOCUMENTS PROVIDED BY LENDER AND DRAFT INTERVIEW OUTLINES IN CONNECTION WITH INVESTIGATION | 1.90 | 1,900.00 |
| 07/21/25 | AULET | CALLS WITH DEBTOR RE: INVESTIGATION. | 0.80 | 1,380.00 |
| 07/22/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ AND MARSAL AND COMPANY COUNSEL, REGARDING EFFORTS TO OBTAIN A RESPONSE FROM COMPANY TO DOCUMENT REQUESTS, NEXT STEPS IN INVESTIGATION, AND RELATED MATTERS | 0.60 | 1,143.00 |
| 07/22/25 | SACHS | PREPARE FOR AND ATTEND CALL WITH DEBTOR'S COUNSEL AND A&M REGARDING RESPONSES TO OUR DOCUMENT REQUESTS | 0.80 | 1,028.00 |
| 07/22/25 | TURNER | ANALYZE CLIENT DOCUMENTS AND REVISE INTERVIEW OUTLINE | 1.00 | 1,000.00 |
| 07/23/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DOCUMENTS FROM THE DEBTOR AND ITS COUNSEL; PREPARATION FOR AND SCHEDULING OF INTERVIEWS, AND RELATED MATTERS | 0.50 | 952.50 |
| 07/23/25 | SACHS | CORRESPONDENCE WITH DEBTORS AND WITH S. TYRRELL AND K. AULET REGARDING DEBTOR'S DOCUMENT PRODUCTION | 0.30 | 385.50 |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7000433

August 15, 2025

Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/24/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DOCUMENTS FROM THE DEBTOR AND ITS COUNSEL; PREPARATION FOR AND SCHEDULING OF INTERVIEWS, AND RELATED MATTERS | 0.60 | 1,143.00 |
| 07/24/25 | SACHS | ANALYSIS OF DOCUMENTS PRODUCED BY COMPANY AND SCHEDULE INTERVIEW WITH POTENTIAL WITNESS | 0.40 | 514.00 |
| 07/25/25 | TURNER | ANALYZE DOCUMENTS PROVIDED BY DEBTORS, INCLUDING BOARD MINUTES | 1.00 | 1,000.00 |
| 07/25/25 | SACHS | ANALYSIS OF PRODUCED DOCUMENT (.2); PREPARE FOR INTERVIEW OF VIRGIL BEASTON (.1) | 0.30 | 385.50 |
| 07/25/25 | AULET | DISCUSSION OF CUSTOMER INVESTIGATION WITH DEBTORS | 0.50 | 862.50 |
| 07/28/25 | TYRRELL | ATTEND UCC MEETING BY VIDEO CONFERENCE (.9); MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DOCUMENTS FROM THE DEBTOR AND ITS COUNSEL, PREPARATION FOR AND SCHEDULING OF INTERVIEWS, AND RELATED MATTERS (.7) | 1.60 | 3,048.00 |
| 07/28/25 | TURNER | DRAFT INTERVIEW OUTLINE IN CONNECTION WITH INTERVIEW OF FORMER DEBTOR EMPLOYEE | 1.60 | 1,600.00 |
| 07/28/25 | SACHS | DOCUMENT REVIEW TO PREPARE FOR INTERVIEW OF V. BEASTON | 0.30 | 385.50 |
| 07/29/25 | TURNER | REVIEW AND REVISE INTERVIEW OUTLINE (.6); DRAFT DISCOVERY REQUESTS TO THIRD PARTY INVESTORS IN DEBTORS (1.4); PREPARE FOR AND ATTEND INTERVIEW WITH FORMER DEBTOR EMPLOYEE (1.7) | 3.70 | 3,700.00 |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/29/25 | TYRRELL | REVIEW INTERVIEW OUTLINE AND PREPARE FOR INTERVIEW OF V. BEASTON, FORMER POWIN EMPLOYEE (.8); CONDUCT VIDEO INTERVIEW OF V. BEASTON (.5); ATTEND POST-INTERVIEW CONFERENCE WITH BROWN RUDNICK AND ALVAREZ & MARSAL TO DISCUSS INTERVIEW AND NEXT STEPS (.4); MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DOCUMENTS FROM THE DEBTOR AND ITS COUNSEL AND OTHER THIRD PARTIES, PREPARATION FOR AND SCHEDULING OF INTERVIEWS, AND RELATED MATTERS (.7); DRAFT LIST OF PRIORITY DOCUMENT REQUESTS (.2); MISC. COMMUNICATIONS, INCLUDING WITH MEMBERS OF THE UCC, REGARDING SHARING OF DOCUMENTS AND INFORMATION CONCERNING POTENTIAL CAUSES OF ACTION (.4); MISC. COMMUNICATIONS REGARDING JV PUT SETTLEMENT CONCERNING EKS (.3) | 3.30 | 6,286.50 |
| 07/29/25 | SACHS | PREPARE FOR INTERVIEW OF VIRGIL BEASTON (.5); INTERVIEW OF VIRGIL BEASTON (.6); DRAFT PRIORITY DOCUMENT REQUESTS FOR DEBTORS (1.6); LEGAL AND FACTUAL ANALYSIS FOR DRAFTING DOCUMENT REQUESTS AND INVESTIGATIVE PLAN (1.6); CONFER WITH A&M REGARDING DOCUMENT REQUESTS AND NEXT STEPS (.4) | 4.70 | 6,039.50 |
| 07/30/25 | SACHS | DRAFT AND REVISE PRIORITY REQUESTS TO DEBTORS (.4); DRAFT AND REVISE RFP TO PRIVATE EQUITY SPONSORS AND OTHERS (.4); ANALYSIS OF POTENTIAL DEFENDANTS CARVED OUT OF RELEASES (.3) | 1.10 | 1,413.50 |
| 07/30/25 | TYRRELL | VIDEO CONFERENCE WITH THE UCC TO DISCUSS AUCTION AND RELATED MATTERS (.5); MISC. COMMUNICATIONS BEFORE AND AFTER UCC VIDEO CONFERENCE TO DISCUSS DRAFT LIST OF EXCLUDED CLAIMS, EKS SETTLEMENT, PRIORITY DOCUMENT REQUESTS FOR INVESTIGATION, OUTCOME OF AUCTION AND RELATED MATTERS (.9); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.3); REVIEW AND REVISE DRAFT 2004 DOCUMENT REQUEST FOR POWIN PE SPONSORS (.6); MISC. COMMUNICATIONS REGARDING SAME (.2) | 2.50 | 4,762.50 |
| 07/30/25 | TURNER | REVIEW AND REVISE DOCUMENT REQUESTS TO THIRD PARTY INVESTORS IN DEBTORS | 0.80 | 800.00 |
| 07/31/25 | SACHS | ANALYSIS OF DOCUMENT REQUESTS FOR PRIVATE EQUITY SPONSORS | 0.40 | 514.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/31/25 | TURNER | PREPARE FOR AND ATTEND MEETINGS WITH DEBTORS' COUNSEL | 0.70 | 700.00 |
| 07/31/25 | TURNER | REVIEW AND REVISE DISCOVERY REQUESTS | 1.40 | 1,400.00 |
| 07/31/25 | TYRRELL | VIDEO CONFERENCE WITH THE DEBTOR, ITS COUNSEL, ALVAREZ & MARSAL AND OTHERS REGARDING DATA COLLECTION (.6); MISC. COMMUNICATIONS BEFORE AND AFTER VIDEO CONFERENCE REGARDING SAME AND RELATED EFFORTS TO OBTAIN DOCUMENTS AND DATA FROM THIRD PARTIES (.8); REVIEW AND ANALYZE DOCUMENTS PROVIDED BY COMMITTEE MEMBER (.3); MISC. COMMUNICATIONS REGARDING SAME (.2); MISC. COMMUNICATIONS WITH COUNSEL FOR OTHER CREDITORS CONCERNING AVAILABILITY OF EVIDENCE TO SUPPORT POTENTIAL CAUSES OF ACTION (.4); REVIEW AND ANALYZE MISC. BACKGROUND DOCUMENTS CONCERNING SAME (.5) | 2.80 | 5,334.00 |
| **Total Hours and Fees** | | | **121.80** | **169,524.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.70 | hours at | 1,980.00 | 1,386.00 |
| KENNETH J. AULET | 3.10 | hours at | 1,725.00 | 5,347.50 |
| MATTHEW A. SAWYER | 3.90 | hours at | 985.00 | 3,841.50 |
| DANIEL L. SACHS | 36.70 | hours at | 1,285.00 | 47,159.50 |
| STEVEN A. TYRRELL | 38.00 | hours at | 1,905.00 | 72,390.00 |
| NANCY H. TURNER | 39.40 | hours at | 1,000.00 | 39,400.00 |
| **Total Fees** | | | | **169,524.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0014 | HEARINGS | 14,759.00 | 0.00 | 14,759.00 |
| | **Total** | **14,759.00** | **0.00** | **14,759.00** |

| | |
|---|---|
| Total Current Fees | $14,759.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,759.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 33

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/08/25 | SAWYER | SETTLEMENT HEARING | 0.40 | 394.00 |
| 07/08/25 | AULET | PREPARING FOR AND ATTENDING HEARING ON SETTLEMENT ON BEHALF OF UCC | 0.60 | 1,035.00 |
| 07/15/25 | DEOLIVEIRA | PREPARE AND ATTEND HEARING | 1.80 | 1,485.00 |
| 07/15/25 | AULET | PREPARING FOR (1.5) AND ATTENDING HEARING ON BEHALF OF UCC (1.5). SUMMARIZING HEARING FOR UCC (.5); PREPARING FOR (.3) AND FOLLOWING UP WITH KKR COUNSEL RE: ISSUE RAISED AT HEARING (.3) | 4.10 | 7,072.50 |
| 07/15/25 | SAWYER | ATTEND SECOND DAY HEARING | 1.00 | 985.00 |
| 07/23/25 | SAWYER | ATTEND 341 HEARING | 1.50 | 1,477.50 |
| 07/23/25 | DEOLIVEIRA | PREPARE AND ATTEND 341 MEETING | 2.70 | 2,227.50 |
| 07/31/25 | DEOLIVEIRA | REVIEW AND ANALYZE THE COURT'S TEXT ORDER IN CONNECTION WITH THE 8/6 HEARING | 0.10 | 82.50 |
| | **Total Hours and Fees** | | **12.20** | **14,759.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| KENNETH J. AULET | 4.70 | hours at | 1,725.00 | 8,107.50 |
| MATTHEW A. SAWYER | 2.90 | hours at | 985.00 | 2,856.50 |
| MARIA L. DEOLIVEIRA | 4.60 | hours at | 825.00 | 3,795.00 |
| **Total Fees** | | | | **14,759.00** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: ASSET SALES AND DISPOSITION

<div style="background:black; color:white; text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0016 | ASSET SALES AND DISPOSITION | 72,863.50 | 0.00 | 72,863.50 |
| | **Total** | **72,863.50** | **0.00** | **72,863.50** |

| | | |
|---|---|---|
| Total Current Fees | | $72,863.50 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$72,863.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      Invoice 7000433
August 15, 2025                                                                          Page 35

RE: ASSET SALES AND DISPOSITION

| **T I M E   D E T A I L** | | | | |
|---|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** | **Value** |
| 07/02/25 | SAWYER | ANALYZE PROPOSED SETTLEMENT AGREEMENT | 1.50 | 1,477.50 |
| 07/02/25 | SILVERBERG | CONFERENCE R. NEWMAN REGARDING INBOUND INTEREST (.1); REVIEW PROPOSED BIDDING PROCEDURES (.4) | 0.50 | 990.00 |
| 07/03/25 | AULET | DISCUSSIONS REGARDING ASSET SALE AND AUCTION STRATEGY. | 1.60 | 2,760.00 |
| 07/03/25 | SAWYER | ANALYZE BIDDING PROCEDURES/APA AND PUT TOGETHER ISSUES LIST | 2.40 | 2,364.00 |
| 07/05/25 | AULET | REVIEWING DRAFT APA | 0.50 | 862.50 |
| 07/07/25 | SILVERBERG | ANALYSIS OF BIDDING PROCEDURES, STALKING HORSE ISSUES | 0.50 | 990.00 |
| 07/08/25 | SAWYER | DISCUSS APA WITH J. CHARLES (1.0); MEET WITH J. CHARLES, K. AULET, AND B SILVERBERG RE SAME (.6); REVIEW AND COMMENT RE SAME (2.0) | 3.60 | 3,546.00 |
| 07/08/25 | SILVERBERG | CONFERENCE K. AULET, J. CHARLES, M. SAWYER REGARDING APA (.5); CONFER R. NEWMAN REGARDING POTENTIAL PURCHASER OUTREACH (.2) | 0.70 | 1,386.00 |
| 07/08/25 | CHARLES | REVIEW DRAFT APA (2.6); CALL WITH BR TEAM TO DISCUSS ISSUES AND CONCERNS (.4); CALL WITH M. SAWYER TO DISCUSS BACKGROUND OF MATTER AND APA RELATED CONCERNS (.3); COMMENT ON DRAFT APA (.7) | 4.00 | 4,400.00 |
| 07/08/25 | AULET | REVIEWING APA AND BIDDING-RELATED ISSUES. | 2.10 | 3,622.50 |
| 07/09/25 | SAWYER | CONTINUE ANALYZE AND COMMENT RE APA/BP | 4.50 | 4,432.50 |
| 07/09/25 | CHARLES | REVIEW AND COMMENT ON DRAFT APA BASED ON CALL WITH BANKRUPTCY TEAM (3.5); CORRESPONDENCE REGARDING SAME (.3); CALL WITH N. BOUCHARD REGARDING MATTER AND TAX COMMENTS (.3) | 4.10 | 4,510.00 |
| 07/09/25 | SILVERBERG | REVIEW SUMMARY RE APA PROVISIONS | 0.60 | 1,188.00 |
| 07/09/25 | BOUCHARD | REVIEW DRAFT APA AND PREPARE COMMENTS RE: SAME | 2.60 | 3,900.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/10/25 | CHARLES | CALLS WITH M. SAWYER TO WALK THROUGH COMMENTS TO APA AND INCORPORATE SAME, INCLUDING DISCUSSION REGARDING TAX COMMENTS (2.5); REVIEW TAX COMMENTS (.3); CORRESPONDENCE REGARDING MATTER (.2) | 3.00 | 3,300.00 |
| 07/10/25 | SAWYER | MEET WITH J. CHARLES RE DISCUSS APA ISSUES AND REVISIONS (2.4); FOLLOW UP CALL WITH J. CHARLES RE SAME (.2); SUMMARIZE BP AND APA (1.6) | 4.20 | 4,137.00 |
| 07/11/25 | SAWYER | REVISE COMMITTEE UPDATE RE BP/APA (.4); EMAILS WITH K. AULET AND J. CHARLES RE PROPOSED REVISIONS TO APA (.5); SEVERAL ROUNDS OF COMMENTS WITH DEBTORS RE SAME (.5); EMAILS WITH R. NEWMAN, B. SILVERBERG, AND K. AULET RE MAINFREIGHT BIDDING PROCEDURES OBJECTION (.2) | 1.60 | 1,576.00 |
| 07/11/25 | CHARLES | REVIEW AND COMMENT APA ISSUES LIST AND CORRESPONDENCE (.4); REVIEW AND COMMENT ON REVISED APA (.7) | 1.10 | 1,210.00 |
| 07/11/25 | SILVERBERG | ANALYSIS OF ISSUES REGARDING STALKING HORSE SALE TRANSACTION | 1.00 | 1,980.00 |
| 07/12/25 | SAWYER | DRAFT LIMITED OBJECTION AND ROR RE APA/BP ORDER | 1.00 | 985.00 |
| 07/14/25 | SAWYER | REVIEW ADDITIONAL COMMENTS FROM STALKING HORSE RE APA | 0.60 | 591.00 |
| 07/14/25 | CHARLES | REVIEW AND COMMENT ON REVISED APA (.4); CORRESPONDENCE WITH K. AULET REGARDING SAME (.2) | 0.60 | 660.00 |
| 07/14/25 | SILVERBERG | CORRESPONDENCE REGARDING MAINSTREAM MOTION, ADJOURNMENT ISSUES | 0.30 | 594.00 |
| 07/17/25 | DEOLIVEIRA | REVIEW AND ANALYZE CORRESPONDENCE RE: SALE PROCESS | 0.10 | 82.50 |
| 07/17/25 | AULET | REVIEWING IOIS AND DISCUSSING | 0.80 | 1,380.00 |
| 07/21/25 | DEOLIVEIRA | REVIEW AND ANALYZE NOTICE OF POTENTIALLY ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES | 0.30 | 247.50 |
| 07/22/25 | AULET | NEGOTIATING STIPULATION OF CHALLENGE ISSUES (.5); DISCUSSION WITH INDIVIDUAL WHO REACHED OUT WITH INFORMATION ON POWIN; DISCUSSION WITH TEAM (1.0) | 1.50 | 2,587.50 |
| 07/25/25 | AULET | DISCUSSION OF AKAYSHA SETTLEMENT ISSUE WITH DEBTORS | 0.60 | 1,035.00 |
| 07/28/25 | SILVERBERG | ATTENTION TO SALES/AUCTION PROCESS PROGRESS | 0.50 | 990.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 37

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/29/25 | SAWYER | EMAILS WITH K. AULET, COMMITTEE PROFESSIONALS RE POSSIBLE SETTLEMENT OF "PUT RIGHT" | 0.40 | 394.00 |
| 07/30/25 | DEOLIVEIRA | ATTEND COMMITTEE CALL RE: AUCTION | 0.50 | 412.50 |
| 07/30/25 | AULET | ATTEND AUCTION TO MONITOR, CONSULT WITH DEBTORS, AND RESOLVE DOCUMENTATION ISSUES | 7.80 | 13,455.00 |
| 07/30/25 | DEOLIVEIRA | REVIEW AND ANALYZE CORRESPONDENCE RE: AUCTION | 0.10 | 82.50 |
| 07/30/25 | JONAS | CORRESPONDENCE INCLUDING RE AUCTION AND RELATED MATTERS | 0.30 | 735.00 |
| | **Total Hours and Fees** | | **55.50** | **72,863.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 0.30 | hours at | 2,450.00 | 735.00 |
| NICOLE M. BOUCHARD | 2.60 | hours at | 1,500.00 | 3,900.00 |
| BENNETT S. SILVERBERG | 4.10 | hours at | 1,980.00 | 8,118.00 |
| JENNIFER I. CHARLES | 12.80 | hours at | 1,100.00 | 14,080.00 |
| KENNETH J. AULET | 14.90 | hours at | 1,725.00 | 25,702.50 |
| MATTHEW A. SAWYER | 19.80 | hours at | 985.00 | 19,503.00 |
| MARIA L. DEOLIVEIRA | 1.00 | hours at | 825.00 | 825.00 |
| **Total Fees** | | | | **72,863.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: DIP FINANCING/CASH COLLATERAL

<div style="background:black;color:white;text-align:center">INVOICE</div>

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0019 | DIP FINANCING/CASH COLLATERAL | 68,859.50 | 0.00 | 68,859.50 |
| | **Total** | **68,859.50** | **0.00** | **68,859.50** |

| | |
|---|---|
| Total Current Fees | $68,859.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$68,859.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 39

RE: DIP FINANCING/CASH COLLATERAL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/28/25 | GOODMAN | CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING DIP FINANCING, CASH COLLATERAL, AND SALE PROCESS | 1.50 | 2,700.00 |
| 06/30/25 | AULET | PREPARING FOR (.5) AND MEETING WITH NEW CASH COLLATERAL LENDERS RE: MOTION (.5) | 1.00 | 1,725.00 |
| 07/03/25 | DEOLIVEIRA | REVIEW AND ANALYZE CASH COLLATERAL MOTION | 1.30 | 1,072.50 |
| 07/04/25 | AULET | STRATEGIZING RE: DIP/CC ORDERS (.7); PREPARING COMMITTEE UPDATES RE: DIP/CC DISCUSSIONS (.8) | 1.50 | 2,587.50 |
| 07/05/25 | AULET | PREPARING FOR (1.9) AND MEETING WITH DEBTORS TO PROVIDE ISSUES FOR CC/DIP (.8) | 2.70 | 4,657.50 |
| 07/06/25 | SAWYER | REVIEW AND COMMENT RE CASH COLLATERAL ORDER (1.2); STRATEGY EMAILS WITH K. AULET RE SAME (.2) | 1.40 | 1,379.00 |
| 07/06/25 | AULET | CALLS WITH DEBTORS ON DIP/CC ISSUES (1.0); PREPARING UPDATE FOR COMMITTEE ON THOSE ISSUES (1.1) | 2.10 | 3,622.50 |
| 07/07/25 | SAWYER | CALL WITH K. AULET RE CC/DIP COMMENTS (.4); FURTHER COMMENT ON CASH COLLATERAL AND DIP ORDERS (3.0) | 3.40 | 3,349.00 |
| 07/07/25 | AULET | REVISING CC/DIP ORDERS. | 2.30 | 3,967.50 |
| 07/07/25 | DEOLIVEIRA | REVIEW AND ANALYZE COMMITTEE UPDATE ABOUT THE CASH COLLATERAL MOTION (.2); REVIEW AND ANALYZE CORRESPONDENCE ABOUT THE DEBTOR'S INVENTORY (.1) | 0.30 | 247.50 |
| 07/08/25 | AULET | DISCUSSIONS WITH DEBTORS RE: CC/DIP MOTION ISSUES, OUTLINING POTENTIAL OBJECTION | 1.30 | 2,242.50 |
| 07/09/25 | SAWYER | CALL WITH S. LEVINE RE CASE BACKGROUND AND LIEN REVIEW | 0.40 | 394.00 |
| 07/09/25 | LEVINE | LIEN ADMINISTRATION; EMAILS TO/FROM AULET RE LIEN ANALYSIS (.5), EMAILS AND CW SAWYER RE BACKGROUND (.5), RVM RE DOCUMENTS IN DATA ROOM (.8), EMAILS TO/FROM FAGRE AND AULET RE UCC SEARCHES (.4) | 2.20 | 3,619.00 |
| 07/09/25 | AULET | PREPARING FOR AND MEETING WITH DENTONS RE: CASH COLLATERAL ORDER | 0.70 | 1,207.50 |
| 07/10/25 | SAWYER | DRAFT LIMITED OBJECTION/ROR TO CASH COLLATERAL AND DIP MOTIONS | 1.00 | 985.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/10/25 | LEVINE | RVM RE LOAN DOCUMENTS AND UCC SEARCHES IN PREPARATION FOR DRAFTING LIEN PERFECTION REVIEW AND ANALYSIS | 6.00 | 9,870.00 |
| 07/11/25 | SAWYER | REVIEW ANALYSIS FROM S. LEVINE RE LIEN REVIEW | 0.60 | 591.00 |
| 07/11/25 | LEVINE | RVM RE UCC LIEN ANALYSIS (2.1), SEND EMAIL SUMMARIZING CONCLUSIONS (2.4) | 4.50 | 7,402.50 |
| 07/13/25 | SAWYER | REVIEW AND COMMENT RE DIP CREDIT AGREEMENT | 3.00 | 2,955.00 |
| 07/14/25 | SAWYER | CALL WITH K. AULET RE COMMENTS FROM LENDER TO DIP CREDIT AGREEMENT (.1); REVIEW AND COMMENT RE SAME (1.5) | 1.60 | 1,576.00 |
| 07/14/25 | AULET | DISCUSSION WITH KKR (.3); RESEARCHING ISSUES RAISED (.9); REVIEWING AND NEGOTIATING SECOND DAY ISSUES AND ORDERS (1.9); PREPARING FOR HEARING (1.3) | 4.40 | 7,590.00 |
| 07/14/25 | SILVERBERG | CONFER AMONG BROWN RUDNICK, A&M TEAMS REGARDING REVISIONS TO CASH COLLATERAL ORDER, KKR CHALLENGE/INDEMNIFICATION CLAIMS | 0.70 | 1,386.00 |
| 07/21/25 | DEOLIVEIRA | REVIEW AND ANALYZE LIEN MEMO | 0.50 | 412.50 |
| 07/21/25 | SAWYER | WORK ON LIEN REVIEW MEMO | 1.20 | 1,182.00 |
| 07/22/25 | LEVINE | EMAILS TO/FROM AULET AND SILVERBERG RE POTENTIAL SETTLING OF LIEN CHALLENGE | 0.30 | 493.50 |
| 07/25/25 | LEVINE | ANALYZED IMPACT OF KEYFRAME SETTLEMENT ON AMOUNT AND SECURED STATUS OF CLAIM AGAINST ESTATE AND SUMMARY OF CONCLUSIONS | 1.00 | 1,645.00 |
| | **Total Hours and Fees** | | **46.90** | **68,859.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN B. LEVINE | 14.00 | hours at | 1,645.00 | 23,030.00 |
| BENNETT S. SILVERBERG | 0.70 | hours at | 1,980.00 | 1,386.00 |
| KENNETH J. AULET | 16.00 | hours at | 1,725.00 | 27,600.00 |
| MATTHEW A. SAWYER | 12.60 | hours at | 985.00 | 12,411.00 |
| ERIC R. GOODMAN | 1.50 | hours at | 1,800.00 | 2,700.00 |
| MARIA L. DEOLIVEIRA | 2.10 | hours at | 825.00 | 1,732.50 |
| **Total Fees** | | | | **68,859.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: BUSINESS OPERATIONS

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0020 | BUSINESS OPERATIONS | 55,402.50 | 0.00 | 55,402.50 |
| | **Total** | **55,402.50** | **0.00** | **55,402.50** |

| | |
|---|---|
| Total Current Fees | $55,402.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$55,402.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 42

RE: BUSINESS OPERATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/30/25 | DEOLIVEIRA | DRAFT AND REVISE SECOND DAY MEMO | 2.10 | 1,732.50 |
| 06/30/25 | DEOLIVEIRA | REVIEW AND ANALYZE SECOND AMENDED ORDER REGARDING JOINT ADMINISTRATION | 0.30 | 247.50 |
| 06/30/25 | SAWYER | CALLS WITH K. AULET (.2) AND M. DEOLIVEIRA (.1) RE SECOND DAY MOTION RELIEF AND RELATED ANALYSIS | 0.30 | 295.50 |
| 07/01/25 | KAHN | REVIEW AND COMMENT RE SECOND-DAY RELIEF MEMO | 0.90 | 616.50 |
| 07/01/25 | SAWYER | ANALYZE SECOND DAY RELIEF AND REVISE MEMO RE SAME | 4.30 | 4,235.50 |
| 07/01/25 | DEOLIVEIRA | REVIEW AND ANALYZE SECOND DAY RELIEF REQUESTED; DRAFT MEMO RE SAME | 5.20 | 4,290.00 |
| 07/02/25 | SAWYER | ADDITIONAL WORK ON SECOND DAY MEMO | 0.50 | 492.50 |
| 07/02/25 | DEOLIVEIRA | ANALYZE MATTERS SCHEDULED TO BE HEARD ON JULY 8TH AND JULY 15TH | 0.30 | 247.50 |
| 07/03/25 | SAWYER | REVIEW NOTICE OF ADJOURNMENT RE SECOND DAY (.1); CALL WITH M. DEOLIVEIRA RE SAME (.1) | 0.20 | 197.00 |
| 07/03/25 | DEOLIVEIRA | DRAFT SUMMARY OF ISSUES AND PROPOSED RECOMMENDATIONS TO THE COMMITTEE | 1.60 | 1,320.00 |
| 07/03/25 | DEOLIVEIRA | REVIEW AND ANALYZE MATTERS SCHEDULED ON 7/8 AND 7/15 (1.0); SPEAK WITH THE COURT REGARDING SAME (.2) | 1.20 | 990.00 |
| 07/04/25 | SAWYER | REVIEW AND COMMENT RE SECOND DAY PROPOSED FINAL ORDERS | 1.40 | 1,379.00 |
| 07/04/25 | AULET | DISCUSSIONS OF AUSTRALIA SETTLEMENT MOTION WITH DEBTORS AND ANALYSIS OF CV-STYLE ISSUE | 1.10 | 1,897.50 |
| 07/09/25 | KAHN | DRAFT SUMMARIES OF COURT FILINGS FROM 7/7 TO 7/9 | 4.30 | 2,945.50 |
| 07/09/25 | PARIKH | REVIEW AND ANALYZE MOTIONS IN CONNECTION WITH FIRST DAY MOTIONS (4.7); INCORPORATE COURT FILING SUMMARIES ONTO SECOND DAY RELIEF – SUPPLEMENTAL MEMO  (.3) | 5.00 | 3,425.00 |
| 07/10/25 | KAHN | EDIT SECOND DAY RELIEF AND RECOMMENDATION MEMO (1.9); EDIT DRAFT SCHEDULE FOR 7.15 HEARING (.3) | 2.20 | 1,507.00 |
| 07/10/25 | SAWYER | ANALYZE RECENT FILED PLEADINGS (1.8); CALL AND EMAILS WITH M. DEOLIVEIRA RE SAME (.4) | 2.20 | 2,167.00 |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 7000433
August 15, 2025                                                                                    Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/10/25 | AULET | REVIEWING ASSORTED SECOND DAY ORDERS (NON-CC/DIP) (.8); REVIEWING OTHER FILED MOTIONS FOR COMMITTEE (.5); REVIEWING LIEN NOTICE AND SUMMARIZING FOR COMMITTEE (.6); REVIEWING HURON FEE ISSUES (.7); NEGOTIATING DIP/CC/BIDDING ISSUES (1.1) AND REVISING ORDERS (1.4) | 5.10 | 8,797.50 |
| 07/10/25 | PARIKH | PROOFREAD AND REVISE SECOND DAY RELIEF – SUPPLEMENTAL MEMO | 1.00 | 685.00 |
| 07/11/25 | SAWYER | REVIEW AND REVISE MEMO RE MATTERS UP FOR HEARING ON 7.15 AND RESEARCH FOR SAME (3.2); CALLS WITH K. AULET (.4) AND J. LIONG (.1) RE WORKSTREAM UPDATES | 3.70 | 3,644.50 |
| 07/11/25 | AULET | RESOLVING OBJECTIONS WITH DEBTORS | 0.80 | 1,380.00 |
| 07/14/25 | COLLINS | PREPARE FOR FILING  (.5); SERVE MAINFREIGHT OBJECTION JOINDER (.3); COMMUNICATE WITH M. SAWYER, AND M. SOLIMAN RE: MAINFREIGHT OBJECTION JOINDER (.2) | 1.00 | 400.00 |
| 07/28/25 | DEOLIVEIRA | REVIEW AND ANALYZE OBJECTIONS' TO DEBTORS NOTICE OF POTENTIALLY ASSUMED CONTRACTS AND UNEXPIRED LEASES | 1.20 | 990.00 |
| 07/29/25 | DEOLIVEIRA | REVIEW AND ANALYZE OBJECTIONS' TO DEBTORS NOTICE OF POTENTIALLY ASSUMED CONTRACTS AND UNEXPIRED LEASES (2.4); REVIEW AND ANALYZE AMERESCO, INC. AND KUPONO SOLAR, LLC'S OBJECTION TO THE DEBTORS' NOTICE OF POTENTIALLY ASSUMED CONTRACTS AND UNEXPIRED LEASES (.2); REVIEW AND ANALYZE VARIOUS OBJECTIONS FILED TO THE DEBTORS' NOTICE OF POTENTIALLY ASSUMED CONTRACTS AND UNEXPIRED LEASES (.4) | 3.00 | 2,475.00 |
| 07/29/25 | DEOLIVEIRA | REVIEW AND ANALYZE PROPOSED EKS SETTLEMENT | 0.30 | 247.50 |
| 07/29/25 | AULET | DISCUSSIONS WITH DEBTORS RE: EKS (.9); ANALYSIS OF LEGAL ISSUES (1.9); PREPARING SUMMARY AND RECOMMENDATION TO COMMITTEE (1.0) | 3.80 | 6,555.00 |
| 07/31/25 | AULET | DATA PRESERVATION DISCUSSION (.7); FOLLOW-UP INVESTIGATION DISCUSSION (.6) | 1.30 | 2,242.50 |
| | **Total Hours and Fees** | | **54.30** | **55,402.50** |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7000433

August 15, 2025

Page 44

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| KENNETH J. AULET | 12.10 | hours at | 1,725.00 | 20,872.50 |
| MATTHEW A. SAWYER | 12.60 | hours at | 985.00 | 12,411.00 |
| ROSHNI PARIKH | 6.00 | hours at | 685.00 | 4,110.00 |
| SAMUEL B. KAHN | 7.40 | hours at | 685.00 | 5,069.00 |
| MARIA L. DEOLIVEIRA | 15.20 | hours at | 825.00 | 12,540.00 |
| JACK COLLINS | 1.00 | hours at | 400.00 | 400.00 |
| **Total Fees** | | | | **55,402.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: EMPLOYEE MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0022 | EMPLOYEE MATTERS | 6,320.50 | 0.00 | 6,320.50 |
| | **Total** | **6,320.50** | **0.00** | **6,320.50** |

| | |
|---|---|
| Total Current Fees | $6,320.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,320.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 46

RE: EMPLOYEE MATTERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/08/25 | SILVERBERG | CONFER DEBTORS' COUNSEL, GB TEAMS REGARDING STIPULATION EXTENDING TIME TO RESPOND TO WARN COMPLAINT; RELATED DILIGENCE REGARDING NJ LLC FORMATION | 0.20 | 396.00 |
| 07/24/25 | DEOLIVEIRA | REVIEW DEBTOR'S KEIP/KERP MOTION | 1.80 | 1,485.00 |
| 07/24/25 | SAWYER | REVIEW KERP/KEIP MOTION AND COMMENT RE SAME FOR K. AULET AND B. SILVERBERG | 0.70 | 689.50 |
| 07/24/25 | AULET | DISCUSSIONS WITH DEBTORS RE: HURON (.5) AND AUSTRALIA CLOSURE (.4); DISCUSSIONS WITH A&M RE: KEIP (.3); ANALYSIS RE: SAME (.2) | 1.40 | 2,415.00 |
| 07/24/25 | BROWN | CONFER WITH NB REGARDING WARN ACT CREDITORS | 0.20 | 300.00 |
| 07/29/25 | AULET | INTERVIEW WITH QPO EMPLOYEE | 0.60 | 1,035.00 |
| **Total Hours and Fees** | | | **4.90** | **6,320.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.20 | hours at | 1,980.00 | 396.00 |
| KENNETH J. AULET | 2.00 | hours at | 1,725.00 | 3,450.00 |
| MATTHEW A. SAWYER | 0.70 | hours at | 985.00 | 689.50 |
| KEVIN A. BROWN | 0.20 | hours at | 1,500.00 | 300.00 |
| MARIA L. DEOLIVEIRA | 1.80 | hours at | 825.00 | 1,485.00 |
| **Total Fees** | | | | **6,320.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

Invoice          7000433
Date        Aug 15, 2025
Client            041594

RE: POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance

**Balance Due:  $452,416.40**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:

**Exhibit B**

(Brown Rudnick's Costs)

**brown**rudnick

| | |
|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice 7000434 |
| 20550 SW 115TH AVENUE | Date Aug 15, 2025 |
| TUALATIN, OR 97062 | Client 041594 |

RE: COSTS

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0001 | COSTS | 0.00 | 785.04 | 785.04 |
| | **Total** | **0.00** | **785.04** | **785.04** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $785.04 |
| **Total Invoice** | **$785.04** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
August 15, 2025

Invoice 7000434
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 07/07/25 | COPIES | 0.10 |
| 07/07/25 | COPIES | 0.10 |
| 07/07/25 | COPIES | 6.60 |
| 07/07/25 | COPIES | 2.50 |
| 07/07/25 | COPIES | 1.00 |
| 07/08/25 | COPIES | 1.50 |
| 07/08/25 | COPIES | 0.40 |
| 07/08/25 | COPIES | 7.90 |
| 07/08/25 | COPIES | 0.80 |
| 07/08/25 | COPIES | 0.20 |
| 07/11/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/11/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 84.00 |
| 07/21/25 | COPIES | 0.10 |
| 07/24/25 | COPIES | 3.40 |
| 07/24/25 | COPIES | 3.70 |
| 07/24/25 | COPIES | 0.10 |
| 07/29/25 | TAXI - 07/15/25; VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2005588; DATE: 7/18/2025 | 657.14 |
| 07/29/25 | COPIES | 5.00 |
| 07/29/25 | COPIES | 0.10 |
| 07/29/25 | COPIES | 8.40 |
| | **Total Costs** | **785.04** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| TAXI | 657.14 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 86.00 |
| COPIES | 41.90 |
| **Total Costs** | **785.04** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7000434 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: COSTS



Remittance

**Balance Due: $785.04**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: