In re:

POWIN, LLC, *et al.*,[1]

Debtors.

**Order Filed on August 18, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

Chapter 11

Case No. 25-16137 (MBK)

(Jointly Administered)

**ORDER (I) AUTHORIZING
THE DEBTORS TO ENTER INTO AND PERFORM
UNDER THE FLEXGEN POWER SYSTEMS, LLC ASSET PURCHASE
AGREEMENT, (II) APPROVING THE SALE OF PURCHASED ASSETS FREE
AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND INTERESTS,
(III) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF THE ASSUMED
CONTRACTS TO PURCHASER AND ESTABLISHING CURE AMOUNTS RELATED
THERETO IN ACCORDANCE WITH THE ASSUMPTION AND ASSIGNMENT
PROCEDURES, AND (IV) GRANTING RELATED RELIEF**

The relief set forth on the following pages, numbered three (3) through forty-two (42) is

**ORDERED**.

**DATED: August 18, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; and (ix) Powin Energy Operating, LLC [6487]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**DENTONS US LLP**

Lauren Macksoud (admitted)
101 JFK Parkway
Short Hills, NJ 07078
Telephone: (973) 912-7100
Facsimile: (973) 912-7199
Email: lauren.macksoud@dentons.com

Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone: (213) 623-9300
Facsimile: (213) 623-9924
Email: tania.moyron@dentons.com
        van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone: (212) 768-6700
Facsimile: (212) 768-6800
Email: john.beck@dentons.com
        sarah.schrag@dentons.com

*Proposed Counsel for Debtors and
Debtors in Possession*

**TOGUT, SEGAL & SEGAL LLP**

Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Email: frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Amanda C. Glaubach (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Email: altogut@teamtogut.com
        aglaubach@teamtogut.com
        eblander@teamtogut.com

*Counsel for Debtors and
Debtors in Possession*

2

| Debtors: | POWIN, LLC, et al. |
|---|---|
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

Upon the motion [Docket No. 228] (the "Motion")[1] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"): (a) authorizing and approving the entry into and performance under the terms and conditions of that certain Asset Purchase Agreement, dated July 6, 2025, by and among certain of the Debtors (the "Sellers") and FlexGen Power Systems, LLC (the "Purchaser"), substantially in the form attached hereto as **Schedule 1** to the Order (as it may be amended, modified, or supplemented in accordance with its terms, the "Asset Purchase Agreement"), and all other transaction documents necessary and desirable to consummate the transactions contemplated by the Asset Purchase Agreement (the "Transaction Documents"); (b) authorizing the Debtors to sell the Purchased Assets (as defined in the Asset Purchase Agreement) to the Purchaser as described in the Asset Purchase Agreement, including the Assumed Contracts (as defined in the Asset Purchase Agreement), free and clear of liens, claims, encumbrances, and other interests pursuant to section 363(f) of the Bankruptcy Code and in accordance with the terms set forth in the Asset Purchase Agreement (the "Sale"); (c) authorizing the Debtors to assume and assign to the Purchaser the Assumed Contracts subject to and in accordance with the Assumption and Assignment Procedures with cure costs, if any, established in accordance with the Assumption and Assignment Procedures (the "Cure Amounts"); and (d) granting related relief, all as more fully set forth in the Motion; and the Court having entered the

---

[1] Capitalized terms used but not otherwise defined herein have the meaning given to such terms in the Motion, Bidding Procedures Order (as defined herein), the Bidding Procedures, or the Asset Purchase Agreement, as applicable.

(Page | 4)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

Bidding Procedures Order [Docket No. 413]; and the Debtors having scheduled an auction (the "Auction") for the Purchased Assets; and the Auction having been held by the Debtors in accordance with the Bidding Procedures; and the Debtors having determined that the Purchaser has submitted the highest or otherwise best bid for the Purchased Assets and determined that the Purchaser is the Winning Bidder, in accordance with the Bidding Procedures; and the Debtors having served the Notice of Sale By Auction and Sale Hearing (the "Sale Notice") in accordance with the Bidding Procedures Order; and the Debtors having filed and served the Notice of Winning Bidder [Docket No. 591] with respect to the Purchased Assets in accordance with the Bidding Procedures, and the Debtors having filed and served the Notice of Potentially Assumed Executory Contracts and Unexpired Leases [Docket No. 446] and the Supplemental Notice of Potentially Assumed Executory Contracts and Unexpired Leases [Docket No. 722] (together, along with any other Supplemental Assumption Notice (as defined in the Bidding Procedures Order), the "Assumption Notice") in accordance with the Assumption and Assignment Procedures; and the Debtors having filed the form of Order on August 2, 2025, and the Court having held a hearing on August 6, 2025 (the "Sale Hearing"), at which time all interested parties were offered an opportunity to be heard with respect to the Motion and the proposed Order; and the Court having reviewed and considered the Motion, the Asset Purchase Agreement, the proposed Order, and any and all objections to the Sale, the Asset Purchase Agreement, the assumption and assignment of the Assumed Contracts, and the other Transaction Documents filed in accordance with the Bidding Procedures Order; and upon the First

(Page | 5)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

Day Declaration and the *Declaration of Mitchener Turnipseed in Support of the Debtors' Motion* (the "Turnipseed Declaration") [Docket No. 229]; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their stakeholders, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and the proposed Order was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Sale Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Sale Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing, it is hereby

(Page | 6)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

**FOUND, CONCLUDED, AND DETERMINED THAT:**

**Petition Date, Jurisdiction, Venue, and Final Order**

A.     On June 9, 2025 (the "Petition Date"), the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.[2]

B.     This Court has jurisdiction pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper in this District and in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

C.     This Order constitutes a final and appealable order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h), and 6006(d), any other applicable Bankruptcy Rules or Local Rules, and to any extent necessary under Bankruptcy Rule 9014 and Federal Rule of Civil Procedure 54(b), as made applicable by Bankruptcy Rule 7054, the Court expressly finds that there is no just reason for delay in the implementation of this Order and expressly directs entry of judgment as set forth herein.

D.     The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014. To the extent that any of the following findings of fact

---

[2] Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, certain other Debtors were filed shortly thereafter on June 10, 2025, and the remaining Debtors were filed on June 22, 2025.

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

constitute conclusions of law, they are adopted as such. To the extent that any of the following conclusions of law constitute findings of fact, they are adopted as such.

**Notice of the Bidding Procedures Order, the Bidding Procedures,
the Asset Purchase Agreement and the Sale, the Auction, the Sale Hearing, the
Proposed Assumption and Assignment of the Assumed Contracts, the Cure Amounts, and
this Order**

E.      As evidenced by the Sale Notice, the Notice of Winning Bidder, the Assumption Notice, the form of Order [Docket No. 654], affidavits of service and publication previously filed with this Court, proper, timely, adequate, and sufficient notice of the Sale Hearing, the Asset Purchase Agreement, the proposed assumption and assignment of the Assumed Contracts, entry of this Order, and the Sale has been provided in accordance with sections 363 and 365 of the Bankruptcy Code, Bankruptcy Rules 2002, 6004, 6006, 9007, and 9014, and Local Rule 6004-3. The foregoing notice was good, sufficient, and appropriate under the circumstances, and no other or further notice of the Sale Hearing, the Asset Purchase Agreement, the Sale, or the proposed assumption and assignment of the Assumed Contracts is required.

F.      The Assumption Notice is appropriate and reasonably calculated to provide each non-Debtor counterparty to the applicable Contracts with proper notice of the potential assumption and assignment of the applicable Contract, the proposed Cure Amount, and the Assumption and Assignment Procedures. The inclusion of any particular Contract on any Assumption Notice shall not be deemed to be an admission that such contract or lease is an executory contract or unexpired lease of property or require or guarantee that such contract or lease will be assumed and/or assigned, and

| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

all rights of the Debtors and each non-Debtor counterparty to the applicable Contracts that timely filed a response to the Assumption Notice, as set forth herein, with respect to the foregoing are reserved.

G.      In accordance with the Bidding Procedures Order and the Assumption and Assignment Procedures (as described therein), the Debtors have served an Assumption Notice indicating their intent to assume and assign the Contracts and of the Cure Amounts upon each counterparty to a Contract. The service and provision of such Assumption Notice was good, sufficient, and appropriate under the circumstances and no further notice need be given in respect of assumption and assignment of the Contracts or establishing Cure Amounts for the respective Contracts. Pursuant to the Assumption and Assignment Procedures, counterparties to the Contracts have had an adequate opportunity to object to assumption and assignment of the applicable Contracts and the Cure Amounts set forth in the Assumption Notice, and, as set forth herein, certain non-Debtor counterparties to the applicable Contracts did, in fact, file objections and/or reserve rights with respect to the Assumption Notice.

H.      No further notice beyond that described in this Order is required in connection with the Sales and the proposed assumption and assignments to the Purchaser of the Assumed Contracts.

I.      A reasonable opportunity to object or to be heard regarding the relief requested in the Motion was afforded to all interested persons and entities.

(Page | 9)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

**Authority to Assume and Perform Under the Asset Purchase Agreement**

J.     The Debtors' performance under the Asset Purchase Agreement is approved in all respects.  The Debtors are authorized to assume and perform under the Asset Purchase Agreement pursuant to sections 363 and 365 of the Bankruptcy Code and may close the Sale pursuant to the Asset Purchase Agreement.

**Credit Bid**

K.     Pursuant to the Bidding Procedures, applicable law, including sections 363(b) and 363(k) of the Bankruptcy Code, and in accordance with the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Operational Cash Flow Financing; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Modifying the Automatic Stay; and (IV) Granting Related Relief* [Docket No. 520] (the "Final DIP Order"), the Purchaser was authorized to credit bid the DIP Obligations (as defined in the Final DIP Order) for the Purchased Assets.  No additional or further evidence of the Purchaser's ability to include the Credit Bid as consideration within the Asset Purchase Agreement is required.  The Credit Bid, plus the other components of the Purchase Consideration, was a valid and proper offer pursuant to the Bidding Procedures Order and sections 363(b) and 363(k) of the Bankruptcy Code.  There is no cause to limit the amount of the Credit Bid pursuant to section 363(k) of the Bankruptcy Code.

(Page | 10)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

### **Highest or Best Offer**

L.    The Debtors conducted a sale process in accordance with the purpose of obtaining the highest or otherwise best offer for, and have afforded a full, fair, and reasonable opportunity for any interested party to make a higher or otherwise better offer to purchase, the Purchased Assets (including assumption of the Assumed Liabilities).

M.    (i) Prior to and from and after the commencement of these chapter 11 cases, the Debtors and their advisors engaged in a robust marketing and sale process and exercised sound business judgment, as more fully detailed in the Turnipseed Declaration, and the First Day Declaration; (ii) the Bidding Procedures were substantively and procedurally fair to all parties and the Debtors conducted a fair and open sale process in compliance therewith, (iii) the sale process, the Bidding Procedures, and the Auction (or cancellation thereof), were non-collusive, duly noticed, and provided a full, fair, reasonable, and adequate opportunity for any entity that either expressed an interest in acquiring the Purchased Assets, or who the Debtors believed may have had an interest in acquiring the Purchased Assets, to make an offer to purchase the Debtors' assets, including, without limitation the Purchased Assets, (iv) the Debtors and the Purchaser have negotiated and undertaken their roles leading to the entry into the Asset Purchase Agreement in a diligent, non-collusive, fair, reasonable, and good-faith manner; and (v) the sale process conducted by the Debtors pursuant to the Bidding Procedures and the Bidding Procedures Order resulted in the highest or otherwise best value for the Purchased Assets for the Debtors and their estates, was in the best interest of the Debtors, their

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

estates, their creditors, and all parties in interest, and any other transaction would not have yielded as favorable a result. There is no legal or equitable reason to delay entry into the Asset Purchase Agreement and the transactions contemplated therein.

N.      Approval of the Asset Purchase Agreement, and the consummation of the Sale contemplated thereby, is in the best interests of the Debtors, their respective creditors, estates, and other parties in interest. The Debtors have demonstrated good, sufficient, and sound business reasons and justifications for entering into the Sale and the performance of their obligations under the Asset Purchase Agreement. The Sale must be approved and consummated in order to maximize the value of the Debtors' estates.

O.      The consummation of the Sale outside a plan of reorganization pursuant to the Asset Purchase Agreement neither impermissibly restructures the rights of the Debtors' creditors nor impermissibly dictates the terms of a plan of reorganization or liquidation for the Debtors. The Sale does not constitute a *sub rosa* chapter 11 plan for which approval has been sought without the protections that a disclosure statement would afford.

P.      Entry of an order approving the Asset Purchase Agreement and all the provisions thereof is a necessary condition precedent to the Purchaser's consummation of the Sale, as set forth in Section 7.1 of the Asset Purchase Agreement.

(Page | 12)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

### **Good Faith of the Purchaser**

Q.    The consideration to be paid by the Purchaser under the Asset Purchase Agreement was negotiated at arm's length, in good faith, and without collusion pursuant to section 363(m) of the Bankruptcy Code and constitutes reasonably equivalent value and fair and adequate consideration for the Purchased Assets. Specifically: (i) the Purchaser recognized that the Debtors were free to deal with any other party interested in purchasing the Purchased Assets; (ii) the Purchaser complied in all respects with the provisions in the Bidding Procedures Order in negotiating and entering into the Asset Purchase Agreement and the other Transaction Documents, and the Asset Purchase Agreement, the other Transaction Documents, and the transactions described therein comply with the Bidding Procedures Order; (iii) the Purchaser agreed to subject any bid to the competitive bid procedures set forth in the Bidding Procedures Order; (iv) all payments made by the Purchaser in connection with the Sale have been disclosed in the Asset Purchase Agreement; (v) no common identity of directors, officers, or controlling stockholders exists among the Purchaser and the Debtors; (vi) the negotiation and execution of the Asset Purchase Agreement was at arm's length and in good faith, and at all times each of the Purchaser and the Debtors were represented by competent counsel of their choosing; and (vii) the Purchaser has not acted in a collusive manner with any person. The Purchaser will be acting in good faith within the meaning of section 363(m) of the Bankruptcy Code in closing the transactions contemplated by the Asset Purchase Agreement. The terms and conditions set forth in the Asset

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

Purchase Agreement are fair and reasonable under the circumstances and were not entered into for the purpose of, nor do they have the effect of, hindering, delaying, or defrauding the Debtors or their creditors under any applicable laws.

R.      The Debtors, the Purchaser, and each of their respective management, boards of directors, members, officers, directors, employees, agents, and representatives, as applicable, have acted in good faith. The Asset Purchase Agreement and the other Transaction Documents were negotiated, proposed, and entered into by the Debtors and the Purchaser in good faith, without collusion or fraud, and from arm's-length bargaining positions. The Purchaser is a "good faith purchaser" within the meaning of section 363(m) of the Bankruptcy Code, and, as such, is entitled to all the protections afforded thereby.

S.      The Asset Purchase Agreement and the transactions contemplated thereby cannot be avoided under section 363(n) of the Bankruptcy Code. The Debtors, the Purchaser, and their respective agents, representatives, and affiliates have not engaged in any conduct that would cause or permit the Asset Purchase Agreement or the consummation of the transactions contemplated thereby to be avoided, or costs or damages to be imposed, under section 363(n) of the Bankruptcy Code.

### No Fraudulent Transfer

T.      The consideration provided by the Purchaser pursuant to the Asset Purchase Agreement for its purchase of the Purchased Assets and the assumption of the Assumed Liabilities

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code, the Uniform Fraudulent Conveyance Act, the Uniform Fraudulent Transfer Act, and under the laws of the United States, any state, territory, possession, and the District of Columbia.

U.      Neither the Purchaser nor its past, present, and future subsidiaries, parents, divisions, affiliates, agents, representatives, insurers, attorneys, successors, and assigns, nor any of its nor their respective current or former directors, managers, officers, employees, shareholders, members, managed funds, agents, advisors, representatives, attorneys, professionals, contractors, subcontractors, independent contractors, owners, insurance companies, or partners (collectively, the "Purchaser Parties") is a continuation of the Debtors or their respective estates, and the Purchaser is not holding itself out to the public as a continuation of the Debtors or their respective estates and the Sale does not amount to a consolidation, merger, or *de facto* merger of the Purchaser and the Debtors.

### Validity of Transfer

V.      The applicable boards of directors or managers, as applicable, of the Debtors have authorized the execution and delivery of the Asset Purchase Agreement and the Sale of the Purchased Assets to the Purchaser. Subject to entry of this Order, the Debtors (i) have full corporate power and authority to assume the Asset Purchase Agreement and all other documents contemplated thereby, as applicable, (ii) have all of the power and authority necessary to consummate the Sale, and (iii) have taken all action necessary to authorize and approve the Asset

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

Purchase Agreement and to consummate the Sale, and no further consents or approvals of any person or entity are required for the Debtors to consummate the transactions contemplated by the Asset Purchase Agreement, except as otherwise set forth expressly in the Asset Purchase Agreement. The Purchased Assets constitute property of the Debtors' estates within the meaning of section 541(a) of the Bankruptcy Code, and title thereto is presently vested in the Debtors' estates.

### Section 363(f) Is Satisfied

W.    The Sale of the Purchased Assets to the Purchaser, including the Assumed Contracts, (if any), under the terms of the Asset Purchase Agreement meets the applicable provisions of section 363(f) of the Bankruptcy Code such that the Sale of the Purchased Assets will be free and clear of any and all liens, claims, encumbrances, and other interests, and will not subject the Purchaser or any other Purchaser Parties to any liability for any claims whatsoever (including, without limitation, under any theory of equitable law, antitrust, or successor or transferee liability) (collectively, "Claims or Interests"), except as expressly provided in the Asset Purchase Agreement with respect to the Assumed Liabilities and Permitted Liens.  All holders of Claims or Interests who did not object or who withdrew their objections to the Sale are deemed to have consented to the Sale pursuant to section 363(f)(2) of the Bankruptcy Code and all holders of Claims or Interests are adequately protected—thus satisfying section 363(e) of the Bankruptcy Code—by having their Claims or Interests, if any, attach to the proceeds of the Sale held by the Debtors ultimately

(Page | 16)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

attributable to the property against or in which they assert Claims or Interests or other specifically dedicated funds in the same order of priority and with the same validity, force, and effect that such holder had prior to the Sale, subject to any rights, claims, and defenses of the Debtors or their estates. Those holders of Claims or Interests who did object and who have an interest in the Purchased Assets fall under one or more of the other subsections of section 363(f) of the Bankruptcy Code.

X.      The transfer of the Purchased Assets to the Purchaser under the Asset Purchase Agreement will be a legal, valid, and effective transfer of all of the legal, equitable, and beneficial right, title, and interest in and to the Purchased Assets free and clear of all Claims or Interests, except as expressly provided in the Asset Purchase Agreement with respect to the Assumed Liabilities and Permitted Liens. The Debtors may sell their interests in the Purchased Assets free and clear of all Claims or Interests because, in each case, one or more of the standards set forth in section 363(f) has been satisfied. The Purchaser would not have entered into the Asset Purchase Agreement and the Transaction Documents and would not consummate the transactions contemplated thereby, including, without limitation, the Sale, (i) if the transfer of the Purchased Assets was not free and clear of all interests of any kind or nature whatsoever, including, without limitation, rights or claims based on any successor, transferee, derivative or vicarious liability or any similar theory, and/or applicable state or federal law or otherwise or (ii) if the Purchaser or any of Purchaser Party or any of their affiliates or designees would, or in the future could, be liable for

(Page | 17)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

any interests, including, without limitation, rights or claims based on any successor, transferee, derivative or vicarious liability or any similar theory, and/or applicable state or federal law or otherwise, in each case, subject only to the Assumed Liabilities and Permitted Liens. Not transferring the Purchased Assets free and clear of all Claims or Interests of any kind or nature whatsoever, including, without limitation, rights or claims based on any successor, transferee, derivative or vicarious liability or any similar theory, and/or applicable state or federal law or otherwise (subject only to the Assumed Liabilities and Permitted Liens) would adversely impact the Debtors' efforts to maximize the value of their estates.

### Assumption and Assignment of the Assumed Contracts

Y.    The Debtors served the Contract Assumption Notice on July 18, 2025. In accordance with the Assumption and Assignment Procedures, the deadline to object to proposed cure amounts, the proposed assumption or assignment of contracts to the Stalking Horse Bidder, or adequate assurance of the Stalking Horse Bidder's ability to perform with respect to such Contracts was listed on such notice as July 28, 2025 (the "Contract Objection Deadline").

Z.    The Debtors received certain timely objections to the proposed assumption and assignment of contracts listed in the Contract Assumption Notice [*see* Docket Nos. 490, 521, 523, 529, 535, 538, 539, 544, 545, 546, 548, 550, 551, 552, 553, 554, 555, 556, 557, 559, 562, 564, 565, 566, 568, 570, and 597].

(Page | 18)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

AA.    The Debtors have demonstrated that it is a reasonable exercise of their sound business judgment to assume and assign the Assumed Contracts to the Purchaser pursuant to the terms of this Order and the Asset Purchase Agreement, in each case in connection with the consummation of the Sale, and the assumption and assignment of the Assumed Contracts is in the best interests of the Debtors, their estates and creditors, and other parties in interest.

BB.    Any non-Debtor counterparty to any Contract that has not actually filed with the Court an objection, or who withdrew an objection or does not timely file an objection to an Assumption Notice by the applicable Contract Objection Deadline, is deemed to have consented to such assumption and assignment and the Cure Amount, if any.

CC.    Subject to paragraph 30 of this Order, the Cure Amounts set forth on the Contract Assumption Notice, if any, are the sole amounts necessary under section 365 of the Bankruptcy Code to cure all defaults and pay all actual pecuniary losses under the Assumed Contracts, unless otherwise determined by the Court or by agreement of the Debtors and the non-Debtor counterparty, and such assumption and assignment to Purchaser shall be deemed approved by this Order without further order of this Court.

DD.    The Debtors shall have the right, in accordance with and subject to the Bidding Procedures Order, to serve a Supplemental Assumption Notice upon any non-Debtor counterparty indicating the Debtors' intent to assume and assign such executory contract.

US_ACTIVE\130695343

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

EE.     Subject to paragraph 30 of this Order, the Debtors have met all requirements of section 365(b) of the Bankruptcy Code for each of the Assumed Contracts.  The Debtors have (i) cured and/or provided adequate assurance of cure of any default existing prior to the Closing under all of the Assumed Contracts, within the meaning of section 365(b)(1)(A) of the Bankruptcy Code and (ii) provided compensation or adequate assurance of compensation to any counterparty for actual pecuniary loss to such party resulting from a default prior to the Closing under any of the Assumed Contracts.  The Purchaser has provided adequate assurance of future performance within the meaning of sections 365(b)(1)(C) and 365(f)(2)(B) and in accordance with the Bidding Procedures to the extent that any such assurance is required and not waived by the counterparties to such Assumed Contracts.

**Prompt Consummation**

FF.     The Sale must be approved and consummated promptly to comply with the terms of the Asset Purchase Agreement, maximize value for the Debtors' estates, and avoid irreparable harm to the Debtors' estates and their stakeholders, including their creditors and customers. Time, therefore, is of the essence in effectuating the Asset Purchase Agreement. As such, the Debtors and the Purchaser intend to close the sale of the Purchased Assets as soon as reasonably practicable in accordance with the terms of the Asset Purchase Agreement. The Debtors have demonstrated immediate and irreparable harm absent entry of this Order and compelling circumstances and a good, sufficient, and sound business purpose and justification for the immediate approval and

| (Page \| 20) | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

consummation of the Asset Purchase Agreement. Accordingly, there is sufficient cause to waive the stay provided in the Bankruptcy Rules 6004(h) and 6006(d) and any other applicable Bankruptcy Rule or Local Rule.

**NOW, THEREFORE, IT IS ORDERED, ADJUDGED, AND DECREED THAT:**

**General Provisions**

1.      The Motion is **GRANTED**, as set forth herein.

2.      All objections to or reservation of rights with respect to the Motion or the relief requested therein that have not been withdrawn or resolved are overruled with prejudice. All persons and entities who did not object or who have withdrawn their objections to the Motion are deemed to have consented pursuant to section 363(f)(2) of the Bankruptcy Code.

3.      The Asset Purchase Agreement, attached hereto as **Schedule 1**, and the other Transaction Documents and all terms and conditions thereof, are approved in all respects. The failure to specifically include any particular provision of the Asset Purchase Agreement or the Transaction Documents in this Order shall not diminish or impair the effectiveness of such provision.

**Transfer of the Purchased Assets**
**As Set Forth in the Asset Purchase Agreement; Injunction**

4.      Pursuant to sections 363 and 365 of the Bankruptcy Code, the Debtors are authorized and directed to take any and all actions necessary and appropriate to cause the Sellers to (a) consummate the transactions contemplated by the Asset Purchase Agreement and the

(Page | 21)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

Transaction Documents in accordance with the terms thereof; (b) sell the Purchased Assets to the Purchaser for the purchase price in accordance with the terms of this Order and the Asset Purchase Agreement and the Transaction Documents; and (c) otherwise execute and deliver, perform under, consummate, implement and effectuate, and take any and all other actions as may be reasonably necessary or appropriate to the performance of their respective obligations under the terms of the Asset Purchase Agreement and the Transaction Documents, in each case, without further notice to or order of this Court.  The Transactions authorized herein shall be of full force and effect, regardless of any Debtor's lack or purported lack of good standing in any jurisdiction in which such Debtor is formed or authorized to conduct business.

5.    Pursuant to sections 105(a), 363(b), 363(f), 365(b), and 365(f) of the Bankruptcy Code, upon Closing, all of the Debtors' right, title, and interest in and to, and possession of, the Purchased Assets, including any Assumed Contracts, shall be transferred to the Purchaser, free and clear of any and all Claims or Interests, with all such Claims or Interests to attach solely to the proceeds of the Sale held by the Debtors upon and after the Closing in the order of their priority, with the same force, effect, and validity that they had immediately prior to the entry of this Order, subject to any rights, claims, or defenses the Debtors may have with respect thereto, *except* with respect to any Assumed Liabilities or Permitted Liens allowed under the Asset Purchase Agreement. Such transfer shall constitute a legal, valid, binding, and effective transfer of the Purchased Assets.  Liens and Liabilities associated with Purchased Inventory, Assumed Liabilities

| (Page \| 22) | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

and Permitted Liens shall be deemed released upon payment or satisfaction of any such Liens or Liabilities, in accordance with their respective terms and the Asset Purchase Agreement.

6.      As set forth in the Asset Purchase Agreement, the Purchaser is not acquiring any of the Excluded Assets or assuming any of the Excluded Liabilities.

7.      Except for (a) the Assumed Liabilities expressly set forth in the Asset Purchase Agreement or (b) the Permitted Liens expressly set forth in the Asset Purchase Agreement, none of the Purchaser or any other Purchaser Parties, or any of their respective successors or assigns, or any of their respective affiliates shall have any liability for any Claims or Interests that (x) arose prior to or on the date of Closing, or (y) otherwise is assertable against the Debtors or is related to the Purchased Assets prior to or on the date of Closing, including, for the avoidance of doubt, Claims or Interests arising out of the Excluded Liabilities.

8.      All persons and entities are prohibited and enjoined from taking any action to adversely affect or interfere with, or which would be inconsistent with, the ability of the Debtors to transfer the Purchased Assets to the Purchaser in accordance with the Asset Purchase Agreement, the Transaction Documents, and this Order.

9.      At Closing, all of the Debtors' right, title, and interest in and to, and possession of, the corresponding Purchased Assets shall be immediately vested in the Purchaser pursuant to sections 105(a), 363(b), and 363(f) of the Bankruptcy Code. Such transfer shall constitute a legal, valid, enforceable, and effective transfer of such Purchased Assets. All persons or entities presently

(Page | 23)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

or at or after Closing in possession of some or all of the corresponding Purchased Assets are directed to surrender possession of any and all portions of such Purchased Assets to the Purchaser or its respective designees on Closing or at such time thereafter as the Purchaser may request.

10.    This Order (a) shall be effective as a determination that, as of the Closing, (i) no Claims or Interests other than those expressly stated as Assumed Liabilities and Permitted Liens in the Asset Purchase Agreement will be assertable against the Purchaser or any other Purchaser Party or any of their respective assets, (ii) the Purchased Assets shall have been transferred to the Purchaser free and clear of all Claims or Interests, subject only to the applicable Assumed Liabilities and Permitted Liens expressly stated in the Asset Purchase Agreement, and (iii) the conveyances described herein have been effected, and (b) is and shall be binding upon and govern the acts of all entities, including, without limitation, all filing agents, filing officers, registrars of patents, trademarks, or other intellectual property, administrative agencies, governmental departments, secretaries of state, federal and local officials, and all other persons and entities who may be required by operation of law, the duties of their office, or contract to accept, file, register, or otherwise record or release any documents or instruments; and each of the foregoing persons and entities is hereby directed to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the transactions contemplated by the Asset Purchase Agreement and the Transaction Documents. The Purchased Assets are sold free and clear of any reclamation rights. All Claims or Interests on the Purchased Assets shall attach solely to the

| (Page \| 24) | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

proceeds of the Sale held by the Debtors ultimately attributable to the property against which such Claims or Interests applied or other specifically dedicated funds, in the same order of priority and with the same validity, force, and effect that such Claims or Interests applied prior to the Sale, subject to any rights, claims, and defenses of the Debtors or their estates.

11.     Except as otherwise expressly provided in the Asset Purchase Agreement, all persons and entities (and their respective successors and assigns), including, but not limited to, all debt security holders, equity security holders, affiliates, governmental, tax, and regulatory authorities, lenders, customers, vendors, employees, trade creditors, litigation claimants, and other creditors holding claims arising under or out of, in connection with or in any way relating to, the Debtors, the Purchased Assets, and the ownership, sale, or operation of the Purchased Assets prior to Closing or the transfer of the Purchased Assets to the Purchaser are hereby forever barred, estopped, and permanently enjoined from asserting such claims against the Purchaser and its property (including, without limitation, the Purchased Assets). Following the Closing, no holder of any Claims or Interests shall interfere with the Purchaser's title to or use and enjoyment of the corresponding Purchased Assets based on or related to any such Claims or Interests or based on any action the Debtors may take in their chapter 11 cases.

12.     If any person or entity that has filed financing statements, mortgages, mechanic's claims, *lis pendens*, or other documents or agreements evidencing claims against the Debtors or in the Purchased Assets shall not have delivered to the Debtors prior to Closing of the Sale, in proper form

| Debtors: | POWIN, LLC, et al. |
|---|---|
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, and/or releases of all Claims or Interests that the person or entity has with respect to the Debtors or the Purchased Assets or otherwise, then only with regard to the Purchased Assets that are purchased by the Purchaser pursuant to the Asset Purchase Agreement and this Order: (a) the Debtors are hereby authorized and directed to execute and file such statements, instruments, releases, and other documents on behalf of the person or entity with respect to the Purchased Assets; (b) the Purchaser is hereby authorized to file, register, or otherwise record a certified copy of this Order, which, once filed, registered, or otherwise recorded, shall constitute conclusive evidence of the release of all Claims or Interests against the Purchaser Parties and the Purchased Assets; and (c) upon consummation of the Sale, the Purchaser may seek in this Court or any other court to compel appropriate parties to execute termination statements, instruments of satisfaction, and releases of all Claims or Interests that are extinguished or otherwise released pursuant to this Order under section 363 of the Bankruptcy Code and any other provisions of the Bankruptcy Code with respect to the Purchased Assets. This Order is deemed to be in recordable form sufficient to be placed in the filing or recording system of each and every federal, state, or local government agency, department, or office.

13.     Notwithstanding the foregoing or anything else herein to the contrary, the provisions of this Order authorizing the Sale and assignment of the Purchased Assets (including any Assumed Contracts) free and clear of Claims or Interests shall be self-executing and neither the Debtors nor the Purchaser shall be required to execute or file releases, termination statements, assignments, consents,

| (Page \| 26) | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

or other instruments to effectuate, consummate, and implement the provisions of this Order. The transfer of the Purchased Assets (including any Assumed Contracts) to the Purchaser pursuant to the Asset Purchase Agreement and the other Transaction Documents does not require any consents or further documentation other than as specifically provided for in this Order.

14.     Effective upon Closing, all persons and entities are forever prohibited and enjoined from commencing or continuing in any matter any action or other proceeding, whether in law or equity, in any judicial, administrative, arbitral, or other proceeding against the Purchaser or any other Purchaser Parties or any of their respective assets (including, without limitation, the Purchased Assets), with respect to any (a) claim in these chapter 11 cases or in connection with or related to the Sale or the Debtors or (b) Successor or Transferee Liability (defined below), including, without limitation, the following actions with respect to clauses (a) and (b): (i) commencing or continuing any action or other proceeding pending or threatened; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting, or enforcing any lien, claim, interest, or encumbrance; (iv) asserting any set-off, right of subrogation, or recoupment of any kind; (v) commencing or continuing any action in any manner or place that does not comply with, or is inconsistent with, the provisions of this Order or other orders of this Court, or the agreements or actions contemplated or taken in respect hereof; or (vi) revoking, terminating, failing, or refusing to renew any License (defined below) to operate any business in

| (Page | 27) | |
| --- | --- |
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

connection with the Purchased Assets or conduct any of the businesses operated with respect to such assets.

### Additional Injunction; No Successor or Transferee Liability

15.     Effective as of the Closing and except as expressly set forth in the Asset Purchase Agreement with respect to the Permitted Liens and Assumed Liabilities, all persons are forever prohibited and permanently enjoined from (a) commencing or continuing in any manner any action or other proceeding, the employment of process, or any act (whether in law or equity, in any judicial, administrative, arbitral, or other proceeding), to collect, recover, or set off any Claims or Interests; (b) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order with respect to any Claims or Interests; (c) creating, perfecting, or enforcing any Interest; or (d) asserting any setoff that was not taken prepetition or right of subrogation of any kind with respect to any Claims or Interests, in each case as against the Purchaser or any other Purchaser Party, or any of their respective property or assets, including the Purchased Assets.

16.     The Purchaser shall not be deemed, as a result of any action taken in connection with the Asset Purchase Agreement, the consummation of the Sale, or the transfer, operation, or use of the Purchased Assets to (a) be a legal successor or otherwise be deemed a successor to the Debtors, (b) have, *de facto* or otherwise, merged with or into the Debtors, or (c) be an alter ego or a mere continuation or substantial continuation of the Debtors or the enterprise of the Debtors, including, without limitation, within the meaning of any foreign, federal, state, or local revenue law, pension

| | |
|---|---|
| (Page \| 28) | |
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

law, the Employee Retirement Income Security Act of 1974 (as amended), tax law, labor law, products liability law, employment law, environmental law, or other law, rule, or regulation (including, without limitation, filing requirements under any such laws, rules, or regulations), or under any products liability law or doctrine with respect to the Debtors' liability under such law, rule, or regulation.

17.     Immediately prior to Closing, the Purchaser was not an "insider" or "affiliate" of the Debtors, as those terms are defined in the Bankruptcy Code, and no common identity of incorporators, directors, or controlling stockholders existed between the Purchaser and the Debtors.

18.     Other than as expressly set forth in the Asset Purchase Agreement with respect to the Permitted Liens and Assumed Liabilities, the Purchaser shall not have any responsibility for (a) any liability or other obligation of the Debtors or related to the Purchased Assets or (b) any claims against the Debtors or any of their predecessors or affiliates. Except as expressly provided in the Asset Purchase Agreement with respect to the Permitted Liens and Assumed Liabilities, the Purchaser shall not have any liability whatsoever with respect to the Debtors' (or their predecessors' or affiliates') respective businesses or operations or any of the Debtors' (or their predecessors' or affiliates') obligations (as defined herein, "Successor or Transferee Liability") based, in whole or part, directly or indirectly, on any theory of successor or vicarious liability of any kind or character, or based upon any theory of antitrust, environmental, successor, or transferee liability, *de facto*

| (Page \| 29) | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

merger or substantial continuity, labor and employment or products liability, whether known or unknown as of Closing, now existing or hereafter arising, asserted or unasserted, fixed or contingent, liquidated or unliquidated, including, without limitation, liabilities on account of (a) any taxes arising, accruing, or payable under, out of, in connection with, or in any way relating to the Purchased Assets or the Assumed Liabilities or the Permitted Liens prior to Closing or in respect of pre-Closing periods or (b) any plan, agreement, practice, policy, or program, whether written or unwritten, providing for pension, retirement, health, welfare, compensation or other employee benefit which is or has been sponsored, maintained, or contributed to by any Debtor or with respect to which any Debtor has any liability, whether or not contingent.

**<u>Good Faith Purchaser</u>**

19.     The Sale contemplated by the Asset Purchase Agreement is undertaken by the Purchaser without collusion and in good faith, as that term is defined in section 363(m) of the Bankruptcy Code, and accordingly, the reversal or modification on appeal of the authorization provided herein to consummate the Sale shall not affect the validity of the Sale unless such authorization and consummation of such Sale (including, without limitation, the assumption and assignment of the Assumed Contracts) are duly and properly stayed pending such appeal.

20.     Neither the Debtors nor the Purchaser or any Purchaser Party has engaged in any action or inaction that would cause or permit the Sale to be avoided or costs or damages to be imposed under section 363(n) of the Bankruptcy Code. The consideration provided by the

| (Page \| 30) | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

Purchaser for the Purchased Assets under the Asset Purchase Agreement is fair and reasonable and the Sale may not be avoided, and costs and damages may not be imposed, under section 363(n) of the Bankruptcy Code.

**Assumption and Assignment of Assumed Contracts**

21.    Subject to paragraph 30 of this Order, upon the Closing, the Debtors are authorized and directed to assume and assign the Assumed Contracts (if any) to the Purchaser free and clear of all Claims or Interests in accordance with the Assumption and Assignment Procedures described in the Motion. The payment of the applicable Cure Amounts (if any) shall: (a) effect a cure of all defaults existing thereunder as of the Closing; (b) compensate for any actual pecuniary loss to such non-Debtor party resulting from such default; and (c) together with the assumption of the Assumed Contracts by the Purchaser, constitute adequate assurance of future performance thereof. The Purchaser shall then have assumed the Assumed Contracts and, pursuant to section 365(f) of the Bankruptcy Code, the assignment by the Debtors thereof shall not be a default thereunder. After the payment of the relevant Cure Amounts, neither the Debtors nor the Purchaser shall have any further liabilities to the non-Debtor parties to the Assumed Contracts other than the Purchaser's obligations under the Assumed Contracts (if any) that become due and payable after the Closing.

22.    Subject to paragraph 30 of this Order, the Assumed Contracts shall, as of the Closing, be valid and binding on the Purchaser and the other non-Debtor counterparties thereto, and in full force and effect and enforceable in accordance with their respective terms. Following

(Page | 31)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

such assignment, the Debtors shall be relieved, pursuant to section 365(k) of the Bankruptcy Code, from any liability under the Assumed Contracts. Any party that may have had the right to consent to the assignment of any Contract has received adequate notice of the proposed assignment of such Contract and is deemed to have consented for the purposes of section 365(e)(2)(A) of the Bankruptcy Code.

23.    To the extent any provision (including any "change of control" provision) in any Assumed Contract (a) prohibits, restricts, or conditions, or purports to prohibit, restrict, or condition, including the imposition of any fee, payment or penalty as a result of or in connection with, such assumption or assignment, or (b) is modified, breached, or terminated, or deemed modified, breached, or terminated by any of the following: (i) the commencement of these chapter 11 cases; (ii) the insolvency or financial condition of any Debtor at any time before the closing of these chapter 11 cases; (iii) any Debtor's assumption or assumption and assignment (as applicable) of such Assumed Contract; or (iv) the consummation of the Sale, then such provision shall be deemed modified so as to not entitle the non-Debtor counterparty thereto to prohibit, restrict, or condition such assumption or assignment, to modify or terminate such Assumed Contract, or to exercise any other default related rights or remedies with respect thereto, including any such provision that purports to allow the applicable non-Debtor counterparty thereto to recapture such Assumed Contracts, impose any penalty thereunder, condition any renewal or extension thereof, impose any rent acceleration or assignment fee, or increase or otherwise impose any other fees,

| | |
|---|---|
| (Page \| 32) | |
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

payments, penalties or other charges in connection therewith. All such provisions constitute unenforceable anti-assignment provisions that are void and of no force and effect pursuant to sections 365(b), 365(e), and 365(f) of the Bankruptcy Code.

24.     Subject to paragraph 30 of this Order, all requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption by the Debtors and assignment to the Purchaser of the Assumed Contracts have been satisfied. Upon Closing, in accordance with sections 363 and 365 of the Bankruptcy Code, the Purchaser shall be fully and irrevocably vested with all rights, title and interest of the Debtors under the Assumed Contracts, and each Assumed Contract shall be fully enforceable by the Purchaser in accordance with its terms and conditions. Upon and as of the Closing, the Purchaser shall be deemed to be substituted for the Debtors as a party to the applicable Assumed Contracts.

25.     Subject to paragraph 30 of this Order, the Purchaser has provided adequate assurance of its future performance under the Assumed Contracts within the meaning of sections 365(b)(l)(C) and 365(f)(2)(B) of the Bankruptcy Code.

26.     There shall be no rent accelerations, assignment fees, increases (including advertising rates) or any other fees charged to the Purchaser or the Debtors as a result of the assumption and assignment of the Assumed Contracts.

27.     Subject to paragraph 30 of this Order, from and after the Contract Objection Deadline, each non-Debtor party to a Contract shall (i) be forever barred from objecting to the Cure

| | |
|---|---|
| (Page \| 33) | |
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

Amount and from asserting any additional cure or other amounts with respect to such Assumed Contracts and the Debtors and the Purchaser shall be entitled to rely solely upon the Cure Amounts on the applicable Assumption Notice, and (ii) be forever barred and estopped from asserting or claiming against the Debtors, any purchaser of the Debtors' assets, including the Purchaser, and any assignee of any Assumed Contracts that any additional amounts as of the date of assignment are due or defaults exist under any Assumed Contracts.

28.    Any Contracts proposed to be assumed and assigned to Purchaser for which there is a timely objection outstanding, which was not resolved between the Debtors or the Purchaser and non-Debtor party to such Contract or by the Court at the Sale Hearing, with respect solely to the Cure Amount may be assumed and assigned prior to resolution of such objection, so long as (i) the Debtors or Purchaser, as applicable, in accordance with the Asset Purchase Agreement, pay any undisputed portion of the Cure Amount on or before the Closing, and (ii) the Debtors or the Purchaser agrees to pay the disputed portion of the Cure Amount pending resolution of the dispute and if so required thereunder. The assumption and assignment of any such Contracts shall be effective immediately upon the payment of the undisputed Cure Amount, without the need for further order of the Court.

29.    Subject to paragraph 30 of this Order, pursuant to sections 105(a), 363, and 365 of the Bankruptcy Code, all parties to the Assumed Contracts are forever barred and enjoined from raising or asserting against Purchaser any assignment fee, default, breach or claim for pecuniary

| (Page \| 34) | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

loss, or condition to assignment, arising under or related to the Assumed Contracts existing as of the Closing or arising by reason of the Closing.

30.     Notwithstanding anything herein to the contrary, the rights asserted under any timely filed objection to an Assumption Notice are preserved pending further order of the Court or resolution of any such objection by agreement among the Debtors, the Purchaser, and the applicable counterparty. With respect to any contract for which a Supplemental Assumption Notice (as defined in the Bidding Procedures Order) has been filed and served in accordance with the Bidding Procedures Order, the counterparty to such contract shall retain the right to object to the proposed assumption and assignment of such contract or the Cure Amount proposed with respect to such contract, until the applicable deadline set forth in such Supplemental Assumption Notice, which in accordance with the Bidding Procedures Order shall be no less than ten calendar days after such Supplemental Assumption Notice is served.

31.     The assignments of each Assumed Contract are made in good faith under sections 363(b) and (m) of the Bankruptcy Code.

32.     The failure of the Debtors or the Purchaser to enforce at any time one or more terms or conditions of any Assumed Contract shall not be a waiver of such terms or conditions, or of its respective rights to enforce every term and condition of the Assumed Contracts.

| | |
|---|---|
| (Page \| 35) | |
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

### Other Provisions

33.     To the maximum extent permitted by applicable law and the Asset Purchase Agreement and other Transaction Documents, the Purchaser shall be authorized, as of Closing, to operate under any license, permit, registration, and governmental authorization or approval (collectively, the "Licenses") of the Debtors with respect to the Purchased Assets.

34.     To the extent provided by section 525 of the Bankruptcy Code, no governmental unit may revoke or suspend any permit or License relating to the Purchased Assets sold, transferred, or conveyed to the Purchaser on account of the filing or pendency of these chapter 11 cases or the consummation of the Sale contemplated by the Asset Purchase Agreement.

35.     The Asset Purchase Agreement and any related agreements, documents or other instruments may be modified, amended or supplemented by the parties thereto in writing and in accordance with the terms thereof, without further order of the Court, provided that any such modification, amendment or supplement does not have a material adverse effect on the Debtors' estates.  The Debtors shall provide the Committee and the U.S. Trustee with notice of any such modification, amendment, or supplement of the Asset Purchase Agreement.

36.     The Purchased Assets and the proceeds thereof constitute Prepetition Collateral and Adequate Protection Collateral of the Prepetition Secured Parties. Upon the Closing of the Sale, before making any distribution of Sale proceeds to any other party, and as a condition precedent to the effectiveness of the relief granted under paragraphs 12–14 of this Order with

(Page | 36)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

respect to the Prepetition Loan Documents, Prepetition Collateral, Adequate Protection Collateral, or Prepetition Secured Parties, the Debtors shall indefeasibly pay or cause to be paid to the Prepetition Agent, in immediately available funds and for the benefit of the Prepetition Secured Parties, all of the outstanding obligations due under the Prepetition Loan Documents, including, without limitation, all unpaid principal, accrued and unpaid interest (including default interest), fees, costs, charges, and expenses, including, subject to the terms of this paragraph 35, Accrued Lender Fees. The Debtors shall provide the Prepetition Secured Parties with at least two business days' notice of the Closing of the Sale. If the Prepetition Secured Parties submit invoices with respect to Accrued Lender Fees at least one day prior to the Closing of the Sale, such Accrued Lender Fees shall be paid by the Debtors upon the Closing of the Sale but shall remain subject to a complete reservation of the rights of the Review Parties under paragraph 13 of the Cash Collateral Order until the expiration of the Review Period. Any Accrued Lender Fees for which invoices are not submitted to the Debtors at least one day prior the Closing of the Sale shall be paid by the Debtors in accordance with the terms of the Cash Collateral Order. Capitalized terms used in this paragraph 35 but not defined in this Order shall the meanings ascribed to them in the *Final Order (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to the Prepetition Secured Parties, and (III) Granting Related Relief* [Docket No. 400] (the "Cash Collateral Order").

(Page | 37)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

37.     Notwithstanding anything to the contrary in this Order, nothing in this Order limits, or shall be construed as limiting, the Project Group's (as defined in the Settlement Order (as defined below)) rights under the Settlement Agreement (as defined in the *Order Granting Expedited Motion of the Debtors for Entry of an Order (I) Authorizing and Approving Settlement and Release Agreement, and (II) Granting Related Relief* [Docket No. 283] (the "Settlement Order")).

38.     Notwithstanding anything to the contrary in this Order, nothing in this Order limits, or shall be construed as limiting, any intellectual property licensee's rights under the Bankruptcy Code including section 365(n). Notwithstanding anything to the contrary in this Order, the sale and transfer of the Purchased Assets is subject to and not free and clear of any intellectual property licensee's rights under section 365(n) of the Bankruptcy Code.

39.     Notwithstanding anything to the contrary in this Order, the Debtors cannot sell any property that is not property of the Debtors or the Debtors' estates.  The reservations of rights asserted in the following responses by their respective objectors (the "Limited Objectors") are preserved:  the *Leeward Parties' Objection And Reservation of Rights to Sale* [Docket No. 626], the *Limited Objection of Solar Carver 1, LLC and Solar Carver 3, LLC to Approval of Sale and Entry of Order Authorizing the Sale of Debtors' Property Free and Clear of All Causes of Action and Claims* [Docket No. 619], and *EsVolta, LP's Notice of Lien and Reservation of Rights* [Docket No. 488] and the Debtors are directed not to sell any property of such Limited Objectors.  For the avoidance of doubt, except as otherwise contained herein, nothing in this paragraph impacts the rights of the Leeward Parties and Solar Carver and/or the rights and obligations of the parties to

| (Page \| 38) | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

the Asset Purchase Agreement, and the property itemized in the schedules provided by Solar Carver, attached hereto as **Schedule 2(a)**, and by the Leeward Parties, attached hereto as **Schedule 2(b)**, shall expressly be treated as Excluded Assets under the Asset Purchase Agreement.

40.     The automatic stay pursuant to section 362 of the Bankruptcy Code is hereby lifted with respect to the Debtors to the extent necessary, without further order of the Court, (a) to allow the Purchaser to give the Debtors any notice provided for in the Asset Purchase Agreement, (b) to allow the Purchaser to take any and all actions permitted by the Asset Purchase Agreement and the Transaction Documents in accordance with the terms and conditions thereof, including, without limitation, effectuating the Sale and the other transactions contemplated by the Asset Purchase Agreement and the Transaction Documents, and (c) to otherwise implement the terms and provisions of the Asset Purchase Agreement, the Transaction Documents, and this Order.

41.     The terms and provisions of the Asset Purchase Agreement, and this Order shall be binding in all respects upon the Debtors, their Affiliates, their estates, all creditors (whether known or unknown) of and holders of equity interests in any Debtor, any holders of claims against or on all or any portion of the Purchased Assets, the Purchaser, and all of their respective successors and assigns, including, but not limited to, as applicable, any subsequent trustee(s), examiner(s), or receiver(s) appointed in any of the Debtors' chapter 11 cases or upon conversion to chapter 7 under the Bankruptcy Code, as to which the terms and provisions of such trustee(s), examiner(s), or receiver(s) likewise shall be binding. The Asset Purchase Agreement shall not be subject to

| (Page | 39) | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

rejection or avoidance by the Debtors, their estates, their creditors, their shareholders, or any trustee(s), examiner(s), receiver(s), or any other successor parties in interest.

42.    The terms and provisions of this Order and any actions taken pursuant hereto shall survive entry of any order which may be entered: (a) confirming any chapter 11 plan in any of these chapter 11 cases; (b) converting any of the chapter 11 cases to a case under chapter 7 of the Bankruptcy Code; (c) dismissing any of the chapter 11 cases; (d) transferring venue of the chapter 11 cases to a court other than this Court; or (e) pursuant to which this Court abstains from hearing any of the chapter 11 cases. The terms and provisions of this Order, notwithstanding the entry of any such orders described in (a)–(e) above, shall continue in these chapter 11 cases or following dismissal of these chapter 11 cases.

43.    Each and every federal, state, and local governmental agency, department, or official is hereby directed to accept any and all documents and instruments necessary and appropriate to consummate the transactions contemplated by the Asset Purchase Agreement and the Transaction Documents.

44.    The Asset Purchase Agreement and the Sale contemplated hereunder shall not be subject to any bulk sales laws or any similar law of any state or jurisdiction.

45.    This Order is and shall be binding upon all persons and entities that may be required by operation of law, the duties of their office, or contract to accept, file, register, or otherwise record or release any documents or instruments, or that may be required to report or insure any title or state

| | |
|---|---|
| (Page \| 40) | |
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

of title in or to any property; and each of the foregoing persons and entities shall accept for filing any and all of the documents and instruments necessary and appropriate to consummate the Asset Purchase Agreement.

46.    To the extent there are any inconsistencies between this Order, the Motion, the Bidding Procedures Order, the Bidding Procedures, the Asset Purchase Agreement, and the Transaction Documents, the terms of this Order shall control.

47.    Except to the extent expressly provided herein, notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity of any prepetition claim, interest, or lien against a Debtor entity; (b) a waiver of the Debtors' or any other party in interest's rights to dispute any prepetition claim, interest, or lien on any grounds; (c) a promise or requirement to pay prepetition claims; (d) a waiver of the obligation of any party in interest to file a proof of claim; (e) an implication or admission that any particular claim, interest, or lien is of a type specified or defined in the Motion or this Order; (f) an authorization to assume any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (g) a waiver of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law.

48.    Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 6006(d), 7062, and 9014 or any other Bankruptcy Rules or Local Rules to the contrary, the terms and

| | |
|---|---|
| (Page | 41) | |
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

conditions of this Order shall be effective and enforceable immediately upon entry, and the Debtors and the Purchaser are authorized to close the Sale immediately upon entry of this Order.

49.     Notice of the Motion, the Sale Hearing, the Asset Purchase Agreement, the Sale, and the proposed assumption and assignment of the Assumed Contracts, as provided therein, including through distribution of the Sale Notice and the Assumption Notice shall be deemed good and sufficient notice of such Motion, the Sale Hearing, the Asset Purchase Agreement, the Sale, and the proposed assumption and assignment of the Assumed Contracts, and the requirements of Bankruptcy Rules 2002, 6004(a), and 6004(c) and the Local Rules are satisfied by such notice. The Sale Notice is hereby approved.

50.     The rules of construction set forth in section 9.15 of the Asset Purchase Agreement shall apply to this Order, with necessary modifications.

51.     The Debtors are authorized and directed to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

52.     This Court retains jurisdiction, pursuant to its statutory powers under 28 U.S.C. § 157(b), to, among other things, (a) interpret, implement, and enforce the terms and provisions of this Order, the Asset Purchase Agreement, the other Transaction Documents, any amendments thereto, and any waivers and consents given thereunder; (b) compel delivery of the Purchased Assets to the Purchaser; (c) enforce the injunctions and limitations of liability set forth in this

(Page | 42)

| | |
|---|---|
| Debtors: | POWIN, LLC, et al. |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief |

Order; and (d) enter any orders under sections 363 and 365 of the Bankruptcy Code with respect

to the Assumed Contracts.

## Schedule 1

**Asset Purchase Agreement**

---

**ASSET PURCHASE AGREEMENT**

**by and among**

**FLEXGEN POWER SYSTEMS, LLC,**

**POWIN, LLC**

**and**

**its direct and indirect subsidiaries signatory hereto**

**July 6, 2025**

---

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

# TABLE OF CONTENTS

<u>Page</u>

Article I

     DEFINITIONS...................................................................................................2

Article II

     PURCHASE AND SALE ..................................................................................13

| | | |
|---|---|---|
| **Section 2.1** | **Purchase and Sale of Purchased Assets** | 13 |
| **Section 2.2** | **Excluded Assets** | 14 |
| **Section 2.3** | **Assumption of Assumed Liabilities** | 16 |
| **Section 2.4** | **Excluded Liabilities** | 16 |
| **Section 2.5** | **Consideration** | 16 |
| **Section 2.6** | **Assumption and Assignment of Contracts.** | 17 |
| **Section 2.7** | **Schedule Updates.** | 19 |
| **Section 2.8** | **Closing** | 20 |
| **Section 2.9** | **Deliveries at Closing.** | 20 |
| **Section 2.10** | **Allocation** | 21 |
| **Section 2.11** | **Withholding.** | 21 |
| **Section 2.12** | **Deposit** | 22 |

Article III

     SELLERS' REPRESENTATIONS AND WARRANTIES ..................................22

| | | |
|---|---|---|
| **Section 3.1** | **Organization of Sellers; Good Standing.** | 22 |
| **Section 3.2** | **Authorization of Transaction** | 23 |
| **Section 3.3** | **Noncontravention; Consents and Approvals** | 23 |
| **Section 3.4** | **Compliance with Laws** | 24 |
| **Section 3.5** | **Title to Purchased Assets** | 24 |
| **Section 3.6** | **Contracts** | 25 |
| **Section 3.7** | **Intellectual Property.** | 25 |
| **Section 3.8** | **Litigation** | 27 |
| **Section 3.9** | **Employees** | 27 |
| **Section 3.10** | **Real Property.** | 27 |
| **Section 3.11** | **Tangible Personal Property** | 28 |
| **Section 3.12** | **Permits.** | 28 |
| **Section 3.13** | **Purchased Inventory** | 28 |
| **Section 3.14** | **Environmental Matters** | 29 |
| **Section 3.15** | **Brokers' Fees** | 30 |
| **Section 3.16** | **No Other Agreements to Purchase** | 30 |
| **Section 3.17** | **Taxes** | 30 |
| **Section 3.18** | **No Other Representations or Warranties** | 31 |

Article IV

     BUYER'S REPRESENTATIONS AND WARRANTIES ...................................32

i

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

| | | |
|---|---|---|
| Section 4.1 | **Organization of Buyer** | 32 |
| Section 4.2 | **Authorization of Transaction** | 32 |
| Section 4.3 | **Noncontravention** | 33 |
| Section 4.4 | **Litigation** | 33 |
| Section 4.5 | **Adequate Assurances Regarding Executory Contracts** | 33 |
| Section 4.6 | **Brokers' Fees** | 33 |
| Section 4.7 | **No Outside Reliance** | 33 |

Article V

PRE-CLOSING COVENANTS ......................................................34

| | | |
|---|---|---|
| Section 5.1 | **Notices and Consents.** | 34 |
| Section 5.2 | **Bankruptcy Actions.** | 35 |
| Section 5.3 | **Conduct of Business** | 36 |
| Section 5.4 | **Notice of Developments** | 38 |
| Section 5.5 | **Access** | 38 |
| Section 5.6 | **Press Releases and Public Announcements** | 39 |
| Section 5.7 | **Bulk Transfer Laws** | 39 |
| Section 5.8 | **Release of Claims** | 39 |

Article VI

OTHER COVENANTS ...............................................................39

| | | |
|---|---|---|
| Section 6.1 | **Cooperation** | 39 |
| Section 6.2 | **Further Assurances** | 40 |
| Section 6.3 | **Availability of Business Records** | 40 |
| Section 6.4 | **Employee Matters.** | 40 |
| Section 6.5 | **Transfer Taxes** | 41 |
| Section 6.6 | **Property Taxes.** | 41 |
| Section 6.7 | **Insurance Policies** | 42 |
| Section 6.8 | **Collection of Accounts Receivable.** | 42 |
| Section 6.9 | **Fiduciary Obligations** | 43 |
| Section 6.10 | **Covenant Not to Sue.** | 43 |
| Section 6.11 | **Inventory Premises Maintenance Obligations.** | 43 |

Article VII

CONDITIONS TO CLOSING ......................................................43

| | | |
|---|---|---|
| Section 7.1 | **Conditions to Buyer's Obligations.** | 44 |
| Section 7.2 | **Conditions to Sellers' Obligations** | 45 |
| Section 7.3 | **No Frustration of Closing Conditions** | 45 |
| Section 7.4 | **Waiver of Conditions** | 46 |

Article VIII

TERMINATION ..........................................................................46

| | | |
|---|---|---|
| Section 8.1 | **Termination of Agreement** | 46 |

ii

**Section 8.2**   **Procedure upon Termination**.................................................48
**Section 8.3**   **Breakup Fee and Expense Reimbursement**..........................48
**Section 8.4**   **Effect of Termination**. ............................................................49

Article IX

     MISCELLANEOUS .........................................................................49

**Section 9.1**    **Remedies** ................................................................................49
**Section 9.2**    **Expenses** .................................................................................49
**Section 9.3**    **Entire Agreement**..................................................................50
**Section 9.4**    **Incorporation of Schedules, Exhibits and Disclosure Schedule** ..........50
**Section 9.5**    **Amendments and Waivers** ....................................................50
**Section 9.6**    **Succession and Assignment** ..................................................50
**Section 9.7**    **Notices** ....................................................................................50
**Section 9.8**    **Governing Law; Jurisdiction** ..............................................51
**Section 9.9**    **Consent to Service of Process**..............................................52
**Section 9.10**   **WAIVERS OF JURY TRIAL**................................................52
**Section 9.11**   **Severability** ...........................................................................52
**Section 9.12**   **No Third Party Beneficiaries** ...............................................52
**Section 9.13**   **No Survival of Representations, Warranties and Agreements**............52
**Section 9.14**   **Non-Recourse** ........................................................................53
**Section 9.15**   **Construction** ..........................................................................53
**Section 9.16**   **Computation of Time** ............................................................53
**Section 9.17**   **Mutual Drafting** ....................................................................53
**Section 9.18**   **Disclosure Schedule** ..............................................................54
**Section 9.19**   **No Waiver or Release** ............................................................54
**Section 9.20**   **Headings; Table of Contents**................................................54
**Section 9.21**   **Counterparts; Facsimile and Email Signatures**...................54
**Section 9.22**   **Time of Essence** .....................................................................55

Exhibit A      -      Form of Bill of Sale
Exhibit B      -      Form of Assignment and Assumption Agreement

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

# ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (this "Agreement") is entered into as of July 6, 2025, by and among Powin, LLC, a Delaware limited liability company ("Powin"), and Powin's direct and indirect subsidiaries that are signatories below (together with Powin, "Sellers" or the "Debtors"), and FlexGen Power Systems, LLC, a Delaware limited liability company (together with its permitted successors, designees and assigns, "Buyer"). Sellers and Buyer are referred to collectively herein as the "Parties." Capitalized terms used but not otherwise defined herein shall have the meanings assigned to them in Article I.

WHEREAS, Sellers presently conduct the business of providing service solutions using the Seller's proprietary intellectual property, cloud-based software, support systems, analytics and reporting and monitoring capabilities for battery energy storage systems (collectively, the "Business");

WHEREAS, on June 9, 2025 (the "Petition Date"), Sellers filed voluntary petitions for relief (the "Chapter 11 Cases") pursuant to Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code");

WHEREAS, the Parties entered into a debtor-in-possession credit facility, pursuant to which certain lenders agreed to provide a secured super-priority debtor-in-possession loan facility to the Debtors pursuant to the DIP Order (as defined below) and the DIP Loan Documents (as defined below) (such credit facility, the "DIP Facility");

WHEREAS, Sellers desire to sell, transfer and assign to Buyer, and Buyer desires to acquire and assume from Sellers, pursuant to Sections 363 and 365 of the Bankruptcy Code, the Purchased Assets and the Assumed Liabilities upon the terms and subject to the conditions set forth herein;

WHEREAS, Sellers intend to seek entry of Sale Procedures Order by the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") upon the terms and subject to the conditions set forth herein and in the Sale Procedures Order;

WHEREAS, Sellers intend to seek the entry of the Sale Order by the Bankruptcy Court approving this Agreement and authorizing Sellers to consummate the Contemplated Transactions upon the terms and subject to the conditions set forth herein and in the Sale Order;

WHEREAS, the independent manager or other applicable governing body of each Seller has determined that it is advisable and in the best interests of such Seller's estate and the beneficiaries of such estate to consummate the Contemplated Transactions provided for herein pursuant to the Sale Procedures Order and the Sale Order and has approved this Agreement, subject to higher and better offers as contemplated by the Sale Procedures Order;

WHEREAS, the Contemplated Transactions are subject to the approval of the Bankruptcy Court, subject to higher and better offers as contemplated by the Sale Procedures Order, and will be consummated only pursuant to the Sale Order to be entered by the Bankruptcy Court; and

WHEREAS, concurrently with the execution and delivery of this Agreement, Buyer, Sellers and the Escrow Agent shall have entered into the Escrow Agreement.

NOW, THEREFORE, in consideration of the mutual promises herein made, and in consideration of the representations, warranties and covenants herein contained, and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged by the Parties, the Parties agree as follows:

**ARTICLE I**
**DEFINITIONS**

"503(b)(9) Claim" means an Administrative Claim against any Seller under Section 503(b)(9) of the Bankruptcy Code.

"Accounts Receivable" means (a) all accounts, accounts receivable, contractual rights to payment, notes, notes receivable, negotiable instruments, chattel paper, and vendor and supplier rebates of Sellers and (b) any security interest, claim, remedy or other right related to any of the foregoing.

"Administrative Claim" means an allowed Claim arising under Sections 503(b), 507(a)(2), 507(b), or 1114(e)(2) of the Bankruptcy Code.

"Affiliate" means, with respect to any Person, any other Person that, directly or indirectly through one or more intermediaries, controls, or is controlled by, or is under common control with, such Person, and the term "control" (including the terms "controlled by" and "under common control with") means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of such Person, whether through ownership of voting securities, by Contract or otherwise.

"Agreement" has the meaning set forth in the preamble.

"Alternate Transaction" means the sale, transfer or other disposition (or agreement to sell, transfer or otherwise dispose) of all or any material portion of the Purchased Assets (whether effected (or to be effected) pursuant to a reorganization, merger, consolidation, business combination, joint venture, partnership, sale of assets, plan of reorganization or liquidation, or restructuring or similar transaction), in a transaction or series of transactions, other than the Contemplated Transactions; provided, that with respect to any series of related transactions described herein, the first such transaction in such series constitutes an "Alternate Transaction" for purposes of Section 8.1 and Section 8.3.

"Assignment and Assumption Agreement" means a duly executed assignment and assumption agreement, substantially in the form attached as Exhibit B hereto.

"Assumed Contract List" means Schedule 2.6(a) hereto.

"Assumed Contracts" means those Leases and Contracts that have been assumed by Sellers and assigned to Buyer pursuant to Section 2.6 and Section 365 of the Bankruptcy Code, which, for

2

the avoidance of doubt shall not include any Non-Real Property Contract or Lease that is excluded pursuant to Section 2.6.

"Assumed Liabilities" has the meaning set forth in Section 2.3.

"Assumed Permits" means all Permits relating to the Business that are transferable in accordance with their terms and under applicable Law, but excluding all Permits to the extent related exclusively to any Excluded Asset (including any Lease that is not an Assumed Contract).

"Assumption Notice" means the notices provided by Sellers to non-debtor counterparties to Assumed Contracts on (i) July 18, 2025: *Notice of Potentially Assumed Executory Contracts and Unexpired Leases* [Docket No. 446] and (ii) August 11, 2025: *Supplemental Notice of Potentially Assumed Executory Contracts and Unexpired Leases* [Docket No. 722], indicating that the Sellers may assume and assign such contracts to Buyer, including the proposed Cure Amounts necessary to cure all defaults and pay all actual losses under the Assumed Contracts.

"Auction" means the auction for the sale and assignment of the Purchased Assets as specified in the Sale Procedures Order.

"Back-Up Bidder" has the meaning specified in the Sale Procedures Order.

"Back-Up Termination Date" means the first to occur of (a) consummation of an Alternate Transaction, or (b) Buyer's receipt of notice from the Sellers of the release of Buyer's obligations as Back-Up Bidder under any order of the Bankruptcy Court approving bidding procedures in connection with the Contemplated Transactions or an Alternate Transaction.

"Bankruptcy Code" has the meaning set forth in the recitals.

"Bankruptcy Court" has the meaning set forth in the recitals.

"Bill of Sale" means a duly executed bill of sale, substantially in the form attached as Exhibit A hereto.

"Breakup Fee" means a breakup fee equal to $1,100,000.

"Business" has the meaning set forth in the recitals.

"Business Day" means any day other than a Saturday, a Sunday or a day on which banks located in New York, New York shall be authorized or required by Law to close.

"Buyer" has the meaning set forth in the preamble.

"Buyer Released Parties" has the meaning set forth in Section 5.8.

"Chapter 11 Cases" has the meaning set forth in the recitals.

"Claim" means a "claim" as defined in section 101(5) of the Bankruptcy Code, whether arising before or after the Petition Date.

3

"Closing" means the closing of the transactions contemplated by this Agreement, which shall be deemed to have occurred at 12:01 p.m. (prevailing Eastern Time) on the Closing Date.

"Closing Date" means the second (2nd) Business Day after the date on which all conditions to the obligations of Sellers and Buyer to consummate the Contemplated Transactions set forth in Article VII (other than conditions with respect to actions Sellers and/or Buyer will take at the Closing itself, but subject to the satisfaction or waiver of those conditions) have been satisfied or waived by the Party entitled to waive that condition, or at such other time or on such other date as shall be mutually agreed upon by Sellers and Buyer prior thereto.

"Committee" means the official committee of unsecured creditors appointed in the Chapter 11 Cases.

"Consent" means any approval, consent, ratification, permission, clearance, designation, qualification, waiver or authorization, or an order of the Bankruptcy Court that deems or renders any of the foregoing unnecessary.

"Contemplated Transactions" means the sale by Sellers to Buyer, and the purchase by Buyer from Sellers, of the Purchased Assets and the assumption by Buyer of the Assumed Liabilities.

"Contract" means any written or oral agreement, contract, lease, sublease, indenture, mortgage, instrument, guaranty, loan or credit agreement, note, bond, customer order, purchase order, sales order, sales agent agreement, supply agreement, development agreement, joint venture agreement, promotion agreement, license agreement, contribution agreement, partnership agreement or other arrangement, understanding, permission or commitment that, in each case, is legally-binding.

"Credit Bid" means a credit bid by the Buyer pursuant to section 363(k) of the Bankruptcy Code.

"Credit Card Receivables" means all Accounts Receivable and other amounts owed to any Seller (whether current or non-current) in connection with any customer purchases from any Seller that are made with credit cards or any other related amounts owing (including deposits or holdbacks to secure chargebacks, offsets or otherwise) from credit card processors to Sellers.

"Cure Amount Cap" has the meaning set forth in Section 2.3(a).

"Cure Amounts" has the meaning set forth in Section 2.6(b).

"Cure Objection" means an objection by a non-debtor counterparty to an Assumed Contract regarding the proposed Cure Amount necessary to cure all defaults and pay all actual pecuniary losses under the Assumed Contract, as set forth in the Assumption Notice.

"Current Employees" means all individuals employed by Sellers as of the day before the Closing Date, whether active or not (including those on short-term disability, leave of absence, paid or unpaid, or long-term disability).

4

"Dataroom" has the meaning set forth in Section 4.7.

"Data Security Requirements" means, collectively, all of the following to the extent relating to access, collection, use, processing, storage, sharing, distribution, transfer, disclosure, security, destruction, or disposal of any personal, sensitive, or confidential information or data (whether in electronic or any other form or medium), including any personal information protected under applicable laws, rules, or regulations, otherwise relating to privacy, security, or security breach notification requirements and applicable to the Sellers or to the conduct of the Business: (i) the Sellers' own rules, policies, and procedures; (ii) all applicable laws, rules and regulations; (iii) industry standards applicable to the industry in which the Business operates; and (iv) contracts into which the Sellers have entered or by which they are otherwise bound.

"DIP Budget" shall have the same meaning as the term "Approved Budget" as defined in the DIP Order.

"DIP Indebtedness" means all "DIP Obligations" as defined in the DIP Order.

"DIP Lenders" shall have the same meaning given such term in the DIP Order.

"DIP Loan Documents" shall have the meaning given such term in the DIP Order.

"DIP Order" means as of any date of determination (i) the *Interim Order (I) Authorizing Debtors to Obtain Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing the Use of Cash Collateral Pursuant to Section 363 of the Bankruptcy Code, (III) Granting Adequate Protection to the Prepetition Secured Parties Pursuant to Sections 361, 362, 363 and 364 of the Bankruptcy Code, (IV) Granting Liens and Superpriority Claims, (V) Modifying Automatic Stay, and (VI) Scheduling a Final Hearing* that was entered by the Bankruptcy Court on June 26, 2025 (the "Interim Order") or (ii) the Final Order (as defined in the Interim Order), whichever such Order is then in effect.

"DIP Secured Parties" shall have the same meaning given such term in the DIP Order.

"Decree" means any judgment, decree, ruling, decision, opinion, injunction, assessment, attachment, undertaking, award, charge, writ, executive order, judicial order, administrative order or any other order of any Governmental Entity.

"Deposit" has the meaning set forth in Section 2.11(a).

"Disclosure Schedule" has the meaning set forth in Article III.

"Employee Benefit Plan" means (a) any "employee benefit plan" (as such term is defined in Section 3(3) of ERISA), (b) employment, consulting, severance, termination protection, change in control, transaction bonus, retention or similar plan, program, policy, agreement or arrangement and (c) any other benefit or compensation plan, program, agreement or arrangement of any kind, providing for compensation, bonuses, profit-sharing, or other forms of incentive or deferred compensation, vacation benefits, insurance, medical, dental, vision, prescription or fringe benefits, life insurance, disability or sick leave benefits or post-employment or retirement benefits, in each

5

case, maintained or contributed to by any Seller or in which any Seller participates or participated and that provides benefits to any Current Employee or Former Employee.

"Employee Roster" has the meaning set forth in Section 3.9.

"Environmental Laws" all applicable Laws concerning pollution or protection of the environment, human health and safety, and natural resources.

"ERISA" means the United States Employee Retirement Income Security Act of 1974.

"Escrow Agent" means Stretto, Inc.

"Escrow Agreement" means that certain Escrow Agreement, dated on or about the date hereof, by and among the Sellers, Buyer and the Escrow Agent.

"Excluded Assets" has the meaning set forth in Section 2.2.

"Excluded Claims" means all rights (including rights of set-off and rights of recoupment), refunds, claims, counterclaims, demands, causes of action and rights to collect damages of Sellers against third parties (including, without limitation, avoidance actions and claims against the Sellers' former officers, managers, independent managers, directors, employees, equity holders, private equity sponsors, or lenders, in each case in their capacity as such, or any other person or entity subject to investigation by the Committee pursuant to that final cash collateral order entered by the Bankruptcy Court, including, without limitation, those set forth on Schedule 1 to this Agreement).  Notwithstanding the foregoing, "Excluded Claims" do not include any such rights with respect to (i) the Intellectual Property owned by the Sellers as of the time immediately preceding the Closing or (ii) any causes of action by a Seller against any of its customers, including, without limitation, avoidance claims or causes of action under Chapter 5 of the Bankruptcy Code, other than (A) the Specified Customer Claim and (B) any claim, if any, with respect to any customer of the Debtors to the extent such claim arose in a role other than as a customer of the Debtors (including but not limited to such customer's role as a former officer, manager, independent manager, director, employee, equity holder, private equity sponsor, or lender of the Debtors) (all such rights that pursuant to this sentence are excluded from the "Excluded Claims," collectively, the "IP and Customer Claims").

"Excluded Contracts" means any Contract or Lease that is not designated as an Assumed Contract pursuant to Section 2.6, including any Contract or Lease that the Buyer elects to exclude from assumption and assignment, whether due to a Cure Objection or any other reason, in accordance with the terms of this Agreement.

"Excluded Liabilities" has the meaning set forth in Section 2.4.

"Expense Reimbursement" means an expense reimbursement of the reasonable and documented out of pocket expenses associated with this Agreement in an aggregate amount not to exceed $500,000.

"Express Representations" has the meaning set forth in Section 4.7.

6

"<u>Final Order</u>" means an order of the Bankruptcy Court, which is in full force and effect, which has not been modified, amended, reversed, vacated or stayed and as to which the time to file an appeal, a motion for rehearing or reconsideration or a petition for writ of certiorari has expired and no such appeal, motion or petition is pending.

"<u>Fixed Assets</u>" has the meaning set forth in <u>Section 2.1(d)</u>.

"<u>Former Employees</u>" means all individuals who have been employed by the Sellers (or any of their predecessors) who are not Current Employees.

"<u>GAAP</u>" means United States generally accepted accounting principles as in effect from time to time.

"<u>Governmental Entity</u>" means any United States federal, state or local or non-United States governmental or regulatory authority, agency, commission, court, body or other governmental entity.

"<u>Hazardous Substance</u>" means any toxic or hazardous material, substance or waste as to which Liability or standards of conduct may be imposed under any Environmental Laws.

"<u>Insurance Policy</u>" means each primary, excess and umbrella insurance policy, bond and other forms of insurance owned or held by or on behalf, or providing insurance coverage to the Business, Sellers and their operations, properties and assets, including, without limitation, all stop-loss insurance policies with respect to Sellers' self-insured medical and/or dental insurance programs.

"<u>Intellectual Property</u>" means any and all rights, title and interest in or relating to intellectual property of any type, which may exist or be created under the Laws of any jurisdiction throughout the world, including: (a) patents and patent applications, together with all reissues, continuations, continuations-in-part, divisionals, extensions and reexaminations in connection therewith; (b) trademarks, service marks, trade dress, logos, slogans, trade names, service names, brand names, Internet domain names and all other source or business identifiers and general intangibles of a like nature, along with all applications, registrations and renewals in connection therewith, and all goodwill associated with any of the foregoing; (c) rights associated with works of authorship, including exclusive exploitation rights, mask work rights, copyrights, database and design rights, whether or not registered or published, all registrations and recordations thereof and applications in connection therewith, along with all extensions and renewals thereof; (d) trade secrets; (e) rights in software and firmware, data files, source code, object code, application programming interfaces, architecture, files, records, schematics, computerized databases and other related specifications and documentation, internally developed automation scripts, and administrative tools; and (f) all other intellectual property rights related to the Business or held by any Seller.

"<u>Intellectual Property Assignments</u>" has the meaning set forth in <u>Section 2.9(a)</u>.

"<u>Inventory Premises</u>" means the locations of the Purchased Inventory and/or Fixed Assets leased, held or operated pursuant to the Inventory Premises Agreements.

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

"<u>Inventory Premises Agreements</u>" means the agreements set forth on <u>Schedule 6.11</u>.

"<u>Inventory Premises Maintenance Period</u>" has the meaning set forth in <u>Section 6.11</u>.

"<u>IRC</u>" means the United States Internal Revenue Code of 1986, as amended.

"<u>IRS</u>" means the Internal Revenue Service.

"<u>IT Systems</u>" means any and all information, payment and communications technologies owned or controlled by the Sellers, including all computers, hardware, software (whether in object or source code form), databases, servers, workstations, routers, hubs, switches, data communication lines, networks and all other information technology systems, included therein.

"<u>Law</u>" means any federal, state, provincial, local, municipal, foreign or international, multinational or other law, statute, legislation, constitution, principle of common law, resolution, ordinance, code, edict, decree, proclamation, treaty, convention, rule, regulation, ruling, directive, pronouncement, determination, decision, opinion or requirement issued, enacted, adopted, promulgated, implemented or otherwise put into effect by or under the authority of any Governmental Entity, or court of competent jurisdiction, or other legal requirement or rule of law, including applicable building, zoning, subdivision, health and safety and other land use Laws.

"<u>Leased Real Property</u>" means all (a) leasehold or sub-leasehold estates and other rights to use or occupy any land, buildings, structures, improvements, fixtures or other interest in real property which is used in or otherwise related to the Business, including the right to all security deposits and other amounts and instruments deposited by or on behalf of Sellers thereunder, and (b) any buildings, structures, improvements and fixtures located on any Leased Real Property which are owned by Seller, regardless of whether title to such buildings, structures, improvements or fixtures are subject to reversion to the landlord or other third party upon the expiration or termination of the Lease for such Leased Real Property ("<u>Leasehold Improvements</u>").

"<u>Leasehold Improvements</u>" has the meaning set forth in the definition of "Leased Real Property".

"<u>Leases</u>" means all leases, subleases, licenses, concessions and other Contracts, including all amendments, extensions, renewals, guaranties and other agreements with respect thereto, in each case pursuant to which any Seller holds any Leased Real Property.

"<u>Liability</u>" means, as to any Person, any debt, Claim, liability (including any liability that results from, relates to or arises out of tort or any other product liability claim), duty, responsibility, obligation, commitment, assessment, cost, expense, loss, expenditure, charge, fee, penalty, fine, contribution, or premium of any kind or nature whatsoever, whether known or unknown, asserted or unasserted, absolute or contingent, direct or indirect, accrued or unaccrued, liquidated or unliquidated, or due or to become due, and regardless of when sustained, incurred, or asserted or when the relevant events occurred or circumstances existed.

"<u>Lien</u>" means any lien (as defined in Section 101(37) of the Bankruptcy Code), encumbrance, demand, charge, mortgage, deed of trust, option, pledge, security interest or similar

8

interests, title defects, hypothecations, easements, rights of way, encroachments, judgments, conditional sale or other title retention agreements and other similar impositions, imperfections or defects of title or restrictions on transfer or use (whether known or unknown, secured or unsecured or in the nature of setoff or recoupment, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, perfected or unperfected, allowed or disallowed, contingent or non-contingent, liquidated or unliquidated, matured or unmatured, material or nonmaterial, disputed or undisputed, whether arising prior to or subsequent to the commencement of the Chapter 11 Cases, and whether imposed by agreement, understanding, Law, equity, or otherwise, including claims otherwise arising under doctrines of successor liability).

"Litigation" means any action, cause of action, suit, claim, investigation, mediation, audit, grievance, demand, hearing or proceeding, whether civil, criminal, administrative or arbitral, whether at law or in equity and whether before any Governmental Entity or arbitrator.

"Material Adverse Effect" means any change, event, effect, development, condition, circumstance or occurrence (when taken together with all other changes, events, effects, developments, conditions, circumstances or occurrences), that (a) is, or could reasonably be expected to become, individually or in the aggregate, materially adverse to the condition (financial or otherwise), value or results of operations of the Purchased Assets (taken as a whole); provided, however, that no change, event, effect, development, condition, circumstance or occurrence related to any of the following shall be deemed to constitute, and none of the following shall be taken into account in determining whether there has been a Material Adverse Effect: (i) the filing of a voluntary petition under Chapter 11 of the Bankruptcy Code or the effect, directly or indirectly, of such filing; (ii) acts of war, armed hostilities, sabotage or terrorism, or any escalation or worsening of any such acts of war, armed hostilities, sabotage or terrorism threatened or underway as of the date of this Agreements, except to the extent that such change has a materially disproportionate adverse effect on the Business relative to the adverse effect that such changes have on other companies in the industry in which the Business operates; (iii) changes in conditions in the U.S. or global economy or capital or financial markets generally, including changes in interest or exchange rates, except to the extent that such change has a materially disproportionate adverse effect on Business relative to the adverse effect that such changes have on other companies in the industry in which the Business operates; (iv) resulting from any act of God or other force majeure event (including natural disasters); or (v) changes in Law or in GAAP or interpretations thereof; or (b) would reasonably be expected to prevent, materially delay or materially impair to the ability of any Seller to consummate the transactions contemplated by this Agreement or the Related Agreements on the terms set forth herein and therein.

"Non-Real Property Contracts" means the Contracts to which any Seller is a party other than the Leases.

"Offeree" has the meaning set forth in Section 6.4.

"Ordinary Course of Business" means the ordinary and usual course of business of Sellers taken as a whole consistent with past custom and practice and taking into account the commencement of the Chapter 11 Cases.

"Outside Date" means September 12, 2025.

9

"Parties" has the meaning set forth in the preamble.

"Permit" means any and all franchise, approval, permit (including environmental, construction and operation permits), license, order, registration, certificate, variance, Consent, exemption or similar right issued, granted, given or otherwise obtained or required to be obtained, from or by any Governmental Entity, under the authority thereof or pursuant to any applicable Law.

"Permitted Liens" means (a) with respect to real property, zoning, building codes and other land use Laws regulating the use or occupancy of such real property or the activities conducted thereon which are imposed by any Governmental Entity having jurisdiction over such real property which are not violated by the current use or occupancy of such real property or the operation of the Business, except where any such violation would not, individually or in the aggregate, materially impair the use, operation or transfer of the affected property or the conduct of the Business thereon as it is currently being conducted; (b) easements, covenants, conditions, restrictions and other similar matters affecting title to real property and other encroachments and title and survey defects that do not or would not materially impair value or the use or occupancy of such real property or materially interfere with the operation of the Business at such real property; (c) with respect to Leasehold Improvements, any reversion or similar rights to the landlord or other third party upon expiration or termination of the applicable Lease; and (d) any Liens associated with or arising in connection with any Assumed Liabilities.

"Person" means an individual, a partnership, a corporation, a limited liability company, an association, a joint stock company, a trust, a joint venture, an unincorporated organization or any other entity, including any Governmental Entity or any group or syndicate of any of the foregoing.

"Personal Property Leases" means all leases of personal property relating to personal property used by Sellers or to which any Seller is a party or by which the properties or assets of any Seller are bound, in each case relating to the Business.

"Petition Date" has the meaning set forth in the recitals.

"PII" means "personally identifiable information" within the meaning of section 101(41A) of the Bankruptcy Code.

"Post-Closing Tax Period" means any Tax period beginning after the Closing Date and that portion of a Straddle Period beginning after the Closing Date.

"Pre-Closing Tax Period" means any Tax period ending on or before the Closing Date and that portion of any Straddle Period ending on the Closing Date.

"Priority Claim" means a Claim entitled to priority pursuant to section 507(a) of the Bankruptcy Code.

"Professional Services" means any legal services, accounting services, financial advisory services, investment banking services or any other professional services provided by the Sellers' advisers obtained pursuant to any order of the Bankruptcy Court.

10

"Property Taxes" means all real property Taxes, personal property Taxes and similar ad valorem Taxes.

"Purchase Consideration" has the meaning set forth in Section 2.5.

"Purchase Price" has the meaning set forth in Section 2.5.

"Purchased Assets" has the meaning set forth in Section 2.1

"Purchased Inventory" means the assets listed on Schedule 2.1(a).

"Qualified Bid" means competing bids qualified for the Auction in accordance with the Sale Procedures Order.

"Records" means the books, records, information, ledgers, files, invoices, documents, work papers, correspondence, customer relationship management software data and records, lists (including customer lists, supplier lists and mailing lists), plans (whether written, electronic or in any other medium), drawings, designs, specifications, creative materials, advertising and promotional materials, marketing plans, studies, reports, data and similar materials related to the Business.

"Registered" means issued by, registered with, renewed by or the subject of a pending application before any Governmental Entity or domain name registrar.

"Related Agreements" means the Escrow Agreement, the Bill of Sale, the Assignment and Assumption Agreement and the Intellectual Property Assignments and any other instruments of transfer and conveyance as may be required under applicable Law to convey valid title of the Purchased Assets to Buyer.

"Representative" means a Person's officers, directors, managers, employees, advisors, representatives (including its legal counsel and its accountants) and agents.

"Retention Fund" means a cash payment of $2,000,000, payable at the Closing, to reimburse the Sellers for employee costs associated with the continuation of the Business and support of its customers through the Closing.

"Sale Hearing" means the hearing conducted in the Bankruptcy Court to seek approval of the Sale Motion and the Contemplated Transactions.

"Sale Motion" means a motion filed by the Sellers with the Bankruptcy Court in connection with the Chapter 11 Cases requesting the entry of the Sale Procedures Order and the Sale Order.

"Sale Order" means an order of the Bankruptcy Court entered in the Chapter 11 Cases consistent with the terms of this Agreement approving the Sale Motion and sale to Buyer in form and substance satisfactory to Buyer.

"Sale Order Deadline" means August 7, 2025, unless extended by Buyer.

11

"Sale Procedures Order" means an order of the Bankruptcy Court approving the sale procedures relief requested in the Sale Motion in the form attached hereto or otherwise in form and substance satisfactory to Buyer.

"Seller" or "Sellers" has the meaning set forth in the preamble.

"Sellers' Knowledge" (or words of similar import) means the actual knowledge, after due inquiry (which includes reasonable inquiry of such person's direct reports), of each of the individuals listed on Schedule 1.1(a).

"Specified Customer Claim" means the customer claim set forth on Schedule 1.1(b).

"Straddle Period" means any Tax period beginning before or on and ending after the Closing Date.

"Subsidiary" means, with respect to any Person, any corporation, limited liability company, partnership, association or other business entity of which (a) if a corporation, a majority of the total voting power of shares of stock entitled (without regard to the occurrence of any contingency) to vote in the election of directors, managers or trustees thereof (or other persons performing similar functions with respect to such corporation) is at the time owned or controlled, directly or indirectly, by that Person or one or more of the other Subsidiaries of that Person or a combination thereof, or (b) if a limited liability company, partnership, association or other business entity (other than a corporation), a majority of partnership or other similar ownership interest thereof is at the time owned or controlled, directly or indirectly, by that Person or one or more Subsidiaries of that Person or a combination thereof and for this purpose, a Person or Persons owns a majority ownership interest in such a business entity (other than a corporation) if such Person or Persons shall be allocated a majority of such business entity's gains or losses or shall be or control any managing director, managing member, or general partner of such business entity (other than a corporation). The term "Subsidiary" shall include all Subsidiaries of such Subsidiary.

"Successful Bidder" has the meaning specified in the Sale Procedures Order.

"Tax" or "Taxes" means any United States federal, state or local or non-United States income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, windfall profits, environmental (including taxes under Section 59A of the IRC), customs duties, capital stock, franchise, profits, withholding, social security (or similar), unemployment, real property, personal property, ad valorem, escheat, unclaimed property, sales, use, liquor, cigarette, transfer, value added, alternative or add-on minimum, estimated or other tax of any kind whatsoever (however denominated), whether computed on a separate or consolidated, unitary or combined basis or in any other manner, including any interest, penalty or addition thereto, whether or not disputed.

"Tax Return" means any return, declaration, report, claim for refund or information return or statement relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

"Termination Event" has the meaning set forth in Section 8.1.

12

"Transfer Tax" means any stamp, documentary, registration, transfer, added-value or similar Tax imposed under any applicable Law in connection with the transactions contemplated by this Agreement.

"Transferring Party" has the meaning set forth in Section 5.1(c).

## ARTICLE II
## PURCHASE AND SALE

**Section 2.1    Purchase and Sale of Purchased Assets**.  Pursuant to sections 105, 363 and 365 of the Bankruptcy Code, on the terms and subject to the conditions set forth in this Agreement (including, without limitation, Section 4.7 below), at the Closing, Buyer shall purchase, acquire and accept from Sellers, and Sellers shall sell, transfer, assign, convey and deliver to Buyer, all of the Seller's right, title and interest in, to and under the Purchased Assets, free and clear of all Liens (other than Permitted Liens and any Liens included in the Assumed Liabilities), for the consideration specified in Section 2.5. "Purchased Assets" shall mean all of the, direct or indirect, right, title and interest of Sellers in, to and under the tangible and intangible assets (including goodwill), properties, rights, going concern value, claims and Contracts used, useful, or held for use in, or related to, the Business (but excluding Excluded Assets) wherever situated and of whatever kind and nature, real or personal, as of the Closing, including:

(a)    all Purchased Inventory of Sellers as of the Closing set forth on Schedule 2.1(a) hereto, including all rights of Sellers to receive such Purchased Inventory, supplies and materials which are on order as of the Closing;

(b)    all Assumed Contracts that have been assumed by and assigned to Buyer pursuant to Section 2.6;

(c)    all Intellectual Property owned by Sellers, including, without limitation, the Intellectual Property set forth on Schedule 2.1(c) hereto;

(d)    all items of machinery, equipment, supplies, furniture, fixtures, Leasehold Improvements (to the extent of Sellers' rights to any Leasehold Improvements under the Leases that are Assumed Contracts) owned by Sellers as of the Closing and related to the Business (collectively, "Fixed Assets"), as set forth on Schedule 2.1(d) hereto;

(e)    all Records related to the Business, including Records related to Taxes paid or payable by any Seller (provided that Sellers are entitled to retain copies of all Records for legal compliance purposes), but excluding (i) personnel files for Current Employees and Former Employees of Sellers who are not hired by Buyer as of the Closing Date and (ii) any materials exclusively related to any Excluded Assets;

(f)    all goodwill associated with the Business or the Purchased Assets, including all goodwill associated with the Intellectual Property owned by Sellers and all rights under any confidentiality agreements executed by any third party for the benefit of any of Sellers to the extent relating to the Purchased Assets and/or the Assumed Liabilities (or any portion thereof);

13

(g)    all rights of Sellers under non-disclosure or confidentiality, noncompete, assignment of inventions, or nonsolicitation agreements with Current or Former Employees, directors, consultants, independent contractors and agents of any of Sellers to the extent relating to the Purchased Assets and/or the Assumed Liabilities (or any portion thereof);

(h)    all of the Assumed Permits;

(i)    the amount of, and all rights to any, insurance proceeds received by any of Sellers after the date hereof in respect of (i) the loss, destruction or condemnation of any Purchased Assets, occurring prior to, on or after the Closing or (ii) any Assumed Liabilities;

(j)    the IP and Customer Claims;

(k)    all rights under or pursuant to all warranties, representations and guarantees made by suppliers, manufacturers, contractors and any other Person to the extent relating to equipment purchased, or products sold, to Sellers to the extent such equipment or products are included in the Purchased Assets and/or Assumed Liabilities;

(l)    all of the Sellers' telephone numbers, e-mail addresses, websites, URLs and internet domain names related to the Business;

(m)    all IT Systems, content, text, graphics, pictures, tools, code, log files, usernames, passwords and other log-in information (e.g. security questions and answers and related linkages) or used or held for use in connection with the operation or conduct of the Business and other materials, information and items contained or incorporated in or used or held for use in conjunction therewith, including historical usage and analytics data and all diagrams, data, specifications, user manuals, instructional materials and other documentation, information and data relating thereto; and

(n)    all other assets that are related to or used in connection with the Purchased Assets or the Business (but excluding all of the Excluded Assets).

**Section 2.2    Excluded Assets**. Notwithstanding Section 2.1, Buyer expressly understands and agrees that Buyer is not purchasing or acquiring, and the Sellers are not selling or assigning, any right, title or interest (direct or indirect) in or to any of the following assets, properties and rights of Sellers (the "Excluded Assets"):

(a)    all cash and cash equivalents of any Seller;

(b)    all of Sellers' certificates of formation and other organizational documents, qualifications to conduct business as a foreign entity, arrangements with registered agents relating to foreign qualifications, taxpayer and other identification numbers, seals, minute books, stock transfer books, unit certificates and other documents relating to the organization, maintenance and existence of any Seller as a limited liability company or other entity;

14

(c)     all equity securities of any Seller or securities convertible into, exchangeable, or exercisable for any such equity securities and all net operating losses of any Seller;

(d)     all Leases (and related Leased Real Property, if any) and Contracts, in each case, other than the Assumed Contracts;

(e)     the Excluded Claims;

(f)     any loans or notes payable to any Seller or any of its Affiliates from any employee of any Seller or any of its Affiliates (other than Ordinary Course of Business employee advances);

(g)     any (i) Records containing confidential personal private information including confidential personnel and medical Records pertaining to any Current Employees or Former Employees to the extent the disclosure of such information is prohibited by applicable Law, (ii) other Records that Sellers are required by Law to retain and (iii) any Records or other documents relating to the Chapter 11 Cases that are protected by the attorney-client privilege; provided that Buyer shall have the right to make copies of any portions of such retained Records (other than the Records referenced in subsection (iii)) to the extent that such portions relate to the Business or any Purchased Asset;

(h)     all Permits other than the Assumed Permits;

(i)     all directors' and officers' liability Insurance Policies, including any tail Insurance Policies, including the rights of the directors and officers thereunder for coverage (i.e., advancement of expenses and liability coverage with respect to claims made against such officers and directors); provided that for the avoidance of doubt, any proceeds or right to proceeds under such policies payable or paid to the Seller (other than for purposes of paying, reimbursing or advancing the expenses and liability coverage to or on behalf of any director or officer covered under such policy and payable to a third party with respect to claims made against such director or officer) including for damages and reimbursement for losses or otherwise, shall be payable to Buyer as a Purchased Asset from and after the Closing;

(j)     all Employee Benefit Plans;

(k)     the assets of Powin EKS SellCo, LLC set forth on Schedule 2.2(j);

(l)     the Accounts Receivable of Sellers;

(m)     any Tax refunds, credits or other Tax assets of Sellers attributable to Taxes that are Excluded Liabilities; and

(n)     the rights of Sellers under this Agreement and the Related Agreements and all consideration payable or deliverable to Sellers under this Agreement.

15

Section 2.3    <u>**Assumption of Assumed Liabilities**</u>. On the terms and subject to the conditions of this Agreement and the Sale Order, at the Closing (or, with respect to Assumed Liabilities under Assumed Contracts or Assumed Permits that are assumed by Buyer after the Closing, such later date of assumption as provided in <u>Sections 2.6</u> and <u>Section 2.7</u>), Buyer shall assume from Sellers (and from and after the Closing pay, perform, discharge, or otherwise satisfy in accordance with their respective terms), and Sellers shall irrevocably convey, transfer, and assign to Buyer, the following Liabilities, without duplication and only to the extent not paid prior to the Closing and no other Liabilities (collectively, the "<u>Assumed Liabilities</u>"):

(a)    all Cure Amounts under any and all Assumed Contracts; provided, however, that the Buyer shall not be obligated to assume or pay any Cure Amounts with respect to the Assumed Contracts set forth on <u>Schedule 2.3(a)</u> (as the same may be amended from time to time pursuant to <u>Section 2.6</u>) in excess of such Assumed Contract's Cure Amount Cap;

(b)    Liabilities under the Assumed Contracts and Assumed Permits solely to the extent arising from and after the Closing Date as well as any Liabilities to the extent arising exclusively out of the Purchased Assets, in each case, solely to the extent arising from and after the Closing Date;

(c)    Liabilities expressly assumed by Buyer under the Agreement;

(d)    Claims for stub-rent pursuant to section 503(b) of the Bankruptcy Code with respect to Leases that are also Assumed Contracts (it being understood that Buyer shall pay such amounts no later than the later of (a) 10 days following Closing and (b) the last day of the month in which the Closing occurs); and

(e)    all Transfer Taxes in accordance with <u>Section 6.5</u>.

Section 2.4    <u>**Excluded Liabilities**</u>. Notwithstanding anything herein to the contrary, the Parties expressly acknowledge and agree that Buyer shall not assume, be obligated to pay, perform or otherwise discharge or in any other manner be liable or responsible for any Liabilities of Sellers, whether existing on the Closing Date or arising thereafter, other than the Assumed Liabilities, including any Liability of any Seller, or otherwise imposed on the Purchased Assets or with respect to the Business, in respect of any Tax, including without limitation any Liability of any Seller for the Taxes of any other Person under Treasury Regulation Section 1.1502-6 (or any similar provision of state, local or non-United States Law), as a transferee or successor, by Contract or otherwise, but excluding any Property Taxes to the extent specifically allocated to Buyer pursuant to <u>Section 6.6</u> and any Transfer Taxes (all such Liabilities that Buyer is not assuming being referred to collectively as the "<u>Excluded Liabilities</u>").

Section 2.5    <u>**Consideration**</u>.

(a)    In aggregate consideration for the sale and transfer of the Purchased Assets (the "<u>Purchase Consideration</u>") shall be composed of the following:

16

      i.     $32,723,273.78 (the "<u>Purchase Price</u>"), comprised, in the Buyer's sole discretion, of (A) the Credit Bid and (B) cash;

      ii.     the assumption by Buyer of the Assumed Liabilities;

      iii.     the Inventory Payment; and

      iv.     the Retention Fund.

(b)     The Purchase Consideration shall be satisfied at the Closing as to:

      i.     the Credit Bid, by causing the DIP Lenders to (A) acknowledge satisfaction of the portion of the DIP Indebtedness covered by the Credit Bid and (B) to the extent the Credit Bid covers all DIP Indebtedness, release all guarantees of the DIP Indebtedness and security interests and liens securing the DIP Indebtedness (collectively, (i)(A) and (i)(B) above, the "<u>Credit Bid And Release</u>");

      ii.     to the extent that the Purchase Price, the Inventory Payment and the Retention Fund, in the aggregate, exceeds the amount of the Credit Bid, the Deposit, by Buyer and the Sellers instructing the Escrow Agent to pay the Deposit to the Sellers, by wire transfer of immediately available funds, in accordance with the terms of the Escrow Agreement (and to the extent that the amount of the Deposit exceeds the amount by which the Purchase Price, the Inventory Payment and the Retention Fund, in the aggregate, exceeds the amount of the Credit Bid, the remaining portion of the Deposit shall be returned to Buyer at the Closing);

      iii.     to the extent that the Purchase Price, the Inventory Payment and the Retention Fund, in the aggregate, exceeds the sum of (A) the Credit Bid and (B) the Deposit, cash consideration to be paid by Buyer to Sellers; and

      iv.     the amount of the Assumed Liabilities described in <u>Section 2.3</u>, by assuming such Assumed Liabilities through one or more Assignment and Assumption Agreements.

**Section 2.6**    <u>**Assumption and Assignment of Contracts**</u>.

(a)     The Assumed Contract List sets forth a list of all Contracts and Leases to which a Seller is a party and which Buyer has designated to be included as an Assumed Contract, together with estimated Cure Amounts for each Assumed Contract.

(b)     In connection with the assumption and assignment to Buyer of any Assumed Contract pursuant to this <u>Section 2.6</u>, (i) the cure amounts, if any, necessary to cure all defaults, if any, and to pay all actual pecuniary losses, if any, that have resulted from such defaults under the Assumed Contracts, in each case as of the Petition Date and to the extent required by Section 365(b) of the Bankruptcy Code and any order of the Bankruptcy Court (such amounts, the "<u>Cure Amounts</u>"), shall be paid by Buyer at the Closing, except as otherwise provided in this Agreement, and neither the Cure Amounts paid by Buyer nor any other expense or obligation set forth in this <u>Section 2.6(b)</u> shall

17

reduce, directly or indirectly, any consideration payable to Sellers hereunder and (ii) Buyer shall provide sufficient adequate assurance of future performance as of the Sale Hearing necessary to satisfy the conditions contained in Sections 365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to Assumed Contracts. With respect to each Assumed Contract, the portion of any amounts accrued under such Assumed Contract that relates to the period between the Petition Date and Closing shall be paid by Sellers.

(c)     Sellers shall use their respective commercially reasonable efforts to obtain an order of the Bankruptcy Court to assign the Assumed Contracts to Buyer on the terms set forth in this Section 2.6. In the event Sellers are unable to assign any such Assumed Contract to Buyer pursuant to an order of the Bankruptcy Court, then the Parties shall use their commercially reasonable efforts to obtain, and to cooperate in obtaining, all Consents from Governmental Entities and third parties necessary to assume and assign such Assumed Contracts to Buyer.

(d)     Notwithstanding the foregoing, but subject to Section 5.1, a Contract shall not be an Assumed Contract hereunder and shall not be assigned to, or assumed by, Buyer to the extent that such Contract (i) is rejected by a Seller or terminated by a Seller in accordance with the terms hereof or by the other party thereto, or terminates or expires by its terms, on or prior to the Closing and is not continued or otherwise extended upon assumption; (ii) requires a Consent of any Governmental Entity or other third party (except as permitted by the Bankruptcy Code) in order to permit the sale or transfer to Buyer of Sellers' rights under such Contract, and no such Consent has been obtained prior to the Closing or (iii) the Cure Amount exceeds the Cure Amount Cap with respect to such Contract and neither Sellers nor Buyer are willing to pay the amount of the Cure Amount that exceeds the Cure Amount Cap with respect to such Contract.  In the absence of an agreement by the parties as to the payment of a Cure Amount in excess of the Cure Amount Cap, the subject contract shall be deemed rejected by Sellers.

(e)     In addition, a Permit shall not be assigned to, or assumed by, Buyer to the extent that such Permit requires a Consent of any Governmental Entity or other third party (other than, and in addition to, that of the Bankruptcy Court) in order to permit the sale or transfer to Buyer of Sellers' rights under such Permit, and no such Consent has been obtained prior to the Closing.

(f)     For the avoidance of doubt, at any time prior to the applicable Cure Objection deadline set forth in an Assumption Notice or during the pendency of a dispute with respect to a Cure Objection and, in any event, within five (5) Business Days after the date on which the Bankruptcy Court has entered an order fixing a Cure Amount that is higher than the amount listed in the applicable Assumption Notice and/or the Assumed Contracts List, Buyer may designate an Assumed Contract as an Excluded Contract and such contract shall be deemed an Excluded Contract for purposes of this Agreement, with no payment of any Cure Amounts; provided, that with respect to any Assumed Contract subsequently designated as an Excluded Contract following the Closing, Buyer shall be solely responsible for payment of obligations and liabilities incurred between the Closing and the designation of such Assumed Contract as an Excluded Contract; provided, further, that the applicable Seller shall not reject such Assumed Contract prior to October 8, 2025

18

(unless such date is extended by written agreement (which may be by e-mail) of the Buyer, Sellers and the Committee) unless Buyer has provided a designation (if any) of such contract as an Excluded Contract.

**Section 2.7**   <u>**Schedule Updates**</u>.

(a)   Notwithstanding anything to the contrary in this Agreement, and without any increase or decrease in the Purchase Price (other than (i) with respect to the addition of any Contract to the Purchased Assets, any resulting increase or decrease in Cure Amounts, without regard to Cure Amount Caps and (ii) with respect to the addition of any inventory to the Purchased Assets, the Buyer shall either assume or pay to Sellers the amount of any debt or other Liability associated with such inventory or required to satisfy any Liens associated with such inventory), the Buyer may, in its sole discretion, revise, by written notice to Sellers, amend or modify this Agreement and any schedule setting forth the Purchased Assets and the Excluded Assets after July 7, 2025 and prior to the Closing to (i) include in the definition of Purchased Assets (pursuant to the applicable schedule) and to exclude from the definition of Excluded Assets, any Contract or inventory of the Sellers not previously included in the Purchased Assets and require (A) the Sellers to file a notice of assumption and assignment with the Bankruptcy Court and (B) the Sellers to provide any necessary notice to the parties to any such Contract and (ii) to exclude from the definition of Purchased Assets (pursuant to the applicable schedule) and to include in the definition of Excluded Assets, any Assumed Contract, Assumed Plan or other asset of the Sellers previously included in the Purchased Assets and not otherwise included in the definition of Excluded Assets.

(b)   If any Contract is added to (or removed from) the Purchased Assets as permitted by this <u>Section 2.7</u>, the Sellers shall promptly take such steps as are reasonably necessary, including, if applicable, payment or adequate assurance of payment of all Cure Amounts and prompt delivery of notice to the non-debtor counterparty, to cause such Contracts to be assumed by the Sellers, and assigned to the Buyer, on the Closing Date (other than as excluded under the Sale Order and this Agreement).

(c)   If any Contract is removed from the Purchased Assets as permitted by this <u>Section 2.7</u>, all Liabilities to third parties arising under such Contract shall be Excluded Liabilities.  Without limiting any of the Buyer's rights pursuant to this <u>Section 2.7</u>, in the event that the Sale Order does not approve the assignment or transfer of one or more of the Assumed Contracts to the Buyer as Purchased Assets, the Buyer may, in its sole discretion and at any time prior to the Closing Date, exclude any or all of the Assumed Contracts from the Purchased Assets.

(d)   Notwithstanding the foregoing, Buyer shall pay the aggregate amount of $4,223,897 (the "<u>Scheduled Inventory Payment</u>") and, if any Purchased Inventory is subject to a Lien or Liability (or claim of a Lien or Liability) not reflected in <u>Schedule 2.1(a)</u> (each, an "<u>Unscheduled Inventory Liability</u>"), Buyer shall be responsible for the payment of such Unscheduled Inventory Liabilities up to an aggregate amount of $1,000,000 (the "<u>Unscheduled Inventory Liability Cap</u>") (the Scheduled Inventory Payment, together with the Unscheduled Inventory Liability amount known as of the

19

Closing of $334,836, are referred to herein as the "Inventory Payment"). Sellers shall be responsible for the payment of any Unscheduled Inventory Liabilities in excess of the Unscheduled Inventory Liability Cap. Furthermore, Sellers shall use proceeds of the Sale to satisfy any debt or other Liability associated with Purchased Inventory or required to satisfy any Liens associated with Purchased Inventory within five (5) Business Days of the Closing.

**Section 2.8** <u>Closing</u>. The Closing shall take place remotely by electronic exchange of counterpart signature pages commencing at 10:00 a.m. Eastern time on the Closing Date.

**Section 2.9** <u>Deliveries at Closing</u>.

(a) At the Closing, Sellers shall deliver to Buyer the following documents and other items, duly executed by Sellers, as applicable:

i. all Bills of Sale reasonably requested by Buyer;

ii. all Assignment and Assumption Agreements reasonably requested by Buyer;

iii. instruments of assignment in form and substance to be agreed to by the Parties in their reasonable discretion for each Registered trademark and domain name, respectively, transferred or assigned hereby and for each pending application therefor, and general assignments of all other Intellectual Property of the Sellers, in each case as reasonably requested by Buyer (collectively, the "Intellectual Property Assignments");

iv. a properly completed and duly executed IRS Form W-9 from each Seller or, if applicable, its regarded owner for U.S. federal income tax purposes;

v. the officer's certificates required to be delivered pursuant to Section 7.1(j);

vi. such other bills of sale, special warranty deeds, completed Transfer Tax returns, title affidavits, assignments of leases, endorsements, assignments and other good and sufficient instruments of conveyance and transfer, in form reasonably satisfactory to the Buyer (in each case signed and acknowledged as appropriate), as the Buyer may reasonably request to vest in the Buyer all the right, title and interest of the Sellers in, to or under any or all the Purchased Assets; provided that all of the reasonable and documented out-of-pocket post-Closing costs incurred by the Sellers in preparing and delivering the foregoing shall be borne by the Buyer and paid promptly after demand therefor and receipt of supporting invoices; and

vii. all other previously undelivered certificates, agreement and other documents required to be delivered by this Agreement by the Sellers at or prior to the Closing in connection with the transactions contemplated by this Agreement.

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

(b)     At the Closing, Buyer shall deliver to Sellers the following documents and other items, duly executed by Buyer, as applicable:

i.      any and all Assignment and Assumption Agreements to which the Buyer is party;

ii.     the Purchase Price;

iii.    the Retention Fund;

iv.     the Inventory Payment;

v.      the Credit Bid And Release, in form reasonably satisfactory to the Sellers (including documentation reasonably acceptable to the Sellers evidencing satisfaction of the DIP Indebtedness);

vi.     the officer's certificates required to be delivered pursuant to Section 7.2(e); and

vii.    all other previously undelivered certificates, agreements and other documents required by this Agreement to be delivered by the Buyer at or prior to the Closing in connection with the Contemplated Transactions.

**Section 2.10    Allocation**. Within fifteen (15) calendar days after the Closing Date, Buyer shall in good faith prepare an allocation of the Purchase Price, the Inventory Payment and the Retention Fund (and all capitalized costs, assumed liabilities, and other amounts treated as purchase price for U.S. federal income Tax purposes) among the Purchased Assets in accordance with Section 1060 of the IRC and the Treasury Regulations thereunder (and any similar provision of United States state or local or non-United States Law, as appropriate). Sellers shall have fifteen (15) calendar days following receipt of Buyer's proposed allocation to review and comment on such proposed allocation and Buyer shall consider such comments in good faith. Thereafter, Buyer shall provide Sellers with Buyer's final allocation schedule, and Buyer and Sellers shall report, act and file Tax Returns (including IRS Form 8594) in all respects and for all purposes consistent with such allocation. Neither Buyer nor Sellers shall take any position (whether in audits, Tax Returns or otherwise) which is inconsistent with such allocation; provided that nothing contained herein shall prevent Buyer or Sellers from settling any proposed deficiency or adjustment by any Governmental Entity based upon or arising out of such allocation, and neither Buyer nor Sellers shall be required to litigate before any court any proposed deficiency or adjustment by any Governmental Entity challenging the allocation. Notwithstanding the foregoing, the Parties recognize that certain allocations of purchase price may be necessary prior to the schedule set forth above, such as in the case of any Transfer Tax filings, and the Parties agree to reasonably cooperate in determining the appropriate allocation  in a timely manner in advance of such filings and the payment of Transfer Taxes.

**Section 2.11    Withholding**.  Buyer, the Escrow Agent and any other Person making a payment hereunder (in each case, a "Payor"), shall be entitled to deduct and withhold from the consideration otherwise payable pursuant to this Agreement to any Seller or any other Person such

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

amounts as such Payor is required to deduct and withhold under the IRC, or any applicable Law, with respect to the making of such payment. To the extent that amounts are so withheld, such withheld amounts shall be treated for all purposes of this Agreement as having been paid to the Person in respect of whom such deduction and withholding was made.

**Section 2.12    Deposit**.

(a)    No later than one (1) Business Day after the date on which the parties enter into the Escrow Agreement, Buyer will make an earnest money deposit (the "Deposit") into escrow with the Escrow Agent in the amount equal to $3,600,000 by wire transfer of immediately available funds. The Deposit shall not be subject to any Lien, attachment, trustee process or any other judicial process of any creditor of any of the Sellers or Buyer and shall be applied against payment of the Purchase Price. At the Closing, the Deposit shall be delivered to the Sellers in accordance with Section 2.5(b) and the terms of the Escrow Agreement and credited toward payment of the Purchase Price.

(b)    If this Agreement has been validly terminated prior to the Closing by the Seller pursuant to Section 8.1(g) then, within three (3) Business Days after the date of such termination, Buyer and the Sellers shall jointly instruct the Escrow Agent to disburse the Deposit to the Sellers.

(c)    If this Agreement has been validly terminated prior to the Closing by any Party hereto for any reason other than as contemplated by Section 2.12(b) then, within three (3) Business Days after the date of such termination, Buyer and the Sellers shall jointly instruct the Escrow Agent to disburse the Deposit to Buyer.

# ARTICLE III
## SELLERS' REPRESENTATIONS AND WARRANTIES

Sellers hereby represent and warrant to Buyer as of the date hereof and as of the Closing Date that, except as set forth in the disclosure schedule accompanying this Agreement (the "Disclosure Schedule"), the statements contained in this Article III are true and correct.

**Section 3.1    Organization of Sellers; Good Standing**.

(a)    Each Seller is duly organized, validly existing and in good standing under the Laws of its state of formation and has all necessary power and authority to own, lease and operate its properties and to conduct its business in the manner in which the Business is currently being conducted. Each Seller has all requisite corporate or similar power and authority to own, lease and operate its assets and to carry on the Business as currently conducted.

(b)    Except solely as a result of the commencement of the Chapter 11 Cases, each Seller is duly authorized to do business and is in good standing as a foreign corporation in each jurisdiction where the ownership or operation of the Purchased Assets or the conduct of the Business requires such qualification, except for failures to be so

22

authorized or be in such good standing, as would not, individually or in the aggregate, have a Material Adverse Effect.

(c)　　None of the Sellers has any Subsidiaries (other than other Sellers, if applicable).

**Section 3.2**　　**Authorization of Transaction**. Subject to the Sale Order having been entered and still being in effect and not subject to any stay pending appeal at the time of Closing:

(a)　　each Seller has all requisite limited liability company power and authority to execute and deliver this Agreement and all Related Agreements to which it is a party and to perform its obligations hereunder and thereunder; the execution, delivery and performance of this Agreement and all Related Agreements to which a Seller is a party have been duly authorized by such Seller and no other company action on the part of any Seller is necessary to authorize this Agreement or the Related Agreements to which it is party or to consummate the Contemplated Transactions; and

(b)　　this Agreement has been duly and validly executed and delivered by each Seller, and, upon their execution and delivery in accordance with the terms of this Agreement, each of the Related Agreements to which any Seller is a party will have been duly and validly executed and delivered by each such Seller, as applicable. Subject to approval of the Bankruptcy Court, assuming that this Agreement constitutes a valid and legally binding obligation of Buyer, this Agreement constitutes the valid and legally-binding obligations of Sellers, enforceable against Sellers in accordance with its terms and conditions, subject to applicable bankruptcy, insolvency, moratorium or other similar Laws relating to creditors' rights and general principles of equity. Subject to approval of the Bankruptcy Court, assuming, to the extent that it is a party thereto, that each Related Agreement constitutes a valid and legally binding obligation of Buyer, each Related Agreement to which any Seller is a party, when executed and delivered, constituted or will constitute the valid and legally-binding obligations of such Seller, as applicable, enforceable against Sellers, as applicable, in accordance with their respective terms and conditions, subject to applicable bankruptcy, insolvency, moratorium or other similar Laws relating to creditors' rights and general principles of equity.

**Section 3.3**　　**Noncontravention; Consents and Approvals**.

(a)　　Neither the execution and delivery of this Agreement, nor the consummation of the Contemplated Transactions (including the Related Agreements), subject to the Sale Order having been entered and still being in effect and not subject to any stay pending appeal at the time of Closing, (i) will conflict with or result in a breach of the certificate of formation, operating agreement or other organizational documents of any Seller, (ii) will violate any Law to which any Seller is, or its respective assets or properties are, subject, (iii) subject to the entry of the Sale Order, will conflict with any Assumed Contract or Assumed Permit, or (iv) subject to and assuming entry of the Sale Order, will conflict with, or result in any violation of or constitute a breach or default under, any order of any Governmental Entity applicable to the Sellers or any of the Purchased Assets, and, in the case of clauses (ii), (iii) and (iv) for such conflicts, breaches, violations,

23

defaults, accelerations, rights or failures to give notice, would not, individually or in the aggregate, have a Material Adverse Effect.

(b)      Except as set forth in <u>Schedule 3.3(b) of the Disclosure Schedule</u>, subject to the Sale Order having been entered and still being in effect (and not subject to any stay pending appeal at the time of Closing), no Consent, notice or filing is required to be obtained by any Seller from, or to be given by any Seller to, or made by any Seller with, any Governmental Entity in connection with the execution, delivery and performance by any Seller of this Agreement or any Related Agreement. After giving effect to the Sale Order and any applicable order of the Bankruptcy Court authorizing the assignment and assumption of any Contract that is an Assumed Contract hereunder, no Consent, notice or filing is required to be obtained by any Seller from, or to be given by any Seller to, or made by any Seller with, any Person that is not a Governmental Entity in connection with the execution, delivery and performance by any Seller of this Agreement or any Related Agreement, except where the failure to give notice, file or obtain such authorization, consent or approval would not, individually or in the aggregate, have a Material Adverse Effect.

**Section 3.4      <u>Compliance with Laws</u>**.

(a)      Sellers are in compliance with all Laws applicable to the Business or the Purchased Assets in all material respects. Sellers have not received any written notice of violation of any Law with respect to any Seller, the Business or the Purchased Assets and there is no reasonable basis for the issuance of any such notice or the taking of any action for such violation.

(b)      To Sellers' Knowledge, Sellers do not engage in (a) the design, fabrication, development, testing, production or manufacture of one or more "critical technologies" within the meaning of the Defense Production Act of 1950, as amended, including all implementing regulations thereof (the "<u>DPA</u>"); (b) the ownership, operation, maintenance, supply, manufacture, or servicing of "covered investment critical infrastructure" within the meaning of the DPA (where such activities are covered by column 2 of Appendix A to 31 C.F.R. Part 800); or (c) the maintenance or collection, directly or indirectly, of "sensitive personal data" of U.S. citizens within the meaning of the DPA. The Seller has no current intention of engaging in such activities in the future.

(c)      Sellers have not, nor have they taken any action during the past two (2) years that would reasonably result in any such Person being deemed, a "foreign entity of concern" under 15 U.S.C. §4651 (including the corresponding definitional and interpretative guidance referenced therein).

**Section 3.5      <u>Title to Purchased Assets</u>**. Sellers, as of immediately prior to the Closing, have good and valid title to, or, in the case of leased assets, have good and valid leasehold interests in (subject to the effect on enforceability of (a) any applicable Law relating to bankruptcy, reorganization, insolvency, moratorium, fraudulent conveyance or preferential transfers, or similar Laws relating to or affecting creditors' rights generally and (b) general principles of equity (regardless of whether enforceability is considered in a proceeding in equity or at law)), the

24

Purchased Assets, free and clear of all Liens (except for Permitted Liens), subject to entry of the Sale Order. At the Closing or such time as title is conveyed under Section 2.6, Sellers will convey, subject to the Sale Order having been entered and still being in effect and not subject to any stay pending appeal at the time of Closing, good and valid title to, or valid leasehold interests in, all of the Purchased Assets, free and clear of all Liens (except for Permitted Liens), to the fullest extent permissible under section 363(f) of the Bankruptcy Code and subject to the rights of licensees under section 365(n) of the Bankruptcy Code.  No Person other than Sellers are engaged in the operation of, or hold rights, title and interest in (except for Permitted Liens), the Purchased Assets.

**Section 3.6    Contracts**. Schedule 3.6 of the Disclosure Schedule sets forth an accurate list, as of the date hereof, of all material Contracts, including any and all amendments, modifications, supplements, exhibits and restatements thereto and thereof, to which a Seller is a party with respect to the Business as of the date hereof (and Sellers have made available to Buyer true and complete copies of all such Contracts).  Except as set forth in Schedule 3.6 of the Disclosure Schedule, no Seller has assigned, delegated or otherwise transferred to any third party any of its rights or obligations with respect to any such Contract.  The Assumed Contracts include all Contracts material to the ownership and/or operation of the Business.  Sellers have not, and, to Sellers' Knowledge, no other party to any Assumed Contract has, commenced any action against any of the parties to any Assumed Contract or given or received any written notice of any default or violation under any Assumed Contract that has not been withdrawn or dismissed. To Sellers' Knowledge, each Assumed Contract is, or will be upon the Closing, valid, binding and in full force and effect in accordance with its terms.

**Section 3.7    Intellectual Property**.

(a)    Schedule 3.7 of the Disclosure Schedule sets forth a true and complete list of (i) all Registered Intellectual Property that is owned by any Seller, (ii) all material Contracts pursuant to which any Seller obtains the right to use any Intellectual Property, excluding, specifically, shrink-wrap or off-the-shelf software and open source licenses, and (iii) all material Contracts pursuant to which any Seller grants to any other Person the right to use any Intellectual Property. Sellers own all Registered Intellectual Property free and clear of all Liens (except for Permitted Liens and subject to entry of the Sale Order), and all such Registered Intellectual Property is valid, subsisting and, enforceable, and is not subject to any outstanding Decree adversely affecting Sellers' use thereof or rights thereto.

(b)    To Sellers' Knowledge and except as set forth on Schedule 3.7 of the Disclosure Schedule, none of the use of the Intellectual Property included in the Purchased Assets, the conduct of the Business as currently conducted, nor any of the products sold or services provided by Sellers or any of their Affiliates in connection therewith, infringes upon or otherwise violates the Intellectual Property of any other Person, nor has any other Person made or threatened in writing any claim of such infringement or other violation. To Sellers' Knowledge, no third party is infringing any Intellectual Property owned by any Seller and included in the Purchased Assets, except as would not reasonably be expected to have a Material Adverse Effect.

(c)    Each Person who has contributed to, developed or conceived of any Intellectual Property for or on behalf of any member of the Seller either (i) has entered into

25

a valid and enforceable written agreement pursuant to which such Person assigned to a member of the Sellers exclusive ownership of all such Person's right, title and interest in and to such Intellectual Property or (ii) contributed to, developed or conceived of such Intellectual Property in a manner such that ownership of all right, title and interest in and to such Intellectual Property automatically vested in the Sellers as a matter of applicable Law.

(d)    The Sellers have used commercially reasonable efforts to maintain and protect the confidentiality of all trade secrets and other confidential information included in the Purchased Assets, and the Sellers have not disclosed any such trade secrets or other confidential information to any third party other than to Persons subject to contractual, legal, or otherwise binding ethical obligations to maintain the confidentiality thereof, in each case other than the release of the information described on Schedule 3.7(d) of the Disclosure Schedule from escrows of intellectual property to existing customers (the "Escrow Release").  Without limiting the foregoing, other than the Escrow Release, the Sellers have not disclosed, delivered, licensed, escrowed, released, or otherwise made available, nor does any Seller have a duty or obligation (whether present, contingent, or otherwise) to disclose, deliver, license, escrow, or otherwise make available, any source code that embodies any of the Purchase Assets or that is proprietary and included in any Company Product (to any third Person (other than Persons working for or on behalf of the Sellers and subject to written and valid confidentiality obligations).

(e)    There are not, and in the past three (3) years have not been, any defects or other problems in any of the products or services from which the Sellers have derived, or are currently deriving, revenue from the sale, license, maintenance or other provision thereof ("Company Products"), in each case that would prevent the same from performing substantially in accordance with their user specifications or functionality descriptions (collectively, "Technical Deficiencies").

(f)    The computer systems, software, computer hardware (whether general or special-purpose), telecommunications, networks, servers, peripherals, and other information technology equipment that is used by the Sellers in the conduct of the Business ("Business Systems") are sufficient in all material respects for conduct of the Business.  In the past three (3) years, there has not been any material failure with respect to any of the Business Systems that has not been remedied or replaced in all material respects.

(g)    The Sellers have taken commercially reasonable actions to protect the security and integrity of the Business Systems and the data stored or contained therein or transmitted thereby including by implementing industry standard procedures preventing unauthorized access and the introduction of any virus, worm, Trojan horse or similar disabling code or program ("Malicious Code"), and the taking and storing on-site and off-site of back-up copies of critical data. There is no Malicious Code in any of the Company Products or the Business Systems, and the Company has not received any complaints from any customers related to any Malicious Code or Technical Deficiencies.

(h)    The Sellers and the conduct of the Business are in compliance in all material respects with, and have been in compliance in all material respects with all Data Security

26

Requirements and there have not been any material actual or alleged incidents of data security breaches, unauthorized access or use of any of the Business Systems, or material unauthorized acquisition, destruction, damage, disclosure, loss, corruption, alteration, or use of any business information and all personally-identifying information and data that is processed by the Sellers or the Business Systems.

**Section 3.8    Litigation**. Other than the Chapter 11 Cases, Schedule 3.8 of the Disclosure Schedule sets forth all unresolved Litigation brought by or against any Seller, and to Sellers' Knowledge, there is no other Litigation threatened in writing against any Seller.

**Section 3.9    Employees**. All employees of Sellers are authorized to work in the United States. Sellers have provided Buyer as of a date no earlier than five Business Days before the date of this Agreement a complete and correct list of all employees who are reasonably expected to be Current Employees by: name; title or position; status (part-time, full-time, exempt, non-exempt, etc.); whether paid on a salaried, hourly or other basis; current base salary or wage rate; current target bonus; start date; service reference date (if different from the start date); work location; vacation entitlement formula; and an indication of whether or not such employee is on leave of absence (the "Employee Roster").

**Section 3.10    Real Property**.

(a)    Sellers do not own any real property.

(b)    Schedule 3.10(b) of the Disclosure Schedule sets forth the address of each Leased Real Property used in connection with the Business, and a true and complete list of all Leases that are Assumed Contracts (including the date and name of the parties to such Lease document). Sellers have made available to Buyer a true and complete copy of all Leases that are Assumed Contracts (including all amendments, extensions, renewals, guaranties and other agreements with respect thereto) for such Leased Real Property, as amended through the date hereof. Except as set forth in Schedule 3.10(b) of the Disclosure Schedule, with respect to each of the Leases that are Assumed Contracts: (i) to Sellers' Knowledge and subject to the effect on enforceability of (A) any applicable Law relating to bankruptcy, reorganization, insolvency, moratorium, fraudulent conveyance or preferential transfers, or similar Laws relating to or affecting creditors' rights generally and (B) general principles of equity (regardless of whether enforceability is considered in a proceeding in equity or at law), such Lease is legal, valid, binding, enforceable and in full force and effect in accordance with its terms; (ii) Sellers' possession and quiet enjoyment of the Leased Real Property under such Lease has not been disturbed, and to Sellers' Knowledge, there are no disputes with respect to Sellers' obligations under such Lease that will not be satisfied by the Sale Order; (iii) to Sellers' Knowledge, no other party to a Lease is in breach or default under such Lease, and no event has occurred or circumstance exists which, with the delivery of notice, the passage of time or both, would constitute such a breach or default; (iv) no security deposit or portion thereof deposited with respect such Lease has been applied in respect of a breach or default under such Lease which has not been redeposited in full; (v) the other party to such Lease is not an Affiliate of, and otherwise does not have any economic interest in, Sellers; (vi) the Sellers have not subleased, licensed or otherwise granted any Person the right to use or occupy such Leased

27

Real Property or any portion thereof; and (vii) there are no liens or encumbrances (other than Permitted Liens) on the estate or interest created by such Lease.

(c)      Schedule 3.10(c) of the Disclosure Schedule sets forth a description of all material Leasehold Improvements for each Leased Real Property related to the Business.

(d)      The Leased Real Property identified in Schedule 3.10(b) of the Disclosure Schedule and the Leasehold Improvements comprise all of the real property used in or otherwise related to the operation by Sellers of, the Business.

(e)      Sellers have received no notice of any condemnation, expropriation or other proceeding in eminent domain pending or, to Sellers' Knowledge, which is threatened, affecting any real property underlying the Leased Real Property or any portion thereof or interest therein.

(f)      To Sellers' Knowledge, no condition exists at any Leased Real Property, or at any other real property owned, leased or otherwise utilized by Sellers, that could reasonably be expected to (i) cause a fire hazard, or create conditions that could induce a battery-related fire, or (ii) result in material non-compliance with applicable fire safety codes.

**Section 3.11    Tangible Personal Property**. Schedule 3.11 of the Disclosure Schedule sets forth all material Personal Property Leases related to the Business, and, to Sellers' Knowledge, each such material Personal Property Lease is valid and enforceable.

**Section 3.12    Permits**. Schedule 3.12 of the Disclosure Schedule contains a list of all material Permits related to the Business that Sellers hold as of the date hereof in connection with the operations of the Business. As of the date hereof, there is no Litigation pending or, to Sellers' Knowledge, threatened in writing that seeks the revocation, cancellation, suspension, failure to renew or adverse modification of any material Assumed Permits, except where a failure of this representation and warranty to be so true and correct would not be material to the ownership and operation of the Business. All required filings with respect to the Assumed Permits have been made and all required applications for renewal thereof have been filed, except where a failure of this representation and warranty to be so true and correct would not be material to the ownership and operation of the Business.

**Section 3.13    Purchased Inventory**.

(a)      To Sellers' Knowledge, no Purchased Inventory is materially damaged in any significant way, except for any such damage which would not be material to the Purchased Inventory taken as a whole;

(b)      To Sellers' Knowledge, none of the Purchased Inventory has been part of a current or past product recall, except for any such recall which would not be material to the Purchased Inventory taken as a whole;

28

(c)     To Sellers' Knowledge, the Purchased Inventory is in material compliance with United States federal and applicable state guidelines for such products as of the date hereof, except for any such noncompliance which would not be material to the Purchased Inventory taken as a whole; and

(d)     To Sellers' Knowledge, the Purchased Inventory is in working condition or in a condition fit for sale and consumption in accordance with all applicable Laws, as the case may be, except for such failure to be in such condition which would not have a Material Adverse Effect on the Purchased Inventory taken as a whole.

(e)     With respect to the Purchased Inventory, Sellers have complied, in all material respects, with Title 19 of the United States Code and with all other applicable customs and import Laws and have paid all tariffs and penalties imposed upon such Seller by the U.S. Customs and Border Protection Agency, U.S. Department of Commerce, or any other U.S. or non-U.S. governmental authority on the importation of goods ("Import Duties"), and has not imported or attempted to import any goods prohibited by any applicable customs or import Laws. Seller has not received any written notice of, nor to the Seller's Knowledge is there any pending or threatened, audit, examination, investigation, or other proceeding by any governmental authority relating to any Import Duties applicable to the Purchased Inventory. The Sellers are in compliance in all material respects with all applicable Laws relating to the payment of Import Duties and the importation and exportation of goods, including all applicable recordkeeping, classification, valuation, marking, labeling, country of origin, and free trade agreement requirements, in each case, with respect to the Purchased Inventory.

**Section 3.14    Environmental Matters**.   Except as set forth in Schedule 3.14 of the Disclosure Schedule:

(a)     Each Seller is, and has been during the prior two (2) years, in compliance in all material respects with all applicable Environmental Laws, which compliance has included obtaining and maintaining all Permits, licenses and authorizations required under applicable Environmental Laws;

(b)     No Seller has received during the prior two (2) years written notice from any Governmental Entity or third party regarding any actual or alleged violation of or Liability under Environmental Laws;

(c)     To Sellers' Knowledge, no Hazardous Substance has been released at any current or former Leased Real Property, or other real property, by Sellers in violation of any Environmental Law;

(d)     Sellers have made available to Buyer copies of all material environmental audits, assessments and reports in its possession relating to Sellers, any actual or potential Liabilities under Environmental Laws and the Leased Real Property; and

29

(e)     This <u>Section 3.14</u> contains the sole and exclusive representations and warranties of Sellers with respect to any environmental, health or safety matters, including any arising under any Environmental Law or with respect to any Hazardous Substance.

**Section 3.15   <u>Brokers' Fees</u>**.   Except for amounts due to Huron Transaction Advisory LLC (which amounts are to be paid by the Seller), no Seller has entered into any Contract to pay any fees or commissions to any broker, finder or agent with respect to the transactions contemplated by this Agreement for which Buyer could become liable or obligated to pay.

**Section 3.16   <u>No Other Agreements to Purchase</u>**. Sellers have not entered into any agreement with any other Person (written or oral) which grants such third party the right or option purchase or acquire from Sellers any Purchased Asset, other than purchase orders for Purchased Inventory accepted by Sellers in the Ordinary Course of Business.

**Section 3.17   <u>Taxes</u>**.

(1)     Each Seller has duly and timely filed all income and other material Tax Returns that it was required to file, and all such filed Tax Returns were true, correct and complete in all material respects. All material Taxes owed by the Sellers and all material Taxes owed with respect to the Purchased Assets (in each case, whether or not shown on any Tax Return) have been paid. In the last three (3) years, no claim has been made in writing by a Governmental Entity in a jurisdiction where the Sellers do not file Tax Returns that the Sellers or the Business is or may be subject to taxation by that jurisdiction.

(2)     There is no audit, dispute, claim or controversy concerning any Tax Liability or Tax Return of Sellers or with respect to the Purchased Assets or the Business in progress or pending by any taxing authority.  No Seller has waived any statute of limitations in respect of Taxes or agreed to any extension of time with respect to a Tax assessment or deficiency that could result in a Lien on the Purchased Assets or the imposition of any liability for Taxes on Buyer, its direct or indirect equityholders, or their Affiliates.

(a)     There are no Liens on any Purchased Asset or the Business for Taxes (other than for current Taxes not yet due and payable).

(3)     No Seller is party to any Tax sharing, Tax allocation or Tax indemnity agreement, except for (i) any such agreement solely between the Sellers or (ii) customary gross-up or indemnification provisions in commercial agreements entered into in the ordinary course of business, the primary subject matter of which is not related to Taxes, in each case that would be binding on the Buyer.

(4)     No Seller has participated in any "reportable transaction" within the meaning of Treasury Regulation section 1.6011-4(b).

(5)     Each Seller has collected or withheld all material Taxes required to have been collected or withheld (including from payments made to employees, independent contractors, creditors, stockholders and other Persons) and such collected and withheld

30

Taxes have been or will be duly paid to the proper Governmental Entity, and each of the Seller has complied in all material respects with all Laws relating to withholding, including any reporting and record keeping requirements.

(6)    Each Seller has collected all material amounts of sales and use Taxes required to be collected, and has remitted, or will remit on a timely basis, such amounts to the appropriate Governmental Entity, or has been furnished properly completed exemption certificates and has, in all material respects, maintained all such records and supporting documents in the manner required by all applicable sales and use Tax statutes and regulations.

(b)    Powin is classified as a partnership for U.S. federal income Tax purposes, and each other Seller is classified as an entity disregarded from its owner for U.S. federal income Tax purposes, and Powin and each other Seller have been so classified since the date of their formations, respectively.  No Seller has filed any election or taken any other action to be classified as an association taxable as a corporation for U.S. federal income Tax purposes.

(c)    No Purchased Asset represents an interest in a partnership or other entity for any applicable Tax purpose.

(g)    Sellers are not foreign persons within the meaning of section 1445 of the IRC.

**Section 3.18** **No Other Representations or Warranties**. EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES CONTAINED IN THIS ARTICLE III (AS QUALIFIED, AMENDED, SUPPLEMENTED AND MODIFIED BY THE DISCLOSURE SCHEDULE), NEITHER A SELLER NOR ANY OTHER PERSON MAKES (AND BUYER IS NOT RELYING UPON) ANY OTHER EXPRESS OR IMPLIED REPRESENTATION OR WARRANTY WITH RESPECT TO SELLERS, THE BUSINESS, THE PURCHASED ASSETS (INCLUDING THE VALUE, CONDITION OR USE OF ANY PURCHASED ASSET), THE ASSUMED LIABILITIES OR THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT, AND SELLERS DISCLAIM ANY OTHER REPRESENTATIONS OR WARRANTIES, WHETHER MADE BY SELLERS, ANY AFFILIATE OF SELLERS OR ANY OF THEIR RESPECTIVE OFFICERS, DIRECTORS, EMPLOYEES, AGENTS OR REPRESENTATIVES. EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES CONTAINED IN THIS ARTICLE III (AS QUALIFIED, AMENDED, SUPPLEMENTED AND MODIFIED BY THE DISCLOSURE SCHEDULE), EACH SELLER EXPRESSLY DISCLAIMS AND NEGATES ANY REPRESENTATION OR WARRANTY, EXPRESS OR IMPLIED, AT COMMON LAW, BY STATUTE OR OTHERWISE, RELATING TO THE CONDITION OF THE PURCHASED ASSETS (INCLUDING ANY IMPLIED OR EXPRESSED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, OR OF THE PROBABLE SUCCESS OR PROFITABILITY OF THE OWNERSHIP, USE OR OPERATION OF THE BUSINESS OR THE PURCHASED ASSETS BY BUYER AFTER THE CLOSING). THE DISCLOSURE OF ANY MATTER OR ITEM IN THE DISCLOSURE SCHEDULE SHALL NOT BE DEEMED TO CONSTITUTE AN ACKNOWLEDGMENT THAT ANY SUCH MATTER IS REQUIRED TO BE DISCLOSED OR

31

IS MATERIAL OR THAT SUCH MATTER WOULD RESULT IN A MATERIAL ADVERSE EFFECT.

BUYER HAS PERFORMED AN INDEPENDENT INVESTIGATION, ANALYSIS, AND EVALUATION OF THE PURCHASED ASSETS.

THE PROVISIONS OF THIS <u>SECTION 3.18</u> SHALL SURVIVE THE CLOSING OR EARLIER TERMINATION OF THIS AGREEMENT AND SHALL BE INCORPORATED INTO THE CLOSING DOCUMENTS TO BE DELIVERED AT CLOSING.

## ARTICLE IV
## BUYER'S REPRESENTATIONS AND WARRANTIES

Buyer represents and warrants to Sellers as follows as of the date hereof and as of the Closing Date:

**Section 4.1**   **Organization of Buyer**. Buyer is a limited liability company duly organized, validly existing and in good standing under the Laws of the State of Delaware and has all requisite limited liability company power and authority to own, lease and operate its assets and to carry on its business as now being conducted.

**Section 4.2**   **Authorization of Transaction**.

(a)   Buyer has full limited liability company power and authority to execute and deliver this Agreement and all Related Agreements to which it is a party and to perform its obligations hereunder and thereunder.

(b)   The execution, delivery and performance of this Agreement and all other Related Agreements to which Buyer is a party have been duly authorized by Buyer, and no other limited liability company action on the part of Buyer is necessary to authorize this Agreement or the Related Agreements to which it is a party or to consummate the Contemplated Transactions.

(c)   This Agreement has been duly and validly executed and delivered by Buyer, and, upon their execution and delivery in accordance with the terms of this Agreement, each of the Related Agreements to which Buyer is a party will have been duly and validly executed and delivered by Buyer. To the extent this Agreement constitutes a valid and legally-binding obligation of Sellers, this Agreement constitutes a valid and legally-binding obligation of Buyer, enforceable against Buyer in accordance with its terms and conditions, subject to applicable bankruptcy, insolvency, moratorium or other similar Laws relating to creditors' rights and general principles of equity. To the extent each Related Agreement constitutes a valid and legally-binding obligation of each Seller party thereto, each Related Agreement to which Buyer is a party, when executed and delivered, constituted or will constitute the valid and legally-binding obligations of Buyer, enforceable against Buyer in accordance with their respective terms and conditions, subject to applicable bankruptcy, insolvency, moratorium or other similar Laws relating to creditors' rights and general principles of equity.

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

Section 4.3    <u>Noncontravention</u>. Neither the execution and delivery of this Agreement, nor the consummation of the Contemplated Transactions (including the assignments and assumptions referred to in <u>Section 2.6</u>) will (i) conflict with or result in a breach of the certificate of formation, operating agreement, or other organizational documents, of Buyer, (ii) subject to any consents required to be obtained from any Governmental Entity, violate any Law to which Buyer is, or its assets or properties are subject, or (iii) conflict with, result in a breach of, constitute a default under, result in the acceleration of, create in any party the right to accelerate, terminate, modify or cancel any Contract to which Buyer is a party or by which it is bound, except, in the case of either clause (ii) or (iii), for such conflicts, breaches, defaults, accelerations or rights as would not, individually or in the aggregate, reasonably be expected to prevent, materially delay or materially impair to the ability of Buyer to consummate the transactions contemplated by this Agreement or by the Related Agreements. Buyer is not required to give any notice to, make any filing with, or obtain any authorization, consent or approval of any Governmental Entity in order for the Parties to consummate the transactions contemplated by this Agreement or any of the Related Agreement, except where the failure to give notice, file or obtain such authorization, consent or approval would not, individually or in the aggregate, reasonably be expected to prevent, materially delay or materially impair to the ability of Buyer to consummate the transactions contemplated by this Agreement or by the Related Agreements.

Section 4.4    <u>Litigation</u>.    There are no Litigation pending or, to Buyer's knowledge, threatened against or affecting Buyer that will adversely affect Buyer's performance under this Agreement or the consummation of the transactions contemplated by this Agreement.

Section 4.5    <u>Adequate Assurances Regarding Executory Contracts</u>. Buyer will be capable of satisfying as of the Sale Hearing (i) its obligations under this Agreement and (ii) the conditions contained in Sections 365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to the Assumed Contracts.

Section 4.6    <u>Brokers' Fees</u>. Buyer has not entered into any Contract to pay any fees or commissions to any broker, finder or agent with respect to the transactions contemplated by this Agreement for which any Seller could become liable or obligated to pay.

Section 4.7    <u>No Outside Reliance</u>.  Notwithstanding anything contained in this <u>Article IV</u> or any other provision of this Agreement to the contrary, Buyer acknowledges and agrees that the representations and warranties made by the Sellers to Buyer in <u>Article III</u> (as qualified by the Schedules and in accordance with the express terms and conditions (including limitations and exclusions) of this Agreement) (the "<u>Express Representations</u>") are the sole and exclusive representations, warranties, and statements of any kind made by Sellers to Buyer in connection with the transactions contemplated by this Agreement.  Buyer acknowledges and agrees that all other representations, warranties and statements of any kind or nature expressed or implied, whether in written, electronic or oral form, including (a) the completeness or accuracy of, or any omission to state or to disclose, any information (other than solely to the extent expressly set forth in the Express Representations), that certain datasite administered by SmartRoom (the "<u>Dataroom</u>"), any projections, meetings, calls or correspondence with management of Sellers and their Representatives, or any other Person on behalf of Sellers or any of their respective Affiliates or Representatives and (b) any other statement relating to the historical, current or future business, financial condition, results of operations, assets, Liabilities, properties, Contracts, and prospects

33

of Sellers, or the quality, quantity or condition of Sellers assets, are, in each case, specifically disclaimed by Sellers and that Buyer has not relied on any such representations, warranties or statements. Buyer will accept the Purchased Assets and assume the Assumed Liabilities at the Closing "AS IS," "WHERE IS" and "WITH ALL FAULTS."

## ARTICLE V
## PRE-CLOSING COVENANTS

The Parties agree as follows with respect to the period between the execution of this Agreement and the Closing (except as otherwise expressly stated to apply to a different period):

**Section 5.1** <u>**Notices and Consents**</u>.

(a)    To the extent required by the Bankruptcy Code or the Bankruptcy Court, Sellers shall give any notices to third parties, and each Seller shall use its commercially reasonable efforts to obtain any third party Consents or sublicenses; provided, however, that neither Seller nor Buyer shall be required to incur any Liabilities or provide any financial accommodation, in order to obtain any such third party Consent with respect to the transfer or assignment of any Purchased Asset.

(b)    Sellers and Buyer shall cooperate with one another (i) in promptly determining whether any filings are required to be or should be made or consents, approvals, Permits or authorizations are required to be or should be obtained under any applicable Law in connection with this Agreement and the Contemplated Transactions and (ii) in promptly making any such filings, furnishing information required in connection therewith and seeking to obtain timely any such consents, Permits, authorizations, approvals or waivers; provided, however, that Sellers' obligations hereunder shall only continue until the Chapter 11 Cases are closed or dismissed.

(c)    To the extent permitted by applicable Law and the terms of the Purchased Assets, in the event any third party Consent has not been obtained by the Closing, at the Buyer's request, the Party contemplated to be transferring such Purchased Asset under this Agreement (the "<u>Transferring Party</u>") shall hold in trust for the Buyer, as applicable, the relevant Purchased Asset until the earlier of such time as (i) the third party Consent is obtained, (ii) the Chapter 11 Cases are closed or dismissed or (iii) Buyer elects not to assume such Purchased Asset.

(d)    Subject to the terms and conditions set forth in this Agreement and applicable Law, Buyer and Sellers shall (i) promptly notify the other Party of any communication to that Party from any Governmental Entity in respect of any filing, investigation or inquiry concerning this Agreement or the Contemplated Transactions, (ii) if practicable, permit the other Party the opportunity to review in advance all the information relating to Sellers and their respective Subsidiaries or Buyer and its Affiliates, as the case may be, that appears in any filing made with, or written materials submitted to, any third party and/or any Governmental Entity in connection with the Agreement and the transactions contemplated by this Agreement and consider in good faith the other Party's reasonable comments, (iii) not participate in any substantive meeting or discussion with

34

any Governmental Entity in respect of any filing, investigation, or inquiry concerning this Agreement and the transactions contemplated by this Agreement unless it consults with the other Party in advance, and, to the extent permitted by such Governmental Entity, gives the other Party the opportunity to attend, and (iv) furnish the other Party with copies of all correspondences, filings, and written communications between them and their Subsidiaries and Representatives, on the one hand, and any Governmental Entity or its respective staff, on the other hand, with respect to this Agreement and the transactions contemplated by this Agreement, provided, however, that any materials or information provided pursuant to any provision of this Section 5.1(d) may be redacted before being provided to the other Party (A) to remove references concerning the valuation of Buyer, Sellers, or any of their Subsidiaries, (B) financing arrangements, (C) as necessary to comply with contractual arrangements, and (D) as necessary to address reasonable privilege or confidentiality issues. Sellers and Buyer may, as each deems advisable and necessary, reasonably designate any commercially or competitively sensitive material provided to the other under this Section 5.1(d) as "outside counsel only." Such materials and the information contained therein shall be given only to the outside legal counsel and any retained consultants or experts of the recipient and shall not be disclosed by such outside counsel to employees, officers or directors of the recipient, unless express written permission is obtained in advance from the source of the materials (Sellers or Buyer, as the case may be). Each of Sellers and Buyer shall promptly notify the other Party if such Party becomes aware that any third party has any objection to the Agreement on antitrust or anti-competitive grounds.

**Section 5.2**    **Bankruptcy Actions**.

(a)    The Sellers shall have filed the Sale Motion no later than July 1, 2025, which motion shall seek the Bankruptcy Court's: (i) entry of the Sale Procedures Order by no later than July 16, 2025, (ii) entry of the Sale Order by no later than the Sale Order Deadline.

(b)    Sellers will provide Buyer with a reasonable opportunity to review and comment upon all motions, applications, and supporting papers relating to the transactions contemplated by this Agreement prepared by Sellers or any Affiliates (including forms of orders and notices to interested parties) prior to the filing thereof in the Chapter 11 Cases. All motions, applications, and supporting papers prepared by Sellers and relating to the transactions contemplated by this Agreement to be filed on behalf of Sellers after the date hereof must be approved in form and substance by Buyer.

(c)    Each of Buyer and Sellers shall continue to act in good faith and without any improper conduct, including collusion or fraud of any kind.

(d)    Each of Buyer and Sellers will promptly take such actions as are reasonably requested by the other Party to assist in obtaining entry of the Sale Order and the Sale Procedures Order, including furnishing affidavits or other documents or information for filing with the Bankruptcy Court for purposes, among others, of providing necessary assurances of performance by Sellers of their obligations under this Agreement and the Related Agreements and demonstrating that Buyer is a good faith buyer under Section 363(m) of the Bankruptcy Code.

35

(e)    Pursuant to the terms of the proposed Sale Procedures Order, Sellers will, among other things, solicit bids from other prospective purchasers for the sale of all or substantially all of the Purchased Assets on terms and conditions substantially the same in all respects to this Agreement (or more favorable terms to Sellers) and in accordance with the procedures set forth in the proposed Sale Procedures Order, and Sellers shall adhere to those procedures. The Sellers and Buyer agree, and the Sale Procedures Order shall reflect the fact that, the provisions of this Agreement are reasonable, were a material inducement to the Buyer to enter into this Agreement and are designed to achieve the highest or best offer for the Purchased Assets.

(f)    Sellers shall use commercially reasonable efforts to provide appropriate notice of the hearings on the Sale Motion to all Persons entitled to notice, including, but not limited to, all Persons that have asserted Liens in the Purchased Assets, all parties to the Assumed Contracts and all Taxing authorities in jurisdictions applicable to Sellers and as otherwise required by the Bankruptcy Code and bankruptcy rules.

(g)    Sellers shall serve a cure notice by first class mail on all non-debtor counterparties to all Non-Real Property Contracts and Leases as required by the Sale Procedures Order and provide a copy of the same to Buyer.

**Section 5.3    Conduct of Business**. Until the earlier of the termination of this Agreement and the Closing, subject to the terms and conditions of the DIP Order and the DIP Budget, and except as expressly contemplated by this Agreement or as set forth on Schedule 5.3, or required under the Bankruptcy Code or other applicable Law and except with the prior written consent of Buyer (which consent shall not be unreasonably withheld, conditioned, or delayed), subject to the Chapter 11 Cases (including authorization provided by the Bankruptcy Court in such Chapter 11 Cases):

(a)    Sellers shall comply with the DIP Order in all material respects;

(b)    Sellers shall use commercially reasonable efforts to conduct the Business in the Ordinary Course of Business, and operate and maintain, preserve and protect all of the Purchased Assets in the condition in which they exist on the date hereof, except for ordinary wear and tear and except for replacements, modifications or maintenance in the Ordinary Course of Business;

(c)    Sellers shall use commercially reasonable efforts not to take, or agree to or commit to assist any other Person in taking, any action (i) that would reasonably be expected to result in a failure of any of the conditions to the Closing or (ii) that would reasonably be expected to impair the ability of Sellers or Buyer to consummate the Closing in accordance with the terms hereof or to materially delay such consummation;

(d)    Except as permitted by this Agreement, no Seller shall, directly or indirectly, sell or otherwise transfer or dispose, or offer, agree or commit (in writing or otherwise) to sell or otherwise transfer or dispose of any of the Purchased Assets, other than up to $500,000 in the aggregate in the Ordinary Course of Business;

36

(e)      No Seller shall, directly or indirectly, permit, offer, agree or commit to permit, any of the Purchased Assets to become subject, directly or indirectly, to any Lien or Claim except for Permitted Liens;

(f)      No Seller shall assume, reject or assign any (i) Contract that may become an Assumed Contract other than (A) through the assumption and assignment of the Assumed Contracts, as contemplated by this Agreement, to Buyer, and (B) through the rejection, if approved by the Bankruptcy Court, of the Contracts that are the subject of the *Omnibus Motion for Entry of an Order (I) Authorizing the Rejection of Legacy Customer Contracts and (II) Granting Related Relief* filed at Docket Number 88, or (ii) Lease;

(g)      No Seller shall enter into new Contracts or amend or modify Contracts, and no Seller shall amend, modify, extend, renew or terminate any Lease, nor enter into any new Lease;

(h)      No Seller shall remove or permit to be removed from any building, facility, or real property any Purchased Asset or any Purchased Inventory (other than the sale of Purchased Inventory in the Ordinary Course of Business);

(i)      No Seller shall return Purchased Inventory with an aggregate value of more than $5,000 to any single vendor unless defective;

(j)      No Seller shall enter into any commitment with respect to remodeling, except as required by the terms of any Lease for Leased Real Property;

(k)      Sellers shall make all post-petition payments related to Assumed Contracts that become or became due or payable pursuant to the terms thereof to the extent provided in the DIP Budget;

(l)      Sellers shall comply in all material respects with all material Laws applicable to them or having jurisdiction over the Business or any Purchased Asset;

(m)      No Seller shall, directly or indirectly, cancel, forgive or compromise any material debt or claim or waive or release any material right of any Seller, in each case that constitutes a Purchased Asset;

(n)      Sellers shall maintain in full force and effect each Assumed Permit held by any Seller as of the date hereof or otherwise obtained by any Seller prior to the Closing, and shall comply in all material respects with the terms of each such Permit and no Seller shall permit any such Permit to terminate, expire or lapse other than in the Ordinary Course of Business;

(o)      Sellers shall, in all material respects (i) conduct the Business in the Ordinary Course of Business, (ii) use commercially reasonable efforts to preserve the existing business organization and keep management of the Business intact, (iii) use commercially reasonable efforts to keep available the services of the Current Employees, to the extent reasonably feasible, and (iv) use commercially reasonable efforts to maintain the existing

37

relations with customers, carriers, suppliers, creditors, business partners, Current Employees and others having business dealings with the Business, to the extent reasonably feasible;

(p)     No Seller shall (i) dispose, sell, assign, transfer, license, agree not to assert, abandon or permit to lapse any material Intellectual Property owned by Sellers, (ii) disclose any trade secrets or other confidential information to any third party; and

(q)     No Seller shall (i) make, change or revoke any Tax election, (ii) change an annual accounting period, (iii) adopt or change any accounting method with respect to Taxes, (iv) file any amended Tax Return, (v) enter into any closing agreement, (vi) settle or compromise any Tax claim or assessment, or (vii) consent to any extension or waiver of the limitation period applicable to any claim or assessment with respect to Taxes, in each case (i) through (vii), to the extent such action could be reasonably expected to increase the amount of Taxes attributable to the Purchased Assets or the Business in a Post-Closing Tax Period; furthermore, no Seller shall file any Tax election or take any other action which, in each case, could cause such Seller to change in entity Tax classification.

Nothing contained in this Agreement is intended to give Buyer or its Affiliates, directly or indirectly, the right to control or direct the business of Sellers prior to the Closing.

**Section 5.4     <u>Notice of Developments</u>**. From the date hereof until the Closing Date, each of the Sellers (with respect to itself), as the case may be, shall promptly disclose to Buyer, on the one hand, and Buyer shall promptly disclose to Sellers, on the other hand, in writing (in the form of an updated Disclosure Schedule, if applicable) after attaining knowledge (as applicable to each of Sellers and Buyer) of any real or alleged failure of any of Sellers or Buyer to comply with or satisfy any of their respective covenants, conditions or agreements to be complied with or satisfied by it under this Agreement in any material respect; <u>provided</u>, <u>however</u>, that the delivery of any notice pursuant to this <u>Section 5.4</u> shall not limit or otherwise affect the remedies available to the Party receiving such notice under this Agreement if such Party objects to the disclosures contained in such notice within five (5) days of receipt of such notice.

**Section 5.5     <u>Access</u>**.  Upon reasonable advance written request by Buyer, Sellers shall permit Buyer and its Representatives to have reasonable access to, and make reasonable investigation of, during normal business hours, subject to the terms of Leases and in a manner so as not to interfere unreasonably with the normal business operations of Sellers, to all of the books and records, premises, properties, personnel, Records, Contracts, customers, businesses, assets, accountants, auditors, counsel and operations of the Sellers related to the Business; <u>provided</u>, <u>however</u>, that, for avoidance of doubt, the foregoing shall not require any Party to waive, or take any action with the effect of waiving, its attorney-client privilege or any confidentiality obligation to which it is bound with respect thereto or take any action in violation of applicable Law. Sellers shall cause their respective officers, employees, consultants, agents, accountants, attorneys and other representatives to cooperate with Buyer and Buyer's Representatives in connection with such investigation and examination, and Buyer and its Representatives shall cooperate with Sellers and their respective Representatives and shall use their reasonable efforts to minimize any disruption to the Business.  Without limiting the foregoing, Powin's management team shall be available for meetings with Buyer within two (2) Business Days of any request for such a meeting by Buyer.

38

**Section 5.6    Press Releases and Public Announcements**. After notice to and consultation with Buyer, Sellers shall be entitled to disclose, only to the extent required by applicable Law or by order of the Bankruptcy Court, this Agreement and all information provided by Buyer in connection herewith to the Bankruptcy Court, the United States Trustee, the Committee, parties in interest in the Chapter 11 Cases. Other than statements made in the Bankruptcy Court (or in pleadings filed therein), no Party shall issue (prior to, on or after the Closing) any press release or make any public statement or public communication without the prior written consent of the other Parties, which shall not be unreasonably withheld or delayed; provided, however, Sellers, without the prior consent of Buyer, may (i) make any such public announcement in connection with the Auction after having provided Buyer at least one (1) Business Day to review and comment on such release or announcement (which comments shall be reasonably considered by the Seller) and (ii) communicate with its and its Affiliates' investors and potential investors relating to the transactions contemplated by this Agreement.

**Section 5.7    Bulk Transfer Laws**. Buyer acknowledges that Sellers will not comply with the provisions of any bulk transfer Laws of any jurisdiction in connection with the transactions contemplated by this Agreement, and hereby waives all claims related to the non-compliance therewith. The Parties intend that pursuant to section 363(f) of the Bankruptcy Code, the transfer of the Purchased Assets shall be free and clear of any Liens on the Purchased Assets (other than Permitted Liens), including any Liens arising out of the bulk transfer Laws, and the Parties shall take such steps as may be necessary or appropriate to so provide in the Sale Order.

**Section 5.8    Release of Claims**. Notwithstanding anything contained herein to the contrary (including any restriction contained in Section 5.3) prior to the Closing, the Sellers shall deliver to Buyer and the DIP Secured Parties, a full, irrevocable and unconditional release of any and all claims, actions, refunds, causes of action, choses in action, actions, suits or proceedings, rights of recovery, rights of setoff, rights of recoupment, rights of indemnity or contribution and other similar rights (known and unknown, matured and unmatured, accrued or contingent, regardless of whether such rights are currently exercisable) against Buyer, the DIP Secured Parties and their respective current and former officers, directors, stockholders, employees, agents, representatives, attorneys, investors, parents, predecessors, Subsidiaries, successors, assigns, and Affiliates, each of the foregoing in their capacity as such (individually and collectively, the "Buyer Released Parties"), from all actions, causes of action, damages, claims, and demands whatsoever, in law or in equity, known or unknown, contingent or liquidated, whether direct claims or for indemnification or contribution, that the Sellers ever had, now has, or may have against the Buyer Released Parties in connection with any event, conduct or circumstance occurring prior to the Closing.

## ARTICLE VI
## OTHER COVENANTS

The Parties agree as follows with respect to the period from and after the Closing:

**Section 6.1    Cooperation**. Each of the Parties shall cooperate with each other and shall use their commercially reasonable efforts to cause their respective Representatives to cooperate with each other, to provide an orderly transition of the Purchased Assets and Assumed Liabilities

39

from Sellers to Buyer and to minimize the disruption to the Business resulting from the Contemplated Transactions.

Section 6.2 **Further Assurances**. In case at any time from and after the Closing any further action is necessary or reasonably required to carry out the purposes of this Agreement, subject to the terms and conditions of this Agreement and the terms and conditions of the Sale Order, at any Party's request and sole cost and expense, each Party shall take such further action (including the execution and delivery to any other Party of such other reasonable instruments of sale, transfer, conveyance, assignment, assumption and confirmation and providing materials and information) as another Party may reasonably request as shall be necessary to transfer, convey and assign to Buyer all of the Purchased Assets, to confirm Buyer's assumption of the Assumed Liabilities and to confirm Sellers' retention of the Excluded Assets and Excluded Liabilities. Without limiting the generality of this Section 6.2, to the extent that either Buyer or Sellers discovers any additional assets or properties which the Parties mutually agree should have been transferred or assigned to Buyer as Purchased Assets but were not so transferred or assigned, Buyer and Sellers shall cooperate and execute and deliver any instruments of transfer or assignment necessary to transfer and assign such asset or property to Buyer. Notwithstanding anything to the contrary in the foregoing, to the extent that any Purchased Assets, including, without limitation, any Records or IT Systems, are not transferred to Buyer on the Closing Date, Seller shall transfer such Purchased Assets to Buyer as quickly as reasonably possible, and in no event later than ten (10) Business Days after the Closing Date (unless such date is extended by written agreement (which may be by e-mail) of the Buyer, Sellers and the Committee).

Section 6.3 **Availability of Business Records**. From and after the Closing, Buyer shall promptly provide to Sellers and their respective Representatives (after reasonable notice and during normal business hours and without charge to Sellers) access to all Records included in the Purchased Assets for periods prior to the Closing to the extent such access is necessary in order for Sellers (as applicable) to comply with applicable Law or any contract to which it is a party, for liquidation, winding up, Tax reporting or other proper purposes and so long as such access is subject to an obligation of confidentiality, and shall preserve such Records until the latest of (i) six (6) years after the Closing Date, (ii) the required retention period for all government contact information, records or documents, (iii) the conclusion of all bankruptcy proceedings relating to the Chapter 11 Cases or (iv) in the case of Records related to Taxes, the expiration of the statute of limitation applicable to such Taxes. Such access shall include access to any information in electronic form to the extent reasonably available. Buyer acknowledges that Sellers have the right to retain originals or copies of all of Records included in the Purchased Assets for periods prior to the Closing. Prior to destroying any Records included in the Purchased Assets for periods prior to the Closing, Buyer shall notify Sellers thirty (30) days in advance of any such proposed destruction of its intent to destroy such Records, and Buyer shall permit Sellers to retain such Records, at Sellers' cost and expense. With respect to any Litigation and claims that are Excluded Liabilities, Buyer shall render all reasonable assistance that Sellers may request in defending or prosecuting such Litigation or claim and shall make available to Sellers such personnel as are most knowledgeable about the matter in question, all without charge.

Section 6.4 **Employee Matters**.

40

(a)      Within twenty (20) Business Days prior to Closing, Sellers will update the Employee Roster.  Prior to Closing, Buyer may offer employment to certain of the Current Employees to support the continuation of the Business, at its sole discretion (each, an "Offeree"), on such employment terms as Buyer may determine in its sole discretion.

(b)      Following the date of this Agreement:

i.      Sellers will allow Buyer or any of its Representatives reasonable access upon reasonable advance notice to meet with and interview the individuals listed on the Employee Roster during normal business hours;

ii.      Sellers shall not, nor shall any Seller authorize or direct or give express permission to any Affiliate, officer, director or employee of any Seller or any Affiliate, to (A) interfere with Buyer's or its Representatives' rights under Section 6.4(a) to make offers of employment to any Offeree, or (B) solicit or encourage any Offeree not to accept, or to reject, any such offer of employment;

iii.      Sellers shall provide reasonable cooperation and information to Buyer or the relevant Representative as reasonably requested by Buyer or such Representative with respect to its determination of terms and conditions of employment for any Offeree; and

iv.      Sellers shall process the payroll for and pay, or cause to be paid, the base wages, base salary and benefits that are due and payable on or prior to the Closing Date with respect to all employees of Sellers. Sellers shall withhold and remit all applicable payroll Taxes as required by Law on or prior to the Closing Date with respect to all employees of Sellers as of such date.

(c)      Nothing in this Section 6.4 shall be construed as requiring, and neither Sellers nor any of their Affiliates shall take any affirmative action that would have the effect of requiring Buyer to continue any specific employee benefit plan or to continue the employment of any specific person. Nothing in this Agreement is intended to establish, create or amend, nor shall anything in this Agreement be construed as establishing, creating or amending, any employee benefit plan, practice or program of Buyer, any of its Affiliates or any of Sellers' employee benefit plans, nor shall anything in this Agreement create or be construed as creating any contract of employment or as conferring upon any Current Employee, Offeree or upon any other person, other than the Parties to this Agreement in accordance with its terms, any rights to enforce any provisions of this Agreement under ERISA or otherwise.

**Section 6.5**    **Transfer Taxes**. To the extent not exempt under section 1146 of the Bankruptcy Code, Buyer shall pay all Transfer Taxes. Sellers and Buyer shall cooperate to prepare and timely file any Tax Returns required to be filed in connection with Transfer Taxes described in the immediately preceding sentence.

**Section 6.6**    **Property Taxes**. Sellers shall be responsible for and shall promptly pay when due all Property Taxes levied with respect to the Purchased Assets attributable to the Pre-

41

Closing Tax Period, in accordance with applicable Law. All Property Taxes levied with respect to the Purchased Assets for the Straddle Period shall be apportioned between Buyer and Sellers based on the number of days of such Straddle Period included in the Pre-Closing Tax Period and the number of days of such Straddle Period included in the Post-Closing Tax Period. Sellers shall be liable for the proportionate amount of such Property Taxes that is attributable to the Pre-Closing Tax Period, and Buyer shall be liable for the proportionate amount of such Property Taxes that is attributable to the Post-Closing Tax Period. Upon receipt of any bill for such Property Taxes, Buyer or Sellers, as applicable, shall present a statement to the other setting forth the amount of reimbursement to which each is entitled under this <u>Section 6.6</u> together with such supporting evidence as is reasonably necessary to calculate the proration amount. The proration amount shall be paid by the party owing it to the other within ten (10) days after delivery of such statement. In the event that Buyer or Sellers makes any payment for which it is entitled to reimbursement under this <u>Section 6.6</u>, the applicable party shall make such reimbursement promptly but in no event later than ten (10) days after the presentation of a statement setting forth the amount of reimbursement to which the presenting party is entitled along with such supporting evidence as is reasonably necessary to calculate the amount of reimbursement.

**Section 6.7    <u>Insurance Policies</u>**. Other than as provided in <u>Section 2.2(l)</u> above, upon Closing, the Sellers shall cause the assignment of all rights of the Sellers in and to all insurance coverage provided in relation to Sellers and the Purchased Assets that is maintained by any Seller or its Affiliates (whether such policies are maintained with third party insurers or with such Seller or its Affiliates) to the Buyer as soon as reasonably practicable (and in no event within forty-five (45) days following the Closing).

**Section 6.8    <u>Collection of Accounts Receivable</u>**.

(a)    As of the Closing Date, each Seller hereby (i) authorizes Buyer to open any and all mail addressed to any Seller relating to the Business or the Purchased Assets and delivered to the offices of the Business or otherwise to Buyer if received on or after the Closing Date and (ii) appoints Buyer or its attorney-in-fact to endorse, cash and deposit any monies, checks or negotiable instruments received by Buyer after the Closing Date with respect to accounts receivable relating to work performed by Buyer after the Closing made payable or endorsed to any Seller or Sellers' order, for Buyer's own account.

(b)    As of the Closing Date, each Seller agrees that any monies, checks or negotiable instruments received by any Seller after the Closing Date with respect to accounts receivable relating to work performed by Buyer after the Closing shall be held in trust by such Seller for Buyer's benefit and account, and promptly upon receipt by a Seller of any such payment (but in any event within five (5) Business Days of such receipt), such Seller shall pay over to Buyer or its designee the amount of such payments. In addition, Buyer agrees that, after the Closing, it shall hold and shall promptly transfer and deliver to Sellers, from time to time as and when received by Buyer or its Affiliates, any cash, checks with appropriate endorsements, or other property that Buyer or its Affiliates may receive on or after the Closing which properly belongs to Sellers hereunder, including any Excluded Assets.

42

(c)      As of the Closing Date, Buyer shall have the sole authority to bill and collect accounts receivable relating to work performed by Buyer after the Closing.

**Section 6.9    Fiduciary Obligations**.  Without limiting the rights of Buyer under this Agreement and rights to receive the Breakup Fee and Expense Reimbursement pursuant to Section 8.3, nothing in this Agreement will require Sellers or any of their respective managers to take any action, or to refrain from taking any action, to the extent any such manager determines, in good faith, upon the advice of counsel, that taking or failing to take such action is required in order for such manager to comply with its fiduciary obligations under applicable Law.  Without limiting the rights of Buyer in this Agreement and rights to receive the Breakup Fee and Expense Reimbursement pursuant to Section 8.3, for the avoidance of doubt, Sellers retain the right to pursue any transaction or restructuring strategy, including an Alternate Transaction, that, in the good faith and business judgment of the managers of any Seller, upon the advice of counsel, is required in order for such manager to comply with its fiduciary duties under applicable Law to maximize the value of their businesses and estates; provided that Sellers must use their reasonable best efforts to respond promptly to information requests from Buyer relating to any Alternate Transaction.

**Section 6.10    Covenant Not to Sue**.  Buyer hereby covenants and agrees that it is not acquiring rights to, and shall not have the right to bring suit or otherwise assert, or assign, any claims before any court, arbitrator, mediator or administrative agency anywhere in the world against Sellers' current or former officers, directors, managers or independent managers; provided, that Buyer retains all rights to enforce this Agreement. Buyer further covenants and agrees that it shall not assign the customer claims included in the IP and Customer Claims. With respect to officers, managers or directors who are hired by Buyer, such individuals shall be released by Sellers at Closing for pre-Closing actions.

**Section 6.11    Inventory Premises Maintenance Obligations**. The Sellers shall maintain the Inventory Premises Agreements and comply with all terms thereunder until, with respect to each Inventory Premises Agreement, the earlier of (a) October 8, 2025 (unless such date is extended by written agreement (which may be by e-mail) of the Buyer, Sellers and the Committee), or (b) the date on which Buyer notifies Powin in writing that Buyer has completed the removal of all Purchased Assets from such Inventory Premises or entered into a new agreement with the applicable counterparty (the "Inventory Premises Maintenance Period"). During the Inventory Premises Maintenance Period, the Sellers shall hold and maintain all Purchased Assets located at the Inventory Premises in its current condition and location for the benefit of Buyer, and shall provide Buyer with reasonable access to the Inventory Premises and reasonable cooperation with Buyer in connection with Buyer's removal of the Purchased Assets from the Inventory Premises. Sellers shall not relocate, sell, or otherwise dispose of any Purchased Assets without the prior written consent of Buyer. Buyer agrees to reimburse Sellers for any obligations of Sellers accrued under Inventory Premises Agreements during the Inventory Premises Maintenance Period, provided that such payments are not accrued with respect to amounts that were required under the Inventory Premises Agreements to be made prior to the Closing.

**ARTICLE VII**
**CONDITIONS TO CLOSING**

43

**Section 7.1**     **Conditions to Buyer's Obligations**.

Subject to Section 7.3, Buyer's obligation to consummate the Contemplated Transactions in connection with the Closing is subject to satisfaction or written waiver of the following conditions (any or all of which may be waived in writing by the Sellers and the Buyer in whole or in part to the extent permitted by applicable Law):

(a)     as of the date hereof and as of the Closing (in each case, except for any representation or warranty that is expressly made as of a specified date, in which case as of such specified date), (i) each representation or warranty contained in Section 3.1, Section 3.2 or Section 3.3 shall be true and correct in all respects other than *de minimis* exceptions, and (ii) each other representation or warranty set forth in Article III shall be true and correct in all respects, except where the failure of such representations and warranties referred to in this clause (ii) to be true and correct, individually or in the aggregate with other such failures, has not had, and would not reasonably be expected to have, a Material Adverse Effect; provided, however, that for purposes of determining the accuracy of representations and warranties referred to in clause (ii) for purposes of this condition, all qualifications as to "materiality" and "Material Adverse Effect" contained in such representations and warranties shall be disregarded;

(b)     Sellers shall have performed and complied with their covenants and agreements hereunder to the extent required to be performed prior to the Closing in all material respects, and Sellers shall have caused the documents and instruments required by Section 2.9(a) to be delivered to Buyer (or tendered subject only to Closing);

(c)     no Governmental Entity of competent jurisdiction shall have enacted, issued, promulgated, enforced or entered any Decree that is in effect and that has the effect of making the Closing illegal or otherwise prohibiting the consummation of the Closing;

(d)     the amount of Cure Amounts paid with respect to the Assumed Contracts set forth on Schedule 2.3(a) as of the date of this Agreement does not, in the aggregate, exceed the Cure Amount Caps;

(e)     Buyer shall have received all of the Consents from third parties (including any Governmental Entities) and Permits listed on Schedule 7.1 (as the same may be revised, amended or modified by the Buyer in its sole discretion up until the Auction);

(f)     the Sale Order shall have been entered by the Bankruptcy Court and shall be a Final Order (unless such Final Order requirement is waived by the Buyer);

(g)     no Event of Default (as defined in the DIP Order) shall have occurred and be continuing under the DIP Order;

(h)     The DIP Order shall have been approved and shall not have been terminated; and

44

(i)      Sellers shall have delivered a certificate from an authorized officer of Sellers to the effect that each of the conditions specified in <u>Section 7.1(a)</u> and <u>Section 7.1(b)</u> has been satisfied.

**Section 7.2    <u>Conditions to Sellers' Obligations</u>**. Subject to <u>Section 7.3</u>, Sellers' obligation to consummate the Contemplated Transactions in connection with the Closing are subject to satisfaction or written waiver of the following conditions (any or all of which may be waived in writing by the Sellers and the Buyer in whole or in part to the extent permitted by applicable Law):

(a)      as of the date hereof and as of the Closing (in each case, except for any representation or warranty that is expressly made as of a specified date, in which case as of such specified date), (i) each representation or warranty contained in <u>Section 4.1</u>, <u>Section 4.2</u> or <u>Section 4.3</u> shall be true and correct in all respects other than *de minimis* exceptions, and (ii) each other representation or warranty set forth in <u>Article IV</u> shall be true and correct in all material respects, except where the failure of such representations and warranties referred to in this clause (ii) to be true and correct, individually or in the aggregate with other such failures, would not reasonably be expected to materially prevent, restrict or delay the consummation of the Contemplated Transactions or by any Related Agreement; <u>provided</u>, <u>however</u>, that for purposes of determining the accuracy of representations and warranties referred to in clause (ii) for purposes of this condition, all qualifications as to "materiality" and "Material Adverse Effect" contained in such representations and warranties shall be disregarded;

(b)      Buyer shall have performed and complied with its covenants and agreements hereunder to the extent required to be performed prior to the Closing in all material respects, and Buyer shall have caused the documents, instruments and payments required by <u>Section 2.9(b)</u> to be delivered to Sellers (or tendered subject only to Closing);

(c)      no Governmental Entity of competent jurisdiction shall have enacted, issued, promulgated, enforced or entered any Decree that is in effect and that has the effect of making the Closing illegal or otherwise prohibiting the consummation of the Closing;

(d)      the Sale Order shall have been entered by the Bankruptcy Court and shall be a Final Order (unless such Final Order requirement is waived by the Buyer); and

(e)      Buyer shall have delivered a certificate from an authorized officer of Buyer to the effect that each of the conditions specified in <u>Section 7.2(a)</u> and <u>Section 7.2(b)</u> has been satisfied.

**Section 7.3    <u>No Frustration of Closing Conditions</u>**. Neither Buyer nor Sellers may rely on the failure of any condition to its obligation to consummate the Contemplated Transactions set forth in <u>Section 7.1</u> or <u>Section 7.2</u>, as the case may be, to be satisfied if such failure was caused by such Party's failure to use its commercially reasonable efforts with respect to those matters contemplated by the applicable Sections of this Agreement to satisfy the conditions to the consummation of the Contemplated Transactions or other breach of a representation, warranty or covenant hereunder.

45

**Section 7.4    Waiver of Conditions**. Upon the occurrence of the Closing, any condition set forth in this Article VII that was not satisfied as of the Closing will be deemed to have been waived for all purposes by the Party having the benefit of such condition as of and after the Closing.

# ARTICLE VIII
# TERMINATION

**Section 8.1    Termination of Agreement**. This Agreement may be terminated in accordance with this Article VIII and the Contemplated Transactions abandoned at any time prior to the Closing (each a "Termination Event"):

(a)    by the mutual written consent of Buyer, on the one hand, and Sellers, on the other hand;

(b)    by written notice of either Buyer or Sellers, if there shall be any Law that makes consummation of the transactions contemplated hereby illegal or otherwise prohibited, or upon the issuance by any Governmental Entity of an Decree restraining, enjoining, or otherwise prohibiting the consummation of the transactions contemplated by this Agreement or declaring unlawful the transactions contemplated by this Agreement, and such Decree having become final, binding and non-appealable; provided that no termination may be made by a Party under this Section 8.1(b) if the issuance of such Decree was caused by the breach or action or inaction of such Party;

(c)    by written notice of either Buyer or Sellers, if the Closing shall not have occurred on or before the Outside Date;

(d)    by written notice of either Buyer or Sellers, if any of the Chapter 11 Cases is dismissed or converted to a case under Chapter 7 of the Bankruptcy Code, or if a trustee or examiner with expanded powers to operate or manage the financial affairs or reorganization of the Sellers is appointed in the Chapter 11 Cases;

(e)    by Buyer, if (i) the Sale Procedures Order shall not have been entered by the Bankruptcy Court on or before July 16, 2025, (ii) the Auction has not concluded by midnight August 1, 2025, (iii) the Sale Order shall not have been entered by the Bankruptcy Court on or before August 7, 2025, (iv) at any time after entry of the Sale Procedures Order, such Sale Procedures Order (including, without limitation, the provisions therein relating to the bid protections) is reversed, stayed, vacated or otherwise modified by the Bankruptcy Court, or (v) at any time after entry of the Sale Order, such Sale Order is reversed, stayed, vacated or otherwise modified;

(f)    by Buyer by giving written notice to Sellers at any time prior to Closing in the event Sellers have breached any representation, warranty, covenant or agreement contained in this Agreement and as a result of such breach the conditions set forth in Sections 7.1(a) and 7.1(b) hereof, as the case may be, would not then be satisfied at the time of such breach, Buyer has notified Sellers of the breach, and the breach has continued without cure for the earlier of (i) ten (10) days following the proposed Closing Date so long

46

as all other conditions of Buyer have been satisfied or (ii) for a period of thirty (30) days after the notice of the breach, unless such failure shall be due to the failure of Buyer to perform or comply with any of the covenants hereof to be performed or complied with by it prior to the Closing, and such condition is not waived by Buyer;

(g)    by Sellers by giving written notice to Buyer at any time prior to Closing in the event Buyer has breached any representation, warranty, covenant or agreement contained in this Agreement and as a result of such breach the conditions set forth in Sections 7.2(a) and 7.2(b) hereof, as the case may be, would not then be satisfied at the time of such breach, Sellers have notified Buyer of the breach, and the breach has continued without cure for the earlier of (i) ten (10) days following the proposed Closing Date so long as all other conditions of Buyer have been satisfied or (ii) for a period of thirty (30) days after the notice of the breach, unless such failure shall be due to the failure of Sellers to perform or comply with any of the covenants hereof to be performed or complied with by them prior to the Closing, and such condition is not waived by Sellers;

(h)    by written notice from Sellers to Buyer, if all of the conditions set forth in Section 7.1 have been satisfied (other than conditions that by their nature are to be satisfied at the Closing, but subject to the satisfaction or waiver of such conditions at the Closing) or waived and Buyer fails to complete the Closing at the time required by Section 2.8;

(i)    by Buyer if (i) any Seller withdraws the Sale Motion, (ii) any Seller moves to voluntarily dismiss the Chapter 11 Cases, (iii) any Seller moves for conversion of the Chapter 11 Cases to cases under chapter 7 of the Bankruptcy Code, (iv) any Seller moves for appointment of an examiner with expanded powers pursuant to Section 1104 of the Bankruptcy Code or a trustee in the Chapter 11 Cases, (v) Buyer is not selected as the Successful Bidder or Back-Up Bidder at the conclusion of the Auction, (vi) Buyer has been selected as Back-Up Bidder and the Back-Up Termination Date has occurred, or (vii) there is in effect a Final Order of a Governmental Authority of competent jurisdiction restraining, enjoining, or otherwise prohibiting the consummation of the transactions;

(j)    by written notice from Buyer to the Sellers upon the occurrence of any Default or Event of Default (as defined in the DIP Order or any DIP Loan Documents);

(k)    by Buyer if any secured creditor of any Seller obtains relief from the stay to foreclose on a material portion of the Purchased Assets;

(l)    by Buyer if any Affiliates of the Sellers that, directly or indirectly through one or more intermediaries, controls Sellers, files for relief pursuant to the Bankruptcy Code;

(m)    by Buyer if Sellers enter into a definitive agreement with respect to an Alternate Transaction; or

(n)    automatically and without any action or notice by Sellers to Buyer, or Buyer to Sellers, immediately upon:

47

   i.  approval by the Bankruptcy Court of Alternate Transaction, unless Buyer is a Back-Up Bidder under the Sale Procedures Order with respect to such Alternate Transaction; or

   ii.  the consummation of an Alternate Transaction.

Notwithstanding anything to the contrary contained herein, (i) in no event may Buyer terminate this Agreement under <u>Section 8.1(f)</u> on account of Buyer's failure to satisfy the conditions contained in Sections 365(b)(1)(C) and 365(f)(2)(B) of the Bankruptcy Code with respect to any proposed Assumed Contract, and (ii) a Party shall not be permitted to terminate this Agreement pursuant to this <u>Article VIII</u> if the applicable Termination Event was caused by the breach of such Party or such Party's gross negligence, willful misconduct, or bad faith.

  **Section 8.2**  <u>**Procedure upon Termination**</u>. In the event of termination and abandonment by Buyer, on the one hand, or Sellers, on the other hand, or both, pursuant to <u>Section 8.1</u>, written notice thereof shall forthwith be given to the other Party or Parties, and this Agreement shall terminate and the Contemplated Transactions shall be abandoned, without further action by Buyer or Sellers.

  **Section 8.3**  <u>**Breakup Fee and Expense Reimbursement**</u>.

  (a)  In consideration of Buyer having expended considerable time and expense in connection with this Agreement and the negotiation thereof, and the identification and quantification of assets to be included in the Purchased Assets, and to compensate Buyer as a stalking horse bidder, (i) if this Agreement is terminated by Buyer pursuant to <u>Section 8.1(f)</u>, <u>8.1(i)</u> or <u>8.1(m)</u>, (ii) if this Agreement is terminated by Buyer or Sellers pursuant to <u>Section 8.1(c)</u> at a time when Buyer would have been permitted to terminate pursuant to <u>Section 8.1(f)</u>, <u>8.1(i)</u> or <u>8.1(m)</u>; (iii) if this Agreement is terminated pursuant to <u>Section 8.1(n)</u>; (iv) upon consummation of an Alternate Transaction, or (v) if, at any time, the Bankruptcy Court issues an order approving the termination of this Agreement by Sellers in order to allow the respective boards of directors of Sellers to fulfill their respective fiduciary duties under applicable Law, then, in each case of the foregoing clauses (i) – (v), Sellers shall immediately pay to Buyer the Breakup Fee and the Expense Reimbursement.

  (b)  Sellers' obligation to pay the Breakup Fee and Expense Reimbursement pursuant to this <u>Section 8.3</u> shall survive termination of this Agreement and shall constitute superpriority administrative expense Claims against each of the Sellers under section 503(b) of the Bankruptcy Code.

  (c)  The Sellers acknowledge and agree that (i) the payment of the Breakup Fee and Expense Reimbursement is an integral part of the transactions contemplated by this Agreement, (ii) in the absence of the Sellers' obligations to make this payment, the Buyer would not have entered into this Agreement, (iii) time is of the essence with respect to the payment of the Breakup Fee and Expense Reimbursement and (iv) the Breakup Fee and Expense Reimbursement shall constitute part of the DIP Indebtedness and shall be secured by the DIP Lien (as defined in the DIP Order) on the Collateral (as defined in the DIP Order) and be entitled to the other DIP Protections (as defined in the DIP Order). If the

48

Sellers fail to take any action necessary to cause the delivery of the Breakup Fee and Expense Reimbursement under circumstances where the Buyer is entitled to the Breakup Fee and Expense Reimbursement and, in order to obtain such Breakup Fee or Expense Reimbursement the Buyer commences a suit which results in a judgment in favor of the Buyer, the Sellers shall pay to the Buyer, in addition to the Breakup Fee and Expense Reimbursement, an amount in cash equal to the costs and expenses (including reasonable attorney's fees) incurred by the Buyer in connection with such suit.

(d)     The Parties further acknowledge that the damages resulting from termination of this Agreement under circumstances where Buyer is entitled to the Breakup Fee are uncertain and incapable of accurate calculation and that the delivery of the Breakup Fee to the Buyer is not a penalty but rather shall constitute liquidated damages in a reasonable amount that will compensate the Buyer in the circumstances where the Buyer is entitled to the Breakup Fee for the efforts and resources expended and opportunities foregone while negotiating this Agreement and in reliance on this Agreement and on the expectation of the consummation of the Contemplated Transactions, and that, without these agreements, the Buyer would not enter into this Agreement.

**Section 8.4     Effect of Termination**. In the event that this Agreement is validly terminated pursuant to a right of termination as provided herein, then each of the Parties shall be relieved of its duties and obligations arising under this Agreement effective as of the date of such termination and such termination shall be without Liability to Buyer or the Sellers; provided, however, that Section 8.1, Section 8.2, Section 8.3 this Section 8.4, Article IX and the Sale Procedures Order (if entered), and in each case the rights and obligations of each of the Parties thereunder, shall survive any such termination and shall be enforceable hereunder. In no event shall any termination of this Agreement relieve any Party hereto of any Liability for any breach of this Agreement by such Party.

### ARTICLE IX
### MISCELLANEOUS

**Section 9.1     Remedies**. The Parties recognize that if a Party breaches or refuses to perform any of their covenants set forth in this Agreement, monetary damages alone would not be adequate to compensate the non-breaching Party for their injuries. The non-breaching Party shall therefore be entitled, in addition to any other remedies that may be available, to obtain specific performance of, or to enjoin the violation of, the terms of such covenants. If any Litigation is brought by the non-breaching Party to enforce such covenants, the breaching Party shall waive the defense that there is an adequate remedy at Law. The Parties agree to waive any requirement for the security or posting of any bond in connection with any Litigation seeking specific performance of, or to enjoin the violation of, such covenants. The Parties agree that the only permitted objection that they may raise in response to any action for specific performance of such covenants is that it contests the existence of a breach or threatened breach of such covenants.

**Section 9.2     Expenses**. Except as otherwise provided in this Agreement, the DIP Order, the DIP Loan Agreements or a Related Agreement, the Sellers and Buyer shall bear their own expenses, including attorneys' fees, incurred in connection with the negotiation and execution of

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

this Agreement, the Related Agreements and each other agreement, document and instrument contemplated by this Agreement and the consummation of the Contemplated Transactions.

**Section 9.3** **Entire Agreement**. This Agreement (including the schedules and exhibits hereto and other documents specifically referred to herein) and the Related Agreements constitute the entire agreement among the Parties and supersede any prior understandings, agreements or representations (whether written or oral) by or among the Parties, written or oral, with respect to the subject matter hereof.

**Section 9.4** **Incorporation of Schedules, Exhibits and Disclosure Schedule**. The schedules, appendices and exhibits to this Agreement, the documents and other information made available in the Disclosure Schedule are incorporated herein by reference and made a part hereof.

**Section 9.5** **Amendments and Waivers**. No amendment of any provision of this Agreement shall be valid unless the same shall be in writing and signed by each Party except as expressly provided herein. No waiver of any breach of this Agreement shall be construed as an implied amendment or agreement to amend or modify any provision of this Agreement. No waiver by any Party of any default, misrepresentation or breach of warranty or covenant hereunder, whether intentional or not, shall be valid unless the same shall be in writing and signed by the Party making such waiver, nor shall such waiver be deemed to extend to any prior or subsequent default, misrepresentation or breach of warranty or covenant hereunder or affect in any way any rights arising by virtue of any prior or subsequent default, misrepresentation or breach of warranty or covenant. No conditions, course of dealing or performance, understanding or agreement purporting to modify, vary, explain or supplement the terms or conditions of this Agreement shall be binding unless this Agreement is amended or modified in writing pursuant to the first sentence of this Section 9.5 except as expressly provided herein. Except where a specific period for action or inaction is provided herein, no delay on the part of any Party in exercising any right, power or privilege hereunder shall operate as a waiver thereof.

**Section 9.6** **Succession and Assignment**. This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns. None of the Parties may assign either this Agreement or any of its rights, interests or obligations hereunder without the prior written approval of all Parties; provided, however, that Buyer shall be permitted to assign any of its rights hereunder to one or more of its Affiliates, as designated by Buyer in writing to Sellers; provided, however, Buyer shall remain liable for all of its obligations under this Agreement after any such assignment; provided, further, that Sellers shall be permitted to assign any of their rights hereunder pursuant to a confirmed chapter 11 plan or pursuant to an order of the Bankruptcy Court.

**Section 9.7** **Notices**. All notices, requests, demands, claims and other communications hereunder shall be in writing except as expressly provided herein. Any notice, request, demand, claim or other communication hereunder shall be deemed duly given (i) when delivered personally to the recipient; (ii) one (1) Business Day after being sent to the recipient by reputable overnight courier service (charges prepaid); (iii) when sent by email (with written confirmation of transmission); or (iv) three (3) Business Days after being mailed to the recipient by certified or registered mail, return receipt requested and postage prepaid, and addressed to the intended recipient as set forth below:

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

If to any Sellers, then to:

                Brian Kane
                Chief Executive Officer
                20550 SW 115th Ave.
                Tualatin, OR 97062
                Email: brian.kane@powin.com

with a copy to:

                Van C. Durrer, II
                Tania M. Moyron
                Dentons US LLP
                601 S. Figueroa Street
                Suite 2500
                Los Angeles, CA 90017-5704
                Email: van.durrer@dentons.com
                      tania.moyron@dentons.com

If to Buyer, then to:

                FlexGen Power Systems, LLC
                280 S. Mangum Street, Suite 150
                Durham, NC 27701
                Attention: Kelcy Pegler, Chief Executive Officer
                      Aruna Chandra, EVP and General Counsel
                Email: kpegler@flexgen.com
                     achandra@flexgen.com

with copies (which shall not constitute notice) to:

                Latham & Watkins LLP
                1271 Avenue of the Americas
                New York, NY 10020
                Attention: Joe Alexander; Jen Smith
                Email:  joe.alexander@lw.com
                    jen.smith@lw.com

Any Party may change the mailing address or email address to which notices, requests, demands, claims and other communications hereunder are to be delivered by giving the other Party notice in the manner set forth in this Section 9.7.

    **Section 9.8**    **Governing Law; Jurisdiction**. This Agreement shall in all aspects be governed by and construed in accordance with the internal Laws of the State of Delaware without giving effect to any choice or conflict of law provision or rule (whether of the State of Delaware or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Delaware, and the obligations, rights and remedies of the Parties shall be

51

determined in accordance with such Laws. The Parties agree that any Litigation one Party commences against any other Party pursuant to this Agreement shall be brought exclusively in the Bankruptcy Court and each of the Parties hereby irrevocably consents to the jurisdiction of the Bankruptcy Court (and of the appropriate appellate courts therefrom) in any such suit, action or proceeding and irrevocably waives, to the fullest extent permitted by Law, any objection that it may now or hereafter have to the laying of the venue of any such suit, action or proceeding in the Bankruptcy Court or that any such suit, action or proceeding which is brought in the Bankruptcy Court has been brought in an inconvenient forum; provided that if the Bankruptcy Court is unwilling or unable to hear any such Litigation, then the courts of the State of Delaware, sitting in New Castle County, Delaware, and the federal courts of the United States of America sitting in New Castle County, Delaware, shall have exclusive jurisdiction over such Litigation.

Section 9.9    **Consent to Service of Process**. Each of the Parties hereby consents to process being served by any Party, respectively, in any suit, action or proceeding by delivery of a copy thereof in accordance with the provisions of Section 9.7.

Section 9.10 **WAIVERS OF JURY TRIAL**. EACH OF THE PARTIES IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION ARISING OUT OF, UNDER OR IN CONNECTION WITH THIS AGREEMENT OR THE CONTEMPLATED TRANSACTIONS OR THEREBY.

Section 9.11    **Severability**. The provisions of this Agreement shall be deemed severable, and the invalidity or unenforceability of any provision of this Agreement shall not affect the validity or enforceability of any other provisions of this Agreement so long as the economic or legal substance of the transactions contemplated hereby is not affected in a manner adverse to any Party. If any provision of this Agreement, or the application thereof to any Person or any circumstance, is invalid or unenforceable, (a) the Parties shall negotiate in good faith to find a suitable and equitable provision that shall be substituted therefor in order to carry out, so far as may be valid and enforceable, the intent and purpose of such invalid or unenforceable provision, and (b) the remainder of this Agreement and the application of such provision to other Persons or circumstances shall not be affected by such invalidity or unenforceability, nor shall such invalidity or unenforceability in any one jurisdiction affect the validity or enforceability of such provision, or the application thereof, in any other jurisdiction.

Section 9.12    **No Third Party Beneficiaries**. This Agreement shall not confer any rights or remedies upon any Person other than the Parties and their respective successors and permitted assigns.

Section 9.13    **No Survival of Representations, Warranties and Agreements**. Each of the representations and warranties and the covenants and agreements (to the extent such covenant or agreement contemplates or requires performance by such party prior to the Closing) of the Parties set forth in this Agreement or in any other document contemplated hereby, or in any certificate delivered hereunder or thereunder, will terminate effective immediately as of the Closing such that no claim for breach of any such representation, warranty, covenant or agreement, detrimental reliance or other right or remedy (whether in contract, in tort or at law or in equity) may be brought with respect thereto after the Closing. Each covenant and agreement that explicitly

52

contemplates performance after the Closing, will, in each case and to such extent, expressly survive the Closing in accordance with its terms, and if no term is specified, then for six (6) years following the Closing Date, and nothing in this <u>Section 9.13</u> will be deemed to limit any rights or remedies of any Person for breach of any such surviving covenant or agreement.  Buyer and Sellers acknowledge and agree, on their own behalf and, with respect to Buyer that the agreements contained in this <u>Section 9.13</u> (a) require performance after the Closing to the maximum extent permitted by applicable Law and will survive the Closing for six (6) years; and (b) are an integral part of the transactions contemplated hereby and that, without the agreements set forth in this <u>Section 9.13</u>, none of the Parties would enter into this Agreement.

Section 9.14   <u>**Non-Recourse**</u>. This Agreement may only be enforced against, and any Litigation based upon, arising out of or related to this Agreement may only be brought against, the Persons that are expressly named as Parties to this Agreement. Except to the extent named as a Party to this Agreement, and then only to the extent of the specific obligations of such Parties set forth in this Agreement, no past, present or future shareholder, member, partner, manager, director, officer, employee, Affiliate, agent or representative of any Party to this Agreement will have any Liability (whether in contract, tort, equity or otherwise) for any of the representations, warranties, covenants, agreements or other obligations or Liabilities of any of the Parties to this Agreement or for any Litigation based upon, arising out of or related to this Agreement.

Section 9.15   <u>**Construction**</u>. The definitions contained in this Agreement are applicable to the singular as well as the plural forms of such terms. Whenever the context may require, any pronouns used herein shall include the corresponding masculine, feminine or neuter forms, and the singular form of names and pronouns shall include the plural and vice versa. The word "including" and "include" and other words of similar import shall be deemed to be followed by the phrase "without limitation." The words "herein," "hereto" and "hereby," and other words of similar import refer to this Agreement as a whole and not to any particular Article, Section or other subdivision of this Agreement. Unless expressly stated in connection therewith or the context otherwise requires, the phrase "relating to the Business" and other words of similar import shall be deemed to mean "relating to the operation of the Business as conducted as of the date hereof." Except as otherwise provided herein, references to Articles, Sections, clauses, subclauses, subparagraphs, Schedules, Exhibits, Appendices and the Disclosure Schedule herein are references to Articles, Sections, clauses, subclauses, subparagraphs, Schedules, Appendices, Exhibits and the Disclosure Schedule of this Agreement. Any reference herein to any Law (or any provision thereof) shall include such Law (or any provision thereof) and any rule or regulation promulgated thereunder, in each case, including any successor thereto, and as it may be amended, modified or supplemented from time to time. Any reference herein to "dollars" or "$" means United States dollars.

Section 9.16   <u>**Computation of Time**</u>. In computing any period of time prescribed by or allowed with respect to any provision of this Agreement that relates to Sellers or the Chapter 11 Cases, the provisions of rule 9006(a) of the Federal Rules of Bankruptcy Procedure shall apply.

Section 9.17   <u>**Mutual Drafting**</u>. Each of the Parties has participated jointly in the negotiation and drafting of this Agreement. In the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the Parties and no

53

presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement.

Section 9.18  **Disclosure Schedule**. The Disclosure Schedule has been arranged for purposes of convenience in separately numbered sections corresponding to the sections of this Agreement; however, each section of the Disclosure Schedule will be deemed to incorporate by reference all information disclosed in any other section of the Schedules, and any disclosure in the Disclosure Schedule will be deemed a disclosure against any representation or warranty set forth in this Agreement if the purpose for disclosure in such other section of the Schedules or again any other representation or warranty is reasonably apparent on its face. Capitalized terms used in the Disclosure Schedule and not otherwise defined therein have the meanings given to them in this Agreement. The specification of any dollar amount or the inclusion of any item in the representations and warranties contained in this Agreement, the Disclosure Schedule or the attached exhibits is not intended to imply that the amounts, or higher or lower amounts, or the items so included, or other items, are or are not required to be disclosed (including whether such amounts or items are required to be disclosed as material or threatened) or are within or outside of the Ordinary Course of Business or consistent with past practice, and no Party will use the fact of the setting of the amounts or the fact of the inclusion of any item in this Agreement, the Disclosure Schedule or exhibits in any dispute or controversy between the Parties as to whether any obligation, item or matter not set forth or included in this Agreement, the Disclosure Schedule or exhibits is or is not required to be disclosed (including whether the amount or items are required to be disclosed as material or threatened) or are within or outside of the Ordinary Course of Business. In addition, matters reflected in the Disclosure Schedule are not necessarily limited to matters required by this Agreement to be reflected in the Disclosure Schedule. Such additional matters are set forth for informational purposes only and do not necessarily include other matters of a similar nature. No information set forth in the Disclosure Schedule will be deemed to broaden in any way the scope of the Parties' representations and warranties. Any description of any agreement, document, instrument, plan, arrangement or other item set forth on any Disclosure Schedule is a summary only and is qualified in its entirety by the terms of such agreement, document, instrument, plan or arrangement which terms will be deemed disclosed for all purposes of this Agreement. The information contained in this Agreement, in the Disclosure Schedule and exhibits hereto is disclosed solely for purposes of this Agreement, and no information contained herein or therein will be deemed to be an admission by any Party to any third party of any matter whatsoever, including any violation of Law or breach of contract.

Section 9.19  **No Waiver or Release**. Notwithstanding anything herein to the contrary, all terms, conditions, covenants, representations and warranties contained in the DIP Order and the DIP Loan Documents, and all rights, powers and remedies of the DIP Secured Parties and all of the obligations of the Sellers thereunder are reserved and are not amended, modified, limited or otherwise affected by the terms and conditions of this Agreement.

Section 9.20  **Headings; Table of Contents**. The section headings and the table of contents contained in this Agreement and the Disclosure Schedule are inserted for convenience only and shall not affect in any way the meaning or interpretation of this Agreement.

Section 9.21  **Counterparts; Facsimile and Email Signatures**. This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which

54

together shall constitute one and the same instrument. This Agreement or any counterpart may be executed and delivered by facsimile or email with scan attachment copies, each of which shall be deemed an original.

      **Section 9.22**   **Time of Essence**. Time is of the essence of this Agreement.

[END OF PAGE]<br>[SIGNATURE PAGES FOLLOW]

55

# SIGNATURE PAGE TO
# ASSET PURCHASE AGREEMENT

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement as of the date first above written.

## SELLERS:

**POWIN, LLC**
**PEOS HOLDINGS, LLC**
**POWIN CHINA HOLDINGS 1, LLC**
**POWIN CHINA HOLDINGS 2, LLC**
**CHARGER HOLDINGS, LLC**
**POWIN ENERGY ONTARIO STORAGE, LLC**
**POWIN ENERGY OPERATING, LLC**
**POWIN ENERGY OPERATING HOLDINGS, LLC**
**POWIN PROJECT LLC**

Signed by:

*Gerard Uzzi*

By_____

    Name: Gerard Uzzi
    Title:  Chief Restructuring Officer

## BUYER:

**FLEXGEN POWER SYSTEMS, LLC**

By_____

    Name:
    Title:

## SIGNATURE PAGE TO
## ASSET PURCHASE AGREEMENT

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement as of the date first above written.

### SELLERS:

**POWIN, LLC**
**PEOS HOLDINGS, LLC**
**POWIN CHINA HOLDINGS 1, LLC**
**POWIN CHINA HOLDINGS 2, LLC**
**CHARGER HOLDINGS, LLC**
**POWIN ENERGY ONTARIO STORAGE, LLC**
**POWIN ENERGY OPERATING, LLC**
**POWIN ENERGY OPERATING HOLDINGS, LLC**
**POWIN PROJECT LLC**

By_____
    Name: Gerard Uzzi
    Title:   Chief Restructuring Officer

### BUYER:

**FLEXGEN POWER SYSTEMS, LLC**

By_____
    Name: Kelcy Pegler
    Title: Chief Executive Officer

**EXHIBIT A**

**<u>Form of Bill of Sale</u>**

A-1

## BILL OF SALE

This Bill of Sale, dated as of [_____], 2025 (this "Bill of Sale"), is made and entered into by and among Powin, LLC, a Delaware limited liability company ("Powin"), and Powin's direct and indirect subsidiaries that are signatories below (together with Powin, "Sellers" or the "Debtors"), and FlexGen Power Systems, LLC, a Delaware limited liability company (together with its permitted successors, designees and assigns, "Buyer").  Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the Asset Purchase Agreement, dated as of July 6, 2025 (the "Asset Purchase Agreement"), by and among Buyer and Sellers.

WHEREAS, pursuant to sections 105, 363 and 365 of the Bankruptcy Code and the Asset Purchase Agreement, Sellers have, among other things, agreed to sell, transfer, assign, convey and deliver to Buyer and Buyer has agreed to purchase, acquire and accept from Sellers, upon the terms and conditions set forth in the Asset Purchase Agreement, all of the right, title and interest of Sellers in and to the Purchased Assets, free and clear of all Liens (other than Permitted Liens); and

WHEREAS, Sellers desire to deliver to Buyer such instruments of sale, transfer assignment, conveyance and delivery as are required to vest in Buyer all of Sellers' right, title and interest in and to the Purchased Assets.

NOW, THEREFORE, in consideration of the premises and the mutual covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, and pursuant to the Asset Purchase Agreement, the parties hereto, intending to be legally bound, hereby agree as follows:

1.      Each Seller hereby sells, transfers, assigns, conveys and delivers to Buyer all of its right, title and interest in and to the Purchased Assets, free and clear of all Liens (other than Permitted Liens).

2.      From time to time after the Closing Date, each Seller shall, upon the reasonable request of Buyer, execute and deliver or cause to be executed and delivered such further instruments of sale, conveyance, assignment, transfer and assumption, and take such further action, as Buyer may reasonably request in order to more effectively carry out the purposes and intent of the Asset Purchase Agreement and this Bill of Sale.

3.      This Bill of Sale is being executed by Sellers and Buyer and shall be binding upon each of Sellers and Buyer, their respective successors and assigns, for the respective uses and purposes herein set forth and referred to, and shall be effective as of the date hereof.

4.      No provision of this Bill of Sale, express or implied, is intended or shall be construed to confer upon or give to any Person, other than the parties hereto and their respective successors and permitted assigns, any remedy or claim under or by reason of this Bill of Sale or any term, covenant or condition hereof, and all of the terms, covenants, conditions, promises and agreements contained in this Bill of Sale shall be for the sole and exclusive benefit of each of Sellers and Buyer, their respective successors and permitted assigns.

A-2

5.      None of the provisions of this Bill of Sale may be amended or waived except if such amendment or waiver is in writing and is signed, in the case of an amendment, by Sellers and Buyer, or in the case of a waiver, by the party(ies) against whom the waiver is to be effective.

6.      This Bill of Sale is subject in all respects to the terms and conditions of the Asset Purchase Agreement.  Nothing contained in this Bill of Sale shall be deemed to supersede, enlarge or modify any of the representations, warranties, covenants or other agreements contained in the Asset Purchase Agreement, all of which survive the execution and delivery of this Bill of Sale as provided by, and subject to the limitations set forth in, the Asset Purchase Agreement.  To the extent any provision of this Bill of Sale is inconsistent with the Asset Purchase Agreement, the provisions of the Asset Purchase Agreement shall govern and control.

7.      This Bill of Sale shall in all aspects be governed by and construed in accordance with the internal Laws of the State of Delaware without giving effect to any choice or conflict of law provision or rule (whether of the State of Delaware or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Delaware, and the obligations, rights and remedies of the parties shall be determined in accordance with such Laws.

8.      This Bill of Sale may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument.  This Bill of Sale or any counterpart may be executed and delivered by facsimile or email with scan attachment copies, each of which shall be deemed an original.

*[Signature Page Follows]*

A-3

IN WITNESS WHEREOF, the parties have caused this Bill of Sale to be duly executed by their respective authorized officers as of the date first above written.

**SELLERS**:

**POWIN, LLC**
**PEOS HOLDINGS, LLC**
**POWIN CHINA HOLDINGS 1, LLC**
**POWIN CHINA HOLDINGS 2, LLC**
**CHARGER HOLDINGS, LLC**
**POWIN ENERGY ONTARIO STORAGE, LLC**
**POWIN ENERGY OPERATING, LLC**
**POWIN ENERGY OPERATING HOLDINGS, LLC**
**POWIN PROJECT LLC**

By_____
    Name: Gerard Uzzi
    Title:  Chief Restructuring Officer

**BUYER**:

**FLEXGEN POWER SYSTEMS, LLC**

By_____
    Name:
    Title:

A-4

**EXHIBIT B**

**Form of Assignment and Assumption Agreement**

B-1

US_ACTIVE\130687448
US-DOCS\160834688.17                                                                08-15-2025
US_ACTIVE\130687448\V-15
US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

## ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement, dated as of [_____], 2025 (this "Agreement"), is made and entered into by and among Powin, LLC, a Delaware limited liability company ("Powin"), and Powin's direct and indirect subsidiaries that are signatories below (together with Powin, "Sellers" or the "Debtors"), and FlexGen Power Systems, LLC, a Delaware limited liability company (together with its permitted successors, designees and assigns, "Buyer"). Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the Asset Purchase Agreement, dated as of July 6, 2025 (the "Asset Purchase Agreement"), by and among Buyer and Sellers.

WHEREAS, pursuant to sections 105, 363 and 365 of the Bankruptcy Code and the Asset Purchase Agreement, Sellers have, among other things, agreed to sell, transfer, assign, convey and deliver to Buyer and Buyer has agreed to purchase, acquire and accept from Sellers, upon the terms and conditions set forth in the Asset Purchase Agreement, all of the right, title and interest of Sellers in and to the Purchased Assets including, without limitation, the Assumed Contracts, free and clear of all Liens (other than Permitted Liens); and

WHEREAS, pursuant to Section 2.3 of the Asset Purchase Agreement, Buyer has agreed to assume, effective as of the Closing, the Assumed Liabilities.

NOW, THEREFORE, in consideration of the premises and the mutual covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, and pursuant to the Asset Purchase Agreement, the parties hereto, intending to be legally bound, hereby agree as follows:

1.      Sellers hereby assign and delegate the Assumed Contracts and the Assumed Liabilities to Buyer and Buyer hereby accepts assignment and delegation of and assumes the Assumed Contracts and the Assumed Liabilities as set forth in the Asset Purchase Agreement. Buyer assumes none of the Excluded Liabilities and the parties agree that all such Excluded Liabilities remain the responsibility of Sellers.

2.      From time to time after the Closing Date, each Seller shall, upon the reasonable request of Buyer, execute and deliver or cause to be executed and delivered such further instruments of sale, conveyance, assignment, transfer and assumption, and take such further action, as Buyer may reasonably request in order to more effectively carry out the purposes and intent of the Asset Purchase Agreement and this Agreement.

3.      This Agreement is being executed by Sellers and Buyer and shall be binding upon each of Sellers and Buyer, their respective successors and assigns, for the respective uses and purposes herein set forth and referred to, and shall be effective as of the date hereof.

4.      No provision of this Agreement, express or implied, is intended or shall be construed to confer upon or give to any Person, other than the parties hereto and their respective successors and permitted assigns, any remedy or claim under or by reason of this Agreement or any term, covenant or condition hereof, and all of the terms, covenants, conditions, promises and

B-2

agreements contained in this Agreement shall be for the sole and exclusive benefit of each of Sellers and Buyer, their respective successors and permitted assigns.

5. None of the provisions of this Agreement may be amended or waived except if such amendment or waiver is in writing and is signed, in the case of an amendment, by Sellers and Buyer, or in the case of a waiver, by the party(ies) against whom the waiver is to be effective.

6. This Agreement is subject in all respects to the terms and conditions of the Asset Purchase Agreement. Nothing contained in this Agreement shall be deemed to supersede, enlarge or modify any of the representations, warranties, covenants or other agreements contained in the Asset Purchase Agreement, all of which survive the execution and delivery of this Agreement as provided and subject to the limitations set forth in the Asset Purchase Agreement. To the extent any provision of this Agreement is inconsistent with the Asset Purchase Agreement, the provisions of the Asset Purchase Agreement shall govern and control.

7. This Agreement shall in all aspects be governed by and construed in accordance with the internal Laws of the State of Delaware without giving effect to any choice or conflict of law provision or rule (whether of the State of Delaware or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Delaware, and the obligations, rights and remedies of the parties shall be determined in accordance with such Laws.

8. This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument. This Agreement or any counterpart may be executed and delivered by facsimile or email with scan attachment copies, each of which shall be deemed an original.

*[Signature page follows]*

US-DOCS\160834688.19
US_ACTIVE\130687448\V-17
US-DOCS\160834688.21

IN WITNESS WHEREOF, the parties have caused this Agreement to be duly executed by their respective authorized officers as of the date first above written.

**SELLERS:**

**POWIN, LLC**
**PEOS HOLDINGS, LLC**
**POWIN CHINA HOLDINGS 1, LLC**
**POWIN CHINA HOLDINGS 2, LLC**
**CHARGER HOLDINGS, LLC**
**POWIN ENERGY ONTARIO STORAGE, LLC**
**POWIN ENERGY OPERATING, LLC**
**POWIN ENERGY OPERATING HOLDINGS, LLC**
**POWIN PROJECT LLC**

By_____
   Name: Gerard Uzzi
   Title:  Chief Restructuring Officer

**BUYER:**

**FLEXGEN POWER SYSTEMS, LLC**

By_____
   Name:
   Title:

B-4

**POWIN STALKING HORSE APA**

**SCHEDULES**

[*See attached*]

## Schedule 1

## EXCLUDED CLAIMS

1. Powin LLC's claims against Customs and Border Protection (the "CBP") regarding CBP's HTS Code classification and country-of-origin ruling.

2. The Sellers' claims against current defendants (as of the date of this Agreement) relating to *Powin Energy Corporation v. United States* (Case No. 23-00092), pending in the Court of International Trade.

3. The Sellers' claims against current defendants (as of the date of this Agreement) relating to *Powin LLC v. United States* (Case No. 23-00092), pending in the Court of International Trade.

## Schedule 1.1(a)

### INDIVIDUALS CONSTITUTING SELLER'S KNOWLEDGE

Brian Kane

Adam Cordovva

Chad Paulson

Kirk Fleischhauer

Mahesh Sathe

Vytha Vadlamani

Kevin Paprzycki

Arielle Pacheco

Janice Mahn

Chris Baker

Mike Engle

Beth Hale

Freddy Banks

Lisa Veber

Gerard Uzzi

**Schedule 1.1(b)**

**SPECIFIED CUSTOMER CLAIM**

Causes of action and claims arising under chapter 5 of the Bankruptcy Code against DTE Electric Company ("DTE") related to DTE's project in Trenton, Michigan.

3

## Schedule 2.1(a)

### PURCHASED INVENTORY

| Included Warehouses & 3PLs | Classification | Cure Costs ($'000s) | Lien(s) |
|---|---|---|---|
| Hub @ 202 Ownco (Mesa), Incl Fixed Assets | Powin Warehouse | 62 | Keyframe and FlexGen Loans |
| Lu Pacific Properties, LLC (Tualatin), Incl Fixed Assets | Powin Warehouse | 47 | Keyframe and FlexGen Loans |
| RH | 3PL | 2,998 | Keyframe and FlexGen Loans |
| 8 Loop | 3PL | 385 | Keyframe and FlexGen Loans |
| Trivergix | 3PL | 216 | Keyframe and FlexGen Loans |
| OneSource | 3PL | 80 | Keyframe and FlexGen Loans |
| Welldex | 3PL | 469 | Keyframe and FlexGen Loans |
| SourceOne | 3PL | 46 | Keyframe and FlexGen Loans |
| ATS | 3PL | 3 | Keyframe and FlexGen Loans |
| American Lamprecht | 3PL | Nominal if any | Keyframe and FlexGen Loans |
| Prolift | 3PL | 26 | Keyframe and FlexGen Loans |
| Expeditors | 3PL | 2 | Keyframe and FlexGen Loans |

| Location | Location Type | Item | Item Material Group |
|---|---|---|---|
| 8 Loop : 8 Loop : Attan CA | 3rd Party Logistics/Storage - 3PL | E40101-10806-002 | Module |
| 8 Loop : 8 Loop : Attan CA | 3rd Party Logistics/Storage - 3PL | E40101-10806-022 | Module |
| 8 Loop : 8 Loop : Attan CA | 3rd Party Logistics/Storage - 3PL | S23-360-100-1500-C280-UNI_DO NOT USE, NOT A FG | Stack |
| 8 Loop : 8 Loop : Houston Bonded Warehouse | 3rd Party Logistics/Storage - 3PL | C22P-1.5HR-1000-40HQ | |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | FP4200K CAR0040 QUOTE OPP-21-6671433 Rev 1 | Transformer |

| Location | Type | Part Number | PCS |
|---|---|---|---|
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | SMA SCS-3-3950-1500-2_FG | PCS |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | CS30-EE0-FF0-511-D11-320-0000000 | Collection Segment Component |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | CS30-H00-F00-411-A11-310-0000000 | Collection Segment Component |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M70107-00012-255 | Energy Segment Component |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M70107-00012-280 | Metal Fabrication |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M70107-00012-283 | Fasteners |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M60103-10100-001 | Fasteners |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M60103-10100-002 | Fasteners |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M60103-10100-003 | Fasteners |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M60102-10613-522 | Fasteners |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M60101-10210-010 | Fasteners |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M60103-10210-000 | Fasteners |

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M60103-10100-004 | Fasteners |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M60102-11501-002 | Fasteners |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M60103-10310-000 | Fasteners |
| 8 Loop : 8 Loop : Houston TX | 3rd Party Logistics/Storage - 3PL | M70107-00012-251 | Fasteners |
| 8 Loop : 8 Loop : Laredo TX | 3rd Party Logistics/Storage - 3PL | ES30-103-121-100-0000000_FG | Energy Segment |
| 8 Loop : 8 Loop : Laredo TX | 3rd Party Logistics/Storage - 3PL | A10400-00005-865 | Energy Segment Component |
| 8 Loop : 8 Loop : Wilmington CA | 3rd Party Logistics/Storage - 3PL | C23-53HQ-3HR-S360E-6T-CATL-UNI_DO NOT USE, NOT A FG | Enclosure |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E40101-10804-011 | Module |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E40101-10804-012 | Module |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | A10400-00003-300 | Stack Component |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E40101-10403-022 | Module |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | A10200-04006-000-110 | Stack Component |

7

| | | | |
|---|---|---|---|
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E40101-10403-021 | Module |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | A10200-04006-000-110 | Stack Component |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E40101-10403-021 | Module |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E40101-10403-022 | Module |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | A10400-00003-300 | Stack Component |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E21701-05000-007 | Stack Component |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E21701-05000-009 | Stack Component |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E21701-05000-009 | Stack Component |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E21602-03000-000 | Stack Component |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E21602-02000-000 | Stack Component |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E21703-00125-000 V1.1 | Stack Component |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | E21703-00124-000 | Cables |

8

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | A10400-00007-001 | Cables |
| American Lamprecht : American Lamprecht : Benchmark Houston TX | 3rd Party Logistics/Storage - 3PL | A10400-00007-002 | Cables |
| ATS Yard Laredo TX | 3rd Party Logistics/Storage - 3PL | ES30-102-111-100-0000000 | Energy Segment Component |
| ATS Yard Laredo TX | 3rd Party Logistics/Storage - 3PL | ES35-404-112-100-0000000 | Energy Segment |
| Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | A10400-00006-006 | Cables |
| Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | A10400-00006-008 | Cables |
| Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | A10400-00006-005 | Cables |
| Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | A10400-00006-004 | Cables |
| Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | A10400-00006-003 | Cables |
| Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | A10400-00006-002 | Cables |
| Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | A10400-00006-001 | Cables |
| Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | A10400-00006-007 | Cables |

US-DOCS\161434707.6

| | | | Energy Segment Component |
|---|---|---|---|
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M70107-00012-255 | |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M70107-00012-280 | Metal Fabrication |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M60103-10210-000 | Fasteners |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M70107-00012-283 | Fasteners |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M60103-10100-002 | Fasteners |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M60103-10100-001 | Fasteners |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M60103-10100-003 | Fasteners |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M60101-10210-010 | Fasteners |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M60102-10613-522 | Fasteners |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M60102-11501-002 | Fasteners |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M70107-00012-251 | Fasteners |
| Expeditors : Expeditors : Expeditors : Peabody MA | 3rd Party Logistics/Storage - 3PL | M60103-10310-000 | Fasteners |

10

| Location | Part Number | Description |
| --- | --- | --- |
| Mesa DC Warehouse | M60102-30505-010 | Fasteners |
| Mesa DC Warehouse | A10200-04010-049 | Electrical Assy. |
| Mesa DC Warehouse | M30106-02004-001 | Energy Segment Component |
| Mesa DC Warehouse | M20103-01022-009 | FSS Component |
| Mesa DC Warehouse | M30102-65501-017 | DC Cabinet Component |
| Mesa DC Warehouse | M30106-00008-017_DO NOT USE, NOT A FG | Electronics |
| Mesa DC Warehouse | M60103-10110-000 | Fasteners |
| Mesa DC Warehouse | A-M-00286 | FSS Component |
| Mesa DC Warehouse | M-B-00012 | Misc Items |
| Mesa DC Warehouse | A-M-00521 | Metal Fabrication |
| Mesa DC Warehouse | M60102-40505-012 | Collection Segment Component |
| Mesa DC Warehouse | M00108-00004-002 | FSS Integration |
| Mesa DC Warehouse | E-B-00053 | Electronics |
| Mesa DC Warehouse | M30102-20420-015 | Breakers |
| Mesa DC Warehouse | M20103-02005-008 | Cables |
| Mesa DC Warehouse | M60102-30308-020 | Fasteners |
| Mesa DC Warehouse | M00108-00002-007 | FSS Component |
| Mesa DC Warehouse | E21703-00017-303 | Cables |
| Mesa DC Warehouse | M60102-30504-010 | Fasteners |
| Mesa DC Warehouse | HOFFMAN CSD16126 | Energy Segment Component |
| Mesa DC Warehouse | A10400-00005-757 | Metal Fabrication |
| Mesa DC Warehouse | M-B-00047 | Gaskets |
| Mesa DC Warehouse | M00103-00008-000 | UPS |
| Mesa DC Warehouse | P10900-07001-026 | FSS Component |
| Mesa DC Warehouse | LAP36250MB | AC Panel Spare |
| Mesa DC Warehouse | P10900-07001-512 | Dampers |
| Mesa DC Warehouse | M30108-01106-016 | Stack Component |
| Mesa DC Warehouse | CAB1000/AC_DO NOT USE, NOT A FG | PCS |
| Mesa DC Warehouse | M30104-12007-031_DO NOT USE, NOT A FG | Stack Component |

11

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M60103-10306-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | A11501-01005-003 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-30504-008 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E-B-00807 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70110-00018-004 | HVAC Integration |
| Mesa DC Warehouse | Powin Warehouse | M-B-00235 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M00103-00005-000 | UPS |
| Mesa DC Warehouse | Powin Warehouse | M60102-40310-025 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-009 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M20103-03030-003_DO NOT USE, NOT A FG | Terminals |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-001 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-40505-010 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E-B-00666 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M60103-10106-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E50101-06000-002 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M20106-06044-063 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-008 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-017 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E50101-06000-001 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A10200-04010-043 | Electrical Assy. |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-013 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M20106-06044-060 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | M70107-00011-159_DO NOT USE, NOT A FG | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | MOXA UC-2101-LX | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30107-00008-006 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-017 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M-B-00073 | Gaskets |
| Mesa DC Warehouse | Powin Warehouse | A-M-00541 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-017 | Breakers |

12

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-036 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-029_DO NOT USE, NOT A FG | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00106-02004-000 | HVAC |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-004 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-034 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-259 | Cables |
| Mesa DC Warehouse | Powin Warehouse | A-M-00285 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | E50200-07000-000 | String Controller |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-019_DO NOT USE, NOT A FG | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M60103-10304-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E-B-00075 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E-B-00285 | Fuses |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-002 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-40308-020 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-013 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30116-13215-031 | HDC |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-013 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00051 | Cables |
| Mesa DC Warehouse | Powin Warehouse | QOB3125VH | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M-M-00750 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | A11501-01004-042 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-012 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | A-M-00288 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | M30103-00018-016_DO NOT USE, NOT A FG | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-303 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | 26PV8120 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-059 | Fuses |
| Mesa DC Warehouse | Powin Warehouse | P10900-07500-130 | Gaskets |

13

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | A-M-00305 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | E-B-00412 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-009 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | A10800-10005-000 | AC Panel |
| Mesa DC Warehouse | Powin Warehouse | M41120143AA | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00003-300 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-026 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | E50200-04000-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00004-356 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E50100-07002-000 | PCBA |
| Mesa DC Warehouse | Powin Warehouse | M60102-40310-030 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-306 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | SC20-200-1000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30116-13215-036 | HDC |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-109 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M-B-00009 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-028_DO NOT USE, NOT A FG | Busbars |
| Mesa DC Warehouse | Powin Warehouse | M00106-02003-005 | Enclosure Integration |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-027_DO NOT USE, NOT A FG | Busbars |
| Mesa DC Warehouse | Powin Warehouse | M00111-00004-005 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | 6AA-570-000-001 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M00111-00003-006 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-017 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M-B-00197 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | SC11-120-1000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A10800-11005-000 | AC Panel |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-012 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | A10800-06005-000 | AC Panel |
| Mesa DC Warehouse | Powin Warehouse | Phoenix Contact 2903703 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-006_DO NOT USE, NOT A FG | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00050 | Cables |

14

US-DOCS\161434707.6

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-002 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A70400-01000-001 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-050 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-002 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | HOFFMAN CP1612 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00799 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30104-08002-005 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00111-00004-004 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-053 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00715 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M30103-00018-016 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-30505-012 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M60101-10210-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | 102025-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | A-M-00552 | EMS |
| Mesa DC Warehouse | Powin Warehouse | E21703-00004-357 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00106-02003-001 | HVAC Integration |
| Mesa DC Warehouse | Powin Warehouse | M30116-13215-037 | HDC |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-022 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | APC Replacement battery cartridge #152 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | L5453 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-019 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00284 | Fuses |
| Mesa DC Warehouse | Powin Warehouse | A-M-00387 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-009 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-032 | Enclosure Integration |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-016 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-037 | Collection Segment Component |

15

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M20106-06044-064 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M60101-11105-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M-B-00219 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-266 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500007479 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07009-218 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-020 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | 10382 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | E-B-00289 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | HDC 04A ALU | HDC |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-031 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-011 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-304 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-040 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-010 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | QOB230VH | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-031 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | 26PV3051 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30103-00018-020 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70107-00011-150 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-013 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-013 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-102 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M60102-30606-020 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M70107-00012-255 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-024 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00104-02000-007 | EMS Component |

16

US-DOCS\161434707.6

| Mesa DC Warehouse | Powin Warehouse | A111501-01001-600 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M20103-03030-002_DO NOT USE, NOT A FG | Terminals |
| Mesa DC Warehouse | Powin Warehouse | E-B-00800 | Cables |
| Mesa DC Warehouse | Powin Warehouse | MGA1072AE090CR+1+1CA+A24+++++ - OBSOLETE | HVAC |
| Mesa DC Warehouse | Powin Warehouse | M60102-30308-030 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-282 | Dampers |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-020 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M00102-00002-001 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-018 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-007 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | FAN-1-225230000 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-099 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E-M-00155 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-014 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | QO140VH | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-030 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | A00900-01000-001 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30115-04021-002_DO NOT USE, NOT A FG | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30101-00006-005 | Transformer |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-023 | Switch |
| Mesa DC Warehouse | Powin Warehouse | Server, Dell PowerEdge R260 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M30116-01016-030 | Glands |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-019 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30116-13215-038 | HDC |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-084 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M-B-00142 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E21703-00031-403 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30101-00006-005_DO NOT USE, NOT A FG | Transformer |
| Mesa DC Warehouse | Powin Warehouse | 40181 | HVAC Spare |

17

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-462 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-40308-025 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30101-00006-003 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M-B-00012 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-052 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-018 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M-M-00077 | Labels |
| Mesa DC Warehouse | Powin Warehouse | QOB3150VH | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-012 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-204 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-035 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | E977BE | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M-B-00073 | Gaskets |
| Mesa DC Warehouse | Powin Warehouse | P10906-01000-003 | HVAC Integration |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-108 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-008 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-003 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M30116-40010-001 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-023 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00409 | UPS |
| Mesa DC Warehouse | Powin Warehouse | M70107-00012-062 | Enclosure Integration |
| Mesa DC Warehouse | Powin Warehouse | Poly Performance, PPI-LS-55 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M30104-07013-000 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00003-701 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E31703-00003-001 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E-B-00052 | Cables |
| Mesa DC Warehouse | Powin Warehouse | 40193A-SP | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-082 | FSS Component |

18

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M20106-06044-061 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E31703-00003-009 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-111 | Labels |
| Mesa DC Warehouse | Powin Warehouse | Poly Performance, PPI-LS-32 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | Poly Performance, PPI-LS-38 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E-B-00716 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | ARK-3530F-00A1E BTO | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | Poly Performance, PPI-LS-40 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | ETO Labels | Labels |
| Mesa DC Warehouse | Powin Warehouse | Phoenix Contact 2903306 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M60102-30308-040 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E50101-06200-002 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-001 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | 40046A-SP | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | M30101-00006-008_DO NOT USE, NOT A FG | Transformer |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-336 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E40101-10804-011 | Module |
| Mesa DC Warehouse | Powin Warehouse | E-M-00156 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60101-10205-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-30105-030 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-029 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-400 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | 104789-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-006 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-301 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | ADAM-6017-D | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-701 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-041 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-030 | Collection Segment Component |

19

US-DOCS\161434707.6

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | A10200-04010-031 | Electrical Assy. |
| Mesa DC Warehouse | Powin Warehouse | E21701-10000-016 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00001-015 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M-B-00053 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M9U21202 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | SC20-120-1000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00106-02003-002 | HVAC Integration |
| Mesa DC Warehouse | Powin Warehouse | E21703-00007-003 | Enclosure Integration |
| Mesa DC Warehouse | Powin Warehouse | E50101-06200-001 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-005 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30116-13215-033 | Glands |
| Mesa DC Warehouse | Powin Warehouse | E21703-00124-000 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70107-00012-027 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-004 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-407 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-031 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M00102-00002-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | FUS-1-125001500 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30107-00005-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70111-00050-164 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | A11501-01005-013 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00124-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-110 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-305 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M00106-02003-004 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00106-02002-001 | HVAC |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-016 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00138-000 | Cables |
| Mesa DC Warehouse | Powin Warehouse | A10200-04010-009 | Stack Component |

20

US-DOCS\161434707.6

| Mesa DC Warehouse | Powin Warehouse | M60102-11804-808 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E50200-03000-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M-M-00287 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-113 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-005 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00125-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M-M-00288 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | 92219-2 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | M00110-00001-001 | PLC Integration |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-947 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | M20106-11002-016 | HDC |
| Mesa DC Warehouse | Powin Warehouse | OMNICABLE - A51003-BWG (same as M20103-01020-007) | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-035 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00110-00002-002 | PLC Integration |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-013 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-420 | Battery Packs |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-004 | Cables |
| Mesa DC Warehouse | Powin Warehouse | Phoenix Contact 2900961 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-103 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M00111-00004-007 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-264 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-015 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-949 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | E50100-09000-000 | PCBA |
| Mesa DC Warehouse | Powin Warehouse | E-B-00049 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-455 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | GRAINGER 2WJ19 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-107 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-112 | Labels |
| Mesa DC Warehouse | Powin Warehouse | 30-102700.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-037 | FSS Component |

21

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-003 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00006-003 | Cables |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-003 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-005 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M70111-00050-170 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-206 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-004 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-029 | Cables |
| Mesa DC Warehouse | Powin Warehouse | P10906-02000-020 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-021 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-009 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00140-000 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-298 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | E40101-10804-012 | Module |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-001 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E-B-00104 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-002 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-158 | Labels |
| Mesa DC Warehouse | Powin Warehouse | A10400-00006-002 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60103-10210-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M00106-02003-006 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-285 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | FW200B-10 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-043 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | Amphenol RJ-00BMMA-LL7001_DO NOT USE, NOT A FG | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A10800-04005-000 | AC Panel |
| Mesa DC Warehouse | Powin Warehouse | PLC-1-402019607 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-129 V2.0 | Stack Component |

22

US-DOCS\161434707.6

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30116-13215-032 | HDC |
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-304 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-032 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00006-069 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-113 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E-B-00422 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-207 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-205 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-033 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M-M-00292 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-201 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-047 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-459 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00015-002 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | A-M-00104 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-083 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-241 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-012 | Glands |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-283 | Dampers |
| Mesa DC Warehouse | Powin Warehouse | M70111-00050-179 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-015 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-206 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M20103-03030-010 | PLC Integration |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-136 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-137 | Labels |
| Mesa DC Warehouse | Powin Warehouse | LAP36200MB | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-337 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | M90101-00002-002 | HVAC Component |

23

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-109 | Labels |
| Mesa DC Warehouse | Powin Warehouse | EDS-316 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 122430-00.02 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E40101-10403-022 | Module |
| Mesa DC Warehouse | Powin Warehouse | P10907-01000-022 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-017 | Switch |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-014 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00802 | Cables |
| Mesa DC Warehouse | Powin Warehouse | Phoenix Contact 2900960 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-023 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-127 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-113 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-135 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A-M-00105 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-100 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-001 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | SC11-200-1000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | AP9641 | UPS |
| Mesa DC Warehouse | Powin Warehouse | 87P02040 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-005 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | 108985-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-40306-025 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M00110-00002-001 | PLC Integration |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-021 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-011 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-023 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M60102-10612-335 | Energy Segment Component |

24

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-905 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-30306-020 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | P10900-02000-102 V2.0 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | 277-12010-ND | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M30112-04003-001 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M-M-00391 | Plastics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00123-000 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60102-30306-016 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M70107-00012-280 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | C774B430G20 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M60102-30308-016 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-111 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-453 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M20109-00001-001 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | 158H12B1JV | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-119 | Labels |
| Mesa DC Warehouse | Powin Warehouse | 70571 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-025 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | RB-HFMD1 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | 6UP-450-002-001 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-020 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-024 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-022 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-118 | Labels |
| Mesa DC Warehouse | Powin Warehouse | A11501-01003-012 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-008 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M30121-01001-002 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30106-00013-003 | HVAC Integration |

25

US-DOCS\161434707.6

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-204 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-008 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-025 | Enclosure Integration |
| Mesa DC Warehouse | Powin Warehouse | SC30RIO.GR2 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00006-005 | Cables |
| Mesa DC Warehouse | Powin Warehouse | SRT1500RMXLA-NC | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-200 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | QO230VH | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M30107-00002-000 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | SC30ACC.GR5 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M20103-03030-014 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-214 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | A-M-00353 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | M70106-00013-020_DO NOT USE, NOT A FG | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00139-000 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-236 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-202 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M-B-00011 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | A-M-00352 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-016 - OBSOLETE | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | E-B-00418 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E21704-00012-015 | Cables |
| Mesa DC Warehouse | Powin Warehouse | Duralink 50 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-082 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-203 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | 30180 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500007622 | DC Cabinet Component |

26

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | 142186 (B30-25-595-ANSIWA) | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | CABLE TIE, 6in, 40lbs, Nylon, Black, UV resistant (100/bag) | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | MHKE20 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M70107-00011-082 R1.0 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00437 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | M00106-02003-003 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | E40101-10804-002 | Module |
| Mesa DC Warehouse | Powin Warehouse | E21703-00140-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00130-620 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30107-00008-003 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | LAP36300MB | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | A-M-00203 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M70107-00011-104 | Enclosure Integration |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-169 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30102-65401-006 | Battery Packs |
| Mesa DC Warehouse | Powin Warehouse | M30103-00018-015 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-103 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00720 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-300 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-024 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-137 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500007601 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | L5419D | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-009 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-40308-030 | Fasteners |

27

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M-M-00289 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | M60102-30310-025 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | P10900-07500-136 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-010 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-020 | Switch |
| Mesa DC Warehouse | Powin Warehouse | E21703-00035-017 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | M-M-00394 | Plastics |
| Mesa DC Warehouse | Powin Warehouse | A10400-00006-001 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00110-00001-004 | PLC Integration |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-128 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | 70281 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | M-B-00263 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M60102-30503-012 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | 1750100 - OBSOLETE | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00421 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-300 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07009-216 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | A10400-00009-815 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500007630 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00110-00001-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00110-00001-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00110-00001-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70112-00001-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | SLPPC70BNB1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M20106-08009-008 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M20106-08009-007 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-30305-016 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-012 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60102-10607-515 | Fasteners |

28

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-012 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-454 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-106 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-021 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-028 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M30106-00009-001 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M20106-08009-022 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-263 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00806 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-286 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M20106-08009-021 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-214 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30122-01001-003 | PCS Add On |
| Mesa DC Warehouse | Powin Warehouse | E21703-00004-358 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M60101-10208-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30122-01001-002 | PCS Add On |
| Mesa DC Warehouse | Powin Warehouse | 118084 (B30-R10000) | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-042 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500007609 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-011 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30117-03005-010 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-862 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-010 | Cables |
| Mesa DC Warehouse | Powin Warehouse | P10800-01083-006 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | E-B-00805 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-035 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M70107-00011-162 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00009-812 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | A00702-01000-000 | Stack Component |

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E21703-00001-008 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-30306-012 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M60101-10206-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-031 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500007618 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00380 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00125-000 | Cables |
| Mesa DC Warehouse | Powin Warehouse | A10400-00009-814 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | 50141 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-009 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60103-10205-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-029 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-294 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | 70688 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-136 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00007-300 | PLC Integration |
| Mesa DC Warehouse | Powin Warehouse | 70006 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | 46-107000.02 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M30118-01006-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | QOB390VH | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | E21703-00031-185 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M-B-00082 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M70106-00013-019_DO NOT USE, NOT A FG | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-124 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-125 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-025 | Enclosure Integration |
| Mesa DC Warehouse | Powin Warehouse | M00111-00004-006 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | E21703-00130-620 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30103-00018-007 | Electronics |

30

US-DOCS\161434707.6

| Mesa DC Warehouse | Powin Warehouse | M70107-00012-283 | Fasteners |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M60102-10310-020 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M50116-01116-000_DO NOT USE, NOT A FG | Electronics |
| Mesa DC Warehouse | Powin Warehouse | QO130VH | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500008020 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00110-00002-003 | PLC Integration |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-007 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-026 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M90101-00003-001 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-018 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00007-006 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30102-06340-000 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00009-816 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | A10400-00009-818 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | E21704-00005-010 | Cables |
| Mesa DC Warehouse | Powin Warehouse | SC20-160-1000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00009-817 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | QO330MQ200 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | A-M-00276 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | SLPPC70BNO1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | GRAINGER 1W312 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60102-30504-045 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00009-813 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | E21703-00130-621 | Cables |
| Mesa DC Warehouse | Powin Warehouse | A10400-00006-004 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-010 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-215 | Cables |

31

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-006 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-021 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | QO115VH | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M60102-30505-020 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-350 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | M70101-01016-000 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-017 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M60102-30310-030 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M60101-10204-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | SMA 105083-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E50200-11000-000 | String Controller |
| Mesa DC Warehouse | Powin Warehouse | M60102-30504-020 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M20106-06044-002_DO NOT USE, NOT A FG | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | 60-090100.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | 14232111 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | A11501-01002-005 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30103-00017-005 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-217 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | A-M-00221 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500007593 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00740 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | EJ14166 - OBSOLETE | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | A-M-00204 | Energy Segment Component |

32

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M70101-02004-000 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00103-00007-000 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | 70646 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | GN49 | Transformer |
| Mesa DC Warehouse | Powin Warehouse | A11501-01004-042_DO NOT USE, NOT A FG | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-120 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-106 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-164 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-218 V2.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-016 | UPS |
| Mesa DC Warehouse | Powin Warehouse | E21701-10000-010 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E58200-01000-000 | PCBA Components |
| Mesa DC Warehouse | Powin Warehouse | M30117-10001-004 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | P10906-02000-018 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-03001-118 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E50200-09000-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-003 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-301 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-453 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | 60409 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M30115-04002-002 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00111-00001-002 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | E21704-00005-006 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-111 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | 70656 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | A10400-00003-300 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-907 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-020 | Fuses |

33

US-DOCS\161434707.6

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M60103-10310-104 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-007 | UPS |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-010 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-223 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-845 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | 70546 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | M60102-30306-025 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | 70342 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500007934 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M-M-00406 | Labels |
| Mesa DC Warehouse | Powin Warehouse | NBF-32232 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | C-LBT222-ADM4055-1 | PLC Integration |
| Mesa DC Warehouse | Powin Warehouse | M60102-40306-016 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M00111-00002-002 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-260 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07500-156 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | P10900-07500-137 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M-B-00108 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-208 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-283 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-242 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-012 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | E-B-00803 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21701-05000-007 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-168 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E-B-00711 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00712 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | SDR-240-24 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M00103-00006-000 | UPS |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-041 | Cables |

34

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30103-00018-013 | Stack |
| Mesa DC Warehouse | Powin Warehouse | M70107-00011-159 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | CHCC3DU | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | 1587T11A1S | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-209 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-014 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | M30117-10001-005 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | M60102-30505-014 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-216 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-04000-209 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-019 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M20106-08009-022_DO NOT USE, NOT A FG | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-002 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | 2903308 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | P/50182 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | FNQ-R-6 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M60102-30504-050 | Fasteners |
| Mesa DC Warehouse | | | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00012-309 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M60102-10306-014 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E-B-00430 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-004 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-026 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-002 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-036 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 95-128500.03 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-018 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M-B-00226 | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | QO120VH | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | KIT-7-C15061030 | |

35

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-022 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-039 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | 14001032 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00746 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00777 | Cables |
| Mesa DC Warehouse | Powin Warehouse | NBF-32032 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | 70425 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-760 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-046 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00001-003 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00706 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-049 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | A11401-01010-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | L5679 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-019 | Labels |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-023 | Labels |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-029 | Labels |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-030 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-029 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E50200-08000-000 | PCBA Components |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-022 | Labels |
| Mesa DC Warehouse | Powin Warehouse | VSA-1-000600110 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-820 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-846 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-006 | DC Cabinet Component |

36

| | | | Enclosure Component |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | EDS-308 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-040 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | 50040 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E50900-01000-000 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00741 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E31703-00003-006 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-105 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | L5554-1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-265 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10902-01000-001 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | 80428 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21701-05000-008 | Labels |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-024 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-323 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-277 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | 60-090000.01 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-221 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-044 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | 1504SC | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E21706-00031-003-52 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | 50360 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-097 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-137 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-299 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-153 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 65-051150 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-278 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-326 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E-B-00804 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-007 | |

37

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-026 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-262 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-104 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-032 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M-B-00221 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M-B-00228 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | 14AD2111 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M20106-08009-021_DO NOT USE, NOT A FG | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30101-00006-013 | Transformer |
| Mesa DC Warehouse | Powin Warehouse | 70005 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-132 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-011 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-012 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-005 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-010 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-334 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-032 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | 103135-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M70105-00013-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-271 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-048 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-019 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-272 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-299 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | M60102-40306-055 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M20103-03029-003 | Terminals |

38

US-DOCS\161434707.6

| | | Collection Segment Component |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-033 | Component |
| Mesa DC Warehouse | Powin Warehouse | M00110-00002-004 | PLC Integration |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-020 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | P10900-07200-021 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-167 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M60102-10504-060 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-012 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-028 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-020 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-026 | Fuses |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-019 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | E-B-00372 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M-M-00296 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M60101-10805-001 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-275 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00744 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | CAGKIT1032-100 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-006 | UPS |
| Mesa DC Warehouse | Powin Warehouse | M30112-04004-002 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00753 | Cables |
| Mesa DC Warehouse | Powin Warehouse | P10904-01000-107 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-133 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-157 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-200 V1.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-03001-201 V2.0 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-136 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-134 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-952 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-270 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00008-013 | Enclosure Integration |

39

US-DOCS\161434707.6

| Location | Warehouse | Part Number | Category |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E-B-00752 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-261 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-002 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-110 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | EUU-1-500004766 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-131 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-037 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M30119-04002-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-027 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-775 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E-B-00434 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70112-00001-011 | HDC |
| Mesa DC Warehouse | Powin Warehouse | 3005013 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | RIVET NUT, M6 X 1mm Internal Thread, .5-3.0mm Material Thickness, 18-8 Stainless Steel | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M80101-00009-001 | Switch |
| Mesa DC Warehouse | Powin Warehouse | M30120-01001-004 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30106-00009-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-276 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | RIVET NUT, M4 X .7mm Internal Thread, .5-2.5mm Material Thickness, 18-8 Stainless Steel | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | SMA 61-1263100.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-017 | UPS |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-018 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | HM25030-3SR | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-327 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | SPRAY BOTTLE, 16oz, PLASTIC | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-325 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | E-M-00077 | Electrical Assy. |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-108 | Stack Component |

40

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-021 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07008-140 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-583 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | MH44KE | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-026 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | P10800-01083-043 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-127 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E-B-00755 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | SMA 61-0159452 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | 1506STD | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M20106-06044-035 | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-128 | Cables |
| Mesa DC Warehouse | Powin Warehouse | A10400-00006-047 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | FUS-1-001500000 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00035-024 | Cables |
| Mesa DC Warehouse | Powin Warehouse | SMA 26-096004001 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-10613-522 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-025 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30101-00006-002 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00009-933 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-020_DO NOT USE, NOT A FG | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-107 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21701-05000-011 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 124133-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E21701-05000-012 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | 2002-1601 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M70111-00050-106 | Stack Component |

41

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M-B-00095 | Rubber |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | NON-6 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | ISO-MBI-25M6 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | ISO-MBI-30M6 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21603-02001-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-273 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-274 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-030 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-031 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | ISO-MBI-50M10 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-014 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | E50101-04000-003/004 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-280 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | L1874-1 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M-B-00055 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-033 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-279 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10904-01000-050 | Cables |
| Mesa DC Warehouse | Powin Warehouse | 542070 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-213 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-002 | Cables |
| Mesa DC Warehouse | Powin Warehouse | TechSpray Isopropyl Alcohol Wipes | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-045 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M70112-00001-012 | HDC |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-006 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | SMA 124843-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-020 | Fuses |
| Mesa DC Warehouse | Powin Warehouse | E-B-00433 | Cables |

42

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E-B-00751 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00136-866 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M60102-30308-018 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-040 | String Controller |
| Mesa DC Warehouse | Powin Warehouse | SC24-105-1500 | String Controller |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-016 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | SMA 60-00562 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E50101-04000-001/002 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M60103-10100-003 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30117-10001-013 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-082 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-167 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21701-05000-009 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-212 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-001 | Cables |
| Mesa DC Warehouse | Powin Warehouse | A11501-01003-009 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | 3M Super 77 CA - Spray Adhesive | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E50201-06000-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21701-05000-013 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21704-00014-017 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-295 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-164 | Cables |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-324 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-059 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-065 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21704-00014-009 | Cables |
| Mesa DC Warehouse | Powin Warehouse | SC24-155-1500 | String Controller |
| Mesa DC Warehouse | Powin Warehouse | M00104-02000-004 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | FUS-1-000100002 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-007 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M20105-07015-002 | Stack Component |

43

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-026 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | 548590 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-026 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00132-581 | Cables |
| Mesa DC Warehouse | Powin Warehouse | PAINTERS MASKING TAPE, BLUE, 1in X 60yds ROLL | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | MEAN WELL MDR-20-24 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | SMA 124841-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 124840-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00754 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E-B-00709 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-577 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-578 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-004 | Fuses |
| Mesa DC Warehouse | Powin Warehouse | M70112-00001-010 | HDC |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-266 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 104460-00.02 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-070 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | A11501-01001-600 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-269 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-036 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-048 | Cables |
| Mesa DC Warehouse | Powin Warehouse | SM-7120AX52 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-022 | UPS |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00132-580 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-268 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 62-103700.02 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-30504-016 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M10302-03001-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-217 | Cables |

44

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M60103-10100-002 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00011-267 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-129 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M60101-10104-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-039 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-135 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-135 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-02000-102 V2.0 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | P10800-01083-044 | Enclosure |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-102 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-136 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-003 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-128 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-015 | UPS |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-004 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60103-10310-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-039 | String Controller |
| Mesa DC Warehouse | Powin Warehouse | E-B-00710 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-007 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-084 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-006 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00124-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-019 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-022 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-014 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-019 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00139-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00138-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-018 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00140-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-005 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-017 | Cables |

45

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E21703-00123-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-078 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-086 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-219 V2.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-203 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-027 | Cables |
| Mesa DC Warehouse | Powin Warehouse | A11501-01001-602 V2.1 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-015 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-025 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-256 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | M00106-02002-003 | HVAC |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-040 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-043 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-041 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-052 | Cables |
| Mesa DC Warehouse | Powin Warehouse | SMA 117962-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-050 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-045 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21706-40000-002 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21706-40000-003 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-127 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-137 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-044 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21602-01000-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30108-01206-000 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21603-02002-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M60101-10210-010 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00125-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | Socomec, 14001050 | Collection Segment Component |

46

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | SMA 43-107100.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 43-107000.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | QOC342MQS | AC Panel Spare |
| Mesa DC Warehouse | Powin Warehouse | SMA 117728-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 43-107300.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-210 | Metal Comp. |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-064 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-138 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-058 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | SMA 113930-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-013 | Cables |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-211 | Plastics |
| Mesa DC Warehouse | Powin Warehouse | M50116-01116-000 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-136 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E31703-00003-002 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E31703-00003-005 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30117-04002-810 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-062 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-113 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-010 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-039 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-020 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-127 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-469 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-103 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-348 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-379 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M60102-30308-055 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | ZOLLER V30AE000056 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-405 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E21703-00031-075 | Cables |
| Mesa DC Warehouse | Powin Warehouse | SMA 20-1410 | PCS Component |

47

US-DOCS\161434707.6

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-062 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-093 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-094 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-046 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-216 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21602-01001-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21603-03001-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 61-117117 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-095 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30106-00016-002 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-030 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-030 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M60102-10304-010 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M60102-30505-008 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-216 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-217 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-218 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-054 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-057 | Cables |
| Mesa DC Warehouse | Powin Warehouse | SMA 117303-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07009-138 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | M60102-10703-008 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E-B-00037 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | E-B-00473 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-004 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | P10900-07011-015 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-004 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E60100-00001-010 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-007 | Cables |

48

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | P10900-07011-017 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-027 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-089 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-028 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-205 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-219 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-025 | Fuses |
| Mesa DC Warehouse | Powin Warehouse | M30117-10001-007 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 61-117118 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00010-046 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-015 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-016 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-063 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-064 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-203 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70111-00050-107 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | SHOP TOWEL, SCOTT, 9 X 11in, 55 PER ROLL | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M20106-06044-034_DO NOT USE, NOT A FG | Enclosure Component |
| Mesa DC Warehouse | Powin Warehouse | M30116-13215-034_DO NOT USE, NOT A FG | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-003 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-005 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-011 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-047 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-048 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-049 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-059 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-060 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-208 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-219 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-014 | Cables |

49

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | SMA 43-107200.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-050 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-214 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60102-10503-010 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-432 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | SMA 42-62120014 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-106 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00756 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M60102-30505-016 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-036 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-210 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-037 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-213 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-022 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-020 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M20105-01109-044 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | P10800-01083-039 | Labels |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-105 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | SMA 124109-00.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M30117-08004-000 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-009 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-209 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-006 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-001 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-002 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60103-10308-104 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-104 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-108 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-07000-416 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | SMA 43-104000.01 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | M70107-00012-251 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M60102-11501-002 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-131 | Stack Component |

50

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-132 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-107 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-30308-018 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | SMA 86-00892 | PCS Component |
| Mesa DC Warehouse | Powin Warehouse | E21603-02003-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-133 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-134 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-011 | Glands |
| Mesa DC Warehouse | Powin Warehouse | M60103-10510-000 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E21703-00034-022 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00034-028 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21603-03003-000 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00034-038 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00034-045 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00034-034 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00034-040 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70111-00050-178 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M60102-10610-020 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | Phoenix Contact 1777833 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E21704-00017-000 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00431 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E-B-00432 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70104-00010-090 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M70107-00012-284 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M70112-00001-001 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M60102-10303-020 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M70107-00012-281 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | 2903686 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M70107-00011-168 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | McMaster, 90313A102 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M60102-30306-014 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | E31703-00003-010 | Cables |

51

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M70107-00011-167 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M-M-00123 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | M-M-00124 | Metal Fabrication |
| Mesa DC Warehouse | Powin Warehouse | E21704-00012-012 | Cables |
| Mesa DC Warehouse | Powin Warehouse | 3M Adhesion Promotor 111 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E21704-00009-012 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-005 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-144 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-145 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-146 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-147 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-286 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-287 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-288 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-289 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-290 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-291 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-041 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-292 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-293 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-006 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-026 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | P10907-01000-022 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | Phoenix Contact 1996032 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | M00102-00002-006 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-003 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M00103-00007-000 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-007 | UPS |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-023 | DC Cabinet Component |

52

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-021 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-454 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21704-00010-002 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-028 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M50116-01116-000 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-004 | Fuses |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-707 | Terminals |
| Mesa DC Warehouse | Powin Warehouse | E21704-00005-001 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M60102-30308-040 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21704-00007-001 | Cables |
| Mesa DC Warehouse | Powin Warehouse | GRAINGER 5GEE6 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M70107-00011-164 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00770 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | 50205 | HVAC Spare |
| Mesa DC Warehouse | Powin Warehouse | A-M-00194 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | A-M-00195 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | A-M-00197 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | A-M-00198 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | E21704-00006-001 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21704-00008-001 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E-B-00719 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E-B-00745 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-004 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-005 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | GRAINGER 5GEF0 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-034 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30117-10001-010 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M00106-02002-001 | HVAC |
| Mesa DC Warehouse | Powin Warehouse | SC24-105-1500 | String Controller |
| Mesa DC Warehouse | Powin Warehouse | A10200-04010-031 | Electrical Assy. |

US-DOCS\161434707.6

| Location | Warehouse | Part Number | Category |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-005 | FSS Integration |
| Mesa DC Warehouse : GTI | Powin Warehouse | M70112-00000-026 | Metal Fabrication |
| Mesa DC Warehouse : GTI | Powin Warehouse | A10400-00005-795 | Metal Fabrication |
| Mesa DC Warehouse : GTI | Powin Warehouse | M70112-00000-034 | Metal Fabrication |
| Mesa DC Warehouse : Orion | Powin Warehouse | M00103-00008-015 | UPS |
| Mesa DC Warehouse : Orion | Powin Warehouse | M00101-00002-004 | Electronics |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | MGA1072AC090CR+1+1CA+C24++++++ | HVAC |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | M00108-00002-007 | FSS Component |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | M00108-00002-012 | FSS Integration |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | A-M-00521 | Metal Fabrication |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | S22-230-140-1000-C280-110_DO NOT USE, NOT A FG | Stack |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | M00108-00002-020 | FSS Component |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | M00108-00002-008 | FSS Component |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | M00108-00002-021 | FSS Component |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | M00108-00002-009 | FSS Component |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | M00108-00002-010 | FSS Component |

54

| | | | |
|---|---|---|---|
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | M00108-00002-005 | FSS Integration |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | E21703-00123-000 V1.1 | Stack Component |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | E21703-00138-000 V1.1 | Stack Component |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | E21703-00139-000 V1.1 | Stack Component |
| OneSource : OneSource : Lawrence MA | 3rd Party Logistics/Storage - 3PL | S22-230-140-1000-C280-110_DO NOT USE, NOT A FG | Stack |
| Prolift Rigging Co : Prolift Rigging Co : Glendale AZ | 3rd Party Logistics/Storage - 3PL | ES35-404-112-100-0000000 | Energy Segment |
| Prolift Rigging Co : Prolift Rigging Co : Glendale AZ | 3rd Party Logistics/Storage - 3PL | CS30-A00-C00-512-A11-310-0000000 | Collection Segment Component |
| Prolift Rigging Co : Prolift Rigging Co : Glendale AZ | 3rd Party Logistics/Storage - 3PL | CS30-FF0-HH0-611-D11-120-0000000 | Collection Segment Component |
| Prolift Rigging Co : Prolift Rigging Co : Glendale AZ | 3rd Party Logistics/Storage - 3PL | CS30-GD0-JF0-611-D11-120-0000000 | Collection Segment Component |
| Prolift Rigging Co : Prolift Rigging Co : Glendale AZ | 3rd Party Logistics/Storage - 3PL | CS30-A00-E00-511-A11-320-0000000 | Collection Segment Component |
| Prolift Rigging Co : Prolift Rigging Co : Glendale AZ | 3rd Party Logistics/Storage - 3PL | CS30-E00-D00-411-A11-320-0000000 | Collection Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | A10200-04010-049 | Electrical Assy. |

55

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | A10400-00011-836B TDN-000257 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | A10400-00011-836B TDN-000257 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | A-M-00080F | Module |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | A-M-00487A TDN-000257 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | A-M-00487A TDN-000257 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-140 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-144 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-145 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-147 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-148 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-164 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-167 | Cables |

56

US-DOCS\161434707.6

| | | | Electronics |
|---|---|---|---|
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-241 | |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-296 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-297 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-298 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-299 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-316 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-317 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-550 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-556 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-557 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-558 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-559 | Cables |

57

US-DOCS\161434707.6

| | | |
|---|---|---|
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-560 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00030-561 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00031-403 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00033-001 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00033-002 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00033-003 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00033-004 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00035-017 | Harnesses |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00035-021 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00035-023 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00035-024 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00130-500 | Cables |

58

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00130-501 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00130-502 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00130-503 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E21703-00130-504 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E31703-00003-001 | Electronics |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E31703-00003-002 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E31703-00003-003 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E31703-00003-004 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E31703-00003-005 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E31703-00003-006 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E31703-00003-009 | Cables |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | E40101-10806-022 | Module |

59

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | ES30-102-111-100-0000000 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | ES30-302-121-100-0000000 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | ES35-404-112-100-0000000 | Energy Segment |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | GASKET, BULK, PORON AQUAPRO 4701-41-15250-04, ADHESIVE: 3M 9495-200MP, 20mm WIDE STRIP | Gaskets |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M00108-00004-007 | Electronics |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M20103-04001-008 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M20106-06044-064 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M30101-00006-005 | Transformer |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M30102-20420-009 | Breakers |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M30102-20420-017 | Breakers |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M30117-10001-004 | Terminals |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M30117-10001-005 | Terminals |

60

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M30117-10001-006 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M30117-10001-007 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M30117-10001-010 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M60102-10306-014 | Fasteners |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M60102-10310-020 | Fasteners |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M60102-10503-010 | Fasteners |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M60102-10504-060 | Fasteners |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M60102-30505-008 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M60102-30505-012 | Fasteners |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M60103-10210-000 | Fasteners |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M60103-10308-104 | Fasteners |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70101-01016-000 | DC Cabinet Component |

61

| | | | DC Cabinet Component |
|---|---|---|---|
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70101-02004-000 | |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70104-00010-102 | Labels |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70104-00010-118 | Labels |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70104-00010-133 | Labels |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70107-00004-012 | Misc Items |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70107-00012-290 | Misc Items |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-075 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-076 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-080 | Gaskets |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-261 | Metal Fabrication |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-264 | Gaskets |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-303 | Breakers |

62

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-304 | Breakers |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-305 | Breakers |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-306 | Breakers |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | M70112-00000-758 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P00100-01001-018 | Labels |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07000-204 | Metal Comp. |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07000-204 | Metal Comp. |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07000-210 | Metal Comp. |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07000-394 | Metal Fabrication |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07001-282 | Dampers |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07001-283 | Dampers |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07001-334 | Fasteners |

63

| | | | |
|---|---|---|---|
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07001-432 | Fasteners |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07200-021 | Fasteners |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07500-136 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07500-137 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07500-139 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07500-140 | Energy Segment Component |
| RH Shipping : RH Shipping : Alpamed | 3rd Party Logistics/Storage - 3PL | P10900-07500-141 | Energy Segment Component |
| SourceOne : SourceOne : Commerce CA | 3rd Party Logistics/Storage - 3PL | M00106-02004-000 | HVAC |
| SourceOne : SourceOne : Commerce CA | 3rd Party Logistics/Storage - 3PL | M30108-01106-050 | Stack Component |
| SourceOne : SourceOne : Commerce CA | 3rd Party Logistics/Storage - 3PL | M30108-01106-050 | Stack Component |
| SourceOne : SourceOne : Commerce CA | 3rd Party Logistics/Storage - 3PL | M30108-01106-028 | Collection Segment Component |
| SourceOne : SourceOne : Commerce CA | 3rd Party Logistics/Storage - 3PL | M30108-01106-028 | Collection Segment Component |

64

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| SourceOne : SourceOne : Commerce CA | 3rd Party Logistics/Storage - 3PL | M30108-01106-023 | DC Cabinet Component |
| SourceOne : SourceOne : Commerce CA | 3rd Party Logistics/Storage - 3PL | M30108-01106-023 | DC Cabinet Component |
| SourceOne : SourceOne : Commerce CA | 3rd Party Logistics/Storage - 3PL | S23-360-100-1500-C280-UNI_DO NOT USE, NOT A FG | Stack |
| SourceOne : SourceOne : Dircks Tolleson AZ | 3rd Party Logistics/Storage - 3PL | M90101-00001-001 | Enclosure Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | DC23-1-0630 | DC Cabinet |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | DC23-2-0630 | DC Cabinet |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E40101-10804-001 | Module |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E40101-10804-002 | Module |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | A10400-00003-300 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | A10200-04006-000-110 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | M60102-40308-020 | Fasteners |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | S22-230-140-1000-C280-110_DO NOT USE, NOT A FG | Stack |

65

| | | | |
|---|---|---|---|
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | M60102-30308-040 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | M60102-30308-020 | Fasteners |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-106 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | A11501-01001-600 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | S22-230-140-1000-C280-110_DO NOT USE, NOT A FG | Stack |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | P10900-02000-102 V2.0 | Busbars |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00123-000 V1.1 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00124-000 V1.1 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00125-000 V1.1 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-129 V2.0 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-127 V2.0 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00138-000 V1.1 | Stack Component |

66

| | | | |
|---|---|---|---|
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00139-000 V1.1 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00140-000 V1.1 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-128 V2.0 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-135 V2.0 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-137 V2.0 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-136 V2.0 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00031-185 | Cables |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00001-015 V2.0 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-113 V2.0 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-103 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-107 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | C22-40HQ-3 4HR-S230E-6T-CATL-110V_FG | Enclosure |

67

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-105 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-104 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-131 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-132 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-108 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-133 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | E21703-00000-134 | Stack Component |
| SourceOne : SourceOne : Javelin Portland OR | 3rd Party Logistics/Storage - 3PL | M50116-01116-000 | Electronics |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-102 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10704-002 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10704-001 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-102 | Module |

68

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10804-012 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10804-011 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10805-004 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10403-021 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10403-022 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-022 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10805-003 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10804-001 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10403-024 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10403-023 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-042 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-042 | Module |

69

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10804-002 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10704-001 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-042 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-042 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10704-002 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-022 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-022 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-022 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10804-002 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | E40101-10806-002 | Module |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | S22-230-140-1000-C280-110_DO NOT USE, NOT A FG | Stack |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | S23-360-100-1500-C280-UNI | Stack |

70

US-DOCS\161434707.6

| | | | |
|---|---|---|---|
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | S22-230-280-1000-C280P-UNI 670-950 VDC_DO NOT USE, NOT A FG | Stack |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | S23-360-100-1500-E280K-UNI | Stack |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | S22-230-140-1000-C280-110_DO NOT USE, NOT A FG | Stack |
| Trivergix - Mesa AZ | 3rd Party Logistics/Storage - 3PL | S22-230-280-1000-C280P-UNI_DO NOT USE, NOT A FG | Stack |
| Welldex Distribution SA de CV | 3rd Party Logistics/Storage - 3PL | A10400-00005-750 | Metal Fabrication |
| Welldex Distribution SA de CV | 3rd Party Logistics/Storage - 3PL | A10400-00005-758 | Metal Fabrication |
| Welldex Distribution SA de CV | 3rd Party Logistics/Storage - 3PL | E40101-10806-022 | Module |
| Welldex Distribution SA de CV | 3rd Party Logistics/Storage - 3PL | E40101-10806-042 | Module |
| Welldex Distribution SA de CV | 3rd Party Logistics/Storage - 3PL | Itemized Detail Unavilable | |
| Welldex Distribution SA de CV | 3rd Party Logistics/Storage - 3PL | Itemized Detail Unavilable | |
| Welldex Distribution SA de CV | 3rd Party Logistics/Storage - 3PL | M00106-02002-003 | HVAC |
| Welldex Distribution SA de CV | 3rd Party Logistics/Storage - 3PL | M00106-02002-003 | HVAC |

71

US-DOCS\161434707.6

| Mesa DC Warehouse | Powin Warehouse | M30108-01106-041 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-017 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-005 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-006 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-026 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | P10907-01000-022 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00130-620 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-025 | Enclosure Integration |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-003 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M00103-00007-000 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-007 | UPS |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-023 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-021 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | P10900-02000-102 V2.0 | Busbars |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-454 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-103 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-107 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-108 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-106 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-104 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-105 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M50116-01116-000 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-004 | Fuses |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-131 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-132 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-133 | Stack Component |

72

US-DOCS\161434707.6

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-134 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M60102-30308-018 | Fasteners |
| Mesa DC Warehouse | Powin Warehouse | M60102-30308-040 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A11501-01001-600 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-113 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00123-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00124-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00125-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-127 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-128 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-129 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00138-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00139-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00140-000 V1.1 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-135 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-136 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00000-137 V2.0 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | A10400-00003-300 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-004 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-005 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-014 | EMS Component |
| Mesa DC Warehouse | Powin Warehouse | M00110-00001-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M-B-00073 | Gaskets |
| Mesa DC Warehouse | Powin Warehouse | M00106-02002-001 | HVAC |
| Mesa DC Warehouse | Powin Warehouse | SC24-105-1500 | String Controller |
| Mesa DC Warehouse | Powin Warehouse | A10200-04010-031 | Electrical Assy. |
| Mesa DC Warehouse | Powin Warehouse | M-B-00012 | Misc Items |
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-301 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | E21703-00017-299 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | M00102-00002-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00104-02000-004 | Collection Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E31703-00003-001 | Electronics |

73

US-DOCS\161434707.6

| Location | Location | Part Number | Category |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-002 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-011 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-043 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | A11501-01002-005 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M00106-02003-004 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-019 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M00102-00002-001 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-455 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00035-017 | Harnesses |
| Mesa DC Warehouse | Powin Warehouse | M00101-00002-004 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-029 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-024 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-304 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-020 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-010 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-017 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-303 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-306 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-021 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-005 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00102-00002-001 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30102-65501-023 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-010 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30107-00005-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-241 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-019 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-454 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00004-358 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-266 | Electronics |

74

| | | | |
|---|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-453 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70110-00018-004 | HVAC Integration |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-010 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00004-357 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-009 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-045 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M00106-02002-001 | HVAC |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-701 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30103-00018-013 | Stack |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-025 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00004-356 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-045 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | M30107-00005-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30106-00008-017 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01205-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30104-12007-023 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00031-403 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E-B-00075 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | E21703-00004-358 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | A11501-01005-013 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M20103-03029-004 | DC Cabinet Component |
| Mesa DC Warehouse | Powin Warehouse | ETO Labels | Labels |
| Mesa DC Warehouse | Powin Warehouse | M30103-00014-005 | FSS Component |
| Mesa DC Warehouse | Powin Warehouse | M30102-20420-009 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | E-B-00075 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-305 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-169 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-292 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-293 | Cables |

75

US-DOCS\161434707.6

| | | |
|---|---|---|
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-290 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-287 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-289 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-288 | Cables |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-286 | Cables |
| Mesa DC Warehouse | Powin Warehouse | A10400-00005-701 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M30106-02004-001 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-012 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00102-00002-001 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M-B-00095 | Rubber |
| Mesa DC Warehouse | Powin Warehouse | M00108-00002-019 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | E21704-00017-000 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00030-291 | Cables |
| Mesa DC Warehouse | Powin Warehouse | M-B-00047 | Gaskets |
| Mesa DC Warehouse | Powin Warehouse | M00106-02002-001 | HVAC |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-007 | UPS |
| Mesa DC Warehouse | Powin Warehouse | P10900-07001-100 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30106-02004-001 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | E21703-00031-403 | Energy Segment Component |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-003 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | P00100-01001-037 | Labels |
| Mesa DC Warehouse | Powin Warehouse | M00108-00004-004 | FSS Integration |
| Mesa DC Warehouse | Powin Warehouse | M00102-00002-002 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M30108-01106-019 | Stack Component |
| Mesa DC Warehouse | Powin Warehouse | M70112-00000-304 | Breakers |
| Mesa DC Warehouse | Powin Warehouse | M30112-04008-005 | Electronics |
| Mesa DC Warehouse | Powin Warehouse | M00103-00008-006 | UPS |

76

US-DOCS\161434707.6

**Schedule 2.1(c)**

**INTELLECTUAL PROPERTY**

(i)    **PATENTS**

| KS Ref. No. | Count ry | Type | Title | Application No. | Filed | Publication No. | Publicati on Date | Patent No | Issued | Status | Next Due Date | Status Changed Date | Comment s |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1008 78-01 | U.S. | Direct | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 16/101,032 | 8/10/20 18 | 2020/00525 02 | 2/13/20 20 | 10,978,88 4 | 4/13/20 21 | Issued | 10/13/20 28 - Due, 2nd maintena nce fee | 9/24/20 24 | 1st maintena nce fee paid 9/24/2024 |
| 9888-1008 78-02 | PCT | | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | PCT/US2019/0 45678 | 8/8/201 9 | WO 2020/03366 5 | 2/13/20 20 | N/A | N/A | Expired PCT | | | |
| 9888-1008 78-03 | Cana da | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 3,107,491 | 8/8/201 9 | 3,107,491 | 2/13/20 20 | | | Pending | | 6/3/202 4 | Instructed to cease work and allow to lapse 6/3/2024; awaiting notice of abandonm ent |
| 9888-1008 78-04 | China | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 201980052902. 0 | 8/8/201 9 | 112567586 A | 3/26/20 21 | 11256758 6B | 11/15/2 024 | Issued | 8/8/2025 - Due, maintena nce fee | 3/25/20 25 | Instructed to pay maintena nce fee |

US-DOCS\161434707.6

| Ref | Country | Type | Title | Application No. | Date | Publication No. | Date | Patent No. | Date | Status | Maintenance | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-100878-05 | EPC | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 198847972.7 | 8/8/2019 | 3834271 | 6/16/2021 | | | Pending | 8/8/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay maintenance fee |
| 9888-100878-06 | Japan | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 2021-531461 | 8/8/2019 | 2021-534719 | 12/9/2021 | 7295952 | 6/13/2023 | Issued | 6/13/2026 - Due, maintenance fee | 6/13/2023 | |
| 9888-100878-07 | U.S. | Continuation | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 17/213,155 | 3/25/2021 | 2021/0218250 | 7/15/2021 | 11,799,137 | 10/24/2023 | Issued | 4/24/2027 - Due 1st maintenance fee | 10/24/2023 | |
| 9888-100878-08 | U.S. | Continuation | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 18/491,448 | 10/20/2023 | 2024/0047769 | 2/8/2024 | | | Pending | | 2/8/2024 | Application published on 02/08/2024; awaiting action from PTO |
| 9888-100878-09 | China | Divisional | BALANCING CIRCUIT AND METHOD | 2024115086475.0 | 10/28/2024 | 119401598 | 2/7/2025 | | | Pending | | 10/28/2024 | Application published on 02/07/2025; awaiting action from CNIPA |
| 9888-100879-01 | U.S. | Direct | ENHANCED BATTERY MANAGEMENT SYSTEM | 16/101,045 | 8/10/2018 | 2020/0052503 | 2/13/2020 | 11,063,444 | 7/13/2021 | Issued | 1/13/2029 - Due, 2nd | 12/27/2024 | 1st maintenance fee paid |

US-DOCS\161434707.6

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Maintenance Fee | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR BATTERY PACK | | | | | | | | maintenance fee | | 12/27/2024 |
| 9888-1008 79-02 | PCT | | ENHANCED BATTERY MANAGEMENT SYSTEM FOR BATTERY PACK | PCT/US2019/045696 | 8/8/2019 | WO 2020/033680 | 2/13/2020 | N/A | N/A | Expired PCT | | | |
| 9888-1008 79-03 | Canada | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 3,107,493 | 8/8/2019 | 3,107,493 | 2/13/2020 | | | Pending | | 6/3/2023 | Instructed to cease work and allow to lapse 6/3/2024; awaiting Notice of Abandonment |
| 9888-1008 79-04 | China | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 2019800528865 | 8/8/2019 | 112585837 | 3/30/2021 | 11258583 7B | 11/12/2024 | Issued | 8/8/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay maintenance fee |
| 9888-1008 79-05 | EPC | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 19848236.6 | 8/8/2019 | 3834272 | 6/16/2021 | | | Pending | 8/8/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay maintenance fee |
| 9888-1008 79-06 | Japan | National Stage | ENHANCED BATTERY MANAGEMENT SYSTEM FOR BATTERY PACK | 2021-531462 | 8/8/2019 | 2021-534720 | 12/9/2021 | 7295953 | 6/13/2023 | Issued | 6/13/2026 - Due, 4th maintenance fee | 6/13/2023 | |
| 9888-1008 80-01 | U.S. | Provisional | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 62/729,852 | 9/11/2018 | N/A | N/A | N/A | N/A | Expired Provisional | | | |

53

US-DOCS\161434707.6

| Ref | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Grant Date | Status | Status Date | Next Action | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1008-80-02 | PCT | | MODULAR BATTERY STACK AND SUPPORT SYSTEM | PCT/US2019/050328 | 9/10/2019 | WO 2020/055809 | 3/19/2020 | N/A | N/A | Expired PCT | | | |
| 9888-1008-80-03 | Canada | National Stage | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 3,110,857 | 9/10/2019 | 3,110,857 | 3/19/2020 | N/A | N/A | Pending | 8/12/2024 | | Examination requested 8/12/2024; awaiting 1st action |
| 9888-1008-80-04 | China | National Stage | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 201980059297.X | 9/10/2019 | 112673519 | 4/16/2021 | N/A | N/A | Abandoned | 8/10/2023 | | |
| 9888-1008-80-05 | EPC | National Stage | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 19861075.0 | 9/10/2019 | 3850687 | 7/21/2021 | | | Pending | 2/25/2025 | 6/6/2025 - Due, action response | Preparing instructions to foreign agent to file response |
| 9888-1008-80-06 | U.S. | National Stage | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 17/273,696 | 3/4/2021 | 2021/0336302 | 10/28/2021 | 11,996,531 | 5/28/2024 | Issued | 5/28/2024 | 11/28/2027 - Due, 1st maintenance fee | Patent issued 5/28/2024 |
| 9888-1062-20-01 | U.S. | Provisional | ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 62/066,185 | 10/20/2014 | N/A | N/A | N/A | N/A | Expired Provisional | | | |
| 9888-1062-20-02 | U.S. | Direct | ELECTRICAL ENERGY STORAGE UNIT AND CONTROL | 14/678,074 | 4/3/2015 | 2016/0111900 | 4/21/2016 | 10,263,436 | 4/16/2019 | Issued | 7/8/2022 | 10/16/2026 - Due, 2nd maintenance fee | 1st maintenance fee paid 7/8/2022 |

54

US-DOCS\161434707.6

| Docket No. | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Next Due / Maintenance | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SYSTEM AND APPLICATIONS THEREOF | | | | | | | | | | |
| 9888-1062-20-03 | China | Direct | ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 20160208153.4 | 4/1/2016 | 105939035A | 9/14/2016 | 10593903 5B | 9/21/2018 | Abandoned | | 4/1/2024 | Notice of Cessation of Patent Rights issued 11/7/2024 |
| 9888-1062-21-01 | PCT | | ELECTRICAL ENERGY STORAGE UNIT | PCT/CN2011/071548 | 3/5/2011 | WO 2012/119297 | 9/13/2012 | N/A | N/A | Expired PCT | | | |
| 9888-1062-21-02 | China | Direct | ELECTRICAL ENERGY STORAGE UNIT | 201180065185.9 | 3/5/2011 | 103403993A | 7/19/2013 | 10340399 3B | 8/24/2016 | Issued | 3/5/2025 - Due, maintenance fee | 2/12/2024 | 2024 maintenance fee paid 2/12/2024 |
| 9888-1062-21-03 | U.S. | National Stage | ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 13/978,689 | 8/27/2013 | 2013/0328530 | 12/12/2013 | 9,331,497 | 5/3/2016 | Issued | 11/3/2027 - Due, 3rd maintenance fee | 10/17/2023 | 2nd maintenance fee paid 10/17/2023 |
| 9888-1062-21-04 | U.S. | CIP | BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 14/962,491 | 12/8/2015 | 2016/0141894 | 5/19/2016 | 9,847,654 | 12/19/2017 | Issued | 6/19/2025 - Due, 2nd maintenance fee | 3/25/2025 | Instructed to pay 2nd maintenance fee |
| 9888-1062-21-05 | China | Direct | BATTERY ENERGY STORAGE SYSTEM AND CONTROL | 201611110795.7 | 12/6/2016 | 106849212 | 6/13/2017 | N/A | N/A | Abandoned | | | |

55

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Next Due | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SYSTEM AND APPLICATIONS THEREOF | | | | | | | | | | |
| 9888-1062 21-06 | U.S. | Provisional | MODULAR, STACKABLE BATTERY ENERGY STORAGE SYSTEM, AND APPLICATIONS THEREOF | 62/554,881 | 9/6/2017 | N/A | N/A | N/A | N/A | Expired Provisional | | | |
| 9888-1062 21-07 | U.S. | CIP | BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 15/845,598 | 12/18/2017 | 2018/0123357 | 5/3/2018 | 10,536,007 | 1/14/2020 | Issued | 7/14/2027 - Due, 2nd maintenance fee | 6/15/2023 | 1st maintenance fee paid 6/15/2023 |
| 9888-1062 21-08 | China | Direct | BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 201810422475.8 | 5/5/2018 | 108649595A | 10/12/2018 | 10864959 5B | 10/22/2021 | Abandoned | | 5/5/2024 | Notice of Cessation of Patent Rights issued 12/11/2024 |
| 9888-1062 22-01 | U.S. | Direct | NON-TRACTION BATTERY CONTROLLER AND APPLICATIONS THEREOF | 14/105,952 | 12/13/2013 | 2015/0165913 | 6/18/2015 | 9,168,836 | 10/27/2015 | Issued | 4/27/2027 - Due, 2nd maintenance fee | 2/17/2023 | 2023 maintenance fee paid 2/17/2023 |
| 9888-1062 22-02 | China | Direct | NON-TRACTION BATTERY CONTROLLER AND APPLICATIONS THEREOF | 201410111983.6 | 3/24/2014 | 104009530A | 8/27/2014 | 10400953 0B | 11/20/2016 | Abandoned | | 3/24/2024 | Notice of Cessation of Patent Rights issued 10/30/2024 |

56

| Matter No. | Country | Type | Title | Application No. | Filing Date | Publication No. | Pub. Date | Patent No. | Issue Date | Status | Next Due | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062-23-01 | U.S. | Direct | BATTERY PACK WITH INTEGRATED BATTERY MANAGEMENT SYSTEM | 14/851,482 | 9/11/2015 | 2017/0077559 | 3/16/2017 | 9,923,247 | 3/20/2018 | Issued | 9/20/2025 - Due, 2nd maintenance fee | 9/9/2021 | 1st maintenance fee paid 9/9/2021 |
| 9888-1062-23-02 | China | Direct | BATTERY PACK WITH INTEGRATED BATTERY MANAGEMENT SYSTEM | 201610816277.0 | 9/10/2016 | 107123834 | 9/1/2017 | N/A | N/A | Abandoned | | 6/25/2021 | |
| 9888-1062-24-01 | U.S. | Direct | BATTERY MANAGEMENT SYSTEM (BMS) HAVING ISOLATED, DISTRIBUTED, DAISY-CHAINED BATTERY MODULE CONTROLLERS. | 14/851,460 | 9/11/2015 | 2017/0077558 | 3/16/2017 | 10,122,186 | 11/6/2018 | Issued | 5/6/2026 - Due, 2nd maintenance fee | 3/1/2022 | 1st maintenance fee paid 3/1/2022 |
| 9888-1062-24-02 | China | Direct | BATTERY MANAGEMENT SYSTEM (BMS) HAVING ISOLATED, DISTRIBUTED, DAISY-CHAINED BATTERY MODULE CONTROLLERS. | 201610816276.6 | 9/10/2016 | 106899052 | 6/27/2017 | N/A | N/A | Abandoned | | 5/28/2021 | |
| 9888-1062-25-01 | U.S. | Direct | WARRANTY TRACKER FOR | 14/819,779 | 8/6/2015 | 2017/038433 | 2/9/2017 | 10,254,350 | 4/9/2019 | Issued | 10/9/2026 - Due, 2nd | 7/8/2022 | 1st maintenance fee |

57

US-DOCS\161434707.6

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Maintenance Fee | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062-25-02 | China | Direct | A BATTERY PACK / WARRANTY TRACKER FOR A BATTERY PACK | 201610569996.7 | 7/19/2016 | 106199447A | 12/7/2016 | 10651994 47B | 3/16/2021 | Issued | 7/19/2025 - Due, maintenance fee | 3/25/2025 | paid 7/8/2022 Instructed to pay maintenance fee |
| 9888-1062-26-01 | U.S. | Direct | BATTERY ENERGY STORAGE SYSTEM | 14/932,688 | 11/4/2015 | 2017/0126032 | 5/4/2017 | 9,882,401 | 1/30/2018 | Issued | 7/30/2025 - Due, 2nd maintenance fee | 3/25/2025 | Instructed to pay 1st maintenance fee |
| 9888-1062-26-02 | China | Direct | BATTERY ENERGY STORAGE SYSTEM | 201610969153.6 | 11/4/2016 | 106961114A | 7/18/2017 | 10696111 4B | 7/19/2019 | Issued | 11/4/2025 - Due, maintenance fee | 9/30/2024 | 2024 maintenance fee paid 9/30/2024 |
| 9888-1062-26-03 | U.S. | Continuation | BATTERY ENERGY STORAGE SYSTEM | 15/882,713 | 1/29/2018 | 2018/0233931 | 8/16/2018 | 10,270,26 6 | 4/23/2019 | Issued | 10/23/2026 - Due, 2nd maintenance fee | 7/8/2022 | 1st maintenance fee paid 7/8/2022 |
| 9888-1062-27-01 | U.S. | Direct | SYSTEMS AND METHODS FOR DETECTING A BATTERY PACK HAVING AN OPERATING ISSUE OR DEFECT | 14/819,774 | 8/6/2015 | 2017/0040646 | 2/9/2017 | 10,153,52 1 | 12/11/2018 | Issued | 6/11/2026 - Due, 2nd maintenance fee | 3/1/2022 | 1st maintenance fee paid 3/1/2022 |
| 9888-1062-27-02 | China | Direct | SYSTEMS AND METHODS FOR DETECTING A BATTERY PACK HAVING AN OPERATING | 201610569997.1 | 7/19/2016 | 106154178A | 11/23/2016 | 10615417 8B | 5/12/2020 | Issued | 7/19/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay maintenance fee |

58

| | | | ISSUE OR DEFECT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062 28-01 | U.S. | Direct | BATTERY-ASSISTED ELECTRIC VEHICLE CHARGING SYSTEM AND METHOD | 14/884,463 | 10/15/2015 | 2017/0106764 | 4/20/2017 | 10,040,363 | 8/7/2018 | Issued | 2/9/2026 - Due, 2nd maintenance fee | 12/27/2021 | 1st maintenance fee paid 12/27/2021 |
| 9888-1062 28-02 | China | Direct | BATTERY-ASSISTED ELECTRIC VEHICLE CHARGING SYSTEM AND METHOD | 201610893636.2 | 10/13/2016 | 106816917 | 6/9/2017 | N/A | N/A | Abandoned | | | File Not Opened Handled directly by Powin / Virgil until abandonment |
| 9888-1062 29-01 | U.S. | Provisional | WORLD-WIDE WEB OF NETWORKED, SMART, SCALABLE, PLUG & PLAY BATTERY PACKS HAVING A BATTERY PACK OPERATING SYSTEM, AND APPLICATIONS THEREOF | 62/340,647 | 5/24/2016 | N/A | N/A | N/A | N/A | Expired Provisional | | | File Not Opened Handled by Sterne Kessler until expiration |
| 9888-1062 29-02 | U.S. | Direct | WORLD-WIDE WEB OF NETWORKED, SMART, SCALABLE, PLUG & PLAY BATTERY PACKS | 15/604,329 | 5/24/2017 | N/A | N/A | N/A | N/A | Abandoned | | | File Not Opened Handled by Sterne Kessler until abandonment |

59

US-DOCS\161434707.6

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Next Action | Action Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062-30-01 | U.S. | Direct | HAVING A BATTERY PACK OPERATING SYSTEM, AND APPLICATIONS THEREOF BATTERY PACK MONITORING AND WARRANTY TRACKING SYSTEM | 15/389,188 | 12/22/2016 | 2018/0181967 | 6/28/2018 | 10,699,278 | 6/30/2020 | Issued | 12/30/2027 - Due, 2nd maintenance fee | 12/12/2023 | 1st maintenance fee paid 12/12/2023 |
| 9888-1062-31-01 | U.S. | Provisional | MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM | 62/645,623 | 3/20/2018 | N/A | N/A | N/A | N/A | Expired Provisional | | | |
| 9888-1062-31-02 | PCT | | MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM | PCT/US19/22992 | 3/19/2019 | WO 2019/183111 | 9/26/2019 | N/A | N/A | Expired PCT | | | |
| 9888-1062-31-03 | U.S. | National Stage | MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM | 16/982,449 | 9/18/2020 | 2021/0083329 | 3/18/2021 | | | Allowed | | 2/25/2025 | Issue Fee paid 2/25/2025; awaiting issued patent certificate |
| 9888-1062-31-04 | U.S. | Continuation | SYSTEMS FOR MONITORING BATTERY | 19/075,032 | 3/10/2025 | | 3/10/2025 | | | Pending | | 3/10/2025 | Awaiting action from PTO |

60

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Grant Date | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062-32-01 | U.S. | Provisional | NOISE-IMMUNE BATTERY PACK COMMUNICATION SYSTEM AND APPLICATIONS THEREOF PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM | 62/682,453 | 6/8/2018 | N/A | N/A | N/A | N/A | Expired Provisional | |
| 9888-1062-32-02 | PCT | | NOISE-IMMUNE BATTERY PACK COMMUNICATION SYSTEM AND APPLICATIONS THEREOF | PCT/US19/35822 | 6/6/2019 | WO 2019/238669 | 12/12/2019 | N/A | N/A | Expired PCT | |
| 9888-1062-33-01 | U.S. | Provisional | MICROGRID POWER SYSTEM | 62/682,527 | 6/8/2018 | N/A | N/A | N/A | N/A | Expired Provisional | |
| 9888-1062-33-02 | PCT | | MICROGRID POWER SYSTEM | PCT/US19/35838 | 6/6/2019 | WO 2019/238683 | 12/12/2019 | N/A | N/A | Expired PCT | |
| 9888-1062-33-03 | U.S. | National Stage | MICROGRID POWER SYSTEM | 16/982,454 | 9/18/2020 | 2021/0083505 | 3/18/2021 | 11,336,111 | 5/17/2022 | Issued | 11/17/2025 - Due, 1st maintenance fee |
| 9888-1062-33-04 | U.S. | Continuation | MICROGRID POWER SYSTEM | 17/743,134 | 5/12/2022 | 2022/0360105 | 11/10/2022 | 11,843,278 | 12/12/2023 | Issued | 6/18/2027 - Due, 1st maintenance fee |

61

| Docket | Country | Type | Title | Application No. | Date | Publication No. | Date | Patent No. | Date | Status | Maintenance | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062 33-05 | U.S. | Divisional | MICROGRID POWER SYSTEM | 18/525,742 | 11/30/2023 | 2024/0258826 | 8/1/2024 | 12,212,181 | 1/28/2025 | Issued | 7/28/2028 - Due, 1st maintenance fee | 1/28/2025 | Filed PCT 12/30/2022 |
| 9888-1067 66-01 | U.S. | Provisional | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 63/295,721 | 12/31/2021 | N/A | N/A | N/A | N/A | Expired Provisional | | 12/31/2022 | National Phase applications filed in CN and US 6/28/2024 |
| 9888-1067 66-02 | PCT | | ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS | PCT/US22/54375 | 12/30/2022 | WO2023129735 | 7/6/2023 | N/A | N/A | Pending | | 7/6/2023 | Notification of Entry into Substantive Exam issued 2/21/2025; awaiting 1st OA |
| 9888-1067 66-03 | China | Utility Model | ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS | 2022800870407 | 6/28/2024 | 118476104 A | 8/9/2024 | | | Pending | | 2/21/2025 | |
| 9888-1067 66-04 | U.S. | National Stage | ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS | 18/725,710 | 6/28/2024 | | | | | Pending | | 2/26/2025 | Awaiting action from PTO; Acceptance of National Stage Application received 2/26/2025; awaiting 1st OA |
| 9888-1083 64-01 | U.S. | Provisional | HVAC SERVICING CARRIER | 63/419,262 | 10/25/2022 | N/A | N/A | N/A | N/A | Expired Provisional | | 10/25/2023 | No non-provisional application |

62

US-DOCS\161434707.6

| Docket | Country | Type | Title | App. No. | Filing date | Publication No. | Pub. date | | | Status | Next action date | Next action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108365-01 | U.S. | Provisional | UNIFORM TEMPERATURE TUNED SINGLE HEATSINK FOR AIR-COOLED BATTERY APPLICATIONS | 63/405,266 | 9/9/2022 | N/A | N/A | N/A | N/A | Expired Provisional | 9/9/2023 | No non-provisional application is to be filed |
| 9888-108366-01 | U.S. | Provisional | BATTERY CELLS WITH VENTING INDICATORS | 63/430,211 | 12/5/2022 | N/A | N/A | N/A | N/A | Expired Provisional | 12/5/2023 | No non-provisional application is to be filed |
| 9888-108649-01 | U.S. | Provisional | AUXILIARY LOAD OPTIMIZATION | | | N/A | N/A | N/A | N/A | Unfiled - In Progress | | |
| 9888-108651-01 | U.S. | Provisional | CONTROL SYSTEM FOR AIR-COOLED ENCLOSURE-BASED BATTERY ENERGY STORAGE SYSTEMS | 63/431,629 | 12/9/2022 | N/A | N/A | N/A | N/A | Expired Provisional | 12/9/2023 | Filed non-provisional 12/14/2022 |
| 9888-108651-02 | U.S. | Utility | ACTIVE FAN BALANCING | 18/081,524 | 12/14/2022 | 2024/0194968 | 6/13/2024 | N/A | N/A | Pending | 6/13/2024 | Awaiting action from the PTO |
| 9888-108652-01 | U.S. | Provisional | BATTERY OPTIMIZATION PLATFORM | | N/A | N/A | N/A | N/A | N/A | Unfiled - Not Proceeding | | |

63

| Matter No. | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Grant Date | Status | Next Action Date | Next Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108653-01 | U.S. | Provisional | BATTERY STATE OF CHARGE ESTIMATION | 63/451,512 | 3/10/2023 | N/A | N/A | N/A | N/A | Expired Provisional | 3/10/2024 | Non-provisional application filed 4/21/2023 |
| 9888-108653-02 | U.S. | Utility | BATTERY STATE OF CHARGE ESTIMATION | 18/137,362 | 4/20/2023 | 2024/0302439 | 9/12/2024 | | | Pending | 9/12/2024 | Awaiting action from the PTO |
| 9888-108736-01 | U.S. | Provisional | STACKABLE LADDER TRAY | 63/417,981 | 10/20/2022 | N/A | N/A | N/A | N/A | Expired Provisional | 10/20/2023 | Instructed not to file a non-provisional application |
| 9888-110581-02 | PCT | | | | | | | | | | | |
| 9888-110662-01 | China | Utility Model | DETATCHABLE ENERGY STORAGE DEVICE | 2.01521E+11 | 9/2/2015 | | | 205039186 | 2/17/2016 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-110663-01 | China | Utility Model | OUTDOOR CHARGING PILE | 2.01521E+11 | 9/2/2015 | | | 204967341 | 1/13/2016 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-110664-01 | China | Utility Model | NOVEL BATTERY MODULE | 2.01521E+11 | 10/19/2015 | | | 205039192 | 2/17/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-110665-01 | China | Utility Model | LONG DISTANCE TRANSMISSION I2C BUS COMMUNICATION INTERFACE CIRCUIT | 2.01521E+11 | 10/19/2015 | | | 205427840 | 8/3/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |

64

| Docket | Country | Type | Title | App. No. | Filing Date | Pub. No. | Pub. Date | Status | Status Date | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1106-66-01 | China | Utility Model | BATTERY PACK INTEGRATED SYSTEM | 2.01521E+11 | 10/19/2015 | 205039193 | 2/17/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-67-01 | China | Utility Model | AIR-COOLED BATTERY MODULE STRUCTURE | 2.01521E+11 | 10/19/2015 | 205039221 | 2/17/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-68-01 | China | Utility Model | COMBINED BATTERY CONNECTION STRUCTURE | 2.01521E+11 | 11/6/2015 | 205159415 | 4/13/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-69-01 | China | Utility Model | BATTERY CONNECTION STRUCTURE | 2.01521E+11 | 11/6/2015 | 205092284 | 3/16/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-70-01 | China | Utility Model | FIRE FIGHTING SYSTEM FOR ELECTRICITY STORAGE CONTAINER | 2015211324080 | 12/30/2015 | 205434759 | 8/10/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-71-01 | China | Utility Model | MONITORING DEVICE FOR ELECTRICITY STORAGE CONTAINER | 2015211329008 | 12/30/2015 | 205428090 | 8/3/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-72-01 | China | Utility Model | COOLING SYSTEM FOR ELECTRICITY STORAGE CONTAINER | 201521135094 | 12/30/2015 | 205454348 | 8/10/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-73-01 | China | Utility Model | NOVEL INTEGRATED HIGH-VOLTAGE ENERGY STORAGE CABINET SYSTEM | 2020212847039 | 7/3/2020 | 212435439 | 1/29/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |

65

US-DOCS\161434707.6

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1106 74-01 | China | Utility Model | QUICK GRADING SYSTEM FOR ECHELON BATTERY | 2020212936916 | 7/3/2020 | 212810381 | 3/26/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 75-01 | China | Utility Model | LITHIUM BATTERY PACK PROTECTION DEVICE | 2020214170066 | 7/17/2020 | 212342721 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 76-01 | China | Utility Model | AIR COOLING STRUCTURE OF LITHIUM BATTERY PACK | 2020214170070 | 7/17/2020 | 212342694 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 77-01 | China | Utility Model | LITHIUM BATTERY PACK ISOLATION STRUCTURE | 2020214182152 | 7/17/2020 | 212342716 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 78-01 | China | Utility Model | ANTI-FALLING LITHIUM BATTERY PACK SHELL | 2020214182402 | 7/17/2020 | 212342740 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 79-01 | China | Utility Model | HEAT PRESERVATION DEVICE FOR LITHIUM BATTERY PACK | 2020214300619 | 7/20/2020 | 212342695 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 80-01 | China | Utility Model | BOX BODY SEALING STRUCTURE OF LITHIUM BATTERY PACK | 2020214300623 | 7/20/2020 | 212342756 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 81-01 | China | Utility Model | EXTERNAL DUSTPROOF STRUCTURE OF LITHIUM | 2020214301039 | 7/20/2020 | 212342722 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |

66

BATTERY PACK

| Docket | Country | Type | Title | Application No. | Filing Date | Patent No. | Date | Status | Date | Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1106 82-01 | China | Utility Model | LITHIUM BATTERY PACK CONNECTING SHEET STRUCTURE | 202021430143 3 | 7/20/2020 | 21234276 8 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 83-01 | China | Utility Model | SOFT PACKET OF LITHIUM CELL GROUP PACKAGE ASSEMBLY | 202021432018 6 | 7/20/2020 | 21234271 8 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 84-01 | China | Utility Model | POWER LITHIUM BATTERY PACK CONNECTING STRUCTURE | 202021418228 | 7/17/2020 | 21234271 7 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 85-01 | China | Utility Model | VENTILATION DEVICE FOR LITHIUM BATTERY PACK | 202021430140 | 7/20/2020 | 21234266 2 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1108 32-01 | China | Utility Model | ACTIVE-BALANCING BATTERY MANAGEMENT SYSTEM FOR SMART PHOTOVOLTAIC LOW-SPEED ELECTRIC VEHICLES | 201820930639 3 | 6/11/2018 | 20835302 1 | 1/8/2019 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1108 33-01 | China | Utility Model | ELECTRIC ENERGY STORAGE LITHIUM BATTERY PACK WITH | 201921603667 5 | 9/25/2019 | 21020091 6 | 3/27/2020 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |

67

| Ref | Country | Type | Title | App No | App Date | Pub No | Pub Date | Status | Status Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1113-59-01 | China | Utility Model | EFFICIENT HEAT DISSIPATION LONG-DISTANCE TRANSMISSION N 12C BUS COMMUNICATION INTERFACE CIRCUIT | 2015107126058 | 10/19/2015 | 105243045 A | 1/13/2016 | Abandoned | 12/10/2024 | Instructed not to file a response |
| 9888-1114-63-01 | China | Utility Model | SAFETY EXPLOSION-PROOF STRUCTURE OF STORAGE BATTERY | 2022234774617 | 12/26/2022 | 218975640U | 5/5/2023 | Abandoned | 12/10/2024 | Instructed not to pay maintenance fee |
| 9888-1114-64-01 | China | Utility Model | THERMAL RUNAWAY PROTECTION STRUCTURE FOR STORAGE BATTERY | 2022234858716 | 12/27/2022 | 218939821U | 4/28/2023 | Abandoned | 12/10/2024 | Instructed not to pay maintenance fee |
| 9888-1114-65-01 | China | Utility Model | UNIFORM HEAT DISSIPATION STRUCTURE FOR ENERGY STORAGE PRODUCT MODULE | 2022235116395 | 12/28/2022 | 218957854U | 5/2/2023 | Abandoned | 12/10/2024 | Instructed not to pay maintenance fee |
| 9888-1114-66-01 | China | Utility Model | AN OUTDOOR MULTI-FUNCTIONAL POWER SUPPLY | 2022234443760 | 12/22/2022 | N/A | N/A | Abandoned | 8/1/2023 | Assignment to Powin, LLC was not recorded as application lapsed after |

68

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9888-1114 67-01 | China | Utility Model | AN OUTDOOR POWER STATION WITH GOOD HEAT DISSIPATION PERFORMANCE | 2022223458695 7 | 12/23/2022 | Abandoned | 5/23/2024 | rejection in Aug. 2023 Instructed not to file a response |
| 9888-1133 31-01 | China | Utility Model | COOLING PLATES FOR BATTERIES | 202520248674 7 | 2/14/2025 | Pending | 2/14/2025 | Awaiting 1st action from CNIPA |
| 9888-1133 31-02 | U.S. | Provisional | COOLING PLATES FOR BATTERIES | | | Not Yet Filed | | Awaiting confirmation of named Applicants |
| 9888-1135 14-01 | U.S. | Provisional | SYSTEMS AND METHODS FOR PASSIVE BALANCING OF BATTERY PACKS | | | Not yet filed | 3/31/2025 | Draft application sent for review 3/31/2025 |

69

US-DOCS\161434707.6

**(ii)    TRADEMARKS**

| KS Ref. No. | Country | Mark Name | Class | Goods/Services | Application No. | Filing Date | Reg. No. | Reg. Date | Sec. 8&15 Dec. (US only) | Renewal | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10493-109105-01 | USA | EnergyReserve | 9 | Electric control devices for energy storage; electric power converters; electrical storage batteries | 97/612,451 | 9/29/2022 | | | | | Abandoned | owned by GPTECH, Inc. |
| 10493-109964-01 | USA | EnergyReserve | 9 | Electric control devices for energy storage; electric power converters; electrical storage batteries | 86/410,268 | 10/1/2014 | 4,819,603 | 9/22/2015 | | 9/22/2025 | Registered (owned by GPTECH USA, Inc.) | Section 7 Request to Amend owner to reflect GPTECH, Inc. granted by USPTO |
| 9888-100566-01 | USA | STACK | 9 | Modular Energy Storage System For Providing Electrical Power | 87/873,439 | 4/11/2018 | | | | | Abandoned | |

70

US-DOCS\161434707.6

| 9888-100567-01 | USA | | 9, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | 87/873,442 | 4/11/2018 | 5,712,492 | 3/2/2019 | 4/2/2025 (filed) | 4/2/2029 | Registered |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | | |

71

| 9888-100567-02 | Canada |  | 9, 37, 42 | Class 9: Electric storage batteries; general purpose batteries; grids for batteries; charging stations for electric vehicles<br><br>Class 37: Installation of battery systems<br><br>Class 42: Design, planning and engineering of electrical storage batteries; electrical engineering; mechanical engineering; electrical systems design services; design and development | 1,897,913 | 5/7/2018 | TMA1,106,334 | 8/9/2021 | 8/9/2031 | Registered |

72

US-DOCS\161434707.6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9888-100567-03 | China | of battery systems | 9, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power- | A007 5614 | 5/4/2018 | 1414675 | 5/4/2018 | 5/4/2028 | Registered via International Registration No. 1414675. | Request to Cancel Registration filed by third party. No further action to be taken in matter. Registration should eventually be |

73

| 9888-100567-66 | Madrid (covering China) |  | 9, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations.<br><br>Class 42: | A007 5614 | 5/4/2018 | 1414675 | 5/4/2018 | 5/4/2028 | Registered via International Registration No. 1414675. |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |
| | | | | charging stations | | | | | | cancelled. |

74

| 9888-105002-01 | USA | STACKOS | Engineering services; electrical systems design services; design and integration of battery systems | Unfiled - In Progress | Draft recitation of goods sent to client for approval |
| 9888-105003-01 | USA | STACKOS+ | | Unfiled - In Progress | Draft recitation of goods sent to client for approval |
| 9888-105004-01 | USA | MAKING STORAGE SIMPLE | | Unfiled - In Progress | Awaiting instructions to file. |

75

| Reg. No. | Country | Mark | Class | Goods | App. No. | Date | Status | Notes |
|---|---|---|---|---|---|---|---|---|
| 9888-111969-01 | USA | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | 98/635,099 | 7/5/2024 | Pending | Suspended pending outcome of US App. No. 98329935 for POWIN filed by Powin Information Technology Inc.; KMH to call Examiner re same |
| 9888-111970-01 | USA | AEGIS | | | | | Unfiled - Not Proceeding | |
| 9888-111971-01 | USA | ATLAS | | | | | Unfiled - Not Proceeding | |
| 9888-112030-01 | USA | NEXUS | | | | | Unfiled - Not Proceeding | |
| 9888-112031-01 | USA | CONNECT | | | | | Unfiled - Not Proceeding | |

76

| 9888-105656-01 | USA | CENTIPEDE | 9 | Modular battery storage systems consisting primarily of utility-scale batteries in enclosures for providing electrical power for electricity grid applications | 88/164,245 | 10/22/2018 | 6,639,559 | 2/82022 | 2/8/2028 | 2/8/2032 | Registered |
| 9888-105689-01 | USA | POWIN ENERGY | 11, 42 | Class 11: Lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 86/521,596 | 2/2/2015 | 4,865,706 | 12/8/2015 | 12/8/20 21 (filed) | 12/8/2025 | Registered |

77

US-DOCS\161434707.6

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-105805-01 | USA | POWIN ENERGY | 9 | Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | 86/299,545 | 1/5/2016 | 4,882,384 | 1/5/2016 | 1/5/2022 (filed) | 1/5/2026 | Registered |
| 9888-105848-01 | USA | BUILDING THE WORLD'S BEST BATTERIES | 9, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power- | 90/531,355 | 2/16/2021 | | | | | Abandoned |

78

US-DOCS\161434707.6

| 9888-106715-01 | USA | POWIN STACK | 9 | charging stations<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 90/804,882 | 6/30/2021 | Abandoned | Application was allowed; instructed to take no further action |
| 9888-108632-01 | USA | LEADING THE CHARGE | | Modular energy storage system for managing electrical power comprised of battery cells and an electronic regulator that monitors and controls the charging and discharging of rechargeable batteries | | | Unfiled - Not Proceeding | |

79

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108633-01 | USA | ENERGY STORAGE MADE SIMPLE | 9, 42 | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 97/482,368 | 6/29/2022 | 7,559,905 | 11/5/2024 | 11/5/2030 | 11/5/2034 | Registered |
| 9888-108634-01 | USA | BUILDING THE FUTURE OF ENERGY | | | | | | | | | Unfiled - Not Proceeding |
| 9888-108890-01 | USA | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations  Class 11: | 97/559,144 | 8/22/2022 | 7,222,099 | 11/21/2023 | 11/21/2029 | 11/21/2033 | Registered |

80

| 9888-108890-66 | International Registration | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered |

81

US-DOCS\161434707.6

| 9888-108890-02 | Afghanistan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | Class 11: lighting fixtures | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

82

US-DOCS\161434707.6

| 9888-108890-03 | OAPI (via Madrid) **OAPI includes Benin, Burkina Faso, Cameroon, the Central African Republic, Chad, the Comoros, the Congo, Côte d'Ivoire, Equatorial Guinea, | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | Class 11: lighting fixtures | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

83

| 9888-108890-04 | Gabon, Guinea, Guinea-Bissau, Mali, Mauritania, the Niger, Senegal, and Togo | | Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | 8/31/2022 | | Registered via International Registration No. 1687240 |
| | Albania (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | |

84

US-DOCS\161434707.6

9888-108890-05

Algeria (via Madrid)

POWIN

9, 11, 42

Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems

A012 6879

8/31/2022

1687240

8/31/2022

8/31/2022

8/31/2032

Registered via International Registration No. 1687240.

85

| 9888-108890-06 | Antigua and Barbuda (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | |

86

| 9888-108890-07 | Armenia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | Registered via International Registration No. 1687240. |

87

| 9888-108890-08 | Australia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | Pending: Provisional Refusal issued; response due 11/18/25 |

88

| 9888-108890-09 | Austria (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

89

US-DOCS\161434707.6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-10 | Azerbaijan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

90

US-DOCS\161434707.6

| 9888-108890-11 | Bahrain (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

91

| 9888-108890-12 | Belarus (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

92

US-DOCS\161434707.6

| 9888-108890-13 | Belgium (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. Included in Benelux. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

93

| 9888-108890-14 | Bhutan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

94

US-DOCS\161434707.6

| 9888-108890-15 | Bosnia and Herzegovi (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |

95

| 9888-108890-16 | Botswana (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

96

| 9888-108890-17 | Brazil (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/19 32 | Registered via International Registration No. 1687240 |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

97

US-DOCS\161434707.6

| 9888-108890-18 | Brunei Darussalam (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/1932 | Registered via International Registration No. 1687240 |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

98

US-DOCS\161434707.6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-19 | Bulgaria (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

99

| 9888-108890-20 | Cape Verde (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/19 32 | Registere d via Internati onal Registrati on No. 1687240 |

100

| 9888-108890-21 | Cambodia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

101

| 9888-108890-22 | Canada (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | Pending; Office Action issued; Response due 7/15/2025 |
| | | | | Class 11: lighting fixtures | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | |

102

| 9888-108890-23 | Chile (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | | | | | |
| | | | | Class 11: lighting fixtures | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

103

US-DOCS\161434707.6

| 9888-108890-24 | China (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2020 | Abandoned |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

104

US-DOCS\161434707.6

| 9888-108890-25 | Colombia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

105

| 9888-108890-26 | Croatia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

106

US-DOCS\161434707.6

| 9888-108890-27 | Cuba (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems

107

| 9888-108890-28 | Cyprus (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

108

US-DOCS\161434707.6

| 9888-108890-29 | Czech Republic (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

109

| 9888-108890-30 | North Korea (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

110

US-DOCS\161434707.6

| 9888-108890-31 | Denmark (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems

111

| 9888-108890-32 | Egypt (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | Class 11: lighting fixtures | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

112

US-DOCS\161434707.6

| 9888-108890-33 | Estonia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

113

US-DOCS\161434707.6

| 9888-108890-34 | Eswatini/Swaziland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | Class 11: lighting fixtures | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

114

| Docket | Country | Mark | Class | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Reg. Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-35 | European Union (via Madrid) **European Union includes Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

115

| | | | | Class 11: lighting fixtures | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | Abandoned |
| Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain and Sweden | | | | | | | |
| 9888-108890-36 | Finland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power- | AO12 6879 | 8/31/2022 | |

116

| 9888-108890-37 | France (via Madrid) | POWIN | 9, 11, 42 | charging stations<br>Class 11: lighting fixtures<br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

117

| 9888-108890-38 | Gambia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

118

US-DOCS\161434707.6

| 9888-108890-39 | Georgia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |

119

US-DOCS\161434707.6

| 9888-108890-40 | Germany (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

120

| 9888-108890-41 | Ghana (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

121

| 9888-108890-42 | Greece (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

122

US-DOCS\161434707.6

| 9888-108890-43 | Hungary (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

123

| 9888-108890-44 | Iceland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

124

| 9888-108890-45 | India (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | Pending |

125

| 9888-108890-46 | Indonesia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

126

| 9888-108890-47 | Iran (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

127

| 9888-108890-48 | POWIN | Ireland (via Madrid) | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

128

US-DOCS\161434707.6

| 9888-108890-49 | Israel (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |

129

| 9888-108890-50 | Italy (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

130

| 9888-108890-51 | Jamaica (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

131

US-DOCS\161434707.6

| 9888-108890-52 | Japan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

132

| 9888-108890-53 | Kazakhstan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
|  |  |  |  | Class 11: lighting fixtures |  |  |  |  |  |  |
|  |  |  |  | Class 42: Engineering services; electrical systems design services; design and integration of battery systems |  |  |  |  |  |  |

133

| 9888-108890-54 | Kenya (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | | | | | | |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

134

| 9888-108890-55 | Kyrgizstan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

135

US-DOCS\161434707.6

| 9888-108890-56 | Laos (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

136

| 9888-108890-57 | Latvia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

137

| Docket | Country | Mark | Classes | Goods/Services | App No. | App Date | Reg No. | Reg Date | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-58 | Lesotho (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br>Class 11: lighting fixtures<br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

138

US-DOCS\161434707.6

| 9888-108890-59 | Liberia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

139

| 9888-108890-60 | Liechtenstein (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

140

| 9888-108890-61 | Lithuania (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

141

US-DOCS\161434707.6

| 9888-108890-62 | Luxembourg (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. Included in Benelux. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

142

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-63 | Madagascar (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

143

US-DOCS\161434707.6

| 9888-108890-64 | Malawi (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

144

US-DOCS\161434707.6

| 9888-108890-65 | Malaysia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | Class 11: lighting fixtures | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

145

US-DOCS\161434707.6

| 9888-108890-67 | Mexico (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

146

US-DOCS\161434707.6

| 9888-108890-68 | Monaco (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

147

US-DOCS\161434707.6

| 9888-108890-69 | Mongolia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

148

US-DOCS\161434707.6

| 9888-108890-70 | Monteneg ro (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240 |

149

| 9888-108890-71 | Morocco (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

150

| 9888-108890-72 | Mozambique (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

151

US-DOCS\161434707.6

| 9888-108890-73 | Namibia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

152

| 9888-108890-74 | Netherlands (via Madrid) **Netherlands includes Netherlands, Aruba, Curaçao and St Maarten | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. Included in Benelux. |

153

US-DOCS\161434707.6

| 9888-108890-75 | New Zealand (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

154

| 9888-108890-76 | Macedonia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

155

US-DOCS\161434707.6

| 9888-108890-77 | Norway (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
|  |  |  |  | Class 11: lighting fixtures |  |  |  |  |  |  |
|  |  |  |  | Class 42: Engineering services; electrical systems design services; design and integration of battery systems |  |  |  |  |  |  |

156

| 9888-108890-78 | Oman (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

157

| 9888-108890-79 | Pakistan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

158

US-DOCS\161434707.6

| 9888-108890-80 | Philippines (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

159

US-DOCS\161434707.6

| 9888-108890-81 | Poland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |

160

| 9888-108890-82 | Portugal (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | Abandoned |

161

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems

162

| 9888-108890-83 | Korea (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Electrical Engineering services; engineering services relating to the design of electronic systems; engineering services for | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

163

US-DOCS\161434707.6

others; engineering services in the field of electrical power; engineering services relating to computer programmin; engeneering services related to the disign of energy storage systems; electrical systems design services; design and integration of battery systems

164

US-DOCS\161434707.6

| 9888-108890-84 | Moldova (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240 |

165

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-85 | Romania (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

166

| 9888-108890-86 | Russia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

167

| 9888-108890-87 | Rwanda (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

168

US-DOCS\161434707.6

| 9888-108890-88 | Samoa (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |
|  |  |  |  | Class 11: lighting fixtures |  |  |  |  |  |  |
|  |  |  |  | Class 42: Engineering services; electrical systems design services; design and integration of battery systems |  |  |  |  |  |  |

169

| 9888-108890-89 | San Marino (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

170

| 9888-108890-90 | Sao Tome & Principe (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

171

| 9888-108890-91 | Serbia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

172

| 9888-108890-92 | Sierra Leone (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240 |

173

US-DOCS\161434707.6

| 9888-108890-93 | Singapore (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

174

| 9888-108890-94 | Slovakia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

175

| 9888-108890-95 | Slovenia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

176

| 9888-108890-96 | Spain (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | | | Abandoned |

US-DOCS\161434707.6

| 9888-108890-97 | Sudan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

178

| 9888-108890-98 | Sweden (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. (Classes 9 & 42 refused) |

179

| 9888-108890-99 | Switzerland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

180

| 9888-108914-01 | Syria (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

181

| 9888-108914-02 | Tajikstan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

182

| 9888-108914-03 | Thailand (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | Pending |

| 9888-108914-04 | Trinidad and Tobago (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

184

| 9888-108914-05 | Tunisia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

185

US-DOCS\161434707.6

| 9888-108914-06 | Turkey (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

186

US-DOCS\161434707.6

| 9888-108914-07 | Turkmenistan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

187

US-DOCS\161434707.6

| 9888-108914-08 | Ukraine (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

188

US-DOCS\161434707.6

| 9888-108914-09 | United Arab Emirates (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

189

US-DOCS\161434707.6

| 9888-108914-10 | United Kingdom (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |

190

| 9888-108914-12 | Uzbekistan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

191

| 9888-108914-13 | Vietnam (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

192

| 9888-108914-14 | Zambia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

193

US-DOCS\161434707.6

| 9888-108914-15 | Zimbabwe (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |

194

| 9888-108914-16 | South Korea (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

195

US-DOCS\161434707.6

| 9888-108914-17 | Benelux (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations;<br><br>Class 11: lighting fixtures;<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. Includes Belgium, the Netherlands and Luxembourg |

196

| 9888-111969-66 | International Registration | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | A0154584 | 12/30/2024 | 1837077 | 12/30/2024 | 12/30/2034 | Registered |
| 9888-111969-02 | Australia (via Madrid) | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | A0154584 | 12/30/2024 | | | | Pending; Provisional Refusal issued; response due 5/25/26 |
| 9888-111969-03 | European Union (via Madrid) **Europe an Union includes Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | A0154584 | 12/30/2024 | | | | Pending Published for oppositio n (ends 6/10/202 5) |

197

US-DOCS\161434707.6

| 9888-111969-04 | France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | United Kingdom (via Madrid) | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | A0154584 | 12/30/2024 | Pending; approved for publication |

198

**(iii)**    **DOMAIN NAMES**

| Domain Name | Owner | Registar | Renewal Date |
|---|---|---|---|
| p0vv1n.com | Powin LLC | GoDaddy | 4/16/2026 |
| p0vvin.com | Powin LLC | GoDaddy | 4/16/2026 |
| p0vvln.com | Powin LLC | GoDaddy | 4/16/2026 |
| p0w1n.com | Powin LLC | GoDaddy | 4/16/2026 |
| p0win.com | Powin LLC | GoDaddy | 4/16/2026 |
| p0wln.com | Powin LLC | GoDaddy | 4/16/2026 |
| povv1n.com | Powin LLC | GoDaddy | 4/16/2026 |
| povvin.com | Powin LLC | GoDaddy | 4/16/2026 |
| povvln.com | Powin LLC | GoDaddy | 4/16/2026 |
| pow1n.com | Powin LLC | GoDaddy | 4/16/2026 |
| powin.au | Powin LLC | GoDaddy | 3/29/2028 |
| powin.biz | Powin LLC | GoDaddy | 1/9/2026 |
| Powin.com | Powin LLC | GoDaddy | 11/30/2025 |
| powinchina.com | Powin LLC | GoDaddy | 11/8/2027 |
| powinenergy.com | Powin LLC | GoDaddy | 4/11/2026 |
| powinrr.com | Powin LLC | GoDaddy | 4/16/2026 |
| powintest.com | Powin LLC | GoDaddy | 3/18/2026 |

**(iv)**    All other Intellectual Property owned by the Sellers, including:

a. Source code and related documentation for:
   i. Stack OS = EMS = Dragon = Site Controller
   ii. BMS = Local Controller = Phoenix
   iii. String Controller = Rack BMS
   iv. Pack Controller = Module BMS
   v. Thermal management = Feather
   vi. Kobold
   vii. CCUI
   viii. Product Configurator (v1 and v2)

199

ix. Cell Group Controller - CGC Firmware
x. Battery Pack Controller - BPC hardware and firmware
xi. Long PLC - for HVAC control
xii. Powin Cloud Infrastructure
xiii. Powin Optimization Platform - POP
xiv. System Ops Dashboard (built on Databricks)
xv. Issue Navigator
xvi. Battery Diagnostics
xvii. Gatekeeper
xviii. SC Debug Utility
xix. BPC Debug Utility

b. Software-related assets (including Intellectual Property), including:
i. Git actions
ii. Ansible, Terraform and CDK playbooks
iii. CI/CD configurations
iv. Test pipeline automation
v. All domain names owned by Powin, including all content thereon and all necessary access and transfer credentials therefor
vi. Assumption of the following IT systems, including related credentials:
1. Amazon Web Services org
2. Slack
3. Sharepoint
4. Atlassian (Confluence, Jira, Bitbucket)
5. Arena PLM
6. DataBricks
7. Zuper
8. Kobold
9. HighQ
10. ZenDesk
11. PowerBi
12. SalesForce

c. Hardware-related assets (including Intellectual Property), including:
i. Products (including any subcomponents)
1. Powin Container
2. Powin Centipede
3. Powin Pod
ii. Related Documentation

200

US-DOCS\161434707.6

       1. Mechanical drawings
       2. 3D CAD models
       3. Bills of material (BOMs)
       4. Manufacturing SOPs
       5. Revision history
       6. Contract manufacturing partner agreements
       7. Container designs
    iii. Firmware related to the foregoing

d. All documentation and Records related to Powin's operations, including:
    i. ROC / Performance
       1. All Root Cause Analyses (RCAs) / quality reports and supporting documentation
       2. Full remote site connection catalogue (BeyondTrust + customer specific connections)
       3. All historical performance documentation (analytics reports, availability, SOH)
    ii. All project documentation (drawings, POs, network designs, control narratives)
    iii. All network documentation
    iv. All supplier details and information
    v. All SOPs
    vi. ASP Portfolio bids
    vii. Services playbook with all relative links
    viii. Services Confluence page with all relative links
    ix. Balancing procedure
    x. Commissioning Procedure
    xi. PM Checklists per site
    xii. Technical Training curriculum and documentation
    xiii. Technical Training offerings
    xiv. Customer / cleint spreadsheet, including all related information (e.g., PCS, length of time in service, etc.)
    xv. Pricing and cost worksheet
    xvi. All data contained in Powin's Slack channels

e. Others:
    i. Cell Group Controller - CGC Firmware
    ii. Battery Pack Controller - BPC hardware and firmware
    iii. Long PLC - for HVAC control
    iv. Powin Cloud Infrastructure
    v. Redis
    vi. Apache Airflow
    vii. Powin Optimization Platform – POP

201

viii. System Ops Dashboard (built on Databricks)
ix. Issue Navigator
x. Battery Diagnostics
xi. Rodbus and JlibModbus
xii. Gatekeeper
xiii. Proxmox
xiv. Syslogd
xv. Google Protobuf
xvi. SC Debug Utility
xvii. BPC Debug Utility

202

US-DOCS\161434707.6

### Schedule 2.1(d)

| Included Warehouses & 3PLs | Classification |
|---|---|
| Hub @ 202 Ownco (Mesa), Incl Fixed Assets | Powin Warehouse |
| Lu Pacific Properties, LLC (Tualatin), Incl Fixed Assets | Powin Warehouse |
| RH | 3PL |
| 8 Loop | 3PL |
| Trivergix | 3PL |
| OneSource | 3PL |
| Welldex | 3PL |
| SourceOne | 3PL |
| ATS | 3PL |
| American Lamprecht | 3PL |
| Prolift | 3PL |
| Expeditors | 3PL |

### Mesa Fixed Assets

| | |
|---|---|
| Matrix Networks - Wireless Survey | Mesa, AZ |
| Matrix Networks - Quote 7770 Arizona Warehouse | Mesa, AZ |
| Signtastic - Non-illuminated signage P = 5' tall, Powin = 16" tall | Mesa, AZ |
| Integrity Electrical Services Company - Electrical work for Mesa Warehouse. Adding outlets in office and warehouse | Mesa, AZ |
| Copytronix - MFC CDW Printer - L9570 | Mesa, AZ |
| Copytronix - MFC CDW Printer - L9570 | Mesa, AZ |
| Copytronix - MFC CDW Printer - L9570 | Mesa, AZ |
| Southwest Mobile Storage (SMS) - 40' Custom Container | Mesa, AZ |
| Arnold Machinery Company - Ride on Scrubber | Mesa, AZ |
| Installation of Mesa Brivo Access Control System | Mesa, AZ |
| BPA Services, intall door access control to mesa warehouse | Mesa, AZ |
| Signtastic - Non-illuminated signage P = 5' tall, Powin = 16" tall (Second Payment PPE-317) | Mesa, AZ |
| Arnold Machinery Company - Pallet Racking 25' Selective Rack | Mesa, AZ |
| Southwest Mobile Storage Inc. - 40' Mobile Storage Container | Mesa, AZ |
| Solar Art - Warehouse Window Tinting | Mesa, AZ |
| Integrity Electrical Services Company - Warehouse Electrical Panel, Transformer Circuits (Mesa) | Mesa, AZ |
| Southwest Mobile Storage Inc. - 40' Mobile Storage Container | Mesa, AZ |
| Southwest Mobile Storage Inc. - 40' Mobile Storage Container | Mesa, AZ |
| Southwest Mobile Storage Inc. - 40' Mobile Storage Container | Mesa, AZ |

### Tualatin Fixed Assets

| | |
|---|---|
| Teststation_1 Stack - 360 | Tualatin, OR |
| Teststation_2 Stack - 750 | Tualatin, OR |
| Teststation_3 Stack - 750 | Tualatin, OR |
| Teststation_4 Stack - 750 | Tualatin, OR |
| Teststation_5 Stack - 750 | Tualatin, OR |
| Teststation_6 Stack - 800 | Tualatin, OR |
| Teststation_7 Stack - 230E | Tualatin, OR |
| Teststation_8 Stack - 230p | Tualatin, OR |
| Collection Segment | Tualatin, OR |
| (2) PV Emulator Master/Slave - 480v | Tualatin, OR |
| SMA Bidirectional Inverter - SMA | Tualatin, OR |
| (2) SMA DC-DC Converter - SMA | Tualatin, OR |
| EKS - PCS | Tualatin, OR |
| Dynapower - Dyna Power Inverter - CPS1500 | Tualatin, OR |
| Transformer - 600v, 750kva | Tualatin, OR |
| Transformer - 1000kva | Tualatin, OR |
| Arbin - 7, 12 channel, 60V 300A Module cycler - RBT-3208, Serial #216791 | Tualatin, OR |
| Arbin - Auto calibration unit - PCA-425554, Serial #216719-X2 | Tualatin, OR |
| Arbin - 11, 16 channel, 5V 250A Cell cycler - LBT21024HC, Serial #233063 | Tualatin, OR |
| (2) CSZ - ZPS-32-6-SCT/AC-E2 environmental chamber - ZPS-32-6-SCT/AC-E2 | Tualatin, OR |
| Larson Electronics - 690V 500KVA 3PH /Transformer | Tualatin, OR |
| Moxa - Managed Ethernet Switch -EDS-G4012-4GC-T, Serial #TBCCD1024439 | Tualatin, OR |
| Moxa - Managed Ethernet Switch -EDS-G4012-4GC-T, Serial #TBCBD1049991 | Tualatin, OR |
| Moxa - Managed Ethernet Switch -EDS-G4012-4GC-T, Serial #TBCBD1049879 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TAIGB1178466 | Tualatin, OR |

Non-Public

| | |
|---|---|
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TAIGB1178324 | Tualatin, OR |
| Moxa - Computer - IoLogik R1240, Serial #TAHHB1086650 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDR-810-VPN-2GSFP, Serial #TBCAD1070057 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDR-810-VPN-2GSFP, Serial #TBZBD1027045 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDR-810-VPN-2GSFP, Serial #TBZBD1026966 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDR-810-VPN-2GSFP, Serial #TBAAD1049867 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDR-810-VPN-2GSFP, Serial #TAILD1040759 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDR-810-VPN-2GSFP, Serial #TADLD1019623 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDR-810-VPN-2GSFP, Serial #TBAFD1037325 | Tualatin, OR |
| Moxa - Arm Based Computer - UC-8112-LX, Serial #TBCBB1088164 | Tualatin, OR |
| Moxa - Arm Based Computer - UC-8112-LX, Serial #TBCBB1088166 | Tualatin, OR |
| Moxa - Mini Risc-based embedded computer - UC-2102-LX, Serial #TBBEB1073398 | Tualatin, OR |
| Moxa - Mini Risc-based embedded computer - UC-2102-LX, Serial #TBBEB1073406 | Tualatin, OR |
| OnLogic Computer - Powin-CL250, Serial #UA04864 | Tualatin, OR |
| OnLogic Computer - Powin-CL250, Serial #UA04848 | Tualatin, OR |
| OnLogic Computer - Powin-CL250, Serial #U933060 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TBZGD1006054 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TBZFD1023186 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TBZFD1023256 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TBZFB1045177 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TBZFD1023258 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TBZFB1045208 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TBZGD1006184 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TBZGD1006259 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TAIGB1178324 | Tualatin, OR |
| Moxa - 8 Port Ethernet Switch - EDS-308, Serial #TBZFD1023498 | Tualatin, OR |
| Moxa - Atom x6211E - DRp-A100-E4-T, Serial #TC0001 | Tualatin, OR |
| Moxa - Atom x6211E - DRp-A100-E4-T, Serial #TC0002 | Tualatin, OR |
| SEL - Real-Time Automation Controller - SEL-3505, Serial #1202190114 | Tualatin, OR |
| OnLogic - Computer - HX-500, Serial #U899095 | Tualatin, OR |
| SomeBus - USBCan-II - V502, Serial #GC222011431 | Tualatin, OR |
| SomeBus - USBCan-II - V502, Serial #GC222011416 | Tualatin, OR |
| SomeBus - USBCan-II - V502, Serial #GC222011484 | Tualatin, OR |
| Powin - Module Charger - E-B-00393, Serial #PSW24PWN037E001001 | Tualatin, OR |
| Powin - Module Charger - E-B-00393, Serial #PSW24PWN037E001002 | Tualatin, OR |
| Powin - Module Charger - E-B-00393, Serial #PSW24PWN037E001003 | Tualatin, OR |
| Powin - Module Charger - E-B-00393, Serial #PSW24PWN037E001004 | Tualatin, OR |
| Powin - Module Charger - E-B-00393, Serial #PSW24PWN037E001000 | Tualatin, OR |
| Moxa - 5 port Router - EDS-2005-ELP, Serial #TBZDB1025537 | Tualatin, OR |
| Moxa - 5 port Router - EDS-2005-ELP, Serial #TBBBB1071054 | Tualatin, OR |
| Moxa - 5 port Router - EDS-2005-ELP, Serial #TBBBB1132331 | Tualatin, OR |
| Moxa - 5 port Router - EDS-2005-ELP, Serial #TBZDB1024380 | Tualatin, OR |
| Moxa - Universal Computing - UC-2102-LX, Serial #TBBIB1085828 | Tualatin, OR |
| Moxa - Universal Computing - UC-2102-LX, Serial #TBBEB1073369 | Tualatin, OR |
| Moxa - Universal Computing - UC-2102-LX, Serial #TBBEB1073378 | Tualatin, OR |
| Moxa - Universal Computing - UC-2102-LX, Serial #TBBEB1073392 | Tualatin, OR |
| Moxa - Universal Computing - UC-2102-LX, Serial #TBBEB1073376 | Tualatin, OR |
| Moxa - Universal Computing - UC-2102-LX, Serial #TBZGB1082215 | Tualatin, OR |
| Moxa - Universal Computing - UC-2102-LX, Serial #TBBEB1073385 | Tualatin, OR |
| (1 Rack) - PPE/Safety Gear (eye protection, work gloves, Class 00 Rubber gloves, hard hats, extra 40 cal suits) | Tualatin, OR |
| (3 Boxes) LOTO equipment (full sets) | Tualatin, OR |
| (3) Learner/Facilitator Tool Boxes with included tools | Tualatin, OR |
| (2) Bench-top training Battery Packs  (225/750) | Tualatin, OR |
| (4) Bench-top training modules (2x 750, 1x 225, 1x 140) | Tualatin, OR |
| (3) Bench-top training String Controllers (1x 230, 2x 750) | Tualatin, OR |
| (3) Bench-top training Battery Pack Controllers (1x 140,1 x 230, 1x 750) | Tualatin, OR |
| Bench-top training TEAMs Box (750) | Tualatin, OR |
| Bench-top training Breaker Box (750) | Tualatin, OR |
| Bench top training LCD screen (HMI - unit agnostic) | Tualatin, OR |
| Training/denergized 750 stack 2x segements (Energy Segement & Collection Segment) | Tualatin, OR |
| Training/denergized 360 stack | Tualatin, OR |
| Training/denergized 140 gen 2 stack | Tualatin, OR |
| EMS Rack | Tualatin, OR |

Non-Public

| | |
|---|---|
| Energized 750 stack | Tualatin, OR |
| Energized 360 stack | Tualatin, OR |
| (2) TVs (presentations) | Tualatin, OR |
| (10) White Boards/white board magnets | Tualatin, OR |
| (3) Work Benches/Tables - (4x8 Large, heavy weight) | Tualatin, OR |
| (2) Rolls of insulated blanket material | Tualatin, OR |
| (2) Safety rolling ladders (1x4 step & 1x 6 step) | Tualatin, OR |
| FSS Training Board | Tualatin, OR |
| Rack Lift (Yellow) | Tualatin, OR |
| Single Milwaukee packout with Classrom BPC and tools needed | Tualatin, OR |
| (2) Training posters - LOTO / 750 schematics | Tualatin, OR |
| Training Classroom (13x tables & chairs for 20 learners), 2 TVs, facilitator computer, 1x whiteboard | Tualatin, OR |

**Schedule 2.2(j)**

**EXCLUDED ASSETS OF POWIN EKS SELLCO LLC**

Minority equity interests (20%) of EKS Holdco, LLC held by Powin EKS SellCo LLC.

**Schedule 2.6**

**ASSUMED CONTRACTS LIST**

| # | Debtor | Counter Party | Cure Payment Amount | List of Contracts |
|---|--------|---------------|---------------------|-------------------|
| 1 | Powin LLC | AgGrid | - | 1. AgGrid (Powin cloud data analysis tool) |
| 2 | Powin LLC | Articulate | - | 1. Articulate360 (eLearning for customers) |
| 3 | Powin LLC | Arm | - | 1. Keil MDK (Integrated development environment) |
| 4 | Powin LLC | Atlassian | - | 1. Atlas (Project Management); 2. Atlassian Assist; 3. Atlassian Guard (Product Security); 4. Bitbucket (Development); 5. Bitbucket Build Additions; 6. Confluence (Knowledge and Documentation Library and Project Management); 7. Jira Product Discovery; 8. Jira Service Management (Service Management); 9. Jira Software (Project Management); 10. Jira Toolkit Plugin; 11. Trello (Task Management) |
| 5 | Powin LLC | AWS | $ 284,214.30 | 1. CT-Organization Account [292137719926]; 2. AFTManagement [535762430512]; 3. Archive - WWWAdmin [372067183721]; 4. IT - IT Operations [919998578947]; 5. Lab - Sandbox Account [539827714194]; 6. Lab - Site Simulation [637423352956]; 7. NonProd - aidev [730335624458]; 8. NonProd - Bedrock Sandbox [448049814862]; 9. NonProd - Cloud Management QAS [887633165396]; 10. NonProd - DataBricks Development [905418256850]; 11. NonProd - DataBricks Staging [905418308382]; 12. NonProd - DevQA [019300706542]; 13. NonProd - DevData Sandbox [471112616849]; 14. NonProd - DevOps Sandbox [533267421088]; 15. NonProd - Nops CM Management [302263067851]; 16. NonProd - Project Success [447659687157]; 17. Prod - ai Prod [536697223878]; 18. Prod - AWS Biz Data [741348618638]; 19. Prod - Data Powin [666165881743]; 20. Prod - DataBricks Production [654654596668]; 21. Prod - Powin Apps [476268248180]; 22. Prod - Powin Cloud Production [032278752466]; 23. Security - Audit [827704142006]; 24. Security - Log Archive [824388945158]; 25. Shared Services - AWS Infra Management [749373366383]; 26. Shared Services - Shared Services Account [180300777758] |
| 6 | Powin LLC | Axelliant | $169,467 | 1. Axelliant (Microsoft 365 license) |
| 7 | Powin LLC | Azure | - | 1. EntraID |
| 8 | Powin LLC | BeyondTrust | - | 1. BeyondTrust Endpoint Privilege Management (Endpoint security); 2. BeyondTrust Privileged Remote Access (USA) (Remote support for customer sites); 3. BeyondTrust Privileged Remote Access (AUS) (Remote support for customer sites); 4. BeyondTrust Remote Support (Remote support for Powin endpoints) |
| 9 | Powin LLC | BUSMASTER | - | 1. BUSMASTER (Simulate, analyze and test data bus systems such as CAN, LIN) |
| 10 | Powin LLC | Cato Networks | - | 1. Cato Client (VPN) |

US-DOCS\161434707.6

| 11 | Powin LLC | Comcast | $1,995 | 1. Comcast (Internet circuit at Tualatin) |
|---|---|---|---|---|
| 12 | Powin LLC | Databricks | - | 1. Databricks (Machine learning data platform) |
| 13 | Powin LLC | Docker | - | 1. Docker Desktop (Hybrid toolkit to build, share, and run applications) |
| 14 | Powin LLC | etap | - | 1. etap Electric Analyzer Program (Software for energy management, monitoring, and automation) |
| 15 | Powin LLC | GCAN | - | 1. ECAN Tools (CAN monitor for use with GCAN hardware) |
| 16 | Powin LLC | GitHub | - | 1. GitHub |
| 17 | Powin LLC | GoDaddy | - | 1. GoDaddy (Web domain registration service) |
| 18 | Powin LLC | Jamf | $15,895 | 1. Jamf (MacOS & iOS Management tools) |
| 19 | Powin LLC | JFrog | - | 1. Artifactory (Repository for artifacts, containers, bins, and other engineering assets) |
| 21 | Powin LLC | LogMeIn | - | 1. LastPass (Password Management) |
| 22 | Powin LLC | Matrix Networks (Cato) | $36,739 | 1. Managed network services |
| 23 | Powin LLC | MCPC | $105,941 | 1. MCPC (Managed asset services (laptops, servers)) |
| 24 | Powin LLC | Metro Access Control | $3,132 | 1. Metro Access Control (Door key card security vendor) |
| 25 | Powin LLC | Microsoft | - | 1. Bookings (M365) (Scheduling and managing appointments); 2. Clipchamp (M365) (Make and edit videos); 3. Defender for O365 (plan 1); 4. Defender for O365 (plan 2); 5. Delve (M365) (Personal insights and relevant information on work and coworkers); 6. Excel (Spreadsheets); 7. Forms (M365) (Surveys, quizzes, forms); 8. Hyper-V (Create and use virtual machines locally); 9. Kaizala (M365) (Mobile chat app for work); 10. Lists (M365) (Customizable lists); 11. Loop (M365) (Think, plan, and create collaboratively); 12. M365 Audio Conferencing; 13. M365 Business Basic; 14. M365 Business Standard; 15. M365 E1; 16. M365 E3; 17. M365 E5; 18. M365 F1; 19. M365 Internation Calling Plan; 20. Microsoft Authenticator; 21. Microsoft Edge; 22. Microsoft Project; 23. O365 E1; 24. OneDrive; 25. OneNote; 26. Outlook; 27. Outlook Calendar; 28. People (Outlook Contacts); 29. Planner (M365); 30. Power Apps; 31. Power Automate; 32. Power Automate Per User Plan; 33. Power BI; 34. Power BI Pro; 35. Power Pages; 36. PowerPoint; 37. Project Online Essentials; 38. Project Plan 3; 39. SharePoint; 40. Stream (M365); 41. Sway (M365); 42. Team Domestic Calling Plan; 43. Teams; 44. Teams Premium; 45. Teams Room Pro; 46. To Do (M365); 47. Visio; 48. Visio Plan 2; 49. Viva (M365); 50. Viva Connections (M365); 51. Viva Engage (M365); 52. Viva Insights; 53. Viva Insights (M365); 54. Viva Learning (M365); 55. VSCode; 56. Whiteboard (M365); 57. Word |
| 26 | Powin LLC | Modbus Tools | - | 1. Modbus Poll |
| 27 | Powin LLC | MSYS2 | - | 1. MSYS2 (MinGW GCC Compiler for Windows) |
| 29 | Powin LLC | PEAK-System | - | 1. PCAN-View (CAN monitor for use with PCAN hardware) |
| 30 | Powin LLC | Procore | - | 1. Procore Project Execution |
| 32 | Powin LLC | Salesforce | - | 1. Slack (Collaboration Software) |
| 33 | Powin LLC | SEGGER | - | 1. J-Link (Programming and debugging) |

| 34 | Powin LLC | Splunk | - | 1. Splunk (Data monitoring and analytics platform) |
| 35 | Powin LLC | SRecord | - | 1. SRecord (EPROM load file tool) |
| 36 | Powin LLC | Starlink | - | 1. Starlink (Internet services for Mesa AZ facility) |
| 37 | Powin LLC | SweetHawk | - | 1. Notify (Audible browser notifications triggered by Zendesk) |
| 38 | Powin LLC | TeamViewer | $29,500 | 1. TeamViewer (Remote support tool) |
| 39 | Powin LLC | Total Phase | - | 1. Komodo GUI Software (CAN monitor for use with Komodo CAN hardware) |
| 40 | Powin LLC | Verkada | - | 1. Verkada (Security cameras) |
| 41 | Powin LLC | Vimeo | - | 1. Vimeo |
| 42 | Powin LLC | VMware | - | 1. VMware vSphere (Support 2FA for on-prem access to PST / HMI using RSA) |
| 43 | Powin LLC | Vonage | - | 1. Vonage |
| 44 | Powin LLC | WP Engine | - | 1. WP Engine |
| 45 | Powin LLC | Zendesk | $1,802 | 1. Zendesk (User facing ticket management); 2. Zendesk Talk |
| 47 | Powin LLC | Zone & Co | - | 1. Tactical Connect (BI connector from NetSuite to external tools) |
| 48 | Powin LLC | Zuper | $93,420 | 1. Zuper (Field service management software) |

240

**Schedule 5.3**

**CONDUCT OF BUSINESS**

1.  Matters not impacting the Business (i.e., rejection of contracts and abandonment of property for other Powin historical business lines that are unrelated to the Business).

2.  Implementation of the LTSA Program, as defined in that certain Order Granting Motion of The Debtors for Entry of an Order (I) Authorizing the Debtors to Enter into New Customer Program with Existing Customers and (II) Granting Related Relief approved by the Bankruptcy Court on June 13, 2025 under Docket number 62; provided, however, that the Sellers may not enter into any Contract in connection with the LTSA Program without obtaining Buyer's consent in accordance with Section 5.3 of the Agreement.

213

**Schedule 6.11**

**Inventory Premises Leases**

| Inventory Warehouses & 3PLs | Relevant Agreements |
| --- | --- |
| Hub @ 202 Ownco (Mesa) | Industrial Lease (Single Tenant Net)<br>**File location:** Mesa Warehouse_HUB@202 OWNCO LLC - POWIN LLC - Arizona warehouse_2163_1 |
| Lu Pacific Properties, LLC (Tualatin) | Commercial Tenant Lease<br>**File Location:** Tualatin Office_Lu Pacific Properties - Powin Energy Corporation_2348_1 |
| RH | POs Only |
| 8 Loop | POs Only |
| Trivergix | Limited Third Party Logistics Storage Agreement<br>**File Location:** Mesa Logistics Group, LLC - Powin, LLC - Limited Third-Party Log_6269_1 |
| OneSource | POs Only |
| Welldex | POs Only |
| SourceOne | POs Only |
| ATS | POs Only |
| American Lamprecht | POs Only |
| Prolift | Limited Third Party Logistics Storage Agreement<br>**File Location:** Prolift Rigging Co LLC - Powin, LLC  - Limited Third-Party Logis_5541_1 |
| Expeditors | POs Only |

242

**DISCLOSURE SCHEDULE**

**to the**

**ASSET PURCHASE AGREEMENT**

**by and among**

**FLEXGEN POWER SYSTEMS, LLC**

**and**

**POWIN, LLC**

**and**

**its direct and indirect subsidiaries signatory thereto**

**July 6, 2025**

**Schedule 3.3(b)**

**NONCONTRAVENTION; CONSENTS AND APPROVALS**

None.

**Schedule 3.4(a)**

**COMPLIANCE WITH LAWS**

The Environment Agency Enforcement Notice described in Schedule 3.8 below.

US-DOCS\161435194.2
130703294\V-4

**Schedule 3.6**

**CONTRACTS**

1. Confidentiality Agreements with the US Employees listed attached.
2. Equipment Lease Agreement by and between BMO Harris Bank N.A. and Powin, LLC, dated October 12, 2023.
3. Equipment Lease Agreement by and between BMO Harris Bank N.A. and Powin, LLC, dated December 28, 2023.
4. Master Lease Agreement by and between Toyotalift of Arizona, Inc. and Powin, LLC, dated March 3, 2024.
5. Limited Third-Party Logistics Storage Agreement by and between Prolift Rigging Company, LLC and Powin, LLC, dated as of July 23, 2024.
6. Limited Third-Party Logistics Storage Agreement by and between Mesa Logistics Group, LLC and Powin, LLC, dated as of October 14, 2024.
7. See attached.

US-DOCS\161435194.2
130703294\V-4

Confidentiality Agreements List

| Employee Number | Employee Email | Last Name | First Name | Confidentiality & IP Agreement on File? | Date Signed |
|---|---|---|---|---|---|
| 100020 | sanjanar@powin.com | Ramakrishnan | Sanjana | Yes | 1/9/19 |
| 100023 | lauraa@powin.com | Adams | Laura | Yes | 4/16/19 |
| 100026 | jack.hsu@powin.com | Hsu | Kuo Chun | Yes | 5/20/19 |
| 100028 | benoitl@powin.com | Lombard | Benoit | Yes | 7/29/19 |
| 100044 | conwayt@powin.com | Tang | Conway | Yes | 3/24/20 |
| 100050 | alenam@powin.com | Mitchell | Alena | Yes | 5/13/20 |
| 100086 | kiand@powin.com | Dashti | Kian | Yes | 10/17/20 |
| 100092 | scottm@powin.com | Mcgregor | Scott | Yes | 11/2/20 |
| 100101 | chrisboscawen@powin.com | Boscawen | Christopher | Yes | 12/21/20 |
| 100122 | mike.engle@powin.com | Engle | Michael | No | |
| 100154 | vytha.vadlamani@powin.com | Vadlamani | Vythahavya | Yes | 5/17/24 |
| 100156 | mark.french@powin.com | French | Mark | No | |
| 100161 | norman.farquhar@powin.com | Farquhar | Norman | No | |
| 100163 | gary.kuper@powin.com | Kuper | Gary | No | |
| 100172 | brian.kane@powin.com | Kane | Brian | No | |
| 100185 | tyson.silva@powin.com | Silva | Tyson | No | |
| 100204 | matthew.eide@powin.com | Eide | Matthew | No | |
| 100206 | james.harris@powin.com | Harris | James | No | |
| 100221 | linsey.raterink@powin.com | Raterink | Linsey | No | |
| 100239 | reuben.goldstein@powin.com | Goldstein | Reuben | No | |
| 100248 | blake.carpenter@powin.com | Carpenter | Blake | No | |
| 100253 | scott.benedetti@powin.com | Benedetti | Scott | No | |
| 100254 | antonya.johnston@powin.com | Johnston | Antonya | No | |
| 100258 | lindsey.winner@powin.com | Winner | Lindsey | No | |
| 100268 | casey.verica@powin.com | Verica | Casey | No | |
| 100291 | brittney.malholt@powin.com | Malholt | Brittney | Yes | 5/19/22 |
| 100301 | joshua.rayborn@powin.com | Rayborn | Joshua | Yes | 5/31/22 |
| 100306 | lisa.veber@powin.com | Veber | Lisa | Yes | 5/26/22 |
| 100314 | christopher.broeke@powin.com | Broeke | Christopher | Yes | 6/10/22 |
| 100317 | justin.mingus@powin.com | Mingus | Justin | Yes | 9/15/22 |

Confidentiality Agreements List (1)

| 100383 | chad.paulson@powin.com | Paulson | Chad | Yes | 8/21/22 |
| 100388 | joshua.lacy@powin.com | Lacy | Joshua | Yes | 8/23/22 |
| 100398 | thomas.richards@powin.com | Richards | Thomas | Yes | 9/5/22 |
| 100407 | edward.fisher@powin.com | Fisher | Edward James | Yes | 9/9/22 |
| 100426 | cory.dinkle@powin.com | Dinkle | Cory | Yes | 9/23/22 |
| 100481 | chris.baker@powin.com | Baker | Christopher | Yes | 10/24/22 |
| 100488 | mahesh.sathe@powin.com | Sathe | Mahesh | Yes | 11/8/22 |
| 100491 | william.mcdonnell@powin.com | McDonnell | William | Yes | 11/22/22 |
| 100501 | samuel.donohue@powin.com | Donohue | Samuel | Yes | 12/14/22 |
| 100503 | braden.harwood@powin.com | Harwood | Braden | Yes | 12/20/22 |
| 100512 | adam.cordova@powin.com | Cordova | Adam | Yes | 1/4/23 |
| 100517 | ben.adams@powin.com | Adams | Benjamin | Yes | 1/9/23 |
| 100522 | kristine.mushkevych@powin.com | Mushkevych | Khrystyna | Yes | 1/17/23 |
| 100535 | lauren.smiley@powin.com | Smiley | Lauren | Yes | 2/13/23 |
| 100594 | jay.schwartz@powin.com | Schwartz | Jay | Yes | 4/10/23 |
| 100598 | sergey.makarenko@powin.com | Makarenko | Sergey | Yes | 4/17/23 |
| 100599 | chris.howard@powin.com | Howard | Christopher | Yes | 3/31/23 |
| 100651 | antonio.brunson@powin.com | Brunson | Antonio | Yes | 6/5/23 |
| 100675 | janice.mahn@powin.com | Mahn | Janice | Yes | 6/21/23 |
| 100680 | richard.romano@powin.com | Romano | Richard | Yes | 7/11/23 |
| 100697 | kevin.jenkins@powin.com | Jenkins | Kevin | Yes | 7/21/23 |
| 100706 | christian.ovchinikov@powin.com | Ovchinikov | Christian | Yes | 8/5/23 |
| 100718 | dean.beckley@powin.com | Beckley | Dean | Yes | 8/16/23 |
| 100729 | dustin.rogers@powin.com | Rogers | Dustin | Yes | 7/26/23 |
| 100735 | natalie.kau@powin.com | Kau | Natalie | Yes | 8/25/23 |
| 100774 | Connor.Mueth@powin.com | Mueth | Connor | Yes | 10/26/23 |
| 100808 | jenna.rutherdale@powin.com | Rutherdale Fisher | Jenna | Yes | 12/14/23 |
| 100817 | james.shiou@powin.com | Shiou | James | Yes | 12/8/23 |
| 100831 | arielle.pacheco@powin.com | Pacheco | Arielle | Yes | 1/10/24 |
| 100853 | mark.walters@powin.com | Walters | Mark | Yes | 1/19/24 |
| 100864 | kyle.adams@powin.com | Adams | Kyle | Yes | 2/6/24 |
| 100917 | colin.hutchinson@powin.com | Hutchinson | Colin | Yes | 4/24/24 |

Confidentiality Agreements List (1)

| 100920 | kirk.fleischhauer@powin.com | Fleischhauer | Kirk | Yes | 4/26/24 |
|--------|------------------------------|--------------|--------|-----|---------|
| 100993 | angela.kendall@powin.com | Sprecher | Angela | Yes | 6/25/24 |
| 100997 | luke.wilson@powin.com | Wilson | Luke | No | |
| 101013 | dylan.kenny@powin.com | Kenny | Dylan | No | |
| 101014 | Tyler.speas@powin.com | Speas | Tyler | No | |
| 101051 | freddy.banks@powin.com | Banks | Freddy | No | |
| 101056 | waylen.rinderer@powin.com | Rinderer | Waylen | No | |
| 101063 | moriah.milani@powin.com | Milani | Moriah | No | |
| 101075 | zack.qi@powin.com | Qi | Zhao | No | |
| 101097 | beth.hale@powin.com | Hale | Beth | No | |
| 101147 | tyler.schuetze@powin.com | Schuetze | Tyler | No | |
| 101157 | mary.kahl@powin.com | Kahl | Mary | No | |
| 101161 | kevin.paprzycki@powin.com | Paprzycki | Kevin | No | |

Page 3 of 3

Powin Lease Agreements - 6.26.2025

**Contract Management - Contract Information - Lease Agreements**

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Contract/Document Expiry Date* | Department* | Folder | Contract/Document Status |
|---|---|---|---|---|---|---|---|
| BMO Harris Bank N.A. - Powin - Equipment Lease Agreement - 10.12.2023 | Equipment Lease Agreement | BMO Harris Bank N.A. | 10/12/2023 | | ISC - Manufacturing | /Supplier Contracts/ISC/Manufacturing/Executed | Executed |
| BMO Harris Bank N.A. - Powin - Large forklift Lease Agreement - 10.12.2023 | Equipment Lease Agreement | BMO Harris Bank N.A. | 12/28/2023 | | ISC - Manufacturing | /Supplier Contracts/ISC/Manufacturing/Executed | Executed |
| Toyotalift of Arizona, Inc. - Powin, LLC - Master Lease Agreement - 03.04.2024 | Equipment Lease Agreement | Toyotalift of Arizona, Inc. | 03/04/2024 | 03/04/2030 | ISC - Manufacturing | /Supplier Contracts/ISC/Manufacturing/Executed | Executed |
| 3U Millikan LLC - Powin - Lease agreement California -2016 | Lease Agreement | 3U Millikan LLC | 10/12/2016 | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| ACRE Management - Powin Energy Operating LLC - Commercial Sublease Agreement - 05.16.2025 | Lease Agreement | ACRE Management | 05/16/2025 | 10/31/2027 | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Ampere Company, LLC - Powin, LLC - Sublease Field Office - 11.01.2021 | Lease Agreement | Ampere Computing LLC | 11/01/2021 | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Field Office Property LLC - Powin, LLC - Office Lease - 01.01.2024 | Lease Agreement | Field Office Property, LLC | 01/01/2024 | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Fora - Powin UK Ltd - Virtual Office - 1.18.2024 | Lease Agreement | Essteca Services LLP (Fora) | 01/18/2024 | | Legal | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Joseph Lu - Powin LLC Qingdao Office - Qingdao Office Lease Contract - 10.01.2023 | Lease Agreement | Joseph Lu | 10/01/2023 | 09/30/2026 | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Madrid Office, Netwokia - Powin - ANNEX to the Service Agreement - change of party - 04.01.2024 | Lease Agreement | Netwokia Cuzko, S.L. | 04/01/2024 | | Human Resources | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Madrid Office, Netwokia - Powin LLC - Annex to Office Agreement Cuzco Spain - 02.15.2024 | Lease Agreement | Netwokia Cuzko, S.L. | 02/15/2024 | | Human Resources | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Madrid Office, Netwokia - Powin LLC - Office Agreement Cuzco Spain - 03.24.2023 | Lease Agreement | Netwokia Cuzko, S.L. | 03/24/2023 | | Human Resources | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Melbourne Office, Collective 100 - Powin Australia Pty Ltd - Membership Agreement - 07.27.2023 | Lease Agreement | Collective 100 | 07/27/2023 | | Human Resources | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Melbourne Office, Collective, 100 - Powin Australia Pty Ltd - Membership Agreement - 2025 | Lease Agreement | Collective 100 Pty Ltd. | 04/04/2025 | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Melbourne Office, Collective, 100 Membership Agreement - Powin - 05.14.2024 | Lease Agreement | Collective, 100 | 06/03/2024 | 06/02/2025 | Human Resources | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Mesa Warehouse, HUB@202 OWNCO LLC - POWIN LLC - Arizona warehouse INDUSTRIAL LEASE - 08.02.2023 | Lease Agreement | HUB @ 202 OWNCO, LLC | 08/02/2023 | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Miami Office_2022.12.02 Commencement Date Memo - Powin Energy | Lease Agreement | MADISON-OFC BRICKELL FL LLC | 12/02/2022 | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Miami Office_Brickell City Tower - Powin Energy Operating, LLC - Lease - 04.08.22 | Lease Agreement | Madison-OFC Brickell FL LLC | 11/08/2022 | 12/01/2027 | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Portland Office, NP MachineWorks LLC - Powin, LLC - Multi-Tenant Office Lease - 04.08.2024 | Lease Agreement | NP MachineWorks LLC | 06/01/2024 | 08/31/2027 | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Powin (Qingdao) New Energy Co., Ltd - Facility Lease Amendment Agreement - 2023.08.28 | Lease Agreement | Powin Qingdao New Energy Co., Ltd. | 08/28/2023 | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Powin (Qingdao) New Energy Co., Ltd - Facility Lease Contract-PTC - 2023.08.26 | Lease Agreement | Powin Qingdao New Energy Co., Ltd. | 08/01/2023 | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Powin Taiwan Lease Agreement | Lease Agreement | Pepsi International Business Co. | 01/09/2024 | 01/09/2025 | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Qingdao Office Lease Contract - 1 | Lease Agreement | Wangjiao Plaza | 10/01/2023 | 09/30/2026 | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Qingdao Office Lease Contract 2 | Lease Agreement | Wangjiao Plaza | 10/01/2023 | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Qingdao Office, Cheng Yu New Materials - Powin (Qingdao) - Powin LLC - Termination agreement - 05.07.2024 | Lease Agreement | Qingdao Cheng Yu New Materials Co, Ltd. | 05/07/2024 | 09/30/2026 | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |

Page 1 of 2

Powin Lease Agreements - 6.26.2025

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Qingdao Shumeng Machinery Co., Ltd. – Powin (Qingdao) New Energy Co., Ltd. – Lease Contract - 08.07.2024 | Lease Agreement | Qingdao Shumeng Machinery Co., Ltd. | 08/07/2024 | | | | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Tualatin Office_Lu Pacific Properties - Powin Energy Corporation - Tualatin Lease Agreement 2021 | Lease Agreement | LU PACIFIC PROPERTIES, LLC | 12/14/2020 | | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Executed | Executed |
| Powin RISE Realty 80 SW 8th St oct 15 2024 Signed Copy | Exclusive Right Agreement | KAD Equity Inc. d/b/a Rise Realt | | | | ISC - Facilities | /Supplier Contracts/ISC/Facilities/Drafts | Draft |
| 20180830 -First Amendment to Sublease Agreement | Lease Agreement | PPA Grand Johanna LLC | 08/31/2018 | | | | /Customer Contracts (EXECUTED)/Southern California Edison Company/PPA Grand Johanna LLC | Executed |
| 20190921 - Second Amendment to Milikan Sublease executed | Lease Agreement | PPA Grand Johanna LLC | 09/21/2018 | | | | /Customer Contracts (EXECUTED)/PPA Grand Johanna LLC/ESV1000 - Milikan | Executed |
| Milikan Lease | Lease Agreement | 3U Milikan LLC | 10/12/2016 | | 01/09/2027 | | /Customer Contracts (EXECUTED)/PPA Grand Johanna LLC/ESV1000 - Milikan | Executed |
| Sublease (Fully Compiled) | Lease Agreement | PPA Grand Johanna LLC | 01/01/2017 | | | | /Customer Contracts (EXECUTED)/PPA Grand Johanna LLC/ESV1000 - Milikan | Executed |
| Third Amendment to the Sublease | Lease Agreement | PPA Grand Johanna LLC | 01/15/2019 | | | | /Customer Contracts (EXECUTED)/PPA Grand Johanna LLC/ESV1000 - Milikan | Executed |

Page 2 of 2

Customers and Vendor Agreements - 6.30.2025



| | | | | |
|---|---|---|---|---|
| **Contract Management - Contract information - ESA, Framw, LNTP, LTSA, MSA, MOU, PO, Purch, TEA** | | | | |

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| Acelliant-Powin-Microsoft 365 Order Form-03052025 | Purchase Order | Axelliant | 03/04/2025 | Technology |
| TechHeads-Powin-THInc Ops MSA-03182022 | Master Service Agreement | TechHeads | 03/18/2022 | Technology |
| Logicalis-Powin-Internet Access-04112024 | Purchase Order | Logicalis | 04/18/2024 | Technology |
| TechHeads-Powin-2024 CSP Annual Agreement-03062024 | Purchase Order | TechHeads | 03/06/2024 | Technology |
| OfficeSpace-Powin-OrderForm-12152024 | Purchase Order | OfficeSpace Software, Inc. | 12/15/2024 | Technology |
| OfficeSpace-Powin-OrderForm-12152023 | Purchase Order | OfficeSpace Software, Inc. | 12/15/2023 | Technology |
| OnlineBusinessSystems-Powin-MSA-02262021 | Master Service Agreement | Online Enterprises, Inc. | 02/26/2021 | Technology |
| Procore-Powin-OrderForm-12212024 | Purchase Order | Procore Technologies, Inc. | 12/27/2024 | Technology |
| RFPIO-Powin-OrderForm05032022 | Purchase Order | RFPIO, Inc. | 05/03/2022 | Technology |
| TravelIncorporated-Powin-MSA-06292023 | Master Service Agreement | Travel Incorporated | 06/29/2023 | Human Resources |
| LucidSoftwareInc.-Powin-Order Form-1.27.2025 | Purchase Order | Lucid Software, Inc. | 01/27/2025 | Technology |
| Techheads-Powin-Order Form-KnowBe4-6.11.2024 | Purchase Order | TechHeads, LLC | 06/11/2024 | Technology |
| InternationalSOS-Powin-MSA-06/30/2023 | Master Service Agreement | International SOS Assistance, Inc. | 06/30/2023 | Technology |
| JAMF-Powin-Order Form-3.2.2025 | Purchase Order | Jamf Software, LLC | 03/02/2025 | Technology |
| Concur-Powin-OrderForm-06-12-2023 | Purchase Order | Concur Technologies, Inc. | 06/12/2023 | Technology |
| ConcurTechnologiesInc-Powin-OrderForm-02-20-2024 | Purchase Order | Concur Technologies, Inc. | 02/20/2024 | Technology |
| GoFireFlyInc-Powin-OrderForm-1.31.2025 | Purchase Order | Go Fire Fly, Inc. | 01/31/2025 | Technology |
| Salesforce-Slack-Powin-11/24/2025 | Master Service Agreement | Salesforce, Inc | 12/15/2024 | Technology |
| Resilience360Inc-Powin-OrderForm-10.31.2023 | Purchase Order | Resilience360, INC. | 10/31/2023 | Technology |
| SmartSheet-Powin-OrderForm-12/31/2024 | Purchase Order | Smartsheet | 12/31/2024 | Technology |
| Smartsheet-Powin-OrderForm-07-37-2024 | Purchase Order | Smartsheet | 07/31/2024 | Technology |
| Smartsheet-Powin-OrderForm-1-13-2025 | Purchase Order | Smartsheet | 01/10/2025 | Technology |
| DassaultSystemesSolidworksCorporation-Powin-MSA-10-23-2023 | Master Service Agreement | Dassault Systemes SolidWorks Corporation | 10/25/2023 | Technology |
| GoEngineer-Powin-Order Form Dymola-4.4.2025 | Purchasing Agreement | GoEngineer | 04/04/2025 | Technology |
| Solution7-Powin-OrderForm-11-27-2024 | Purchase Order | Solution 7 Limited | 11/27/2024 | Technology |
| Docusign-Powin-Order Form-1.31.2025 | Purchase Order | Docusign, Inc. | 01/31/2025 | Technology |
| TechHeads-Verkada-Powin-OrderForm-04-24-2024 | Purchase Order | TechHeads | 04/24/2024 | Technology |
| Deel, Inc.-Powin- Order Form-12.27.2024 | Purchasing Agreement | Deel, Inc. | 12/27/2024 | Technology |
| TechHeads-Verkada-Powin-OrderForm-05-23-2023 | Purchase Order | TechHeads | 05/23/2023 | Technology |
| Astound-Powin-ServiceOrder05-26-2023 | Purchase Order | Astound Business Solutions, LLC | 05/26/2023 | Technology |
| CTX-Powin-Order Form-ZebraOne Care-1.16.2024 | Purchasing Agreement | CTX | 01/16/2024 | Technology |
| Comcast-Powin-PDX Move Order Form-10_2_2024 | Purchase Order | Comcast Cable Communications Management, LLC | 10/02/2024 | Technology |
| Crowe LLP-Powin-MSA-YHireProgram-1.3.2024 | Master Service Agreement | Crowe, LLP | 01/03/2024 | Technology |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| ConductorOne-Powin-Order Form-12.21.2023 | Purchase Order | ConductorOne, Inc. | 12/21/2023 | Technology |
| Zoom-Powin-Amendment-01292024 | Purchase Order | Zoom | 01/30/2024 | Technology |
| Comcast-Powin-PDX Order Form-11.2.2021 | Purchase Order | Comcast Cable Communications Management, LLC | 11/02/2021 | Technology |
| TechHeadsArcticWolf-Powin-OrderForm03012025 | Purchase Order | TechHeads | 03/01/2025 | Technology |
| Comcast-Powin-HQ Order Form-11.2.2021 | Purchase Order | Comcast Cable Communications Management, LLC | 11/02/2021 | Technology |
| Celigo Inc-Powin-Order Form-04.17.2025 | Purchase Order | Celigo, Inc. | 04/17/2025 | Technology |
| PTCInc-Powin-MSAAmendment-03-31-2025 | Master Service Agreement | PTC, Inc. | 03/31/2025 | Technology |
| AgileBits-Powin-MSA02-27-2025.docx | Master Service Agreement | AgileBits | 02/27/2025 | Technology |
| powin-Alliant - Consulting Services Agreement amendment 1 -05.19.2025 | Master Service Agreement | Alliant Insurance Services, Inc. | 05/19/2025 | Human Resources |
| Beneficiary Enrollment (Rider C) - Santa Paula Energy Storage - Powin Energy 180612 | Technology Escrow Agreement | Santa Paula Energy Storage, LLC | | Technology |
| Rider C - KCE-Powin PEC (Construction Projects)(NRF 12.31).DOCX | Technology Escrow Agreement | KCE Texas Holdings 2020, LLC | 01/13/2021 | |
| GreEnergy - POWIN - ASP MSA - 05.21.2025.docx | Master Service Agreement - ASP | GreEnergy Resources, LLC | 05/21/2025 | Projects |
| Intuitive Safety Solutions, Inc. (ISS) - Powin, LLC - Master Services Agreement - 05.12.2025 | Master Service Agreement | Intuitive Safety Solutions, Inc. (ISS) | 05/12/2025 | ISC |
| Metro-Fire – Powin – ASP MSA – 05.01.2025 | Master Service Agreement - ASP | Metro Fire Equipment Inc | 04/18/2025 | Projects |
| Capgemini America, Inc. - Powin, LLC - Statement of Work - 01.27.25 | Master Service Agreement | Capgemini America, Inc. | 01/27/2025 | Technology |
| Arrow Canyon - Powin Addendum and Amendmentto ESA-04.10.25 | ESA (Energy Storage Agreement) | Arrow Canyon Solar, LLC | 04/10/2025 | Projects |
| RES-Powin-GAL0020 -_Alcoutim_-_Statement_of_Work_-_LTSA_04.03.2025 | Master Service Agreement - ASP | RES Energy Global Services, S.L.U. | 04/03/2025 | Projects |
| Pike Purchase Order - 3.7.2025 | Purchase Order | Pike Telecom and Renewables, LLC | 03/07/2025 | Projects |
| Databricks Contract For AWS Marketplace Commit_Q-54357_2025-01-30 | Purchase Order | Databricks, Inc. | 01/30/2025 | Office of Transformation |
| Activpayroll_Powin_Master_Services_Agreement_-04.17.2023 | Master Service Agreement | activpayroll Ltd. | 04/17/2023 | Human Resources |
| Powin - KMC - LTSA - Brandywine (Executed 1APR2025) | LTSA (Long Term Service Agreement) | KMC Thermo, LLC | 04/01/2025 | Revenue |
| PRAXIS Powin Two Party Master Escrow Agreement - 03.22.2024 (2) | Technology Escrow Agreement | Praxis Technology Escrow | 03/22/2024 | Technology |
| DNV GL - Powin Energy Corporation - Framework Agreement - 10.28.2020 | Framework Agreement | DNV Energy Insights USA Inc. | 10/28/2020 | Projects |
| DNV GL - Powin LLC - Amendment 1 to Frame Agreement - 11.27.2023 | Framework Agreement | DNV Energy Insights USA Inc. | 11/27/2023 | Projects |
| Deel_-_Powin_-_Q-79364-2-5-Feb-2025-07-12-41-signed | Purchase Order | Deel | 06/01/2025 | Human Resources |
| Deel- Powin - HR_Consulting_Services_Agreement -03.06.2025 | Master Service Agreement | Deel Inc. | 03/06/2025 | Human Resources |
| Apex - APE0060 - Angelo - LTSA Amendment #2 - 3.7.2025 | LTSA (Long Term Service Agreement) | Angelo Storage, LLC. | 03/07/2025 | Projects |
| Capgemini America, Inc. - Powin, LLC - SOW Change Request - 03.15.2025 | Purchase Order | Capgemini America, Inc. | 03/15/2025 | Technology |
| Great Kiskadee ESA - PWA Amendment No. 2 Executed - 02.21.2025 | ESA (Energy Storage Agreement) | Great Kiskadee Storage, LLC | 02/21/2025 | Projects |
| Desert Quartzite PA Amendment 003_-02.28.2025 | ESA (Energy Storage Agreement) | Desert Quartzite, LLC | 02/28/2025 | Revenue |
| Powerflex - Powin - ESA PFX0050 USCS Fresno - 02.21.2025 | ESA (Energy Storage Agreement) | PowerFlex Solar, LLC | 02/21/2025 | Revenue |
| TUV-R - Powin, LLC - Assurance Framework MOU - 02.21.2025 | Memorandum of Understanding | TUV-R | 02/21/2025 | Technology |
| Circulor - Powin - MSSA - 02.18.2025 | Master Service Agreement | Circulor Inc | 02/18/2025 | Projects |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| Davinci Technology, L.L.C. d/b/a CORE Health Networks - Powin, LLC - Master Service Agreement - 02.14.2025 | Master Service Agreement | Davinci Technology, L.L.C. d/b/a CORE Health Networks | 02/14/2025 | ISC |
| WSB - ESA Deed of amendment No. 4 - updated Project Schedule - 01.30.2025 | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 01/30/2025 | Projects |
| LTSA - SOL0020 - Croton Harmon - BESS LTSA (compiled, dated, fully executed) | LTSA (Long Term Service Agreement) | SCS VAN WYCK 012823 CROTON ON HUDSON, LLC | 02/10/2025 | Revenue |
| Powin Energy, IG & SS '21 | Master Service Agreement | Mergermarket (US) limited Acuris | 12/17/2021 | Revenue |
| Capgemini America, Inc. - Powin, LLC - Master Services Agreement - 01.27.2025 | Master Service Agreement | Capgemini America, Inc. | 01/27/2025 | Technology |
| Thomson Reuter - Powin LLC HighQ Renewal_NEW__HighQ Order Form._01.16.2025 | Purchase Order | Thomson Reuters West Publishing Corporation | 01/16/2025 | Legal |
| Thomson Reuters - Powin - ProFlex Addendum HighQ - fully executed 1.22.2025 | Purchase Order | Thomson Reuters West Publishing Corporation | 01/22/2025 | Legal |
| JV Powin UCB revUCB 101224 PDF | Memorandum of Understanding | UCB S.A. | 01/20/2025 | |
| Intura pty Ltd - Powin AU - ASP MSA - 01.17.2025 | Master Service Agreement - ASP | Intura PTY LTD | 01/17/2025 | Projects |
| Amendment #1 to Ravenswood Group 3 ESA__BHER_(fully executed) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 01/06/2025 | Revenue |
| Amendment #1 to Ravenswood Group 2 ESA__BHER_(fully executed) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 01/06/2025 | Revenue |
| Amendment #1 to Ravenswood Group 1 ESA__BHER_(fully executed) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 01/06/2025 | Revenue |
| NoBlue2 - Powin, LLC - Master Service Agreement - 01.10.2025 | Master Service Agreement | NoBlue2 | 01/10/2025 | Revenue |
| ESA_Second_Deed_of_Amendment_-_Ulinda_Park - 12.23.2024 | ESA (Energy Storage Agreement) | Ulinda Park ProjectCo Pty Ltd | 12/23/2024 | Projects |
| Circulor - Powin - Order Form 1.2.2025 | Purchase Order | | 01/02/2025 | ISC |
| Powin_Deel_Final_MSA - 01.03.2023 | Master Service Agreement | Deel Inc. | 01/03/2023 | Human Resources |
| SOW of Powin B2B implementation_Dec20.2024-双章 | Master Service Agreement | Logicalis Shanghai limited | 12/20/2024 | Technology |
| Powin Form LTSA DTE0010 Slocum (Fully compiled, dated, executed) | LTSA (Long Term Service Agreement) | DTE Electric Company | 12/20/2024 | Revenue |
| INV0031 La Toba ESSSA Executed (Final) | ESA (Energy Storage Agreement) | MG HR S de R.L de C.V. | 12/13/2024 | Revenue |
| La_Toba_LNTP_Letter_Agreement_-_Amendment_No._2_INV_Dec_13_24_Executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | MG HR S de R.L de C.V. | 11/07/2024 | Revenue |
| Logicalis Shanghai Limited - Powin Qingdao Representative Office - Sales Contract for 75 licenses - 11.14.2024 | Master Service Agreement | Logicalis Shanghai Limited | 11/14/2024 | Technology |
| ThrivePass, Inc. - Powin Energy Operating, LLC - MSA - 10.21.2022 | Master Service Agreement | ThrivePass, Inc. | 01/01/2023 | Human Resources |
| GALP - Powin - LTSA Alcoutim - 10.01.2024 | LTSA (Long Term Service Agreement) | Galp Parques Fotovoltaicos de Alcoutim, LDA | 10/01/2024 | Projects |
| Powin LLC - Trail B Technologies - Software Subscription Agreement and DPA - 12.06.2024 | Master Service Agreement | TrailB Technologies LLC | 12/06/2024 | Projects |
| Gotion Inc - Powin LLC - MSA - 10.08.2024 | Master Supply Agreement | Gotion, Inc. | 10/08/2024 | ISC |
| Logicalis Shanghai Limited - Powin Qingdao Representative Office - Cloud Service Contract - 09.08.2024 | Master Service Agreement | Logicalis Shanghai Limited | 09/08/2024 | Technology |
| Powin BHER ESA - BHE0020 Solar Star 3 (fully executed)_recompiled 12.05.2024 | ESA (Energy Storage Agreement) | Solar Star 3, LLC | 08/31/2024 | Projects |
| Stem, Inc. - Powin, LLC - STM0651 - Dark and Stormy I - 03.08.2024 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2024 | Projects |
| Stem - Powin - STM0578 Velvet Mite SD DC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | |
| Stem, Inc. - Powin, LLC - STM0652 - Dark and Stormy II - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | Projects |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| Stem - Powin - STM0577 Velvet Mite ML DC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | |
| Stem - Powin - STM0576 Velvet Mite MR AC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | |
| Stem, Inc. - Powin, LLC - STM0911 - Dighton Tremont - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | Projects |
| Stem - Powin - STM0574 Velvet Mite BR DC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | |
| Stem - Powin - STM0573 Velvet Mite QR DC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | |
| Stem - Powin - STM0572 Velvet Mite CPR - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | |
| Stem - Powin - STM0571-Velvet Mite TR - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | |
| Stem Inc - Powin - STM0493 Mosquito 3 - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | |
| Stem Inc - Powin - LLC - STM0492 Mosquito 2 - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | |
| Stem Inc - Powin LLC - STM0491 - Mosquito 1 LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem Inc. | 03/08/2023 | |
| Stem, Inc. - Powin, LLC - STM0912 - Douglas Oak - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | Projects |
| Stem - Powin, LLC - STM0913 - Palmer Sykes - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 | Projects |
| Stem, Inc. - Powin, LLC - STM0100 - Viper - LTSA - 02.28.2021 | LTSA (Long Term Service Agreement) | Stem, Inc. | 02/28/2021 | Projects |
| RES - Powin - Statement of Work under MSA for GAL0020 - Alcoutim - 10.07.2024 | Master Service Agreement - ASP | RES ENERGY GLOBAL SERVICES S.L.U. | 10/07/2024 | Projects |
| RES - Powin - Statement of Work under ASP MSA for PCE0020 - Overhill - 11.07.2024 | Master Service Agreement - ASP | RES ENERGY GLOBAL SERVICES S.L.U. | 11/07/2024 | Projects |
| Serrano - First Amendment to ESA (compiled Execution Version 11-6-24) | ESA (Energy Storage Agreement) | Serrano Solar, LLC | 11/06/2024 | Revenue |
| Logicalis Shanghai Limited - Powin, LLC - Printing Management Service Contract - 11.07.2024 | Master Service Agreement | Logicalis Shanghai Limited | 11/07/2024 | Technology |
| Desert Quartzite - EDF0480 - ESA Amendment 002 - 10.18.2024 | ESA (Energy Storage Agreement) | Desert Quartzite, LLC | 10/18/2024 | Revenue |
| La Toba LTNP Amendment 1 (Oct 29, 2024) Executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | MG HR S de R.L de C.V. | 10/25/2024 | Revenue |
| Ulinda Park - Powin - Termination of Rider C under 191112 - 10.29.2024 | Technology Escrow Agreement | Praxis Technology Escrow | 10/29/2024 | Legal |
| Logicalis Shanghai Limited - Powin Qingdao - Sales Contract - 09.08.2024 | Purchasing Agreement | Logicalis Shanghai Limited | 09/08/2024 | Technology |
| SS3 - First Amendment to ESA 2024.10.11 | ESA (Energy Storage Agreement) | Longroad | 10/11/2024 | Projects |
| Cogent-Powin_Arrow Canyon-MSA_Approved Service Provider - 12.02._2331_2 | Master Service Agreement - ASP | Cogent Renewables, Inc. | 12/02/2022 | Projects |
| Logicalis - Powin Cloud Service Contract 2024 FINAL | Master Service Agreement | Logicalis Shanghai Limited | 08/09/2024 | Technology |
| Logicalis - Powin Sales Contract 2024 FINAL | Purchasing Agreement | Logicalis Shanghai limited | 08/09/2024 | Technology |
| Antidot - Powin- Fluid Topics Order form, T&C and DPA_09.30.2024 | Purchase Order | Fluid Topics | 10/01/2024 | Office of Transformation |
| Slalom Inc - Powin - Knowledge Management Discovery SOW - 09.11.2024 | Master Service Agreement | Slalom, Inc | 09/11/2024 | Projects |
| Great Kiskadee - Amendment No. 1 to LTSA - 09.30.2024 | LTSA (Long Term Service Agreement) | Great Kiskadee Storage, LLC | 09/30/2024 | Revenue |
| Great Kiskadee - Amendment No. 1 to ESA - 09.30.2024 | ESA (Energy Storage Agreement) | Great Kiskadee Storage, LLC | 09/30/2024 | Revenue |
| Apex - Angelo - Amendment No. 1 to ESA - 09.30.2024 | ESA (Energy Storage Agreement) | Angelo Storage, LLC. | 09/30/2024 | Revenue |
| Apex - Angelo - Amendment No. 1 to LTSA - 09.30.2024 | LTSA (Long Term Service Agreement) | Angelo Storage, LLC. | 09/30/2024 | Revenue |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| Form Blanket Purchase Order 20210218 FINAL Signed 20210219 - PEC | Purchase Order | Stem, Inc. | 02/22/2021 | Projects |
| West Warwick III - Powin LTSA (Executed) | LTSA (Long Term Service Agreement) | West Warwick Energy Storage 3 LLC | 09/26/2024 | Revenue |
| West Warwick II - Powin LTSA (Executed) | LTSA (Long Term Service Agreement) | West Warwick Energy Storage 2 LLC | 09/26/2024 | Revenue |
| CA Financial Services service Agreement Powin Australia Broker | Master Service Agreement | CA Financial Services | 08/22/2024 | Human Resources |
| Powin, LLC - Consulting Agreement with Slalom, Inc. (clean) - signed | Master Service Agreement | Slalom, Inc. | 09/11/2024 | |
| Transperfect - Powin - SOW - Portuguese Program (part 1) - 08.21.2024 | Master Service Agreement | TransPerfect International LLC | 08/21/2024 | Office of Transformation |
| Ulinda Park - Powin - Praxis - Tech Escrow Agreement - 09.10.2024 | Technology Escrow Agreement | Ulinda Park Project Co Pty Ltd | 09/10/2024 | Legal |
| Fedex - Powin LLC - Pricing Agreement - 9.6.2024 | Master Service Agreement | Federal Express Corporation (FedEx) | 09/06/2024 | ISC |
| Ulinda Park_ESA_Deed_of_Amendment (Fully Executed Dated 29 August 2024) | ESA (Energy Storage Agreement) | Ulinda Park Project Co Pty Ltd | 08/29/2024 | Projects |
| Lone Star AR ESA - Second Amendment with Ex. CC - Fully Executed | ESA (Energy Storage Agreement) | Lone Star Solar, LLC | 08/21/2024 | Revenue |
| Acorn-I-First-Amendment-to-Powin-Acorn-I-Energy-Two-Party-Master-Escrow-Agreement-HL-2-21-2022.d | Technology Escrow Agreement | Praxis Technology Escrow | 02/21/2022 | |
| esVolta - Powin Energy Corp - Master Supply Agreement - 12.4.2017 | Master Supply Agreement | esVolta LP | 12/04/2017 | Legal |
| Lone Star - Powin - First Amendment to A&R ESA (Fully Executed and Compiled) | ESA (Energy Storage Agreement) | Lone Star Solar, LLC | 01/19/2024 | Revenue |
| RES Global Energy Services S.L.U. - Powin LLC - ASP MSA 8.12.2024 | Master Service Agreement - ASP | RES Energy Global Services, S.L.U. | 08/12/2024 | Projects |
| STR0400 - NovaSource - Powin - Limited Services Agreement - 07.03.2024 | LTSA (Long Term Service Agreement) | Northstar Energy Management, LLC | 07/03/2024 | Revenue |
| Phillip Riley Projects - Powin AU - ASP MSA - 2024.docx | Master Service Agreement - ASP | Phillip Riley Projects Pty Ltd. | 08/02/2024 | Projects |
| Amendment to LTSA - Ameresco Viper (Fully Executed) - 08.02.2024 | LTSA (Long Term Service Agreement) | Ameresco, Inc. | 08/02/2024 | Revenue |
| Santa Paula-Powin O&M First Amendment_07.13.2023 | LTSA (Long Term Service Agreement) | Santa Paula Energy Storage, LLC | 07/13/2023 | Projects |
| Waratah ESA Deed of Amendment No 3 - Fully Executed dated 26 July 2024 | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 07/26/2024 | Projects |
| IANS - Powin - MSA - 06.21.2024 | Master Service Agreement | The Institute for Applied Network Security, LLC | 06/21/2024 | Human Resources |
| Hummingbird_Powin_LTSA Amendment - 07.18.2024 | LTSA (Long Term Service Agreement) | Hummingbird Energy Storage, LLC | 07/18/2024 | Projects |
| West Warwick I - Powin LTSA (Executed) | LTSA (Long Term Service Agreement) | West Warwick Energy Storage 1 LLC | 07/12/2024 | Revenue |
| Powin BHER - ESA - BHE0032 - Ravenswood Group 3 (executed, fully compiled) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 07/12/2024 | Revenue |
| BHER Ravenswood and Powin MSA - BHE0030 (executed, fully compiled) | Master Supply Agreement | BHER Ravenswood Solar 1, LLC | 07/12/2024 | Revenue |
| Powin BHER - ESA - BHE0031 - Ravenswood Group 2 (executed, fully compiled) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 07/12/2024 | Revenue |
| Powin BHER - ESA - BHE0030 - Ravenswood Group 1 (executed, fully compiled) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 07/12/2024 | Revenue |
| Databricks - Powin - MSA - 07.15.2024 | Master Service Agreement | Databricks, Inc. | 07/18/2024 | Office of Transformation |
| Re:Build AppliedLogix, LLC - Powin LLC - MSA - 06.05.2024 | Master Service Agreement | Re:Build AppliedLogix, LLC | 06/05/2024 | Technology |
| 3Drivers - Powin - Power of Attorney to 3Drivers Agreement for GAL0020 - Alcoutim - 06.14.2024 | Framework Agreement | 3drivers – Engenharia, Inovação e Ambiente, SA. | 06/14/2024 | Projects |
| Weifang Genius Electronics Co., Ltd - Powin, LLC - MSA - 03.20.2024 | Master Supply Agreement | Weifang Genius Electronics Co., Ltd. | 03/20/2024 | ISC |

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| Clean Peak Energy BESS MSA - 20210217 Execution Version (Powin LLC CLEAN 032321) (005) | Master Supply Agreement | Clean Peak Energy (CPE) | 02/17/2021 | |
| Ormat - Powin - OTI040 Bottlenck - ESA Amendment #1 - 03.30.2023 | ESA (Energy Storage Agreement) | Ormat Nevada, Inc. | 03/30/2023 | Projects |
| Service Stream - SOW_for_QA_Inspection - 05.31.2024 | Master Service Agreement | Service Stream Energy and Water Pty Ltd | 05/31/2024 | Projects |
| Sunstreams 4 - Powin, LLC - LRD0082 - Second Amendment to ESA - 05.29.2024 | ESA (Energy Storage Agreement) | Sun Streams Expansion, LLC | 05/29/2024 | Projects |
| Thomson Reuters - Powin - HighQ - Agreement - 06.15.2023 | Master Supply Agreement | Thompson Reuters West Publishing Corporation | 06/15/2023 | Legal |
| Thomson Reuters - Powin - Document Intelligence Order Form- 06.15.2023 | Purchase Order | Thompson Reuters West Publishing Corporation | 06/15/2023 | Legal |
| Hummingbird - ESV0220 - Powin - ESA Amendment No.1 - 06.03.2024 | ESA (Energy Storage Agreement) | Hummingbird Energy Storage, LLC | 06/03/2024 | Projects |
| 3Drivers – Powin - Agreement for the Appointment of Authorized Representative - 06.03.2024 | Framework Agreement | 3drivers – Engenharia, Inovação e Ambiente, SA. | 06/03/2024 | Projects |
| Yuma Solar LTSA - INV0490 (Executed May 15, 2024) | LTSA (Long Term Service Agreement) | Yuma Solar energy LLC | 05/15/2024 | Projects |
| REPT BATTERO Energy Co., Ltd. - Powin, LLC - DC Blocks MSA - 05.20.2024 | Master Supply Agreement | REPT BATTERO Energy Co., Ltd. | 05/20/2024 | ISC |
| INV0031 - La Toba LNTP Letter Agreement (Compiled)(Executed)(May 20, 2024) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | MG HR S de R.L de CV | 05/17/2024 | Revenue |
| Spark Power Renewables USA - Powin - ASP MSA - 05.20.2024 | Master Service Agreement - ASP | Spark Power Renewables USA Inc | 05/20/2024 | Projects |
| ACCURE - Powin - MOU - 05.01.2024 | Memorandum of Understanding | Accure Battery Intelligence GmnH | 05/14/2024 | Technology |
| Service Stream Energy & Water Pty Ltd - Powin AU - Short-Form-Novation-Deed-ASP-MSA-05.13.2024 | Master Service Agreement - ASP | Service Stream Energy & Water Pty Ltd | 05/08/2024 | Projects |
| Powin - UKG PRO MSA 12.3.21.docx | Master Service Agreement | UKG Inc. | 12/19/2021 | Human Resources |
| Powin - UKG PRO ORDER 12.3.21 Powin Executed | Purchase Order | UKG Inc. | 12/03/2021 | Human Resources |
| UKG-Powin Energy Corporation - Order; Document Manager - 10.7.22.docx | Purchase Order | UKG Inc. | 10/12/2022 | Human Resources |
| Cameron Wind 1, LLC - Powin - Augmentation ESA - Omnibus - 05.03.2024 | ESA (Energy Storage Agreement) | Cameron Wind 1, LLC | 05/03/2024 | Revenue |
| Cameron Wind 1 - Powin - Amendment # 1 ESA - Omnibus - 05.03.2024 | ESA (Energy Storage Agreement) | Cameron Wind 1, LLC | 05/03/2024 | Revenue |
| REPT Battero - Powin - Cell MSA - 05.01.2024 | Master Supply Agreement | REPT Battero Energy Co., Ltd. | 05/01/2024 | ISC |
| Stowe Australia Pty Ltd - Powin AU - ASP MSA - 02.27.2024 | Master Service Agreement - ASP | Stowe Australia Pty Ltd | 02/27/2024 | Projects |
| Cameron Wind 1, LLC-PRAXIS-Powin-Rider C-05.01.2024 | Technology Escrow Agreement | Cameron Wind 1,, LLC | 05/01/2024 | Projects |
| Powin & EVE MSA for 2024-2026 - Effective 04.28.2024 | Master Supply Agreement | EVE Power Co. Ltd. | 04/28/2024 | ISC |
| SunStreams4 - LRD0082 - First Amendment to ESA - 04.17.2024 | ESA (Energy Storage Agreement) | Sun Streams Expansion, LLC | 04/17/2024 | Revenue |
| Powin Specified Technologies MSA - Fully Executed | Master Supply Agreement | Specified Technology Inc. (STI) | 04/01/2024 | ISC |
| Orr Protection - Powin LLC - ASP MSA - 03.14.2024 | Master Service Agreement - ASP | Orr Protection Systems, Inc. | 03/14/2024 | Projects |
| DTE - DTE0021 Trenton Channel - Powin Notice to Proceed 4-3-2024 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | DTE Electric Company | 04/03/2024 | Projects |
| Powin - GTI - MOU signed 04.03.2024 | Memorandum of Understanding | GTI Fabrication | 02/22/2022 | ISC |
| Apex - Cameron Wind - APE0010 Sabal Ingka - LTSA - 04.01.2024 | LTSA (Long Term Service Agreement) | Cameron Wind 1, LLC | 04/01/2024 | Projects |
| Apex - Great Kiskadee - Powin - LTSA - 03.27.2024 | LTSA (Long Term Service Agreement) | Great Kiskadee Storage, LLC | 03/27/2024 | Revenue |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| Ebara - Powin - Manufacturing Services Agreement - 03.01.2024 | Master Service Agreement | EBARA DENSAN (QINGDAO) TECHNOLOGY CO., LTD. | 03/01/2024 | ISC |
| Desert Quartzite - Powin - LTSA First Amendment - 3.20.2024 | LTSA (Long Term Service Agreement) | Desert Quartzite, LLC | 03/20/2024 | Revenue |
| Desert Quartzite - Powin - ESA Amendment 001 and CO#4 - 03.20.2024 | ESA (Energy Storage Agreement) | Desert Quartzite, LLC | 03/20/2024 | Revenue |
| Powin & EVE MSA Amendment No. 3 - signed 03.21.2024 | Master Supply Agreement | EVE Asia Co., Limited; EVE Power Co., Ltd | 03/21/2024 | ISC |
| EBARA Densan - Powin - Free Issue Parts Agreement - 03.08.2024 | Master Service Agreement | EBARA DENSAN (QINGDAO) TECHNOLOGY CO., LTD. | 03/01/2024 | ISC |
| Powin Energy Operating, LLC (PEO) - Powin, LLC - Intercompany Administrative Services Agreement - 03.21.2021 | Master Service Agreement | Powin Energy Operating, LLC (PEO) | 03/21/2021 | Finance & Accounting |
| Powin UK Ltd - Powin, LLC - Intercompany Services Agreement - 05.15.2023 | Master Service Agreement | Powin UK Ltd | 05/15/2023 | Finance & Accounting |
| Powin Energy Spain, SL - Powin, LLC - Intercompany Services Agreement - 04.13.2023 | Master Service Agreement | Powin Energy Spain, SL | 04/13/2023 | Finance & Accounting |
| Powin Australia Pty Ltd - Powin, LLC - Intercompany Services Agreement - 02.13.2023 | Master Service Agreement | Powin Australia Pty Ltd | 02/13/2023 | Finance & Accounting |
| Service Stream Utilities Pty Ltd - Powin Australia Pty Ltd - MSA - 3.4.2024 | Master Service Agreement - ASP | Service Stream Utilities Pty Ltd | 03/04/2024 | Projects |
| SAFE Laboratories and Engineering Corp. - Powin, LLC - MSA - 10.26.2023 | Master Service Agreement | SAFE Laboratories and Engineering Corp. | 10/26/2023 | Technology |
| Invenergy Powin - Amendment#1 LTSA - 02.21.2024 | LTSA (Long Term Service Agreement) | Invenergy Services LLC | 02/21/2024 | Revenue |
| Crowe LLP - Powin, LLC - MSA for Clients - 06.23.2023 | Master Service Agreement | Crowe LLP | 06/23/2023 | Human Resources |
| Powin CIMC-JV Supplemental Agreement for MSA - signed 02.29.2024 | Master Service Agreement | Qingdao CIMC-Powin New Energy Technology Co., Ltd (CIMC - Powin) | 01/10/2024 | ISC |
| DTE - Trenton DTE0021 - Powin Tech Escrow Invoicing Agreement_02.23.2024 | Technology Escrow Agreement | DTE Electric Company | 02/23/2024 | Projects |
| DTE - Trenton DTE0021 - Powin Rider C - 02.23.2024 | Technology Escrow Agreement | DTE Electric Company | 02/23/2024 | Projects |
| PRAXIS-Powin-Munmorah Three Party Master Escrow Agreement - 02.22.2024 | Technology Escrow Agreement | Munmorah Battery ProjectCo Pty Ltd | 02/22/2024 | Projects |
| Australia_Powin_and_CES_Services_Agreement_ Fully executed - 2.21.2024 | Master Service Agreement | Clean Energy Services CES LLC (CES) | 02/21/2024 | Projects |
| Ayna AI LLC - Powin, LLC - MSA - 02.14.2024 | Master Service Agreement | Anya AI LLC | 02/14/2024 | Human Resources |
| SMM Consulting Service Contract for Powin - signed 02.20.2024 | Purchasing Agreement | SMM Information & Technology Co., Ltd. | 02/20/2024 | ISC |
| Waratah_ESA_Deed_of_Amendment_02.17.2024 | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 02/17/2024 | Projects |
| EKS - Powin - Global Master Products Supply Agreement - Oct. 23, 2023 Redacted Pow | Master Supply Agreement | EKS (Experience Knowledge, Strategy, S.L.) | 10/23/2023 | ISC |
| Powin & SMM Information Service Agreement - 02.06.2024 | Master Service Agreement | Shanghai Metal Market | 02/06/2024 | ISC |
| Waratah ESA - Exhibit X 30March2023rev1 (AKE0060) | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 05/03/2023 | Projects |
| Akaysha WSB - Record of agreement under Powin ESA and Exhibit X.3.30.2023v1.docx | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 05/03/2023 | Projects |
| Trenton ESA (fully executed, compiled with exhibits) | ESA (Energy Storage Agreement) | DTE Electric Company | 01/24/2024 | Revenue |
| Powin - TUV Rheinland (Shanghai) Co., Ltd. - MSA - 1.2.2024 | Master Service Agreement | TUV Rheinland (Shanghai) Co., Ltd. | 01/02/2024 | ISC |
| Lonestar Amended and Restated ESA (fully executed, compiled) 9.15.2023 | ESA (Energy Storage Agreement) | Lone Star Solar, LLC | 09/15/2023 | Revenue |
| STM0380_Watersprout - Powin - Limited Services Agreement_ Stem PO - 01.09.2024 | LTSA (Long Term Service Agreement) | STEM / Mohave Power LLC | 01/09/2024 | Revenue |
| Socomec - Powin - Master Supply Agreement - 01.01.2024 | Master Supply Agreement | Socomec Inc. | 01/01/2024 | ISC |
| Sunny Central Storage Data Sheet (2475-US) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| Sunbelt_150kVA Aux_434Vprimary | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Powin Stacks Product Line Datasheet (DP-S 2021) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Powin Enclosure Product Line Datasheet (DP-E-2021) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| MP-S230P-01 Stack230P Product Manual Rev 2 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Sunny Central Storage Operating Manual | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Inverter Transformer Technical Requirements Rev 0 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| BESS Technical Requirements_Rev. C | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Exhibit C - FSI0050 Rabbitbrush 2 7-20-2021 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Powin Enclosure Product Manual (MP-ENCL-01) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| MP-SOS-MB StackOS-Modbus Product Manual Rev 0 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Sunny Central Storage Data Sheet (2475-US) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| MP-S230P-01 Stack230P Product Manual Rev 2 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Exhibit C - FSI0040 Rabbitbrush 1 7-20-2021 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Powin Enclosure Product Line Datasheet (DP-E-2021) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Powin Stacks Product Line Datasheet (DP-S 2021) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Sunny Central Storage Operating Manual | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Sunbelt_150kVA Aux_434Vprimary | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Powin Enclosure Product Manual (MP-ENCL-01) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| MP-SOS-MB StackOS-Modbus Product Manual Rev 0 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Inverter Transformer Technical Requirements Rev 0 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| BESS Technical Requirements_Rev. C | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | Revenue |
| Pulse - PCE0020_Overhill_ LTSA (fully executed)_12.23.2023 | LTSA (Long Term Service Agreement) | PULSE CLEAN ENERGY SPV WATT LIMITED | 12/22/2023 | Revenue |
| Northern Reliability - PEC - Kia consulting agreement - 2018.07.10 | Master Service Agreement | Northern Reliability | 06/25/2018 | Projects |
| Luminate - PEC - Prof.Services Agreement - 12.30.2020 | Master Service Agreement | Luminate LLC | 12/30/2020 | Revenue |
| Libess - PEC - Services Agreement - 06.03.2019 | Master Service Agreement | Libess Service | 06/03/2019 | Revenue |
| JS Renewable Energy - Powin - Professional Services Agreem - 10.11.2022 | Master Service Agreement | JS Renewable Energy | 10/11/2022 | Technology |
| Intertek -Powin - MSA 7.21.2021 | Master Service Agreement - ASP | Intertek Testing Services NA Inc. | 07/21/2021 | Revenue |
| iBase - Powin - PurchasingAgreement - 07.01.2020 | Purchasing Agreement | iBase Gaming Inc. | 07/01/2020 | ISC |
| EKS - Powin - Global Master Products Supply Agreement - Oct. 23, 2023 | Master Supply Agreement | Experience Knowledge Strategy, S.L. (EKS) | 10/23/2023 | Legal |
| Pulse _Overhill_PCE0020_ESA - Powin (fully executed)_12.22.2023 | ESA (Energy Storage Agreement) | Pulse | 12/22/2023 | |
| Bergstrom, Inc. - Powin, LLC - MSA - 12.01.2023 | Master Supply Agreement | Bergstrom Inc. | 12/01/2023 | ISC |
| DesertQuartzite_Powin_LTSA_12.12.2023-FullyExecuted | LTSA (Long Term Service Agreement) | Desert Quartzite | 12/12/2023 | Revenue |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| Pulse Clean Energy SPV Watt Limited - Powin, LLC - LNTP Amendment No. 2 - 12.01.2023 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Pulse Clean Energy SPV Watt Limited | 12/01/2023 | Projects |
| Xiamen Hithium Energy Storage Technology Co, Ltd. - Powin - MSA - 12.15.2023 | Master Supply Agreement | Xiamen Hithium Energy Storage Technology Co., Ltd. | 01/01/2024 | ISC |
| Strativ Group - Powin, LLC  - MSA ASP Installation Work - 12.01.2023 | Master Service Agreement - ASP | Strativ Group | 12/01/2022 | Projects |
| Sonic Systems International, LLC dba Amperion - Powin, LLC - MSA ASP - 04.17.2023 | Master Service Agreement - ASP | Sonic Systems International, LLC dba Amperion | 04/17/2023 | Projects |
| GreEnergy Resources, LLC - Powin, LLC - ASP Site Manager Services - 01.05.2023 | Master Service Agreement - ASP | GreEnergy Resources, LLC | 01/05/2023 | Projects |
| Clean Energy Services CES LLC - Powin, LLC - ASP Site Manager Services - 12.13.2022 | Master Service Agreement - ASP | Clean Energy Services CES LLC (CES) | 12/13/2022 | Projects |
| PRAXIS - Powin - El Sol Energy Storage Rider C Final.docx | Technology Escrow Agreement | El Sol Energy Storage LLC | 12/05/2023 | Projects |
| PRAXIS - Powin - Yuma Solar Energy Rider C Final.docx | Technology Escrow Agreement | Yuma Solar Energy LLC | 12/05/2023 | Projects |
| INV0111- El Sol - Powin - Technology Escrow Invoicing Agreement - 12.05.2023 (fully executed) | Technology Escrow Agreement | El Sol Energy Storage LLC | 12/05/2023 | Projects |
| INV0490 - Yuma - Powin Tech Escrow Invoicing Agreement - 12.5.2023 (fully executed) | Technology Escrow Agreement | Yuma Solar Energy LLC | 12/05/2023 | Projects |
| JMS Wind Energy, Inc. - Powin, LLC  - ASP Master Service Agreement - 01.19.2023 | Master Service Agreement - ASP | JMS Wind Energy, Inc. | 01/19/2023 | Projects |
| Logicalis - Powin, LLC - Service Agreement - 12.08.2023 | Master Service Agreement | Logicalis | 12/08/2023 | Human Resources |
| GAL0020_Alcoutim ESA 12.4.2023 (Fully executed, compiled) | ESA (Energy Storage Agreement) | GALP PARQUES FOTOVOLTAICOS DE ALCOUTIM | 12/04/2023 | |
| IOActive Inc. - Powin, LLC - MSA 11.22.2023 | Master Supply Agreement | IOActive, Inc | 11/22/2023 | Human Resources |
| Apex - Angelo-Powin - Long Term Services Agreement (11_17_2023) | LTSA (Long Term Service Agreement) | Angelo Storage LLC | 11/17/2023 | |
| Amended and Restated LNTP - Hemingway Expansion (Executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Idaho Power Comapny | 05/19/2024 | Revenue |
| SUN0050_SunGrid_Kruger HMLP_Order Letter_12JUN2020 - R2 - 2020.06.16 - signed SG | Purchase Order | | | |
| Powin_LTSA Proposal_Solvida_Putah Creek_SDA0000_08DEC2022_Signed | LTSA (Long Term Service Agreement) | Putah Creek Solar Farms, LLC | 12/08/2022 | |
| Bottleneck LTSA (fully executed) | LTSA (Long Term Service Agreement) | Ormat Nevada, inc. | 11/03/2024 | Projects |
| MPI0090 - Wilson - Services Agreement 20190620 | LTSA (Long Term Service Agreement) | Strata Solar Services, LLC | 08/22/2019 | |
| Termination Agreement - Framework Agreement (fully executed, compiled w_ appendices) | Framework Agreement | Longroad BESS Procurement, LLC | 12/09/2022 | |
| CPE - Powin LNTP 070720 (2) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | CPE Funding Pty Ltd | 07/07/2020 | Revenue |
| JMA0030 - Jema - Flexitranstore - PO - 12.20.2018 | Purchase Order | Jema Energy S.A | | |
| LNTP Letter Agreement Fully Assembled- AMP0194, AMP0195, AMP0196 (3-21-22) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | AMP Solar Development Inc. | 03/21/2022 | Revenue |
| Poblano -Escrow_Invoicing_Agreement (Poblano) - 11.3.2023 | Technology Escrow Agreement | Poblano Energy Storage, LLC | 11/03/2023 | Legal |
| Exhibit U STR0040 Escrow_Agreement PRAXIS Rider C Poblano 11.3.2023 | Technology Escrow Agreement | Poblano Energy Storage, LLC | 11/03/2023 | Legal |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| Waratah - Energy Supply Agreement (ESA) - Deed of amendment -11.3.2023 | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 11/03/2023 | Projects |
| Exhibit U STR0040 Escrow_Agreement PRAXIS Rider C EPC Services Company 11.3.2023 | Technology Escrow Agreement | EPC Services Company | 11/03/2023 | Projects |
| Poblano -Escrow_Invoicing_Agreement (EPC Contractor) - 11.3.2023 | Technology Escrow Agreement | EPC Services Company | 11/03/2023 | Projects |
| Hummingbird - Exhibit Y - ESV0220 - IP Escrow Agreement - PRAXIS Rider C.docx | Technology Escrow Agreement | Hummingbird Energy Storage, LLC | 10/01/2022 | |
| PCE0020 - Overhill - Pulse - Amendment to LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | PULSE CLEAN ENERGY SPV WATT LIMITED | 10/30/2023 | Revenue |
| STM0576 - Sharon - Negroni 2 - Purchase Order (compiled, fully executed) | Purchase Order | Stem, Inc. | 10/13/2023 | |
| Amp LTSA Update to Form LTSA 4.3 - 3R (fully executed, compiled) | LTSA (Long Term Service Agreement) | ASD THREE RIVERS MA SOLAR LLC | 09/18/2023 | |
| Amp LTSA Update to Form LTSA 4.3 FRS (fully executed, compiled) | LTSA (Long Term Service Agreement) | FORT RIVER SOLAR 2 LLC | 09/18/2023 | |
| Amp LTSA Update to Form LTSA 4.3 Cotuit (fully executed, compiled) | LTSA (Long Term Service Agreement) | ASD COTUIT MA SOLAR LLC | 09/18/2023 | |
| Powin BHER ESA - BHE0021 Solar Star 4 (fully executed) | ESA (Energy Storage Agreement) | Solar Star 4, LLC | 08/31/2023 | |
| Powin BHER ESA - BHE0020 Solar Star 3 (fully executed) (1) | ESA (Energy Storage Agreement) | Solar Star 3, LLC | 08/31/2023 | |
| LTSA - Ameresco - Hampden (fully compiled, fully executed) | LTSA (Long Term Service Agreement) | Hampden Landfill Solar LLC | 07/31/2023 | Projects |
| PCE0020 - Overhill - LNTP (executed, compiled) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | PULSE CLEAN ENERGY SPV WATT LIMITED | 08/04/2023 | Revenue |
| (EDF0570 - EDF Test Cell PO) 4500138514 | Purchase Order | EDF Renewables | | |
| IPC - Powin Black Mesa et al Omnibus LTSA (executed, compiled) | LTSA (Long Term Service Agreement) | Idaho Power Comapny | 08/21/2023 | Projects |
| 20210714_AESC_Battery Cell Master Supply Agreement_EXECUTED | Master Supply Agreement | Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | 07/07/2021 | ISC |
| DocuSign Purchase Order_PO-2544_1625027641312 | Purchase Order | DocuSign Inc. | 06/30/2021 | Legal |
| DocuSign Inc - Powin LLC - Order Form - 03.31.2023 | Purchase Order | DocuSign Inc | 03/30/2023 | Legal |
| DocuSign Inc - Powin LLC - Order Form - 2021 | Purchase Order | DocuSign Inc. | 06/21/2021 | Legal |
| Descartes - Powin, LLC - GLN Services Agreement (ISF) - 2022 | Master Service Agreement | Descartes Systems (USA) LLC | 02/03/2022 | ISC |
| CT Corp - PEC - CT Assurance Agreement 2022 - COUNTERSIGNED | Master Service Agreement | CT Corporation System | 10/07/2022 | Legal |
| Powin & AESC MSA - Effective 10.01.2023 | Master Supply Agreement | AESC US, LLC. | 10/01/2023 | ISC |
| Powin PEC 3P Escrow Agreement 180303 | Technology Escrow Agreement | PPA Grand Johanna | 03/15/2018 | |
| Reliance - Powin - MOU - 09062023 | Memorandum of Understanding | Reliance Industries Limited | 09/06/2023 | ISC |
| QPO - Powin - Agreement 8.8.2023 | Purchasing Agreement | QPO Energy, LLC | 08/08/2023 | ISC |
| PO Box Services Proposal - POWIN ENERGY SPAIN SLU - Gestiona T - 20230403 | Master Service Agreement | Grupo Gestiona T | 01/03/2023 | Human Resources |
| AT&T - Powin Professional Consulting Agreement October 2023 | Master Service Agreement | AT&T Corp | 10/05/2023 | Human Resources |
| PRAXIS Rider C Great Kiskadee Storage, LLC | Technology Escrow Agreement | Great Kiskadee Storage, LLC | 12/20/2022 | |
| PRAXIS Rider C - Chaparral Springs - Powin.docx | Technology Escrow Agreement | Chaparral Springs, LLC | | |
| PRAXIS Rider C (Angelo Storage, LLC | Technology Escrow Agreement | Angelo Storage LLC | 12/20/2022 | |
| PRAXIS-Powin-Desert-Quartzite-signed-Rider-C | Technology Escrow Agreement | Desert Quartzite, LLC | 12/06/2022 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| PRAXIS Rider C - Rabbitbrush Solar, LLC | Technology Escrow Agreement | Rabbitbrush Solar, LLC | | |
| PRAXIS Rider C - Arrow Canyon Solar | Technology Escrow Agreement | Arrow Canyon Solar, LLC | | |
| Powin-Rider-C-Tranquility-Project.docx | Technology Escrow Agreement | SP Tranquility Solar Storage LLC | | |
| Powin-Rider-C-Garland-Project.docx | Technology Escrow Agreement | SP Garland Solar Storage LLC | | |
| Arizona Mechanics Lien Waiver Forms (Statutory) Powin FINAL - Exh.Q-1 | ESA (Energy Storage Agreement) | Sun Streams Expansion, LLC | | Projects |
| Powin-Energy-Ontario-Storage-First-Amendment-to-Powin-Energy-Ontario-Storage-Two-Party-Master-Escr-signed | Technology Escrow Agreement | Powin Energy Ontario Storage II, LP | 05/17/2022 | |
| 12.26.21 Powin Rider C - Triple Butte LLC (Jupiter cmts) - FINAL (1) | Technology Escrow Agreement | Triple Butte LLC | | |
| 12.26.21 Powin Rider C - Swoose LLC (Jupiter cmts) - FINAL (1) | Technology Escrow Agreement | Swoose LLC | | |
| 12.26.21 Powin Rider C - Flower Valley LLC (Jupiter cmts) - FINAL (1) | Technology Escrow Agreement | Flower Valley LLC | | |
| Exhibit U - AKE0060 - PRAXIS Rider C - (Final) (1)(1).docx | Technology Escrow Agreement | MUNMORAH BATTERY PROJECTCO PTY LTD; | 12/12/2022 | |
| Exhibit X2 - IDP0061 - Powin Tech Escrow Invoicing Agreement_execution_v | Technology Escrow Agreement | Idaho Power Comapny | 09/14/2023 | Projects |
| PRAXIS - PEC - Charger-Two-Party-Master-Escrow - 6.21.2018 (Powin Energy Ontario Storage II Rider C) | Technology Escrow Agreement | Praxis Technology Escrow | 06/21/2018 | Legal |
| PRAXIS - Powin Idaho Power Company Rider C Final.docx | Technology Escrow Agreement | Idaho Power Comapny | 09/14/2023 | |
| 20191113 Praxis Rider C Acorn (esVolta PEC Executed) | Technology Escrow Agreement | Acorn I Energy Storage LLC | 10/01/2019 | |
| PRAXIS Rider C Wildcat - FINAL.docx | Technology Escrow Agreement | Wildcat I Energy Storage LLC | 11/25/2019 | |
| Serrano - Invoicing Agreement (IP Escrow) _8.8.2023 execution version | Technology Escrow Agreement | Serrano Solar, LLC | 08/23/2023 | |
| Coffman_Powin_Full MSA_2021_Clean CEI sig.pdf_signed_2021.12.17.23.39.32 | Master Service Agreement | Coffman Engineers Incorporated | 12/01/2021 | ISC |
| Powin PO 5326 - Code Unlimited_Final Revision | Purchase Order | Code Unlimited LLC | 11/15/2022 | ISC |
| Professional Services Agreement -Powin and Billion | Master Service Agreement | Billion Electric Co., Ltd. | 09/27/2022 | ISC |
| MSA - Ameresco - POWIN CONTRACT - FINAL 9-8-2022.pdf_signed_2022.09.11.10.49.03 | Master Service Agreement - ASP | Ameresco Inc | 09/02/2022 | |
| 2017.04.21 - KSAndCo_MSA_Addendum_Q1_2017 | Master Service Agreement | Kieckhafer, Schiffer & Company LLP | 04/21/2017 | |
| Powin - ACE Battery PFA - FINAL CLEAN - 03.14.2023 | Framework Agreement | Shenzhen ACE Battery Co., Ltd. | 03/14/2023 | ISC |
| Q221028-1_MSA_ ACCURE Inc_Powin_final.docx (1) | Master Service Agreement | Accure | 10/28/2022 | |
| Clean Peak Energy BESS MSA - 20210217 Execution Version - CPE signed | Master Supply Agreement | CPE Funding Pty Ltd | 02/17/2021 | |
| AMR Framework | Framework Agreement | Ameresco Inc | 04/29/2022 | |
| Akaysha Framework Agreement_Term Sheet - Executed_2022.03.04 | Framework Agreement | Akaysha Energy Pty Ltd | 03/01/2022 | |
| SUN0030-3 Order Letter- Kruger 072319 (executed) | Purchase Order | SunGrid Solutions Inc. | 07/24/2019 | |
| MSA Stem - Powin (EXECUTED w PGs and LTSA v2) | Master Supply Agreement | Stem, Inc. | 09/02/2020 | |
| SS4 - Invoicing Agreement (IP Escrow) 2023.08.23 | Technology Escrow Agreement | Sun Streams Expansion LLC | 08/23/2023 | |
| PRAXIS - Powin Serrano Solar Rider C Final.docx | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 08/23/2023 | |
| PRAXIS - Sun Streams PVS 4 - Rider C Final.docx | Technology Escrow Agreement | Sun Streams Expansion, LLC | 08/23/2023 | |
| 2017.03.30 - Tolling Agreement Fully Executed | Purchasing Agreement | San Diego Gas & Electric Company | 03/30/2017 | |

Customers and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| 2017-09-01 SCE-POWIN Goleta ESS1 FINAL EXECUTED | ESA (Energy Storage Agreement) | Southern California Edison Company | 09/01/2017 | |
| Termination of LNTP_Angiola SBE0010.docx_signed_2022.06.21.20.39.07 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Angiola East, LLC | 06/21/2022 | |
| Termination of LNTP_Angiola SBE0010.docx_signed_2022.06.08.15.28.08 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Angiola East, LLC | 06/08/2022 | |
| PO# 192 - Powin Energy - Schaeffler | Purchase Order | Saturn Power Inc. | 04/06/2018 | |
| 20191209 - Prisma - Powin MSA_Fully Executed | Master Service Agreement | Prisma Energy Solutions LLC | | |
| 3.4.5 Charger - Amended and Restated BESA (PPA Grand Johanna) [EXECUTED] | ESA (Energy Storage Agreement) | PPA Grand Johanna LLC | 12/04/2017 | |
| PPA_Energy Storage_RA Only (After Online Date)_2016-08-05_EXECUTED | Purchasing Agreement | Southern California Edison Company | 08/05/2016 | |
| Grissom_1st Amendment to PPA_Fully Executed_1.9.2020 | Purchasing Agreement | Grissom Solar, LLC | 01/09/2020 | |
| Grissom_2nd Amendment to PPA_Fully Executed_5.20.2020 | Purchasing Agreement | Grissom Solar, LLC | 05/20/2020 | |
| Grissom_Power Purchase Agreement_09.06.2018 | Purchasing Agreement | North Carolina Electric Membership Corporation | 09/06/2018 | |
| Ormat - Powin - OTI0040 - Bottleneck - ESA Amendment #1 - 05.10.2022 | ESA (Energy Storage Agreement) | Ormat Nevada Inc | 03/15/2022 | |
| 20201026 - RTC0020 Garland Executed Supply Agreement | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. | 10/26/2020 | |
| Tranquility LTSA Powin Amendment 3 - Availability Calculations (Execution Version 12.8.22).pdf_signed_2022.12.22.09.23.39 | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas Inc | 12/08/2022 | |
| Garland LTSA Powin Amendment 3 - Availability Calculations - 12.08.2022 | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas Inc | 12/08/2022 | |
| LNTP 1-2 Payment Release Lien Waivers - Hecate Johanna - Signed 6-22-2020 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. | 06/22/2020 | |
| Hecate - LNTP2 Amendment #1 - PECexec | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. | 07/02/2020 | |
| PO Windsor PS00010871 | Purchase Order | MITSUBISHI ELECTRIC POWER PRODUCTS, INC (MEPPI) | 12/19/2018 | |
| PO Sarnia PS00010872 | Purchase Order | MITSUBISHI ELECTRIC POWER PRODUCTS, INC (MEPPI) | 12/19/2018 | |
| PRAXIS-Powin Two Party Master Escrow Agreement - Final 12-17-19.docx | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 12/17/2019 | Technology |
| Powin - REPT - MOU for Indonesia Opportunity - signed 08.14.2023 | Memorandum of Understanding | REPT BATTERO Energy Co., Ltd | 08/01/2023 | ISC |
| W. Columbia - Praxis - POWIN - Three Party Technology Escrow Agreement wEX B FINAL | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 09/26/2019 | |
| SP_Powin_Praxis_Escrow Agreement Amendment202203_FE (1) | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 03/01/2022 | |
| Amendment 2 for MAV6 Subcontract .pdf_signed_2022.03.01.21.48.30 | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. | 02/08/2022 | |
| Powin - Desay Battery PFA - FINAL CLEAN - 03.15.2023 | Framework Agreement | Huizhou Desay Battery Co., Ltd. | 03/15/2023 | ISC |
| APE0070 - Powin Tech Escrow Invoicing Agreement_Executable.docx.pdf_signed_2022.12.21.07.32.07 | Technology Escrow Agreement | Great Kiskadee  LLC | 12/20/2020 | |
| APE0060 - Powin Tech Escrow Invoicing Agreement_Executable.docx.pdf_signed_2022.12.21.07.29.30 | Technology Escrow Agreement | Angelo Storage LLC | 12/20/2020 | |
| PO - Powin - Wallum - final (corrected) | Purchase Order | Amp Solar US Services LLC | 08/28/2020 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| Oak_Hill_2-Assignment_of_Rights_under_Purchase_Order_(amp_9-3-21)-Execution | Purchase Order | Oak Hill Solar 2 LLC | 09/03/2021 | |
| Oak_Hill_1-Assignment_of_Rights_under_Purchase_Order_(amp_9-3-21)-Execution | Purchase Order | Oak Hill Solar 1 LLC | 09/03/2021 | |
| AKA0010 - Amendment 1 - 4 March 22_AKA Fully Executed | ESA (Energy Storage Agreement) | Aspin Kemp & Associates Inc | 12/23/2021 | |
| Powin 20191028 - PEC BESA - Base v.9 (PEC Executed 06.11.21) - Ventura | ESA (Energy Storage Agreement) | Powerflex Systems, Inc. | 06/11/2021 | |
| KIA0000 - Purchase Agreement - MEPPI and Powin | Purchasing Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 08/29/2018 | |
| Rider-C-Powin-KCE-TX-Holdings-2020-Operating-Projects-NRF-12.31.DOCX | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 01/13/2021 | |
| Rider-C-KCE-Powin-PEC-Construction-ProjectsNRF-12.31.DOCX | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | | |
| Rider-C-KCE-Powin.docx | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | | |
| PRAXIS - Powin - Sun Streams PVS Rider C executed | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 07/24/2023 | |
| PRAXIS - Ulinda Park - Exhibit U - AKE0010 Rider C -executed | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 07/25/2023 | |
| Powin & BQC MSA - signed 08.01.2023 | Master Supply Agreement | Shenzhen Baiqiancheng Electronic Co.,Ltd | | ISC |
| TPE0010 - Purchase Order | Purchase Order | TPE Energy, Inc. | 10/27/2020 | |
| TPE 0080_Powin_Form_BESA_TPE_225_TPE0 | ESA (Energy Storage Agreement) | TPE Energy, Inc. | 11/18/2021 | |
| TPE 0070_Powin_Form_BESA_TPE_230P_TPE | ESA (Energy Storage Agreement) | TPE Energy, Inc. | 11/18/2021 | |
| Three Rivers - AMP0196 - BESA (fully executed) | ESA (Energy Storage Agreement) | AMP Solar US Services LLC | 07/28/2022 | |
| Sunstreams 3 - Limited Notice to Proceed (Executed fully assembled) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Sun Streams PVS, LLC | 09/12/2022 | |
| SUN0040 - SunGrid - Small Fry - OL | Purchase Order | Sungrid Solutions | 08/08/2019 | |
| Strata-Powin MSA Term Sheet 07-07-22 Fully Executed | Master Supply Agreement | Strata Solar, LLC | 07/07/2022 | |
| Strata Poblano LNTP (executed, compiled) (2)_small | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Poblano, Energy Storage, LLC | 12/19/2022 | |
| Strata Poblano ESA (fully executed and compiled) | ESA (Energy Storage Agreement) | Poblano Energy Storage, LLC | 04/17/2023 | |
| STR0010 - GUC Evans Substation - Services Agreement | LTSA (Long Term Service Agreement) | Strata Solar, LLC | 10/27/2020 | |
| STR0010 - GUC Evans Substation - BESA | ESA (Energy Storage Agreement) | Strata Solar, LLC | 03/27/2020 | |
| STM0913-BWV_Palmer_Sykes_Purchase_Order_11953_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0912-BWV_Douglas_Oak_Purchase_Order_11958_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0911-BWV_Dighton_Tremont_Purchase_Order_11957_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| Yuma Supply Agreement (executed, compiled with exhibits) | ESA (Energy Storage Agreement) | Yuma Solar Energy LLC | 05/19/2023 | |
| YUMA PCS LNTP Letter Agreement (fully executed 3.13.23) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Yuma Solar Energy LLC | 03/13/2023 | |
| Ysolar_PO_Leader_20210824 | Purchase Order | Leader Energy Storage Technology Co., Ltd | 08/24/2021 | |
| Willow Springs - ESSA - FULLY COMPILED AND EXECUTED - 7-27-2022_small | ESA (Energy Storage Agreement) | Chaparral Springs, LLC | 07/27/2022 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| WEG0020 - Demo Stack225 - Purchase Order | Purchase Order | WEG Electric Corp | 02/24/2020 | |
| WEG0020 - Demo Stack225 - PO | Purchase Order | WEG Electric Corp | 01/28/2020 | |
| TX11 CSA Amendment 1 dually signed | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 06/14/2022 | |
| STM0652-Dark_N_Stormy_II_Purchase_Order_11633_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0651-Dark_N_Stormy_I_Purchase_Order_11634_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0572-Velvet_Mite_CPR_Purchase_Order_12288_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0571-Velvet_Mite_TR_Purchase_Order_12285_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0578-Velvet_Mite_SD_Purchase_Order_12283_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0577-Velvet Mite ML Purchase Order 12282 (assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0576-Velvet_Mite_MR_Purchase_Order_12287_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0574-Velvet_Mite_BR_Purchase_Order_12284_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0573-Velvet_Mite_QR_Purchase_Order_12286_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0493-Mosquito_III_Purchase_Order_11635_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0492-Mosquito_II_Purchase_Order_11637_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| STM0491-Mosquito_I_Purchase_Order_11636_(assembled)(1)_small | Purchase Order | Stem, Inc. | 03/08/2023 | |
| Southern TQ_MPA LTSA - Powin Subcontract - 6-30 - Fully Executed | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 06/28/2021 | |
| Southern Garland_MPA LTSA Powin Subcontract 6-30 - Fully Executed | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 06/28/2021 | |
| Sol System - BESS Supply Agreement (Fully executed) | ESA (Energy Storage Agreement) | SCS Van Wyck 012823 Croton On Hudson, LLC | 11/23/2021 | |
| Slocum ESA (fully executed, compiled) | ESA (Energy Storage Agreement) | DTE Electric Company | 12/15/2022 | |
| Signed LES0010 BESA | ESA (Energy Storage Agreement) | Leader Energy Storage Technology Co., Ltd | 09/30/2022 | |
| SBE0010 Angiola LNTP (executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Angiola East, LLC | 03/17/2022 | |
| Santa Paula OMA (Executed) | LTSA (Long Term Service Agreement) | Santa Paula Energy Storage, LLC | 10/21/2021 | |
| Santa Paula BESA Powin - esVolta (Executed) | ESA (Energy Storage Agreement) | Santa Paula Energy Storage, LLC | 10/21/2021 | |
| RCT0030 - Tranquillity - BESSA - 20201123 | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 11/23/2020 | |
| Rabbitbrush 2 - Leeward - Powin BESA SA (executed)[71635] | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | |
| Rabbitbrush 1 - Leeward - Powin BESA SA (executed) (1) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 | |
| Quote - QPO0030 (Richard Signed) | Purchase Order | QPO Energy, LLC | 10/14/2021 | |
| Quote - QPO0010-QPO Taiwan (Richard Signed) | Purchase Order | QPO Energy, LLC | 10/01/2021 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| Purchase Order 10711 Powin 20210603 V3 (002) - signed | Purchase Order | Stem, Inc. | 06/08/2021 | |
| Purchase Order 10459 20210210 Stem - Fully Assembled - Fully Executed 20210308 | Purchase Order | Stem, Inc. | 02/28/2021 | |
| Purchase Order 10425 20210114 Stem Signed | Purchase Order | Stem, Inc. | 01/14/2021 | |
| PRAXIS Rider C - Powin 191112 - West Warwick Energy Storage III, LLC.docx | Technology Escrow Agreement | Convergent Energy and Power LP | | |
| PRAXIS Rider C - Powin 191112 - West Warwick Energy Storage II, LLC.docx | Technology Escrow Agreement | Convergent Energy and Power LP | | |
| PRAXIS Rider C - Powin 191112 - West Warwick Energy Storage I, LLC.docx | Technology Escrow Agreement | Convergent Energy and Power LP | | |
| PPS0000 - Silver Oak - PO | Purchase Order | Pure Power Solutions, Inc. | 02/27/2018 | |
| Powin-LRE Sunstreams ESA (fully executed, compiled w exhibits) | ESA (Energy Storage Agreement) | Sun Streams PVS, LLC | 12/09/2022 | |
| Powin_LTSA_Az_Sun_El_Sol_Orangeville_FINAL | LTSA (Long Term Service Agreement) | Invenergy Services LLC | 03/01/2022 | |
| Powin_Akaysha_Waratah_LTSA_(compiled_fully_executed) | LTSA (Long Term Service Agreement) | Munmorah Battery ProjectCo Pty Ltd | 12/16/2022 | |
| Powin Project Addendum Hannover (FINAL PROJECT ADDENDUM 05.25.21) - CLEAN Fully Executed | Master Supply Agreement | Mitsubishi Electric Power Equipment, Inc. (MEPPI) | 05/25/2021 | |
| Powin Master Agreement 5-25-21 (FINAL MAIN BODY 05.25.21) - CLEAN Fully Executed | Master Supply Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 05/25/2021 | |
| Town of La Grange - Powin - LTSA - 06.30.2021 | LTSA (Long Term Service Agreement) | La Grange, an Incorporated North Carolina Town | 06/30/2021 | |
| Powin LTSA - Bruce Power - 20230501 fully executed | LTSA (Long Term Service Agreement) | Saturn Battery I LP | 05/01/2023 | |
| Powin LNTP - NY ESRT Equipment and Schedule Form (executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Powerflex Systems, Inc. | 02/25/2022 | |
| Powin LNTP - CSU Fullerton Equipment and Schedule Form (executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Powerflex Systems, Inc. | 02/25/2022 | |
| Powin Executed MSA Stem - Powin 1st Restated - 20220914 Execution Version - FE | Master Supply Agreement | Stem, Inc. | 09/14/2022 | |
| Powin APS - Project Contract (Paloma & Cotton Center) (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 | |
| Powin APS - Project Contract (Hyder 1 & Hyder 2) (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 | |
| Powin APS - Project Contract (Gila Bend & Gila Bend) (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 | |
| Powin APS - Project Contract (Foothills 1 & Foothills 2) (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 | |
| Powin APS - Project Contract (Desert Star) (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 | |
| Powin 20191028 - PEC BESA - Base v.9 (PEC Executed 06.11.21) - Thousand Oaks | ESA (Energy Storage Agreement) | Powerflex Systems, Inc. | 06/11/2021 | |
| Powin - LRD Serrano ESA (fully executed assembled with exhibits) | ESA (Energy Storage Agreement) | Serrano Solar, LLC | 05/05/2023 | |
| Powin - IPC BESA - IDP0070 (Melba) (executed) | ESA (Energy Storage Agreement) | Idaho Power Company | 12/28/2021 | |
| Powin - IPC BESA - IDP0050 (Elmore) (executed) | ESA (Energy Storage Agreement) | Idaho Power Company | 12/28/2021 | |
| Powin - IPC BESA - IDP0030 (Filer) (executed) | ESA (Energy Storage Agreement) | Idaho Power Company | 12/28/2021 | |
| Powin - IPC BESA - IDP0010 (Weiser) (executed) | ESA (Energy Storage Agreement) | Idaho Power Company | 12/28/2021 | |
| Powin - CEP BESA - WWIII (Executed)[94637]_small | ESA (Energy Storage Agreement) | Convergent Energy and Power LP | 02/16/2022 | |
| Powin - CEP BESA - WWII (Executed)[94638]_small2 | ESA (Energy Storage Agreement) | Convergent Energy and Power LP | 02/16/2022 | |
| Powin - CEP BESA - WWI (Executed)[94575]_small | ESA (Energy Storage Agreement) | Convergent Energy and Power LP | 02/16/2022 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| Powin - AKA0010 BESA (EXECUTED) | ESA (Energy Storage Agreement) | AKA Group | 12/23/2021 | |
| PO2022-001-Powin | Purchase Order | Leader Energy Storage Technology Co., Ltd | 03/03/2022 | |
| PO003 - Quilhurst | Purchase Order | QPO Energy, LLC | 10/14/2021 | |
| PO001 - Taiwan | Purchase Order | QPO Energy, LLC | 10/14/2021 | |
| PO 4415070665 R5 | Purchase Order | Honeywell Limited - HPS CA | 12/01/2020 | |
| PNM Rio Del Oro - LNTP(Fully Executed) (1) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Public Service Company of New Mexico | 03/09/2023 | |
| PNM Powin - South Valley EPA (fully executed, compiled with exhibits)[203748] | ESA (Energy Storage Agreement) | Public Service Company of New Mexico | 05/01/2023 | |
| PGR0020 - Rochester - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Pine Gate Renewables, LLC | 10/06/2020 | |
| PGR0010 - Tremont - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Pine Gate Renewables, LLC | 10/06/2020 | |
| PGE0010 - PGE- BPSC - PO | Purchase Order | Portland General Electric (PGE) | 10/07/2019 | |
| PEC to PEOS II Battery Equipment supply Agreement | ESA (Energy Storage Agreement) | Powin Energy Ontario Storage, LLC | 07/01/2017 | |
| PAC0010 - Klamath Falls -Materiasl Supply and Installation Contract - EC | ESA (Energy Storage Agreement) | Pacificorp | 10/06/2021 | |
| PAC0010 - Klamath Falls - NTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Pacificorp | 10/07/2021 | |
| Ormat Equipment Supply Agreement (executed)_small | ESA (Energy Storage Agreement) | Ormat Nevada Inc. | 03/15/2022 | |
| BESA Or Haner | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 06/09/2021 | |
| OPL0010 - EPC Integration for Opalco by SunGrid | Purchase Order | Orcas Power & Light Cooperative (OPALCO) | 12/04/2019 | |
| OPL0010 - Decatur EPC Agreement - 20190712 | ESA (Energy Storage Agreement) | Orcas Power & Light Cooperative (OPALCO) | 07/12/2019 | |
| Oak Hill 2 Powin PO | Purchase Order | Amp Solar US Services LP | 01/25/2021 | |
| Oak Hill 1 Powin PO | Purchase Order | Amp Solar US Services LP | 01/25/2021 | |
| Novasource - Powin Limited Services Agreement.docx | LTSA (Long Term Service Agreement) | Northstar Energy Management, LLC | 02/27/2023 | Projects |
| NIS0040 - NIDEC - Disney Bahamas - PO | Purchase Order | Nidec ASI S.p.A. | 05/29/2019 | |
| BESA Nir Yitzac 3 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 06/09/2021 | |
| BESA Nir Yitsac 2 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 06/09/2021 | |
| Neat Mordechai - ESA - 6.9.2021 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 06/09/2021 | |
| MTA-45002234641 | Purchase Order | Mesa Technical Associates, Inc. | 10/01/2019 | |
| Millikan - PPA Grand Johanna - O&M Agreement | LTSA (Long Term Service Agreement) | PPA Grand Johanna LLC | 12/04/2017 | |
| MidAm ESS Supply Agreement FINAL 10.3.18_Fully Executed | ESA (Energy Storage Agreement) | Invenergy Storage Development LLC | 10/02/2018 | |
| MHP0230 - KCE TX23 - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 07/16/2020 | |
| MHP0230 - KCE TX 23 - BESSA - MPA | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 | |
| MHP0120 - KCE TX12 - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 07/16/2020 | |
| MHP0120 - KCE TX 12 - BESSSA - MPA | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|---------------|-------------------|----------------------------------|-----------|
| MHP0110 - KCE TX11 - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 07/16/2020 | |
| MHP0110 - KCE TX 11 - Service Agreement | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 05/19/2021 | |
| MHP0110 - KCE TX 11 - BESSA - MPA | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/15/2020 | |
| MHP0010 - Fredonia - PO | Purchase Order | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 03/25/2020 | |
| MHP0010 - Fredonia - Order Letter | Purchase Order | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 03/05/2020 | |
| MEP0020 - ITC Test Bed - MSA | Master Supply Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 02/27/2019 | |
| Mav6 Powin LTSA - 20210719 Fully Executed | LTSA (Long Term Service Agreement) | Maverick Solar 6, LLC | 07/19/2021 | |
| LTSA_-_GOElectric_-_Confederation_College_(Powin_2023-01-17-_Fully_Compiled) | LTSA (Long Term Service Agreement) | Go Electric, Inc | 02/02/2023 | |
| LRE (Longroad)-Powin Definitive Framework Agreement (Executed) | Framework Agreement | Longroad BESS Procurement LLC | 01/07/2022 | |
| LRE - Powin - Rabbitbrush 2 Battery LTSA - 03.18.2022 | LTSA (Long Term Service Agreement) | Rabbitbrush Solar, LLC | 03/18/2022 | |
| LRE - Powin - Rabbitbrush 1 Battery LTSA - 03.18.2022 | LTSA (Long Term Service Agreement) | Rabbitbrush Solar, LLC | 03/18/2022 | |
| Longroad SS4 ESA (assembled, fully executed)_small | ESA (Energy Storage Agreement) | Sun Streams Expansion, LLC | 03/10/2023 | |
| Long Term Services Agreement for ESS between Chaparral Springs, LLC and Powin, LLC for the Willow Springs Solar 3 project (fully | LTSA (Long Term Service Agreement) | Chaparral Springs, LLC | 08/08/2022 | |
| Long Term Services Agreement for ESS between Chaparral Springs, LLC and Powin, LLC for the Chaparral Solar project (fully execut | LTSA (Long Term Service Agreement) | Chaparral Springs, LLC | 08/08/2022 | |
| Lonestar ESA - SCL0020 (fully executed, compiled with all exhibits) | ESA (Energy Storage Agreement) | Lone Star Solar, LLC | 05/01/2023 | |
| LNTP_DYN0108_POWIN (051022) CLEAN - fully executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Dynapower Company, LLC | 05/10/2022 | |
| LNTP_DYN0107_Powin_05.092022 Clean Final - fully executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Dynapower Company, LLC | 05/10/2022 | |
| LNTP Side Letter DYN0108 Powin 05.24.2022 Executable | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Dynapower Company, LLC | 05/24/2022 | |
| LNTP Side Letter DYN0107 Powin 05.24.2022 Executable | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Dynapower Company, LLC | 05/24/2022 | |
| LES0010-Leader Energy Storage_210806-signed | Purchase Order | Leader Energy Storage Technology Co., Ltd | 08/06/2021 | |
| Leader PO2022-001 Fully Executed | Purchase Order | Leader Energy Storage Technology Co., Ltd | 03/03/2022 | |
| LaGrange Strata - Powin BESA (EXECUTED) | ESA (Energy Storage Agreement) | Strata Solar, LLC | 08/12/2021 | |
| La Grange Powin LNTP - Strata_2021.07.07_EXECUTED | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Strata Storage, LLC | 07/02/2021 | |
| KMC0010 LNTP Letter Agreement - Brandywine (fully executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | KMC Thermo, LLC | 03/15/2022 | |

Customers and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| STM0000 - Stem - Master Service Agreement (3) | Master Supply Agreement | Stem, Inc. | 09/02/2020 | |
| Stem Portfolio LNTP Letter Agreement 20220303 - Execution Version FE | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Stem, Inc. | 03/03/2022 | |
| SPI0040 - HoneywellSaturn - Bruce - Subcontract Agreement - A1 | ESA (Energy Storage Agreement) | Honeywell International Inc. / Honeywell Process Solutions | 01/11/2019 | |
| SPI0040 - HoneywellSaturn - Bruce - PO | Purchase Order | Honeywell Limited - HPS CA | 03/01/2019 | |
| SPI0040 - Honeywell Saturn - Bruce - Goods and Services Agreement | ESA (Energy Storage Agreement) | Honeywell International Inc. / Honeywell Process Solutions | 01/18/2019 | |
| SPC0030 - Southern CO - PowerSecure - PO and Terms | Purchase Order | Southern Power Company (SPC) | 02/20/2019 | |
| SPC0030 - Southern Co - PowerSecure - OL | Purchase Order | Southern Power Company (SPC) | 11/19/2019 | |
| KCE0080 - PO #3 - KCE - Worsham | Purchase Order | KCE TX 8, LLC | 05/22/2020 | |
| KCE0070 - KCE TX7 - Services Agreement_EXECUTED | LTSA (Long Term Service Agreement) | KCE TX 7, LLC | 06/01/2020 | |
| KCE0070 - PO - KCE - Flat Top | Purchase Order | KCE TX 7, LLC | 05/22/2020 | |
| KCE0060 - NY3 - Service Agreement | LTSA (Long Term Service Agreement) | Key Capture Energy, LLC (KCE) | 06/01/2020 | |
| KCE0060 - PO - KCE - NY3 | Purchase Order | Key Capture Energy, LLC (KCE) | 02/20/2020 | |
| KCE_TX-12_Powin-MPA_CSA - Executed Version | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 05/19/2021 | |
| KCE TX-23_Powin-MPA_CSA_Executed Version | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 05/19/2021 | |
| KCE TX1TX2TX3 - LNTP 2 - 20190201 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Key Capture Energy, LLC (KCE) | 01/31/2019 | |
| KCE TX1TX2TX3 - LNTP - 20190115 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Key Capture Energy, LLC (KCE) | 01/15/2019 | |
| KCE - Master Equipment Supply Agreement TX NY | Master Supply Agreement | Key Capture Energy, LLC (KCE) | 01/15/2019 | |
| JPR0030 - Triple Butte - Services Agreement | LTSA (Long Term Service Agreement) | Triple Butte, LLC | 08/21/2020 | |
| JPR0030 - Triple Butte - PO 003 | Purchase Order | Triple Butte, LLC | 08/21/2020 | |
| JPR0020 - Flower Valley - Service Agreement | LTSA (Long Term Service Agreement) | Flower Valley, LLC | 05/15/2020 | |
| JPR0020 - Flower Valley - PO 001 | Purchase Order | Flower Valley, LLC | 05/15/2020 | |
| JPR0010 - Swoose - Services Agreement | LTSA (Long Term Service Agreement) | Swoose, LLC | 05/15/2020 | |
| JPR0010 - Swoose - PO 002 | Purchase Order | Swoose, LLC | 05/15/2020 | |
| JPR0000 - Jupiter Power - Master Supply Agreement | Master Supply Agreement | Jupiter Power, LLC | 05/15/2020 | |
| JMA0030 - Jema - Flexitranstore - PO | Purchase Order | Jema Energy S.A. | 12/20/2018 | |
| INV0030 - Insurgentes - Supply Agreement | ESA (Energy Storage Agreement) | MG HR, S. de R.L. de C.V. | 12/20/2019 | |
| INV0030 - Insurgentes - Amendment 1 | ESA (Energy Storage Agreement) | MG HR, S. de R.L. de C.V. | 01/31/2020 | |
| INV0020 - Orangeville - PO ORS111127 | Purchase Order | Orangeville Energy Storage LLC | 11/02/2020 | |
| INV0020 - Orangeville - BESSSA | ESA (Energy Storage Agreement) | Orangeville Energy Storage LLC | 11/02/2020 | |
| INV0000 - Invenergy - Master Supply Agreement | ESA (Energy Storage Agreement) | Invenergy Storage Development LLC | 12/20/2019 | |
| Hummingbird Powin LTSA (assembled, executed) | LTSA (Long Term Service Agreement) | Hummingbird Energy Storage, LLC | 02/10/2023 | Revenue |
| Hummingbird Limited Notice to Proceed (compiled executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | esVolta Development, LLC | 12/29/2022 | |
| Hummingbird - ESV0220 - ESA (assembled, fully executed) | ESA (Energy Storage Agreement) | Hummingbird Energy Storage, LLC | 02/03/2023 | |
| Honeywell_Powin_LTSA_EXECUTED_2021.08.18 | LTSA (Long Term Service Agreement) | Honeywell International | 08/18/2021 | |

Customers and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| HNL0077 - Hydro Extrusions - PO 4415658515 R1 | Purchase Order | Honeywell Limited - HPS CA | 09/23/2020 | |
| HNL0072 - Honeywell - Malpack 1.1 - PO - A1 | Purchase Order | Honeywell Limited - HPS CA | 05/01/2020 | |
| HNL0071 - Malpack 1.2 - PO 4415000886 R8 | Purchase Order | Honeywell Limited - HPS CA | 05/01/2020 | |
| HNL0070 - Canopy Growth - PO 4415070665 | Purchase Order | Honeywell Limited - HPS CA | 03/24/2020 | |
| HNL0069 - Toyota Boshoku - PO 4415001119 R6 | Purchase Order | Honeywell Limited - HPS CA | 05/01/2020 | |
| HNL0068 - Pillers Waterloo - PO 4414731331 R9 | Purchase Order | Honeywell Limited - HPS CA | 04/18/2020 | |
| HNL0068 - Pillers Waterloo - PO 4414731331 R7 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 | |
| HNL0067 - Pillers Brantford - PO 4414731269 R8 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 | |
| HNL0066 - Rich Foods - PO 4414731328 R8 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 | |
| HNL0065 - Honeywell - Molson Coors - PO - A1 | Purchase Order | Honeywell Limited - HPS CA | 05/01/2020 | |
| HNL0064 - Decast - PO 44147331297 R9 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 | |
| HNL0062 - Kelloggs - PO 4414731277 R8 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 | |
| HNL0061 - Enbridge - PO 4415000441 R6 | Purchase Order | Honeywell International, Inc. | 05/01/2020 | |
| HNL0000 - Honeywell - MSA - EC | Purchasing Agreement | Honeywell International, Inc. | 03/21/2019 | |
| HNL0000 - Honeywell - Addendum - EC | ESA (Energy Storage Agreement) | Honeywell International, Inc. | 12/20/2019 | |
| HES0010 - Hunt - Demo - Order Letter | Purchase Order | Hunt Energy Solutions | 06/11/2019 | |
| Hemingway IPC BESA 80MW (executed & assembled)_small | ESA (Energy Storage Agreement) | Idaho Power Company | 02/28/2022 | |
| Hemingway Expansion ESA (executed, compiled) | ESA (Energy Storage Agreement) | Idaho Power Company | 06/08/2023 | |
| HEM0070 - Ukraine - PO and Order Letter | Purchase Order | Sungrid Solutions | 09/04/2020 | |
| HEC0070 - Kitchener II - OM Agreement - 20181030 | LTSA (Long Term Service Agreement) | Hecate Energy Ontario Storage VII, LP | 10/30/2018 | |
| HEC0070 - Kitchener II - BESA | ESA (Energy Storage Agreement) | Hecate Energy Ontario Storage VII, LP | 03/01/2018 | |
| HEC0050 - Johanna - Supply Agreement LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 05/28/2020 | |
| HEC0050 - Johanna - Supply Agreement - LNTP2 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 06/11/2020 | |
| HEC0050 - Johanna - Subcontract | ESA (Energy Storage Agreement) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 08/31/2020 | |
| HEC0050 - Johanna - Long Term Service Agreement | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 01/25/2021 | |
| Great Kiskadee ESA (Executed) | ESA (Energy Storage Agreement) | Great Kiskadee Storage, LLC | 08/26/2022 | |
| GOE0060 - Thunder Bay - BESA - 20180831 | ESA (Energy Storage Agreement) | Go Electric Inc | 08/31/2018 | |
| GLP0020 - West Columbia - Services Agreement | LTSA (Long Term Service Agreement) | West Columbia Storage, LLC | 09/09/2019 | |
| GLP0020 - West Columbia - BESSSA | ESA (Energy Storage Agreement) | West Columbia Storage, LLC | 02/26/2019 | |
| GLP0020 - Glidepath - W. Columbia - Second Amendment to ESSSA (EXECUTED) | ESA (Energy Storage Agreement) | West Columbia Storage, LLC | 10/04/2019 | |
| GLP0020 - Glidepath - W. Columbia - First Amendment to ESSSA (EXECUTED) | ESA (Energy Storage Agreement) | West Columbia Storage, LLC | 09/09/2019 | |
| GDS0010 - Gridspan - Pilot Order | Purchase Order | Gridspan Energy | 10/29/2018 | |
| FRS - AMP0195 - BESA (fully executed) | ESA (Energy Storage Agreement) | AMP Solar US Services LLC | 07/28/2022 | |
| Framework Agreement - Akaysha_Powin_EXECUTED_2022.04.18 | Framework Agreement | Akaysha Energy Pty Ltd | 04/18/2022 | |
| Form Blanket Purchase Order 20210218 FINAL Signed 20210219 - PEC | Purchase Order | Stem, Inc. | 02/22/2021 | |
| First_LTSA_Amendment_-_Tranquillity_rev_BJ_7-21-2021_-_clean | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 07/21/2021 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| First_LTSA_Amendment_-_Garland_rev_BJ_7-21-2021_-_clean | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 07/21/2021 | |
| First_BESA_Subcontract_Amendment__-_Tranquility_rev_BJ_7-21-2021 | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 11/23/2020 | |
| First_BESA_Subcontract_Amendment__-_Garland_rev_BJ_7-21-2021 | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/26/2020 | |
| First_Amendment_TX23_2021.05.19_EXECUTED | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 | |
| First_Amendment_TX12_2021.05.19_EXECUTED | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 | |
| First_Amendment_TX11_2021.05.19_EXECUTED | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 | |
| First Amendment to Powin - Rabbitbrush 2 Supply Agreement (9-16-21) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 09/17/2021 | |
| First Amendment to Powin - Rabbitbrush 1 Supply Agreement (9-16-21) | ESA (Energy Storage Agreement) | Rabbitbrush Solar LLC | 09/17/2021 | |
| Final_Dry_Bridge__LNTP_-_Powin_Signed_11-11-2021 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Strata Solar, LLC | 11/11/2021 | |
| KCE0090 - TX2 - Port Lavaca - Services Agreement | LTSA (Long Term Service Agreement) | KCE TX 2, LLC | 06/01/2020 | |
| KCE0090 - Port Lavaca - PO - 20200522 | Purchase Order | KCE TX 2, LLC | 05/22/2020 | |
| KCE0080 Powin Services Agreement - TX 8 - EXECUTED | LTSA (Long Term Service Agreement) | KCE TX 8, LLC | 06/01/2020 | |
| EVE LF280K PO | Purchase Order | PuYuan Green Energy Inc. | | |
| ESRT Powin ESA-Centipede (executed w_exhibits)[142956] | ESA (Energy Storage Agreement) | PowerFlex Systems, LLC | 12/09/2022 | |
| Elmbrook Powin PO | Purchase Order | Amp Solar US Services LP | 01/19/2021 | |
| El Sol AR Supply Agreement (executed, compiled) | ESA (Energy Storage Agreement) | El Sol Energy Storage LLC | 05/19/2023 | |
| El Sol - Energy Storage System Supply Agreement 04.09.21 (executed) | ESA (Energy Storage Agreement) | El Sol Storage Energy LLC | 04/09/2021 | |
| EDF-Powin BESS MSA (Executed - September 9, 2022)_small | ESA (Energy Storage Agreement) | EDF Renewables Development, Inc. | 09/09/2022 | |
| EDF0070 - Mav 6 - BESS Subcontract Agreement | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 12/22/2020 | |
| EDF0070 - Amendment 1 to BESS Subcontract - final - PEC exec | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 02/26/2021 | |
| EDF0050 - Big Beau 2 - Subcontract Agreement | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 02/01/2021 | |
| EDF0050 - Big Beau 2 - BESSSA | ESA (Energy Storage Agreement) | BigBeau Solar, LLC | 02/01/2021 | |
| EDF0040 - Big Beau 1 - Subcontract Agreement | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 02/01/2021 | |
| ESV0290 - Third Powin Letter Agreement - Acorn-FINAL - signed (1) | ESA (Energy Storage Agreement) | Acorn I Energy Storage LLC | 06/08/2021 | |
| ESV0290 - esVolta - Operation & Maintenance Agreement | LTSA (Long Term Service Agreement) | Acorn I Energy Storage LLC | 11/06/2019 | |
| ESV0290 - esVolta - Acorn BESA | ESA (Energy Storage Agreement) | Acorn I Energy Storage LLC | 11/06/2019 | |
| ESV0090 - esVolta - Wildcat BESA | ESA (Energy Storage Agreement) | Wildcat I Energy Storage, LLC | 11/06/2019 | |
| ESV0090 - esVolta - Operations & Maintenance Agreement | LTSA (Long Term Service Agreement) | Wildcat I Energy Storage, LLC | 11/06/2019 | |
| ESV0000 - Stratford - OM Agreement | LTSA (Long Term Service Agreement) | Powin Energy Ontario Storage, LLC | 03/29/2018 | |
| CSU Powin ESA-Centipede (executed w_exhibits)[143046] | ESA (Energy Storage Agreement) | PowerFlex Systems, LLC | 12/09/2022 | |
| CSE0010 - Countryside - Purchase Order | Purchase Order | CS Energy, LLC | 09/29/2020 | |
| CPE0070 - CPE - Waneroo - BESA | ESA (Energy Storage Agreement) | Clean Peak Energy (CPE) | 09/09/2019 | |
| CPE0040 - CPE - Lansell Square - BESA | ESA (Energy Storage Agreement) | Clean Peak Energy (CPE) | 09/09/2019 | |
| CPE0030 - CPE - Bateau -BESA | ESA (Energy Storage Agreement) | Clean Peak Energy (CPE) | 09/09/2019 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| CPE0020 - CPE - Salamander Bay - BESA | ESA (Energy Storage Agreement) | Clean Peak Energy (CPE) | 09/09/2019 | |
| Cotuit - AMP0194 - BESA (fully executed) | ESA (Energy Storage Agreement) | AMP Solar US Services LLC | 07/28/2022 | |
| Waratah_Energy_Supply_Agreement (fully executed, compiled) | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 11/04/2022 | |
| CleanPeak Energy MSA PO form 20210602 Final Executed | Purchase Order | Clean Peak Energy (CPE) | 05/20/2021 | |
| CLEAN Powin - 20191028 - PEC BESA - PEC v.11 Final Tremont - 02192021 - Fully Executed | ESA (Energy Storage Agreement) | Pine Gate Renewables, LLC | 02/19/2021 | |
| CLEAN Powin - 20191028 - PEC BESA - PEC v.10 Final Rochester - 02192021 - Fully Executed (1) | ESA (Energy Storage Agreement) | Pine Gate Renewables, LLC | 02/19/2021 | |
| Chaparral Springs ESSA - FULLY COMPILED AND EXECUTED - 7-27-2022_small | ESA (Energy Storage Agreement) | Chaparral Springs, LLC | 07/27/2022 | |
| Chap Solar & Willow Springs LNTP - Fully Compiled and Executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Chaparral Springs, LLC | 05/27/2022 | |
| CEP0180 - Master Supply Agreement - MEPPI - Sarnia | Master Supply Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 02/27/2019 | |
| CEP0100 - Master Supply Agreement - MEPPI - Windsor | Master Supply Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 02/27/2019 | |
| CAR0040 - Candela Transoceanic shipping - Exhibit E | ESA (Energy Storage Agreement) | Front Range-Midway Solar Project, LLC | 11/17/2021 | |
| Candela - Powin - BESA (Executed 11.17.2021) (1) | ESA (Energy Storage Agreement) | Front Range-Midway Solar Project, LLC | 11/17/2021 | |
| Brandywine LNTP Amendment and Assignment [EXECUTED] | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | KMC Thermo, LLC/ESI, Inc. | | |
| Brandywine ESA [Execution Version + exhibits] (EXECUTED) (1) | ESA (Energy Storage Agreement) | ESI Inc. | 12/05/2022 | |
| Black Mesa IPC BESA (executed & assembled)_small | ESA (Energy Storage Agreement) | Idaho Power Company | 02/28/2022 | |
| BESA - Adon & Powin | ESA (Energy Storage Agreement) | Adon Renewables | 01/26/2017 | |
| BB2 Powin LTSA - 20210719 Fully Executed | LTSA (Long Term Service Agreement) | BigBeau Solar, LLC | 07/19/2021 | |
| BB1 Powin LTSA - 20210719 Fully Executed | LTSA (Long Term Service Agreement) | BigBeau Solar, LLC | 07/19/2021 | |
| AVEP LTSA - Fully Compiled (Executed) | LTSA (Long Term Service Agreement) | AVEP BESS, LLC | 12/15/2022 | |
| AVEP LNTP - Fully Executed and Compiled | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | AVEP BESS, LLC | 05/27/2022 | |
| AVEP Fifth Amendment to LNTP (Fully Executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | AVEP BESS, LLC | 08/05/2022 | |
| AVEP ESSA - EXECUTION VERSION (Fully Compiled, EXECUTED) - 12-21-2022_small | ESA (Energy Storage Agreement) | AVEP BESS, LLC | 12/21/2022 | |
| Auto-Chen_Ltd_(Nir_David)_BESA_2021.05.12_EXECUTED (Commissioning LDs Weekly Edit) LD initialized 17.6.21 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 05/12/2021 | |
| Auto-Chen_Ltd_(Gevim)_BESA_2021.05.12_EXECUTED (w. Exhibit B) small | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 05/12/2021 | |
| Auto-Chen_Ltd_(Gevim)_BESA_2021.05.12_EXECUTED (w. Exhibit B and Commissioning LDs Weekly Edit)17.6.21 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 05/12/2021 | |
| Arrow Canyon Powin LTSA_Singed_wExhibit | LTSA (Long Term Service Agreement) | Arrow Canyon Solar, LLC | 12/10/2021 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| Arrow Canyon - BESS Agreement (Fully Executed 06042021) | ESA (Energy Storage Agreement) | Arrow Canyon Solar, LLC | 06/03/2021 | |
| AMR0170 Hampden Landfill  Powin BESA (fully executed) | ESA (Energy Storage Agreement) | Hampden Landfill Solar LLC | 05/11/2022 | |
| APE0010 Apex Sabal BESA-Centipede (Fully Executed) | ESA (Energy Storage Agreement) | II Battery Storage US LLC (CAMERON WIND I, LLC) | 05/13/2022 | |
| Angelo ESA (fully assembled and executed)_small | ESA (Energy Storage Agreement) | Angelo Storage, LLC | 08/10/2022 | |
| AMRC OUC ESA (Fully Executed, Compiled)_small | ESA (Energy Storage Agreement) | Ameresco Inc. | 11/23/2022 | |
| AMR0190-Kupono LNTP (Powin 04.22.22) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Kupono Solar, LLC | 04/22/2022 | |
| AMP0070 - Cronin - PO | Purchase Order | Amp Solar US Services LP | 08/04/2020 | |
| AMP0070 - Cronin - LTSA - FINAL (09-09-20) | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 09/09/2020 | |
| AMP0060 - Wallum - PO | Purchase Order | Amp Solar US Services LP | 08/04/2020 | |
| AMP0060 - Wallum - LTSA - FINAL (09-09-20) | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 09/09/2020 | |
| AMP0050 -Palmer - LTSA - FINAL (09-09-20) | LTSA (Long Term Service Agreement) | Ware Palmer Road Solar, LLC | 09/09/2020 | |
| AMP0050 - Ware Palmer - PO | Purchase Order | Amp Solar US Services LP | 08/28/2020 | |
| AMP0020 - PO - Powin - Adams Road | Purchase Order | Amp Solar US Services LP | 08/28/2020 | |
| AMP0020 - Adams Road - LTSA - FINAL (09-09-20) | LTSA (Long Term Service Agreement) | East Brookfield Adams Road Solar LLC | 09/09/2020 | |
| AMP0000 - Amp - Master Service Agreement - 20200710 | Master Supply Agreement | esVolta, LP | 07/09/2020 | |
| Amendment_2_SPC_Garland_Prime_Contract_-_Final | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 04/25/2022 | |
| Leader - Powin - PO 20211213_approved__powin (LD Date Change 6.15.22) | Purchase Order | Leader Energy Storage Technology Co., Ltd | 12/13/2021 | |
| 20210811 - LNTP for TPE21001 (Powin 8.4.21)_TPE signed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | TPE Energy, Inc. | 08/04/2021 | |
| 20210811 - LNTP for TPE20032 (Powin 8.4.21)_TPE signed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | TPE Energy, Inc. | 08/02/2021 | |
| 20201231_Westar_-_Project_Contract_(final_exhibits_executed) | ESA (Energy Storage Agreement) | Invenergy Storage Development LLC | 02/05/2021 | |
| 20191028 - PEC BESA - Base v.9 Putah Creek Execution Copy 042221_fully signed | ESA (Energy Storage Agreement) | Putah Creek Solar Farms, LLC | 04/22/2022 | |
| 20190715 - Annex - Agreement for the Supply and Commissioning of Batteries - Fully Executed | ESA (Energy Storage Agreement) | Nidec ASI S.p.A. | 07/15/2019 | |
| 20190715 - Agreement for the Supply and Commissioning of Batteries - Fully Executed | ESA (Energy Storage Agreement) | Nidec ASI S.p.A. | 07/15/2019 | |
| 2021.12.30 Powin-Borrego MSA wForm BESA (Fully Executed) | Master Supply Agreement | Borrego Solar Systems Inc | 12/30/2021 | |
| 2021.11.09_LTSA_FINAL_Oak Hill 2_EXECUTED | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 11/09/2021 | |
| 2021.11.09_LTSA_FINAL_Oak Hill 1_EXECUTED | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 11/09/2021 | |
| 2021.11.09_LTSA_FINAL_Elmbrook_EXECUTED | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 11/09/2021 | |
| 2018.08.22 Stillwater- v13.3 - PEC Final (fully executed) (003) | Purchase Order | Stillwater Energy Storage, LLC | 08/22/2018 | |
| 2017.02.03 - Adon Powin - Battery Equipment Supply Agreement - EXECUTED | ESA (Energy Storage Agreement) | Adon Renewables | 01/26/2017 | Revenue |
| EDF0040 - Big Beau 1 - BESSSA | ESA (Energy Storage Agreement) | BigBeau Solar, LLC | 02/01/2021 | |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|---|---|---|---|---|
| DTE Powin LNTP Letter Agreement - Engineer (compiled, fully executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | DTE Electric Company | 07/18/2023 | |
| Dry Bridge Strata-Powin BESA (compiled, fully executed) | ESA (Energy Storage Agreement) | Strata Solar, LLC | 02/02/2022 | |
| Desert Quartzite - Project Agreement (Executed) | ESA (Energy Storage Agreement) | Desert Quartzite, LLC | 12/06/2022 | |
| Desert Quartzite - NTP (Executed)-1 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Desert Quartzite, LLC | 12/06/2022 | |
| MSA - Powin & TopBand - signed 07.21.2023 | Master Service Agreement | Huizhou Topband Electrical Technology Co., LTD | | ISC |
| MSA - Powin & Ultra - signed 07.22.2023 | Master Supply Agreement | Ultra Corpotech PVT Ltd. Chakan, Pune 410501 India | | ISC |
| Exhibit_U_-_AKE0010_-_Ulinda Park_Tech_Escrow_Invoicing_Agreement_(Final) - executed | Technology Escrow Agreement | Ulinda Park ProjectCo Pty Ltd | 07/21/2023 | |
| Sun Streams 3_-_Invoicing_Agreement_(IP_Escrow)__7.20.2023_clean_executed | Technology Escrow Agreement | Sun Streams PVS, LLC | 07/20/2023 | |
| PNM Powin Rio Del Oro EPA (fully executed, compiled with exhibits)[203747] | ESA (Energy Storage Agreement) | Public Service Company of New Mexico | 05/01/2023 | |
| PNM South Valley - LNTP (Fully Executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Public Service Company of New Mexico | 03/09/2023 | |
| 20220814 - LNTP Letter Agreement - Lonestar (Powin CLEAN 12.21.22)(Fully Executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Lone Star Solar, LLC | 12/21/2022 | |
| Lonestar LTSA (fully executed, compiled with exhibits) | LTSA (Long Term Service Agreement) | Lone Star Solar, LLC | 05/01/2023 | |
| Hemingway Expansion LNTP (fully executed, fully compiled) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Idaho Power Company | 05/05/2023 | |
| Second Amended and Restated LNTP - Hemingway Expansion (fully executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Idaho Power Company | 05/25/2023 | |
| Akaysha - Ulinda Park - Powin - Energy Supply Agreement (fully executed, compiled) | ESA (Energy Storage Agreement) | Ulinda Park ProjectCo Pty Ltd | 06/26/2023 | |
| Akaysha - Ulinda Park - LTSA (fully executed, compiled) | LTSA (Long Term Service Agreement) | Ulinda Park ProjectCo Pty Ltd | 06/28/2023 | Revenue |
| Li-Cycle Inc. - Services Agreement & Quote - signed 10.20.2022 | Master Service Agreement | Li-Cycle Holdings Corp. | 10/20/2022 | ISC |
| 06.10.2022 EVE - Powin MSA Amendment #2 - signed | Master Supply Agreement | EVE Asia Co. Limited | 06/01/2022 | ISC |
| Powin_CNTE_Purchase Framework Agreement-Fully Executed - 02.28.2022 | Framework Agreement | Contemporary Nebubula Technology Energy Co., Ltd. (CNTE) | 02/28/2022 | ISC |
| MSA - Powin & Ultra - signed 07.22.2023 | Master Supply Agreement | Ultra Corpotech PVT Ltd. Chakan, Pune 410501 India | | ISC |
| Amendment to MSA - Powin Energy (2)_Final | Master Service Agreement | RRC Power and Energy, LLC | 01/26/2022 | ISC |
| Powin & Heilind MSA - signed 08.29.2022 (Supplier of Amphenol Materials) | Master Supply Agreement | Heilind Asia Pacific (HK) Ltd. | 08/29/2022 | ISC |
| Formosa Supply Agreement redv4 20201029 | Master Supply Agreement | Formosa Electronic Industries, Inc. | | ISC |
| Energy Storage Response Group, LLC_Powin_MSA (SOW 1 & 2)_2021.06.21_Executed | Master Service Agreement | Energy Storage Response Group LLC | 06/21/2021 | ISC |
| Powin & Envision AESC US MSA - signed 07.28.2022 | Master Supply Agreement | Envision AESC US LLC | 07/18/2022 | ISC |

Customers and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| Powin - REPT - MOU - Fully Executed 04.21.2022 | Memorandum of Understanding | REPT BATTERO Energy Co., LTD | 06/01/2024 | ISC |
| Powin - ACE Battery PFA - signed 03.15.2023 | Framework Agreement | Shenzhen ACE Battery Co., Ltd. | 03/15/2023 | ISC |
| Powin - iBase Solutions PFA - signed 05.16.2023 | Framework Agreement | iBase Solution Co., Ltd. | 05/16/2023 | ISC |
| 20191031 - iBase fully executed | Master Supply Agreement | iBase Gaming Inc. | 10/31/2019 | ISC |
| Powin & CIMC MSA - signed 03.07.2023 | Master Service Agreement | Qingdao CIMC container manufacture CO. LTD | 03/01/2023 | ISC |
| REPT Battery Cell MSA Fully Executed 210714 | Master Supply Agreement | Ruipu Energy Co., LTD (REPT) | 06/29/2021 | ISC |
| Powin - Myst AI Form Agreement and Order Form_FINAL_2022.10.07.docx | Purchase Order | Myst AI, Inc. | 10/07/2022 | ISC |
| Powin_Bluewater Battery Solutions_Services Agreement - FINAL - signed 12.09.2022 | Master Service Agreement | Bluewater Battery Logistic, LLC | 12/09/2022 | ISC |
| EVE-Powin-iBase 3-Party MSA 03.17.2021 | Master Supply Agreement | EVE Asia Co. Limited | 09/30/2021 | ISC |
| Huizhou Topband Electrical Technology Purchase Framework Agreement | Framework Agreement | Huizhou Topband Electrical Technology Co., Ltd. | 12/29/2021 | ISC |
| Powin & J-Tech MSA - signed 12.30.2022 | Master Supply Agreement | China J-Tech Prescision Machinery Group Limited | | ISC |
| AESC Battery Cell MSA Fully Executed 210714 | Master Supply Agreement | Envision Ruitai Dynamics Technology (Shanghai) Co. Ltd. | 07/07/2021 | ISC |
| Amendment to EVE-Powin-Finway 3-Party MSA - Performance Only - 12.16.2021 (1) | Master Supply Agreement | EVE Asia Co. Limited | 11/22/2021 | ISC |
| Powin - SMA MSA 2022.08.22 clean Final with Exhibits part excec 08.23.22 | Master Supply Agreement | SMA Solar Technology America LLC | 08/19/2022 | ISC |
| Powin - Hithium PFA - signed- 05.18.2023 | Framework Agreement | Hithium (Xiamen Hithium Energy Storage Technology Co., Ltd.) | 05/18/2023 | ISC |
| Powin - REPT MSA - FINAL with Exhibits - signed 12.13.2022 | Master Supply Agreement | REPT BATTERO Energy Co., LTD | 12/06/2022 | ISC |
| Amendment 3 to MSA between Powin and EVE - signed 11.21.2022 | Master Supply Agreement | EVE Power Hong Kong Co., Limited | 10/31/2022 | ISC |
| Formosa MOU | Memorandum of Understanding | Formosa Electronic Industries, Inc. | | ISC |
| Powin  G Battery PFA FINAL - signed 04.24.2023 | Framework Agreement | Xuzhou G Battery International Trade Co., Ltd. | 04/24/2023 | ISC |
| CATL & Powin Cell MSA - 01.23.2019 | Master Supply Agreement | Contemporary Amperex Technology Co. Limited (CATL) | 06/30/2022 | ISC |
| Intertek_Powin MSA 7.21.21_EXECUTED (4) | Master Service Agreement | Intertek Testing Services NA, Inc. | 07/21/2021 | ISC |
| Powin - Formosa Electric Industries PFA - Executed 03.23.2023 | Framework Agreement | Formosa Electronic Industries, Inc. | 03/22/2023 | ISC |
| Powin  EPSoft Service Agreement - signed 06.03.2022 | Master Service Agreement | EPSoft | 06/03/2022 | ISC |
| Powin & Ace Engineering MSA - EXECUTED - 12.12.2022 | Master Supply Agreement | ACE Engineering & Co Ltd | 12/12/2022 | ISC |
| Powin - SMA MSA - clean FINAL EXECUTED v2 12232020 | Master Supply Agreement | SMA Solar Technology America LLC | 01/01/2021 | ISC |
| 2022-2023 Annual  Purchase Agreement_2021.05.17_EXECUTED (3) | Purchasing Agreement | Contemporary Amperex Technology Co. Limited (CATL) | | ISC |
| EVE Cell PG and Warranty Term Amendment - 01.05.2023 | Master Supply Agreement | EVE Asia Co. Limited | | ISC |
| Powin-CATL-MSA Amendment #1 - signed 20220214 | Master Supply Agreement | Contemporary Amperex Technology Co. Limited (CATL) | | ISC |
| Master Supply Agreement_GTI_9-6-2022 Executed | Master Supply Agreement | GTI Fabrication | 09/05/2022 | ISC |
| MSA - Powin & C3Controls - signed 04.03.2023 | Master Supply Agreement | Control Concepts Corporation dba c3controls | 04/01/2023 | ISC |
| Dynapower - Powin - MSA - 12-15-2020 - Countersigned | Master Supply Agreement | Dynapower Company, LLC | 10/01/2020 | ISC |
| Powin - Envision AESC - MOU FINAL - Fully Executed - 02.17.2022 | Memorandum of Understanding | Envision Ruitai Dynamics Technology (Shanghai) Co. Ltd. | | ISC |
| Powin & CIMC-Powin JV MSA - 04.27.2023 | Master Service Agreement | Qingdao CIMC-Powin New Energy Technology Co., LTD | 04/23/2023 | ISC |

Customer and Vendor Agreements - 6.30.2025

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* | Division* |
|------|----------------|--------------------|-----------------------------------|-----------|
| Jabil Powin - MSA Amendment 1 - signed 04.10.2023 | Master Supply Agreement | Jabil Inc. | 02/13/2023 | ISC |
| Powin & Celestica MSA - EXECUTED - 04.26.2023 | Master Supply Agreement | Celestica LLC | 03/06/2023 | ISC |
| Powin - Desay Battery PFA - signed 03.26.2023 | Framework Agreement | Huizhou Desay Battery Co., Ltd. | | ISC |
| Powin & CNTE MSA -Fully Executed - 04.20.2022 | Master Supply Agreement | Contemporary Nebubula Technology Energy Co., Ltd. (CNTE) | | ISC |
| Powin & SGS Service Agreement_FINAL - 03.14.2022 | Master Service Agreement | SGS North America Inc. | 03/14/2022 | ISC |
| Powin & SIBA Fuse MSA - signed 10.10.2022 | Master Supply Agreement | SIBA, LLC | 10/10/2022 | ISC |
| EVE-Powin-Finway 3-Party MSA 12.16.2020 | Master Supply Agreement | EVE Asia Co. Limited | | ISC |
| Li-Cycle Inc. - Services Agreement Quote 12022022 - 2nd pickup - signed 12.07.2022 | Master Service Agreement | Li-Cycle Holdings Corp. | 12/07/2022 | ISC |
| Powin - Jabil MSA - FINAL - 06.20.2022 | Master Supply Agreement | Jabil Inc. | 06/07/2022 | ISC |

| Content type | Title | Counterparty | Effective Date |
|---|---|---|---|
| Document | TPE Energy - Powin - JV Agreement - 05.20.2020 | TPE Energy; iBase Gaming Inc. CMIC Technology Co., Ltd Qingdao CIMC Container Manufacture Co. LTD. | 05.20.2020 |
| Document | Powin_CIMC JV Agreement Bilingual | Powin China Holdings 2, LLC | Unknown, effective Date is blank |
| Document | JV Powin UCB revUCB 101224 PDF | UCB S.A. | 01.10.2025 |
| Document | CIMC-Powin Term Sheet 28July_Final | CMIC Technology Co., Ltd | 07.21.2022 |

Technology Escrow Agreements-1

**Contract Management - Contract Information - Technology Escrow Agreements**

| File | Contract Type* | Counterparty Name* | Second Counterparty Name | Contract Document Effective Date* | Project ID | Project Name | Folder |
|---|---|---|---|---|---|---|---|
| Ulinda Park - Powin - Praxis - Tech Escrow Agreement - 09.10.2024 | Technology Escrow Agreement | Ulinda Park Project Co Pty Ltd | PRAXIS Technology Escrow, LLC | 09/10/2024 | AKE0010 | Ulinda Park | /Customer Contracts (EXECUTED)/Akaysha Energy Pty Ltd/AKE0010 - Ulinda Park |
| Cameron Wind 1, LLC - PRAXIS-Powin-Rider C- 05.01.2024 | Rider C | Cameron Wind 1., LLC | | 05/01/2024 | APE0010 | Sabal | /Customer Contracts (EXECUTED)/Apex Clean Energy/APE0010 - Sabal |
| PRAXIS Powin Two Party Master Escrow Agreement - 03.22.2024 (2) | Technology Escrow Agreement | Praxis Technology Escrow | | 03/22/2024 | | | /Supplier Contracts/Technology... |
| DTE - Trenton DTE0021 - Powin Rider C - 02.23.2023 | Rider C | DTE Electric Company | | 02/23/2024 | DTE0021 | Trenton | /Customer Contracts (EXECUTED)/DTE Electric Company/DTE0021 - Trenton Channel |
| DTE - Trenton DTE0021 - Powin Tech Escrow Invoicing Agreement_02.23.2024 | Invoicing Agreement | DTE Electric Company | | 02/23/2024 | DTE0021 | Trenton | /Customer Contracts (EXECUTED)/DTE Electric Company/DTE0021 - Trenton Channel |
| PRAXIS-Powin-Muirmoah Three Party Master Escrow Agreement - 02.22.2024 | Technology Escrow Agreement | Muirmoah Battery ProjectCo Pty Ltd | PRAXIS Technology Escrow, LLC | 02/22/2024 | AKE0060 | Waurah | /Customer Contracts (EXECUTED)/Akaysha Energy Pty Ltd/AKE0060 - Waurah Super Battery |
| INV0490 - Yuma - Powin Tech Escrow Invoicing Agreement - 12.5.2023 (fully executed) | Invoicing Agreement | Yuma Solar Energy LLC | | 12/05/2023 | INV0490 | Yuma | /Customer Contracts (EXECUTED)/Invenergy Storage Development LLC/INV0490 - YUMA |
| INV0111- El Sol - Powin - Technology Escrow Invoicing Agreement - 12.05.2023 (fully executed) | Invoicing Agreement | El Sol Energy Storage LLC | | 12/05/2023 | INV0111 | El Sol | /Customer Contracts (EXECUTED)/Invenergy Storage Development LLC/INV0111- El Sol AAR |
| PRAXIS - Powin - Yuma Solar Energy Rider C Final.docx | Rider C | Yuma Solar Energy LLC | | 12/05/2023 | INV0490 | Yuma | /Customer Contracts (EXECUTED)/Invenergy Storage Development LLC/INV0490 - YUMA |
| PRAXIS - Powin - El Sol Energy Storage Rider C Final.docx | Rider C | El Sol Energy Storage LLC | | 12/05/2023 | INV0111 | El Sol | /Customer Contracts (EXECUTED)/Invenergy Storage Development LLC/INV0111- El Sol AAR |
| Poibano - Escrow_Invoicing_Agreement (EPC Contractor) - 11.3.2023 | Invoicing Agreement | EPC Services Company | | 11/03/2023 | STR0400 | Poibano | /Customer Contracts (EXECUTED)/Strata Solar, LLC-STR0400 - Poibano |
| Exhibit L1 STR0040 Escrow_Agreement PRAXIS Rider C EPC Services Company 11.3.2023 | Rider C | EPC Services Company | PRAXIS Technology Escrow, LLC | 11/03/2023 | STR0400 | Poibano | /Customer Contracts (EXECUTED)/Strata Solar, LLC-STR0400 - Poibano |
| Exhibit L1 STR0040 Escrow_Agreement PRAXIS Rider C Poibano 11.3.2023 | Rider C | Poibano Energy Storage, LLC | PRAXIS Technology Escrow, LLC | 11/03/2023 | STR0040 | Poibano | /Customer Contracts (EXECUTED)/Strata Solar, LLC-STR0040 - Poibano |
| Poibano - Escrow_Invoicing_Agreement (Poibano) Invoicing Agreement - 11.3.2023 | Invoicing Agreement | Poibano Energy Storage, LLC | | 11/03/2023 | STR0400 | Poibano | /Customer Contracts (EXECUTED)/Strata Solar, LLC-STR0400 - Poibano |
| PRAXIS - Powin Idaho Power Company Rider C Final.docx | Rider C | Idaho Power Company | | 09/14/2023 | IDP0061 | Hemingway Expansion | /Customer Contracts (EXECUTED)/Idaho Power Company/IDP0061 - Hemingway Expansion |
| Exhibit X2 - IDP0061 - Powin Tech Escrow Invoicing_Agreement_execution_v | Invoicing Agreement | Idaho Power Company | | 09/14/2023 | IDP0061 | Hemingway Expansion | /Customer Contracts (EXECUTED)/Idaho Power Company/IDP0061 - Hemingway Expansion |
| PRAXIS - Sun Streams POS 4 - Rider C Final.docx | Rider C | Sun Streams Expansion, LLC | | 08/22/2023 | LRD0002 | Sunstreams4 | /Customer Contracts (EXECUTED)/LongroadBESS Procurement, LLC (Main)/LRD0002- Sunstreams4 |

| Document | Type | Party | Escrow | Date | Code | Project | Path |
|---|---|---|---|---|---|---|---|
| PRAXIS - Powin Serrano Solar Rider C Final.docx | Rider C | Serrano Solar, LLC | PRAXIS Technology Escrow, LLC | 08/23/2023 | LRD0100 | Serrano | /Customer Contracts (EXECUTED)/LongradeBESS Procurement, LLC (Main)/LRD0100 - Serrano |
| SS4 - Invoicing Agreement (IP Escrow) 2023.08.23 | Invoicing Agreement | Sun Streams Expansion LLC | | 08/23/2023 | LRD0082 | Sunstreams 4 | /Customer Contracts (EXECUTED)/LongradeBESS Procurement, LLC (Main)/LRD0082- Sunstreams4 |
| Serrano - Invoicing Agreement (IP Escrow) _8.8.2023 execution version | Invoicing Agreement | Serrano Solar, LLC | | 08/23/2023 | LRD0100 | Serrano | /Customer Contracts (EXECUTED)/LongradeBESS Procurement, LLC (Main)/LRD0100 - Serrano |
| PRAXIS - Powin - Sun Streams PV5 Rider C executed | Rider C | Sun Streams PV5, LLC | PRAXIS Technology Escrow, LLC | 07/24/2023 | LRD0081 | Sunstreams3 | /Customer Contracts (EXECUTED)/LongradeBESS Procurement, LLC (Main)/LRD0081 - Sunstreams3 |
| Sun Streams 3_ _Invoicing_Agreement_(IP_Escrow)__7.20.2023_clean_executed | Invoicing Agreement | Sun Streams PV5, LLC | | 07/20/2023 | LRD0081 | Sunstreams 3 | /Customer Contracts (EXECUTED)/LongradeBESS Procurement, LLC (Main)/LRD0081 - Sunstreams3 |
| APE0060 - Powin Tech Escrow-Invoicing Agreement_Executable.docx.pdf_signed_2022.1 2.21.07.38.30 | Invoicing Agreement | Angelo Storage LLC | | 12/20/2022 | APE0060 | Angelo Storage | /Customer Contracts (EXECUTED)/Apex Clean Energy/APE0060 - Angelo Storage |
| APE0070 - Powin Tech Escrow-Invoicing Agreement_Executable.docx.pdf_signed_2022.1 2.21.07.32.07 | Invoicing Agreement | Great Kiskadee LLC | | 12/20/2022 | APE0070 | Kiskadee Storage | /Customer Contracts (EXECUTED)/Apex Clean Energy/APE0070 - Great Kiskadee Storage |
| PRAXIS Rider C/ Angelo Storage, LLC | Rider C | Angelo Storage LLC | | 12/20/2022 | APE0060 | Angelo Storage | /Customer Contracts (EXECUTED)/Apex Clean Energy/APE0060 - Angelo Storage |
| PRAXIS Rider C Great Kiskadee Storage, LLC | Rider C | Great Kiskadee Storage, LLC | | 12/20/2022 | APE0070 | Kiskadee Storage | /Customer Contracts (EXECUTED)/Apex Clean Energy/APE0070 - Great Kiskadee Storage |
| PRAXIS-Powin-Desert Quartzite-signed-Rider-C | Rider C | Desert Quartzite, LLC | | 12/06/2022 | EDF0480 | Desert Quartzite | /Customer Contracts (EXECUTED)/EDF Renewables Development, Inc/EDF0480 - Desert Quartzite |
| Hummingbird - Exhibit Y - ESW0220 - IP Escrow Agreement - PRAXIS Rider C.docx | Rider C | Hummingbird Energy Storage, LLC | | 10/01/2022 | ESV0220 | Hummingbird | /Customer Contracts (EXECUTED)/esVolta, LP/ESV0220 - Hummingbird |
| Powin-Energy-Ontario-Storage-First-Amendment-to-Powin Energy-Ontario-Storage-Two-Party-Master-Escr-signed | Technology Escrow Agreement | Powin Energy Ontario Storage II, LP | | 05/17/2022 | ESV0000 | Stanford | /Customer Contracts (EXECUTED)/esVolta, LP/ESV0000 - Stanford |
| SP_Powin_Praxis_Escrow Agreement Amendment002203_FE (1) | Technology Escrow Agreement | Santa Paula Energy Storage LLC | | 03/01/2022 | ESV0230 | Santa Paula | /Customer Contracts (EXECUTED)/esVolta, LP/ESV0230 - Santa Paula |
| Acorn-I-First-Amendment-to-Powin-Acorn-I-Energy-Two-Party-Master-Escrow-Agreement-HL-signed | Technology Escrow Agreement | Acorn Energy Storage LLC | | 02/21/2022 | ESV0290 | Acorn | /Customer Contracts (EXECUTED)/esVolta, LP/ESV0290 - Acorn |
| Rider-C-Powin KCE TX-Holdings-2020-Operating Projects-NRF-12.31.DOCX | Rider C | KCE Texas Holdings 2020, LLC | PRAXIS Technology Escrow, LLC | 01/13/2021 | MHP0110, MHP0120, MHP230 | TX 11, TX 12, Roughneck | |
| Rider C- KCE-Powin PEC (Construction Projects)(NRF 12.31).DOCX | Rider C | KCE Texas Holdings 2020, LLC | | 01/13/2021 | | TX 2, TX7, TX8 | /Customer Contracts (EXECUTED)/Key Capture Energy, LLC (KCE) |
| PRAXIS Powin Two Party Master Escrow Agreement - Final 12.17.19.docx | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | | 12/17/2019 | | | /Supplier Contracts/Technology |

Technology Escrow Agreements-1

| Filename | Rider | Counterparty | Rider | Type | Escrow Agent | Number | Date | Short Name | Customer Contracts |
|---|---|---|---|---|---|---|---|---|---|
| PRAXIS Rider C-Wildcat - FINAL.docx | Rider C | Wildcat I Energy Storage LLC | Rider C | | | ESV0090 | 11/25/2019 | Wildcat | /Customer Contracts (EXECUTED)/esVolta, LP/ESV000III - Wildcat Project |
| 20191113 Praxis Rider-C Acorn (esVolta PEC Executed) | Rider C | Acorn I Energy Storage LLC | Rider C | | | ESV0290 | 10/01/2019 | Acorn | /Customer Contracts (EXECUTED)/esVolta, LP/ESV0290 - Acorn |
| W. Columbia - Praxis - PDWIN - Three Party Technology Escrow Agreement wEX BFINAL | Rider C | West Columbia Storage LLC | Technology Escrow Agreement | | PRAXIS Technology Escrow, LLC | GLP0020 | 09/26/2019 | Gildepath West Columbia | /Customer Contracts (EXECUTED)/West Columbia Storage, LLC/GLP0020 - Gildepath West Columbia |
| PRAXIS - PEC - Charger-Two-Party-Master-Escrow -6.21.2018 (Powin Energy Ontario Storage II Rider C) | Rider C | Praxis Technology Escrow | Technology Escrow Agreement | | | ESV0000 | 06/21/2018 | Stratford | /Customer Contracts (EXECUTED)/esVolta, LP |
| Powin PEC-3P Escrow Agreement 180303 | Rider C | PPA Grand Johanna | Technology Escrow Agreement | | PRAXIS Technology Escrow, LLC | ESV1000 | 03/15/2018 | Milikan | /Customer Contracts (EXECUTED)/PPA Grand Johanna LLC/ESV1000 - Milikan |
| PRAXIS Rider C - Powin 191112 - West Warwick Energy Storage I, LLC.docx | Rider C | Convergent Energy and Power LP | Rider C | | | CEP0201 | | West Warwick I | /Customer Contracts (EXECUTED)/Convergent Energy/CEP0201 - West Warwick I |
| PRAXIS Rider C - Powin 191112 - West Warwick Energy Storage II, LLC.docx | Rider C | Convergent Energy and Power LP | Rider C | | | CEP0201 | | West Warwick I | /Customer Contracts (EXECUTED)/Convergent Energy/CEP0202 - West Warwick II |
| PRAXIS Rider C - Powin 191112 - West Warwick Energy Storage III, LLC.docx | Rider C | Convergent Energy and Power LP | Rider C | | | CEP0003 | | West Warwick III | /Customer Contracts (EXECUTED)/Convergent Energy/CEP0203 - West Warwick III |
| Rider-C-KCE-Powin.docx | Rider C | Key Capture Energy | Rider C | | PRAXIS Technology Escrow, LLC | | | | /Customer Contracts (EXECUTED)/Key Capture Energy, LLC (KCE) |
| Rider-C-KCE-Powin-PEC-Construction-Project/NRF-12.31.DOCX | Rider C | KCE Texas Holdings 2020, LLC | Rider C | | PRAXIS Technology Escrow, LLC | KCE0090, KCE0070, KCE0080 | | TX 2, TX 7, TX 8 | /Customer Contracts (EXECUTED)/Mitsubishi Power Americas, Inc. (MPA)/Prevalon |
| 12.26.21 Powin Rider C - Flower Valley LLC (Jupiter cmts) - FINAL (1) | Rider C | Flower Valley LLC | Rider C | | PRAXIS Technology Escrow, LLC | JPR0020 | | Flower Valley | /Customer Contracts (EXECUTED)/Jupiter Power, LLC (JPR0020) - Flower Valley |
| 12.26.21 Powin Rider C - Swoose LLC (Jupiter cmts) - FINAL (1) | Rider C | Swoose LLC | Rider C | | PRAXIS Technology Escrow, LLC | JPR0010 | | Swoose | /Customer Contracts (EXECUTED)/Jupiter Power, LLC/JPR0010 - Swoose |
| 12.26.21 Powin Rider C - Triple Butte LLC (Jupiter cmts) - FINAL (1) | Rider C | Triple Butte LLC | Rider C | | PRAXIS Technology Escrow, LLC | JPR0030 | | Triple Butte | /Customer Contracts (EXECUTED)/Jupiter Power, LLC/JPR0030 - Triple Butte |
| Powin-Rider-C-Garland-Project.docx | Rider C | SP Garland Solar Storage LLC / Mitsubishi Power Americas | Rider C | | PRAXIS Technology Escrow, LLC | RCT0020 | | Garland | /Customer Contracts (EXECUTED)/Mitsubishi Power Americas, Inc. (MPA)/Prevalon/RCT0020 - Garland |
| Powin-Rider-C-Tranquility-Project.docx | Rider C | SP Tranquility Solar Storage LLC / Mitsubishi Power Americas | Rider C | | PRAXIS Technology Escrow, LLC | RCT0030 | | Tranquility | /Customer Contracts (EXECUTED)/Mitsubishi Power Americas, Inc. (MPA)/Prevalon/RCT0030 - Tranquility |
| Powin Rider-C - Arrow Canyon Solar | Rider C | Arrow Canyon Solar, LLC | Rider C | | | EDF0170 | | Arrom Canyon | /Customer Contracts (EXECUTED)/EDF Renewables Development, Inc/EDF0170 - Arrow Canyon |
| PRAXIS Rider C - Rabbitbrush Solar, LLC | Rider C | Rabbitbrush Solar, LLC | Rider C | | | FSR0040 | | Rabbitbrush 1 | /Customer Contracts (EXECUTED)/Lenwood/FSR0040 - Rabbitbrush 1 |
| PRAXIS Rider C - Chaparral Springs - Powin.docx | Rider C | Chaparral Springs, LLC | Rider C | | | LWD0020 | | Chaparral Springs | /Customer Contracts (EXECUTED)/Lenwood/LWD0020 - Chaparral Springs |

Page 3 of 4

Technology Escrow Agreements-1

| Beneficiary Enrollment (Rider C) - Santa Paula Energy Storage - Prevm Energy 180612 | Rider C | Santa Paula Energy Storage | | | ESW0230 | Santa Paula | /Customer Contracts (EXECUTED)/esViola, LP/ESW0230 - Santa Paula |

Page 4 of 4

**Schedule 3.7**

**INTELLECTUAL PROPERTY**

(a)

(i)    Registered Intellectual Property

    a. **PATENTS**

| KS Ref. No. | Country | Type | Title | Application No. | Filed | Publication No. | Publication Date | Patent No | Issued | Status | Next Due Date | Status Changed Date | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-100878-01 | U.S. | Direct | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 16/101,032 | 8/10/2018 | 2020/0052502 | 2/13/2020 | 10,978,884 | 4/13/2021 | Issued | 10/13/2028 - Due, 2nd maintenance fee | 9/24/2024 | 1st maintenance fee paid 9/24/2024 |
| 9888-100878-02 | PCT | PCT | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | PCT/US2019/045678 | 8/8/2019 | WO 2020/033665 | 2/13/2020 | N/A | N/A | Expired PCT | | | |
| 9888-100878-03 | Canada | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 3,107,491 | 8/8/2019 | 3,107,491 | 2/13/2020 | | | Pending | | 6/3/2024 | Instructed to cease work and allow to lapse 6/3/2024; awaiting notice of abandonment |
| 9888-100878-04 | China | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 201980052902.0 | 8/8/2019 | 112567586 A | 3/26/2021 | 112567586B | 11/15/2024 | Issued | 8/8/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay 1st maintenance fee |

US-DOCS\161435194.2
130703294V-4

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Due / Maintenance | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1008 78-05 | EPC | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 19847972.7 | 8/8/2019 | 3834271 | 6/16/2021 | | | Pending | 8/8/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay maintenance fee |
| 9888-1008 78-06 | Japan | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 2021-531461 | 8/8/2019 | 2021-534719 | 12/9/2021 | 7295952 | 6/13/2023 | Issued | 6/13/2026 - Due, maintenance fee | 6/13/2023 | |
| 9888-1008 78-07 | U.S. | Continuation | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 17/213,155 | 3/25/2021 | 2021/0218250 | 7/15/2021 | 11,799,137 | 10/24/2023 | Issued | 4/24/2027 - Due, 1st maintenance fee | 10/24/2023 | |
| 9888-1008 78-08 | U.S. | Continuation | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 18/491,448 | 10/20/2023 | 2024/0047769 | 2/8/2024 | | | Pending | | 2/8/2024 | Application published on 02/08/2024; awaiting action from PTO |
| 9888-1008 78-09 | China | Divisional | BALANCING CIRCUIT AND METHOD | 2024115086475.0 | 10/28/2024 | 119401598 | 2/7/2025 | | | Pending | | 10/28/2024 | Application published on 02/07/2025; awaiting action from CNIPA |
| 9888-1008 79-01 | U.S. | Direct | ENHANCED BATTERY MANAGEME | 16/101,045 | 8/10/2018 | 2020/0052503 | 2/13/2020 | 11,063,444 | 7/13/2021 | Issued | 1/13/2029 - Due, 2nd maintenance fee | 12/27/2024 | 1st maintenance fee |

6

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Maintenance fee | Next date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-100879-02 | PCT | PCT | NT SYSTEM FOR BATTERY PACK; ENHANCED BATTERY MANAGEMENT SYSTEM FOR BATTERY PACK | PCT/US2019/045696 | 8/8/2019 | WO 2020/033680 | 2/13/2020 | N/A | N/A | Expired PCT | | | paid 12/27/2024 |
| 9888-100879-03 | Canada | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 3,107,493 | 8/8/2019 | 3,107,493 | 2/13/2020 | | | Pending | | 6/3/2023 | Instructed to cease work and allow to lapse 6/3/2024; awaiting Notice of Abandonment |
| 9888-100879-04 | China | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 201980052886.5 | 8/8/2019 | 112585837 | 3/30/2021 | 11258583 7B | 11/12/2024 | Issued | 8/8/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay maintenance fee |
| 9888-100879-05 | EPC | National Stage | ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK | 19848236.6 | 8/8/2019 | 3834272 | 6/16/2021 | | | Pending | 8/8/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay maintenance fee |
| 9888-100879-06 | Japan | National Stage | ENHANCED BATTERY MANAGEMENT SYSTEM FOR BATTERY PACK | 2021-531462 | 8/8/2019 | 2021-534720 | 12/9/2021 | 7295953 | 6/13/2023 | Issued | 6/13/2026 - Due, 4th maintenance fee | 6/13/2023 | |
| 9888-100880-01 | U.S. | Provisional | MODULAR BATTERY STACK AND | 62/729,852 | 9/11/2018 | N/A | N/A | N/A | N/A | Expired Provisional | | | |

7

| Matter No. | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Next Action / Due | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-100880-02 | PCT | SUPPORT SYSTEM MODULAR BATTERY STACK AND SUPPORT SYSTEM | PCT/US2019/050328 | 9/10/2019 | WO 2020/055809 | 3/19/2020 | N/A | N/A | Expired PCT | | | |
| 9888-100880-03 | Canada National Stage | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 3,110,857 | 9/10/2019 | 3,110,857 | 3/19/2020 | N/A | N/A | Pending | | 8/12/2024 | Examination requested 8/12/2024; awaiting 1st action |
| 9888-100880-04 | China National Stage | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 201980059297.X | 9/10/2019 | 112673519 | 4/16/2021 | N/A | N/A | Abandoned | | 8/10/2023 | |
| 9888-100880-05 | EPC National Stage | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 19861075.0 | 9/10/2019 | 3850687 | 7/21/2021 | N/A | N/A | Pending | 6/6/2025 - Due, action response | 2/25/2025 | Preparing instructions to foreign agent to file response |
| 9888-100880-06 | U.S. National Stage | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 17/273,696 | 3/4/2021 | 2021/0336302 | 10/28/2021 | 11,996,531 | 5/28/2024 | Issued | 11/28/2027 - Due, 1st maintenance fee | 5/28/2024 | Patent issued 5/28/2024 |
| 9888-106220-01 | U.S. Provisional | ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 62/066,185 | 10/20/2014 | N/A | N/A | N/A | N/A | Expired Provisional | | | |

8

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Pub. Date | Patent No. | Issue Date | Status | Next Action | Event Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062-20-02 | U.S. | Direct | ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 14/678,074 | 4/3/2015 | 2016/0111900 | 4/21/2016 | 10,263,436 | 4/16/2019 | Issued | 10/16/2026 - Due, 2nd maintenance fee | 7/8/2022 | 1st maintenance fee paid 7/8/2022 |
| 9888-1062-20-03 | China | Direct | ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 201610208153.4 | 4/1/2016 | 105939035A | 9/14/2016 | 10593903 5B | 9/21/2018 | Abandoned | | 4/1/2024 | Notice of Cessation of Patent Rights issued 11/7/2024 |
| 9888-1062-21-01 | PCT | | ELECTRICAL ENERGY STORAGE UNIT | PCT/CN2011/071548 | 3/5/2011 | WO2012/119297 | 9/13/2012 | N/A | N/A | Expired PCT | | | |
| 9888-1062-21-02 | China | Direct | ELECTRICAL ENERGY STORAGE UNIT | 201180065185.9 | 3/5/2011 | 103403993A | 7/19/2013 | 1034039 3B | 8/24/2016 | Issued | 3/5/2025 - Due, maintenance fee | 2/12/2024 | 2024 maintenance fee paid 2/12/2024 |
| 9888-1062-21-03 | U.S. | National Stage | ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 13/978,689 | 8/27/2013 | 2013/0328530 | 12/12/2013 | 9,331,497 | 5/3/2016 | Issued | 11/3/2027 - Due, 3rd maintenance fee | 10/17/2023 | 2nd maintenance fee paid 10/17/2023 |
| 9888-1062-21-04 | U.S. | CIP | BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND | 14/962,491 | 12/8/2015 | 2016/0141894 | 5/19/2016 | 9,847,654 | 12/19/2017 | Issued | 6/19/2025 - 2nd maintenance fee | 3/25/2025 | Instructed to pay 2nd maintenance fee |

9

| Matter No. | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062 21-05 | China | Direct | BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 201611110795.7 | 12/6/2016 | 106849212 | 6/13/2017 | N/A | N/A | Abandoned | | | |
| 9888-1062 21-06 | U.S. | Provisional | MODULAR, STACKABLE BATTERY ENERGY STORAGE SYSTEM, AND APPLICATIONS THEREOF | 62/554,881 | 9/6/2017 | N/A | N/A | N/A | N/A | Expired Provisional | | | |
| 9888-1062 21-07 | U.S. | CIP | BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 15/845,598 | 12/18/2017 | 2018/0123357 | 5/3/2018 | 10,536,007 | 1/14/2020 | Issued | 7/14/2027 - Due, 2nd maintenance fee | 6/15/2023 | 1st maintenance fee paid 6/15/2023 |
| 9888-1062 21-08 | China | Direct | BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF | 201810422475.8 | 5/5/2018 | 108649595A | 10/12/2018 | 108649595B | 10/22/2021 | Abandoned | | 5/5/2024 | Notice of Cessation of Patent Rights issued 12/11/2024 |
| 9888-1062 22-01 | U.S. | Direct | NON-TRACTION BATTERY CONTROLLER AND | 14/105,952 | 12/13/2013 | 2015/0165913 | 6/18/2015 | 9,168,836 | 10/27/2015 | Issued | 4/27/2027 - Due, 2nd maintenance fee | 2/17/2023 | 2023 maintenance fee paid 2/17/2023 |

10

| Ref | Country | Type | APPLICATIONS THEREOF | Application No. | Filing Date | Publication No. | Date | Patent No. | Date | Status | Maintenance | Date | Notice of Cessation / Maintenance Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062-22-02 | China | Direct | NON-TRACTION BATTERY CONTROLLER AND APPLICATIONS THEREOF | 201410111983.6 | 3/24/2014 | 104009530A | 8/27/2014 | 10400953 0B | 11/20/2016 | Abandoned | | 3/24/2024 | Notice of Cessation of Patent Rights issued 10/30/2024 |
| 9888-1062-23-01 | U.S. | Direct | BATTERY PACK WITH INTEGRATED BATTERY MANAGEMENT SYSTEM | 14/851,482 | 9/11/2015 | 2017/0077559 | 3/16/2017 | 9,923,247 | 3/20/2018 | Issued | 9/20/2025 - Due, 2nd maintenance fee | 9/9/2021 | 1st maintenance fee paid 9/9/2021 |
| 9888-1062-23-02 | China | Direct | BATTERY PACK WITH INTEGRATED BATTERY MANAGEMENT SYSTEM | 201610816277.0 | 9/10/2016 | 107123834 | 9/1/2017 | N/A | N/A | Abandoned | | 6/25/2021 | |
| 9888-1062-24-01 | U.S. | Direct | BATTERY MANAGEMENT SYSTEM (BMS) HAVING ISOLATED, DISTRIBUTED, DAISY-CHAINED BATTERY MODULE CONTROLLERS. | 14/851,460 | 9/11/2015 | 2017/0077558 | 3/16/2017 | 10,122,186 | 11/6/2018 | Issued | 5/6/2026 - Due, 2nd maintenance fee | 3/1/2022 | 1st maintenance fee paid 3/1/2022 |
| 9888-1062-24-02 | China | Direct | BATTERY MANAGEMENT SYSTEM (BMS) HAVING | 201610816276.6 | 9/10/2016 | 106899052 | 6/27/2017 | N/A | N/A | Abandoned | | 5/28/2021 | |

11

ISOLATED, DISTRIBUTED, DAISY-CHAINED BATTERY MODULE CONTROLLERS.

| Docket | Country | Type | Title | Application | Filing Date | Publication | Pub. Date | Patent | Issue Date | Status | Next | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062-25-01 | U.S. | Direct | WARRANTY TRACKER FOR A BATTERY PACK | 14/819,779 | 8/6/2015 | 2017/0038433 | 2/9/2017 | 10,254,350 | 4/9/2019 | Issued | 10/9/2026 - Due, 2nd maintenance fee | 7/8/2022 | 1st maintenance fee paid 7/8/2022 |
| 9888-1062-25-02 | China | Direct | WARRANTY TRACKER FOR A BATTERY PACK | 201610569996.7 | 7/19/2016 | 106199447A | 12/7/2016 | 10651994 47B | 3/16/2021 | Issued | 7/19/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay maintenance fee |
| 9888-1062-26-01 | U.S. | Direct | BATTERY ENERGY STORAGE SYSTEM | 14/932,688 | 11/4/2015 | 2017/0126032 | 5/4/2017 | 9,882,401 | 1/30/2018 | Issued | 7/30/2025 - Due, 2nd maintenance fee | 3/25/2025 | Instructed to pay 1st maintenance fee |
| 9888-1062-26-02 | China | Direct | BATTERY ENERGY STORAGE SYSTEM | 201610969153.6 | 11/4/2016 | 106961114A | 7/18/2017 | 10696111 4B | 7/19/2019 | Issued | 11/4/2025 - Due, maintenance fee | 9/30/2024 | 2024 maintenance fee paid 9/30/2024 |
| 9888-1062-26-03 | U.S. | Continuation | BATTERY ENERGY STORAGE SYSTEM | 15/882,713 | 1/29/2018 | 2018/0233931 | 8/16/2018 | 10,270,266 | 4/23/2019 | Issued | 10/23/2026 - Due, 2nd maintenance fee | 7/8/2022 | 1st maintenance fee paid 7/8/2022 |
| 9888-1062-27-01 | U.S. | Direct | SYSTEMS AND METHODS FOR DETECTING A BATTERY PACK HAVING AN | 14/819,774 | 8/6/2015 | 2017/0040646 | 2/9/2017 | 10,153,521 | 12/11/2018 | Issued | 6/11/2026 - Due, 2nd maintenance fee | 3/1/2022 | 1st maintenance fee paid 3/1/2022 |

12

| Ref | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Maintenance Fee | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OPERATING ISSUE OR DEFECT | | | | | | | | | | |
| 9888-1062-27-02 | China | Direct | SYSTEMS AND METHODS FOR DETECTING A BATTERY PACK HAVING AN OPERATING ISSUE OR DEFECT | 201610569997.1 | 7/19/2016 | 106154178A | 11/23/2016 | 10615417 8B | 5/12/2020 | Issued | 7/19/2025 - Due, maintenance fee | 3/25/2025 | Instructed to pay maintenance fee |
| 9888-1062-28-01 | U.S. | Direct | BATTERY-ASSISTED ELECTRIC VEHICLE CHARGING SYSTEM AND METHOD | 14/884,463 | 10/15/2015 | 2017/0106764 | 4/20/2017 | 10,040,363 | 8/7/2018 | Issued | 2/9/2026 - Due, 2nd maintenance fee | 12/27/2021 | 1st maintenance fee paid 12/27/2021 |
| 9888-1062-28-02 | China | Direct | BATTERY-ASSISTED ELECTRIC VEHICLE CHARGING SYSTEM AND METHOD | 201610893636.2 | 10/13/2016 | 106816917 | 6/9/2017 | N/A | N/A | Abandoned | | | File Not Opened Handled directly by Powin / Virgil until abandonment |
| 9888-1062-29-01 | U.S. | Provisional | WORLD-WIDE WEB OF NETWORKED, SMART, SCALABLE, PLUG & PLAY BATTERY PACKS HAVING A BATTERY PACK | 62/340,647 | 5/24/2016 | N/A | N/A | N/A | N/A | Expired Provisional | | | File Not Opened Handled by Sterne Kessler until expiration |

13

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Pub Date | Patent No. | Issue Date | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OPERATING SYSTEM, AND APPLICATIONS THEREOF | | | | | | | | | | |
| 9888-1062 29-02 | U.S. | Direct | WORLD-WIDE WEB OF NETWORKED, SMART, SCALABLE, PLUG & PLAY BATTERY PACKS HAVING A BATTERY PACK OPERATING SYSTEM, AND APPLICATIONS THEREOF | 15/604,329 | 5/24/2017 | N/A | N/A | N/A | N/A | Abandoned | | | File Not Opened Handled by Sterne Kessler until abandonment |
| 9888-1062 30-01 | U.S. | Direct | BATTERY PACK MONITORING AND WARRANTY TRACKING SYSTEM | 15/389,188 | 12/22/2016 | 2018/0181967 | 6/28/2018 | 10,699,278 | 6/30/2020 | Issued | 12/30/2027 - Due, 2nd maintenance fee | 12/12/2023 | 1st maintenance fee paid 12/12/2023 |
| 9888-1062 31-01 | U.S. | Provisional | MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM | 62/645,623 | 3/20/2018 | N/A | N/A | N/A | N/A | Expired Provisional | | | |
| 9888-1062 31-02 | PCT | PCT | MONITORING BATTERY PACKS WITHIN A BATTERY | PCT/US19/22992 | 3/19/2019 | WO 2019/183111 | 9/26/2019 | N/A | N/A | Expired PCT | | | |

14

ENERGY STORAGE SYSTEM

| Docket | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | | Status | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062-31-03 | U.S. | National Stage | MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM | 16/982,449 | 9/18/2020 | 2021/0083329 | 3/18/2021 | | Allowed | 2/25/2025 | Issue Fee paid 2/25/2025; awaiting issued patent certificate |
| 9888-1062-31-04 | U.S. | Continuation | SYSTEMS FOR MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM | 19/075,032 | 3/10/2025 | N/A | N/A | N/A | Pending | 3/10/2025 | Awaiting action from PTO |
| 9888-1062-32-01 | U.S. | Provisional | NOISE-IMMUNE BATTERY PACK COMMUNICATION SYSTEM AND APPLICATIONS THEREOF | 62/682,453 | 6/8/2018 | N/A | N/A | N/A | Expired Provisional | | |
| 9888-1062-32-02 | PCT | PCT | NOISE-IMMUNE BATTERY PACK COMMUNICATION SYSTEM AND APPLICATIONS THEREOF | PCT/US19/35822 | 6/6/2019 | WO 2019/236862 | 12/12/2019 | N/A | Expired PCT | | |

15

| Docket No. | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Next Action | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1062 33-01 | U.S. | Provisional | MICROGRID POWER SYSTEM | 62/682,527 | 6/8/2018 | N/A | N/A | N/A | N/A | Expired Provisional | | | |
| 9888-1062 33-02 | PCT | | MICROGRID POWER SYSTEM | PCT/US19/35838 | 6/6/2019 | WO 2019/236883 | 12/12/2019 | N/A | N/A | Expired PCT | | | |
| 9888-1062 33-03 | U.S. | National Stage | MICROGRID POWER SYSTEM | 16/982,454 | 9/18/2020 | 2021/0083505 | 3/18/2021 | 11,336,111 | 5/17/2022 | Issued | 11/17/2025 - Due, 1st maintenance fee | 5/17/2022 | |
| 9888-1062 33-04 | U.S. | Continuation | MICROGRID POWER SYSTEM | 17/743,134 | 5/12/2022 | 2022/0360105 | 11/10/2022 | 11,843,278 | 12/12/2023 | Issued | 6/18/2027 - Due, 1st maintenance fee | 12/12/2023 | |
| 9888-1062 33-05 | U.S. | Divisional | MICROGRID POWER SYSTEM | 18/525,742 | 11/30/2023 | 2024/0258826 | 8/1/2024 | 12,212,181 | 1/28/2025 | Issued | 7/28/2028 - Due, 1st maintenance fee | 1/28/2025 | |
| 9888-1067 66-01 | U.S. | Provisional | MODULAR BATTERY STACK AND SUPPORT SYSTEM | 63/295,721 | 12/31/2021 | N/A | N/A | N/A | N/A | Expired Provisional | | 12/31/2022 | |
| 9888-1067 66-02 | PCT | | ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS | PCT/US22/54375 | 12/30/2022 | WO2023129735 | 7/6/2023 | N/A | N/A | Pending | | 7/6/2023 | Filed PCT 12/30/2022 National Phase applications filed in CN and US 6/28/2024 |
| 9888-1067 66-03 | China | Utility Model | ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS | 2022800870407 | 6/28/2024 | 118476104 A | 8/9/2024 | | 2/21/2025 | Pending | | 2/21/2025 | National Phase application Notification of Entry into Substantive Exam issued 2/21/2025 |

16

| Ref | Country | Type | Title | Application No. | Filing Date | | | | Status | Status Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1067 66-04 | U.S. | National Stage | ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS | 18/725,710 | 6/28/2024 | | | | Pending | 2/26/2025 | Awaiting action from PTO; Acceptance of National Stage Application received 2/26/2025 ; awaiting 1st OA |
| 9888-1083 64-01 | U.S. | Provisional | HVAC SERVICING CARRIER | 63/419,262 | 10/25/2022 | N/A | N/A | N/A | Expired Provisional | 10/25/2023 | No non-provisional application is to be filed |
| 9888-1083 65-01 | U.S. | Provisional | UNIFORM TEMPERATURE TUNED SINGLE HEATSINK FOR AIR-COOLED BATTERY APPLICATIONS | 63/405,266 | 9/9/2022 | N/A | N/A | N/A | Expired Provisional | 9/9/2023 | No non-provisional application is to be filed |
| 9888-1083 66-01 | U.S. | Provisional | BATTERY CELLS WITH VENTING INDICATORS | 63/430,211 | 12/5/2022 | N/A | N/A | N/A | Expired Provisional | 12/5/2023 | No non-provisional application is to be filed |
| 9888-1086 49-01 | U.S. | Provisional | AUXILIARY LOAD | | | N/A | N/A | N/A | Unfiled - In Progress | | No non-provisional application is to be filed |

17

US-DOCS\161435194.2
130703294\V-4

| Matter No. | Country | Type | Title | Application No. | Filing Date | Publication No. | Publication Date | Patent No. | Issue Date | Status | Status Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1086 51-01 | U.S. | Provisional | OPTIMIZATION CONTROL SYSTEM FOR AIR-COOLED ENCLOSURE-BASED BATTERY ENERGY STORAGE SYSTEMS | 63/431,629 | 12/9/2022 | N/A | N/A | N/A | N/A | Expired Provisional | 12/9/2023 | Filed non-provisional 12/14/2022 |
| 9888-1086 51-02 | U.S. | Utility | ACTIVE FAN BALANCING | 18/081,524 | 12/14/2022 | 2024/0194968 | 6/13/2024 | N/A | N/A | Pending | 6/13/2024 | Awaiting action from the PTO |
| 9888-1086 52-01 | U.S. | Provisional | BATTERY OPTIMIZATION PLATFORM | | | N/A | N/A | N/A | N/A | Unfiled - Not Proceeding | | |
| 9888-1086 53-01 | U.S. | Provisional | BATTERY STATE OF CHARGE ESTIMATION | 63/451,512 | 3/10/2023 | N/A | N/A | N/A | N/A | Expired Provisional | 3/10/2024 | Non-provisional application filed 4/21/2023 |
| 9888-1086 53-02 | U.S. | Utility | BATTERY STATE OF CHARGE ESTIMATION | 18/137,362 | 4/20/2023 | 2024/0302439 | 9/12/2024 | N/A | N/A | Pending | 9/12/2024 | Awaiting action from the PTO |
| 9888-1087 36-01 | U.S. | Provisional | STACKABLE LADDER TRAY | 63/417,981 | 10/20/2022 | N/A | N/A | N/A | N/A | Expired Provisional | 10/20/2023 | Instructed not to file a non-provisional application |
| 9888-1105 81-02 | PCT | | | | | | | | | | | |

18

| Ref | Country | Type | Title | App No | Date | Pub/Reg No | Date | Status | Date | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1106-62-01 | China | Utility Model | DETATCHABLE ENERGY STORAGE DEVICE | 2.01521E+11 | 9/2/2015 | 2050391 86 | 2/17/2016 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106-63-01 | China | Utility Model | OUTDOOR CHARGING PILE | 2.01521E+11 | 9/2/2015 | 2049673 41 | 1/13/2016 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106-64-01 | China | Utility Model | NOVEL BATTERY MODULE | 2.01521E+11 | 10/19/2015 | 2050391 92 | 2/17/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-65-01 | China | Utility Model | LONG DISTANCE TRANSMISSION I2C BUS COMMUNICATION INTERFACE CIRCUIT | 2.01521E+11 | 10/19/2015 | 2054278 40 | 8/3/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-66-01 | China | Utility Model | BATTERY PACK INTEGRATED SYSTEM | 2.01521E+11 | 10/19/2015 | 2050391 93 | 2/17/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-67-01 | China | Utility Model | AIR-COOLED BATTERY MODULE STRUCTURE | 2.01521E+11 | 10/19/2015 | 2050392 21 | 2/17/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-68-01 | China | Utility Model | COMBINED BATTERY CONNECTION STRUCTURE | 2.01521E+11 | 11/6/2015 | 2051594 15 | 4/13/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-69-01 | China | Utility Model | BATTERY CONNECTION STRUCTURE | 2.01521E+11 | 11/6/2015 | 2050922 84 | 3/16/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-70-01 | China | Utility Model | FIRE FIGHTING SYSTEM FOR ELECTRICITY | 201521132408 0 | 12/30/2015 | 2054347 59 | 8/10/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |

19

| Docket | Country | Type | Title | Application No. | Filing Date | Patent No. | Date | Status | Date | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | STORAGE CONTAINER | | | | | | | |
| 9888-1106-71-01 | China | Utility Model | MONITORING DEVICE FOR ELECTRICITY STORAGE CONTAINER | 2015211329008 | 12/30/2015 | 205428090 | 8/3/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-72-01 | China | Utility Model | COOLING SYSTEM FOR ELECTRICITY STORAGE CONTAINER | 2015211350994 | 12/30/2015 | 205454348 | 8/10/2016 | Abandoned | 9/23/2024 | Instructed not to pay maintenance fee |
| 9888-1106-73-01 | China | Utility Model | NOVEL INTEGRATED HIGH-VOLTAGE ENERGY STORAGE CABINET SYSTEM | 2020212847039 | 7/3/2020 | 212435439 | 1/29/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106-74-01 | China | Utility Model | QUICK GRADING SYSTEM FOR ECHELON BATTERY | 2020212936916 | 7/3/2020 | 212810381 | 3/26/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106-75-01 | China | Utility Model | LITHIUM BATTERY PACK PROTECTION DEVICE | 2020214170066 | 7/17/2020 | 212342721 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106-76-01 | China | Utility Model | AIR COOLING STRUCTURE OF LITHIUM BATTERY PACK | 2020214170070 | 7/17/2020 | 212342694 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106-77-01 | China | Utility Model | LITHIUM BATTERY PACK | 2020214182152 | 7/17/2020 | 212342716 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |

20

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1106 78-01 | China | Utility Model | ISOLATION STRUCTURE ANTI-FALLING LITHIUM BATTERY PACK SHELL | 202021418240 | 7/17/2020 | 212342740 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 79-01 | China | Utility Model | HEAT PRESERVATION DEVICE FOR LITHIUM BATTERY PACK | 2020214300619 | 7/20/2020 | 212342695 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 80-01 | China | Utility Model | BOX BODY SEALING STRUCTURE OF LITHIUM BATTERY PACK | 2020214300623 | 7/20/2020 | 212342756 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 81-01 | China | Utility Model | EXTERNAL DUSTPROOF STRUCTURE OF LITHIUM BATTERY PACK | 2020214301039 | 7/20/2020 | 212342722 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 82-01 | China | Utility Model | LITHIUM BATTERY PACK CONNECTING SHEET STRUCTURE | 2020214301433 | 7/20/2020 | 212342768 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 83-01 | China | Utility Model | SOFT PACKET OF LITHIUM CELL GROUP PACKAGE ASSEMBLY | 2020214320186 | 7/20/2020 | 212342718 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-1106 84-01 | China | Utility Model | POWER LITHIUM BATTERY PACK | 202021418228 | 7/17/2020 | 212342717 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |

21

| Ref | Country | Type | Title | Application No. | Filing Date | Pub/App No. | Pub Date | Publication No. | Pub Date 2 | Status | Date | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-110685-01 | China | Utility Model | CONNECTING STRUCTURE VENTILATION DEVICE FOR LITHIUM BATTERY PACK | 202021430140 | 7/20/2020 | | | 212342662 | 1/12/2021 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-110832-01 | China | Utility Model | ACTIVE-BALANCING BATTERY MANAGEMENT SYSTEM FOR SMART PHOTOVOLTAIC LOW-SPEED ELECTRIC VEHICLES | 2018209306393 | 6/11/2018 | | | 208353021 | 1/8/2019 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-110833-01 | China | Utility Model | ELECTRIC ENERGY STORAGE LITHIUM BATTERY PACK WITH EFFICIENT HEAT DISSIPATION | 2019216036675 | 9/25/2019 | | | 210200916 | 3/27/2020 | Abandoned | 4/1/2024 | Instructed not to pay maintenance fee |
| 9888-111359-01 | China | Utility Model | LONG-DISTANCE TRANSMISSION 12C BUS COMMUNICATION INTERFACE CIRCUIT | 2015107126058 | 10/19/2015 | 105243045A | 1/13/2016 | | | Abandoned | 12/10/2024 | Instructed not to file a response |
| 9888-111463-01 | China | Utility Model | SAFETY EXPLOSION-PROOF STRUCTURE | 2022234774617 | 12/26/2022 | | | 218975640U | 5/5/2023 | Abandoned | 12/10/2024 | Instructed not to pay maintenance fee |

22

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-1114 64-01 | China | Utility Model | OF STORAGE BATTERY THERMAL RUNAWAY PROTECTION STRUCTURE FOR STORAGE BATTERY | 202223485871 6 | 12/27/2 022 | | 21893982 1U | 4/28/20 23 | Abando ned | 12/10/2 024 | Instructed not to pay maintena nce fee |
| 9888-1114 65-01 | China | Utility Model | UNIFORM HEAT DISSIPATION STRUCTURE FOR ENERGY STORAGE PRODUCT MODULE | 202223511639 5 | 12/28/2 022 | | 21895785 4U | 5/2/202 3 | Abando ned | 12/10/2 024 | Instructed not to pay maintena nce fee |
| 9888-1114 66-01 | China | Utility Model | AN OUTDOOR MULTI-FUNCTIONAL POWER SUPPLY | 202223444376 0 | 12/22/2 022 | N/A | N/A | N/A | Abando ned | 8/1/202 3 | Assignme nt to Powin, LLC was not recorded as applicatio n lapsed after rejection in Aug. 2023 |
| 9888-1114 67-01 | China | Utility Model | AN OUTDOOR POWER STATION WITH GOOD HEAT DISSIPATION PERFORMAN CE | 202223458695 7 | 12/23/2 022 | | | | Abando ned | 5/23/20 24 | Instructed not to file a response |

23

| 9888-1133 31-01 | China | Utility Model | COOLING PLATES FOR BATTERIES | 2025202486747 | 2/14/2025 | Pending | 2/14/2025 | Awaiting 1st action from CNIPA |
| 9888-1133 31-02 | U.S. | Provisional | COOLING PLATES FOR BATTERIES | | | Not Yet Filed | | Awaiting confirmation of named Applicants |
| 9888-1135 14-01 | U.S. | Provisional | SYSTEMS AND METHODS FOR PASSIVE BALANCING OF BATTERY PACKS | | | Not yet filed | 3/31/2025 | Draft application sent for review 3/31/2025 |

24

US-DOCS\161435194.2
130703294IV-4

b.  **TRADEMARKS**

| KS Ref. No. | Country | Mark Name | Class | Goods/Services | Appli cation No. | Filing Date | Reg. No. | Reg. Date | Sec. 8&15 Dec. (US only) | Renewal | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10493-109105-01 | USA | EnergyReserve ▮▮▮ | 9 | Electric control devices for energy storage; electric power converters; electrical storage batteries | 97/612,451 | 9/29/2022 | | | | | Abandoned | owned by GPTECH, Inc. |
| 10493-109964-01 | USA | EnergyReserve ▮▮▮ | 9 | Electric control devices for energy storage; electric power converters; electrical storage batteries | 86/410,268 | 10/1/2014 | 4,819,603 | 9/22/2015 | | 9/22/2025 | Registered (owned by GPTECH USA, Inc.) | Section 7 Request to Amend owner to reflect GPTECH, Inc. granted by USPTO |
| 9888-100566-01 | USA | STACK | 9 | Modular Energy Storage System For Providing Electrical Power | 87/873,439 | 4/11/2018 | | | | | Abandoned | |

25

US-DOCS\161435194.2
130703294\V-4

| 9888-100567-01 | USA | 9, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 87/873,442 | 4/11/2018 | 5,712,492 | 3/2/2019 | 4/2/2025 (filed) | 4/2/2029 | Registered |



26

| | | | | | | |
|---|---|---|---|---|---|---|
| 9888-100567-02 | Canada |  | 9, 37, 42 | Class 9: Electric storage batteries; general purpose batteries; grids for batteries; charging stations for electric vehicles<br><br>Class 37: Installation of battery systems<br><br>Class 42: Design, planning and engineering of electrical storage batteries; electrical engineering; mechanical engineering; electrical systems design services; design and development | 1,897,913   5/7/2018   TMA1,106,334   8/9/2021   8/9/2031 | Registered |

27

| 9888-100567-03 | China |  | 9, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile of battery systems | A0075614 | 5/4/2018 | 1414675 | 5/4/2018 | 5/4/2028 | Registered via International Registration No. 1414675. | Request to Cancel Registration filed by third party. No further action to be taken in matter. Registration should eventual |
|---|---|---|---|---|---|---|---|---|---|---|---|

28

| 9888-100567-66 | Madrid (covering China) |  | 9, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0075614 | 5/4/2018 | 1414675 | 5/4/2018 | 5/4/2028 | Registered via International Registration No. 1414675. |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |
| | | | | power-charging stations | | | | | | ly be cancelled. |
| | | | | Class 42: | | | 29 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9888-105002-01 | USA | STACKOS | Engineering services; electrical systems design services; design and integration of battery systems | Unfiled - In Progress | Draft recitation of goods sent to client for approval |
| 9888-105003-01 | USA | STACKOS+ | | Unfiled - In Progress | Draft recitation of goods sent to client for approval |
| 9888-105004-01 | USA | MAKING STORAGE SIMPLE | | Unfiled - In Progress | Awaiting instructions to file. |

30

| | | | | | | | Pending | Suspended pending outcome of US App. No. 98329935 for POWIN filed by Powin Information Technology Inc.; KMH to call Examiner re same |
|---|---|---|---|---|---|---|---|---|
| 9888-111969-01 | USA | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | 98/635,099 | 7/5/2024 | | |
| 9888-111970-01 | USA | AEGIS | | | | | | Unfiled - Not Proceeding |
| 9888-111971-01 | USA | ATLAS | | | | | | Unfiled - Not Proceeding |
| 9888-112030-01 | USA | NEXUS | | | | | | Unfiled - Not Proceeding |
| 9888-112031-01 | USA | CONNECT | | | | | | Unfiled - Not Proceeding |

31

| 9888-105656-01 | USA | CENTIPEDE | 9 | Modular battery storage systems consisting primarily of utility-scale batteries in enclosures for providing electrical power for electricity grid applications | 88/164,245 | 10/22/2018 | 6,639,559 | 2/8/2022 | 2/8/2028 | 2/8/2032 | Registered |
| 9888-105689-01 | USA | POWIN ENERGY | 11, 42 | Class 11: Lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 86/521,596 | 2/2/2015 | 4,865,706 | 12/8/2015 | 12/8/2021 (filed) | 12/8/2025 | Registered |

32

US-DOCS\161435194.2
130703294IV-4

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-105805-01 | USA | POWIN ENERGY | 9 | Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | 86/299,545 | 1/5/2016 | 4,882,384 | 1/5/2016 | 1/5/2022 (filed) | 1/5/2026 | Registered |
| 9888-105848-01 | USA | BUILDING THE WORLD'S BEST BATTERIES | 9, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power- | 90/531,355 | 2/16/2021 | | | | | Abandoned |

33

| Reference | Country | Mark | Class | Goods/Services | App. No. | Filing Date | Status |
|---|---|---|---|---|---|---|---|
| 9888-106715-01 | USA | POWIN STACK | 9 | Modular energy storage system for managing electrical power comprised of battery cells and an electronic regulator that monitors and controls the charging and discharging of rechargeable batteries | 90/804,882 | 6/30/2021 | Application was allowed; instructed to take no further action |
| | | | | charging stations | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | Abandoned |
| 9888-108632-01 | USA | LEADING THE CHARGE | | | | | Unfiled - Not Proceeding |

34

US-DOCS\161435194.2
130703294IV-4

| 9888-108633-01 | USA | ENERGY STORAGE MADE SIMPLE | 9, 42 | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 97/482,368 | 6/29/2022 | 7,559,905 | 11/5/2024 | 11/5/2030 | 11/5/2034 | Registered |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108634-01 | USA | BUILDING THE FUTURE OF ENERGY | | | | | | | | | Unfiled - Not Proceeding |
| 9888-108890-01 | USA | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations  Class 11: | 97/559,144 | 8/22/2022 | 7,222,099 | 11/21/2023 | 11/21/2029 | 11/21/2033 | Registered |

35

| 9888-108890-66 | International Registration | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered |
| | | | | lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

36

| | | | | | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-02 | Afghanistan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

37

US-DOCS\161435194.2
130703294IV-4

| 9888-108890-03 | OAPI (via Madrid) **OAPI includes Benin, Burkina Faso, Cameroon, the Central African Republic, Chad, the Comoros, the Congo, Côte d'Ivoire, Equatorial | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

38

| | | | | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-04 | Albania (via Madrid) | POWIN | 9, 11, 42 | | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |
| | Guinea, Gabon, Guinea, Guinea-Bissau, Mali, Mauritania, the Niger, Senegal, and Togo | | | Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | |

39

| 9888-108890-05 | Algeria (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

40

| 9888-108890-06 | Antigua and Barbuda (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | |
| | | | | stations | | | | | |

41

| 9888-108890-07 | Armenia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | Registered via International Registration No. 1687240. |

42

US-DOCS\161435194.2
130703294\V-4

| 9888-108890-08 | Australia (via Madrid) | POWIN | 9, 11, 42 | stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br><br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/2022 | Pending; Provisional Refusal issued; response due 11/18/25 |

43

| 9888-108890-09 | Austria (via Madrid) | POWIN | 9, 11, 42 | stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br><br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

44

US-DOCS\161435194.2
130703294V-4

| 9888-108890-10 | Azerbaijan (via Madrid) | POWIN | 9, 11, 42 | stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br><br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

45

| 9888-108890-11 | Bahrain (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

46

US-DOCS\161435194.2
130703294\V-4

| 9888-108890-12 | Belarus (via Madrid) | POWIN | 9, 11, 42 | stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |

47

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-13 | Belgium (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. Included in Benelux. |

48

US-DOCS\161435194.2
130703294\V-4

| 9888-108890-14 | Bhutan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

49

| 9888-108890-15 | Bosnia and Herzegovina (via Madrid) | POWIN | 9, 11, 42 | stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br><br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

50

US-DOCS\161435194.2
130703294V-4

| 9888-108890-16 | Botswana (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

51

| 9888-108890-17 | Brazil (via Madrid) | POWIN | 9, 11, 42 | stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br><br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/1932 | Registered via International Registration No. 1687240 |

52

| 9888-108890-18 | POWIN | Brunei Darussalam (via Madrid) | 9, 11, 42 | stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br><br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/1932 | Registered via International Registration No. 1687240 |

53

| 9888-108890-19 | Bulgaria (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |

54

| 9888-108890-20 | Cape Verde (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/19 32 | Registered via International Registration No. 1687240 |

55

| 9888-108890-21 | Cambodia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

56

| Application | Country | Mark | Classes | Goods/Services | Reg. No. | Date | Status |
|---|---|---|---|---|---|---|---|
| 9888-108890-22 | Canada (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | Pending; Office Action issued; Response due 7/15/2025 |

57

| 9888-108890-23 | Chile (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

58

| 9888-108890-24 | China (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2020 | Abandoned |
| | | | | stations | | | | | | |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

59

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-25 | Colombia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

60

| 9888-108890-26 | Croatia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

61

| 9888-108890-27 | Cuba (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240 |

62

| 9888-108890-28 | Cyprus (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

63

| 9888-108890-29 | POWIN | Czech Republic (via Madrid) | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

64

| 9888-108890-30 | North Korea (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

65

US-DOCS\161435194.2
130703294V-4

| 9888-108890-31 | Denmark (via Madrid) | POWIN | 9, 11, 42 | stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br><br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |

66

| 9888-108890-32 | Egypt (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240 |

67

| 9888-108890-33 | Estonia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

68

| 9888-108890-34 | Eswatini/Swaziland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

69

| 9888-108890-35 | European Union (via Madrid) **European an Union includes Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |

70

US-DOCS\161435194.2
130703294V-4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain and Sweden | stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | |
| 9888-108890-36 | Finland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile | A0126879 | 8/31/2022 | Abandoned |

71

| 9888-108890-37 | France (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

72

| 9888-108890-38 | Gambia (via Madrid) | POWIN | 9, 11, 42 | charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br><br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

73

| 9888-108890-39 | Georgia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br>Class 11: lighting fixtures<br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

74

| 9888-108890-40 | Germany (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

75

| 9888-108890-41 | Ghana (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations  Class 11: lighting fixtures  Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

76

| 9888-108890-42 | Greece (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

77

| 9888-108890-43 | Hungary (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

78

| 9888-108890-44 | Iceland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |

79

| 9888-108890-45 | India (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | Pending |

80

| 9888-108890-46 | Indonesia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
|---|---|---|---|---|---|---|---|---|---|---|

81

| 9888-108890-47 | Iran (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

82

| 9888-108890-48 | Ireland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

83

| 9888-108890-49 | Israel (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |
| | | | | stations | | | | | | |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

84

| 9888-108890-50 | Italy (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

85

US-DOCS\161435194.2
130703294V-4

| 9888-108890-51 | Jamaica (via Madrid) | POWIN | 9, 11, 42 | stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems<br><br>Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

86

| 9888-108890-52 | Japan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging  stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

87

| 9888-108890-53 | Kazakhstan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

88

US-DOCS\161435194.2
130703294V-4

| 9888-108890-54 | Kenya (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

89

| 9888-108890-55 | Kyrgizstan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240 |

90

| 9888-108890-56 | Laos (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

91

| 9888-108890-57 | Latvia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | AO12 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

92

| 9888-108890-58 | Lesotho (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

93

| 9888-108890-59 | Liberia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

94

| 9888-108890-60 | Liechtenstein (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

95

| 9888-108890-61 | Lithuania (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

96

| 9888-108890-62 | Luxembourg (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. Included in Benelux. |

97

| 9888-108890-63 | Madagascar (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

98

| 9888-108890-64 | Malawi (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

99

| 9888-108890-65 | Malaysia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

100

| 9888-108890-67 | Mexico (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

101

| 9888-108890-68 | Monaco (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

102

| 9888-108890-69 | Mongolia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |

103

| 9888-108890-70 | Montenegro (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240 |

104

| 9888-108890-71 | Morocco (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | Class 11: lighting fixtures | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

105

| 9888-108890-72 | Mozambique (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

106

| 9888-108890-73 | Namibia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | Class 11: lighting fixtures | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

107

| 9888-108890-74 | Netherlands (via Madrid) **Netherlands includes Netherlands, Aruba, Curaçao and St Maarten | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. Included in Benelux. |

108

| 9888-108890-75 | New Zealand (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

109

| 9888-108890-76 | Macedonia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

stations
Class 11: lighting fixtures
Class 42: Engineering services; electrical systems design services; design and integration of battery systems

110

| Matter No. | Country | Mark | Class | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-108890-77 | Norway (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

111

| 9888-108890-78 | Oman (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |

112

| 9888-108890-79 | Pakistan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

113

| 9888-108890-80 | Philippines (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | AO12 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registere d via Internati onal Registrati on No. 1687240. |

114

| 9888-108890-81 | Poland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations Class 11: lighting fixtures Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

115

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9888-108890-82 | Portugal (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | Abandoned |

116

stations

Class 11:
lighting
fixtures

Class 42:
Engineering
services;
electrical
systems
design
services;
design and
integration of
battery
systems

117

| 9888-108890-83 | Korea (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Electrical Engineering services; engineering services relating to the design of electronic systems; engineering services for | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

118

others; engineering services in the field of electrical power; engineering services relating to computer programmin; engeneering services related to the disign of energy storage systems; electrical systems design services; design and integration of battery systems

119

| 9888-108890-84 | Moldova (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |
| | | | | Class 11: lighting fixtures | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | |

120

| 9888-108890-85 | Romania (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

121

| 9888-108890-86 | Russia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

122

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9888-108890-87 | Rwanda (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

123

| 9888-108890-88 | Samoa (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

124

| 9888-108890-89 | San Marino (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

125

US-DOCS\161435194.2
130703294IV-4

| 9888-108890-90 | Sao Tome & Princepe (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

126

| 9888-108890-91 | Serbia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

127

| 9888-108890-92 | Sierra Leone (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

128

| 9888-108890-93 | Singapore (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

129

| 9888-108890-94 | Slovakia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

130

| 9888-108890-95 | Slovenia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

131

| 9888-108890-96 | Spain (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | Abandoned |

132

| 9888-108890-97 | Sudan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |
|---|---|---|---|---|---|---|---|---|---|---|

133

US-DOCS\161435194.2
130703294IV-4

| 9888-108890-98 | Sweden (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. (Classes 9 & 42 refused) |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

134

| 9888-108890-99 | Switzerland (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

135

| 9888-108914-01 | Syria (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

136

| 9888-108914-02 | Tajikstan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |

137

| 9888-108914-03 | Thailand (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | Pending |

138

| 9888-108914-04 | Trinidad and Tobago (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A0126879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240 |

139

US-DOCS\161435194.2
130703294IV-4

| 9888-108914-05 | Tunisia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

140

| 9888-108914-06 | Turkey (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

141

| 9888-108914-07 | Turkmenistan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

142

| 9888-108914-08 | Ukraine (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | Registered via International Registration No. 1687240. |

143

| 9888-108914-09 | United Arab Emirates (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. |

144

| 9888-108914-10 | United Kingdom (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |
| | | | | Class 11: lighting fixtures | | | | | | |
| | | | | Class 42: Engineering services; electrical systems design services; design and integration of battery systems | | | | | | |

145

| 9888-108914-12 | Uzbekistan (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240 |

146

| 9888-108914-13 | Vietnam (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240 |

147

US-DOCS\161435194.2
130703294IV-4

| 9888-108914-14 | Zambia (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations<br><br>Class 11: lighting fixtures<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

148

| 9888-108914-15 | Zimbabwe (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations

Class 11: lighting fixtures

Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

149

| 9888-108914-16 | South Korea (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations; Class 11: lighting fixtures; Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/20 22 | 1687240 | 8/31/20 22 | 8/31/20 32 | Registered via International Registration No. 1687240. |

150

| 9888-108914-17 | Benelux (via Madrid) | POWIN | 9, 11, 42 | Class 9: Energy storage systems comprised of electrical storage batteries for commercial, residential and vehicle-power charging station purposes, including automobile power-charging stations;<br><br>Class 11: lighting fixtures;<br><br>Class 42: Engineering services; electrical systems design services; design and integration of battery systems | A012 6879 | 8/31/2022 | 1687240 | 8/31/2022 | 8/31/2022 | 8/31/2032 | Registered via International Registration No. 1687240. Includes Belgium, the Netherlands and Luxembourg |

151

| Ref | Country | Mark | Class | Goods | App No | App Date | Reg No | Reg Date | Renewal | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9888-111969-66 | International Registration | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | A0154584 | 12/30/2024 | 1837077 | 12/30/2024 | 12/30/2034 | Registered |
| 9888-111969-02 | Australia (via Madrid) | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | A0154584 | 12/30/2024 | | | | Pending: Provisional Refusal issued; response due 5/25/26 |
| 9888-111969-03 | European Union (via Madrid) **European Union includes Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | A0154584 | 12/30/2024 | | | | Pending Published for opposition (ends 6/10/2025) |

152

| | | | | | | |
|---|---|---|---|---|---|---|
| France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, | | | | | | |
| 9888-111969-04 | United Kingdom (via Madrid) | POWIN POD | 9 | Battery energy storage system comprised primarily of batteries, battery cells and electric controllers | A015 4584 | 12/30/2024 | Pending; approved for publication |

c. **DOMAIN NAMES**

| Domain Name | Owner | Registrar | Renewal Date |
|---|---|---|---|
| p0vv1n.com | Powin LLC | GoDaddy | 4/16/2026 |
| p0vvin.com | Powin LLC | GoDaddy | 4/16/2026 |
| p0wln.com | Powin LLC | GoDaddy | 4/16/2026 |
| p0w1n.com | Powin LLC | GoDaddy | 4/16/2026 |
| p0win.com | Powin LLC | GoDaddy | 4/16/2026 |

153

| | | |
|---|---|---|
| p0win.com | Powin LLC | 4/16/2026 |
| povv1n.com | Powin LLC | 4/16/2026 |
| povvin.com | Powin LLC | 4/16/2026 |
| pow1n.com | Powin LLC | 4/16/2026 |
| pow1n.com | Powin LLC | 4/16/2026 |
| powin.au | Powin LLC | 3/29/2028 |
| powin.biz | Powin LLC | 1/9/2026 |
| Powin.com | Powin LLC | 11/30/2025 |
| powinchina.com | Powin LLC | 11/8/2027 |
| powinenergy.com | Powin LLC | 4/11/2026 |
| powinrr.com | Powin LLC | 4/16/2026 |
| powintest.com | Powin LLC | 3/18/2026 |

(ii)    None.

(iii)

a.  The contracts identified as "Framework Agreement" under the "Contract Type" column in the attached Customer and Vendor Schedule.

b.  The contracts identified as "Energy Supply Agreement" or "ESA" under the "Contract Type" column in the attached Customer and Vendor Schedule.

c.  The contracts identified as "Technology Escrow Agreement" under the "Contract Type" column in the attached Customer and Vendor Schedule.

d.  Software License and Data Security Agreement, by and between Powin, LLC and Strata Solar, LLC (and Virginia Electric and Power Company for certain purposes), dated as of October 13, 2023.

e.  Gatekeeper Intellectual Property and Software License Agreement, by and between Powin, LLC and Idaho Power Company, dated as of May 11, 2023.

f.  Gatekeeper Intellectual Property and Software License Agreement, by and between Powin, LLC and DTE Electric Company, dated as of September 25, 2024.

g.  Term Sheet, by and between Powin, LLC and CIMC Technology Co., Ltd., dated as of July 28, 2022.

h.  Joint Venture Agreement for Energy Storage Manufacturing, by and between CIMC Technology Co., Ltd, Qingdao CIMC Container Manufacture Co. Ltd., and Powin China Holdings 2, LLC.

154

i.  Joint Venture Agreement for Energy Market in Taiwan (TPE Energy Inc), by and between Powin Energy Corporation and IBASE Gaming Inc, dated as of May 20, 2020.

j.  Memorandum of Understanding for UCB and Powin JV, by and between UCB S.A. and Powin LLC, dated as of January 10, 2025 (Note: This is a non-binding MOU; a definitive agreement, once executed, would be material).

155

**Contract Management - Contract information - ESA, Framw, LNTP, LTSA, MSA, MOU, PO, Purch, TEA**

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* |
|------|----------------|--------------------|-----------------------------------|
| Acelliant-Powin-Microsoft 365 Order Form-03052025 | Purchase Order | Axelliant | 03/04/2025 |
| TechHeads-Powin-THInc Ops MSA-03182022 | Master Service Agreement | TechHeads | 03/18/2022 |
| Logicalis-Powin-Internet Access-04112024 | Purchase Order | Logicalis | 04/18/2024 |
| TechHeads-Powin-2024 CSP Annual Agreement-03062024 | Purchase Order | TechHeads | 03/06/2024 |
| OfficeSpace-Powin-OrderForm-12152024 | Purchase Order | OfficeSpace Software, Inc. | 12/15/2024 |
| OfficeSpace-Powin-OrderForm-12152023 | Purchase Order | OfficeSpace Software, Inc. | 12/15/2023 |
| OnlineBusinessSystems-Powin-MSA-02262021 | Master Service Agreement | Online Enterprises, Inc. | 02/26/2021 |
| Procore-Powin-OrderForm-12212024 | Purchase Order | Procore Technologies, Inc. | 12/27/2024 |
| RFPIO-Powin-OrderForm05032022 | Purchase Order | RFPIO, Inc. | 05/03/2022 |
| TravelIncorporated-Powin-MSA-06292023 | Master Service Agreement | Travel Incorporated | 06/29/2023 |
| LucidSoftwareInc.-Powin-Order Form-1.27.2025 | Purchase Order | Lucid Software, Inc. | 01/27/2025 |
| Techheads-Powin-Order Form-KnowBe4-6.11.2024 | Purchase Order | TechHeads, LLC | 06/11/2024 |
| InternationalSOS-Powin-MSA-06/30/2023 | Master Service Agreement | International SOS Assistance, Inc. | 06/30/2023 |
| JAMF-Powin-Order Form-3.2.2025 | Purchase Order | Jamf Software, LLC | 03/02/2025 |
| Concur-Powin-OrderForm-06-12-2023 | Purchase Order | Concur Technologies, Inc. | 06/12/2023 |
| ConcurTechnologiesInc-Powin-OrderForm-02-20-2024 | Purchase Order | Concur Technologies, Inc. | 02/20/2024 |
| GoFireFlyInc-Powin-OrderForm-1.31.2025 | Purchase Order | Go Fire Fly, Inc. | 01/31/2025 |
| Salesforce-Slack-Powin-11/24/2025 | Master Service Agreement | Salesforce, Inc | 12/15/2024 |
| Resilience360Inc-Powin-OrderForm-10.31.2023 | Purchase Order | Resilience360, INC. | 10/31/2023 |
| SmartSheet-Powin-OrderForm-12/31/2024 | Purchase Order | Smartsheet | 12/31/2024 |
| Smartsheet-Powin-OrderForm-07-37-2024 | Purchase Order | Smartsheet | 07/31/2024 |
| Smartsheet-Powin-OrderForm-1-13-2025 | Purchase Order | Smartsheet | 01/10/2025 |
| DassaultSystemesSolidworksCorporation-Powin-MSA-10-23-2023 | Master Service Agreement | Dassault Systemes SolidWorks Corporation | 10/25/2023 |
| GoEngineer-Powin-Order Form Dymola-4.4.2025 | Purchasing Agreement | GoEngineer | 04/04/2025 |
| Solution7-Powin-OrderForm-11-27-2024 | Purchase Order | Solution 7 Limited | 11/27/2024 |
| Docusign-Powin-Order Form-1.31.2025 | Purchase Order | Docusign, Inc. | 01/31/2025 |
| TechHeads-Verkada-Powin-OrderForm-04-24-2024 | Purchase Order | TechHeads | 04/24/2024 |
| Deel, Inc.-Powin-Order Form-12.27.2024 | Purchasing Agreement | Deel, Inc. | 12/27/2024 |
| TechHeads-Verkada-Powin-OrderForm-05-23-2023 | Purchase Order | TechHeads | 05/23/2023 |
| Astound-Powin-ServiceOrder05-26-2023 | Purchase Order | Astound Business Solutions, LLC | 05/26/2023 |
| CTX-Powin-Order Form-ZebraOne Care-1.16.2024 | Purchasing Agreement | CTX | 01/16/2024 |
| Comcast-Powin-PDX Move Order Form-10_2_2024 | Purchase Order | Comcast Cable Communications Management, LLC | 10/02/2024 |
| Crowe LLP-Powin-MSA-YHireProgram-1.3.2024 | Master Service Agreement | Crowe, LLP | 01/03/2024 |
| ConductorOne-Powin-Order Form-12.21.2023 | Purchase Order | ConductorOne, Inc. | 12/21/2023 |
| Zoom-Powin-Amendment-01292024 | Purchase Order | Zoom | 01/30/2024 |

| Comcast-Powin-PDX Order Form-11.2.2021 | Purchase Order | Comcast Cable Communications Management, LLC | 11/02/2021 |
|---|---|---|---|
| TechHeadsArcticWolf-Powin-OrderForm03012025 | Purchase Order | TechHeads | 03/01/2025 |
| Comcast-Powin-HQ Order Form-11.2.2021 | Purchase Order | Comcast Cable Communications Management, LLC | 11/02/2021 |
| Celigo Inc-Powin-Order Form-04.17.2025 | Purchase Order | Celigo, Inc. | 04/17/2025 |
| PTCInc-Powin-MSAAmendment-03-31-2025 | Master Service Agreement | PTC, Inc. | 03/31/2025 |
| AgileBits-Powin-MSA02-27-2025.docx | Master Service Agreement | AgileBits | 02/27/2025 |
| powin-Alliant - Consulting Services Agreement amendment 1 -05.19.2025 | Master Service Agreement | Alliant Insurance Services, Inc. | 05/19/2025 |
| Beneficiary Enrollment (Rider C) - Santa Paula Energy Storage - Powin Energy 180612 | Technology Escrow Agreement | Santa Paula Energy Storage, LLC | |
| Rider C - KCE-Powin PEC (Construction Projects)(NRF 12.31).DOCX | Technology Escrow Agreement | KCE Texas Holdings 2020, LLC | 01/13/2021 |
| GreEnergy - POWIN - ASP MSA - 05.21.2025.docx | Master Service Agreement - ASP | GreEnergy Resources, LLC | 05/21/2025 |
| Intuitive Safety Solutions, Inc. (ISS) - Powin, LLC - Master Services Agreement - 05.12.2025 | Master Service Agreement | Intuitive Safety Solutions, Inc. (ISS) | 05/12/2025 |
| Metro-Fire – Powin – ASP MSA – 05.01.2025 | Master Service Agreement - ASP | Metro Fire Equipment Inc | 04/18/2025 |
| Capgemini America, Inc. - Powin, LLC - Statement of Work - 01.27.25 | Master Service Agreement | Capgemini America, Inc. | 01/27/2025 |
| Arrow Canyon - Powin Addendum and Amendmentto ESA-04.10.25 | ESA (Energy Storage Agreement) | Arrow Canyon Solar, LLC | 04/10/2025 |
| RES-Powin-GAL0020 -_Alcoutim_-_Statement_of_Work_-_LTSA_04.03.2025 | Master Service Agreement - ASP | RES Energy Global Services, S.L.U. | 04/03/2025 |
| Pike Purchase Order - 3.7.2025 | Purchase Order | Pike Telecom and Renewables, LLC | 03/07/2025 |
| Databricks Contract For AWS Marketplace Commit_Q-54357_2025-01-30 | Purchase Order | Databricks, Inc. | 01/30/2025 |
| Activpayroll_Powin_Master_Services_Agreement_-04.17.2023 | Master Service Agreement | activpayroll Ltd. | 04/17/2023 |
| Powin - KMC - LTSA - Brandywine (Executed 1APR2025) | LTSA (Long Term Service Agreement) | KMC Thermo, LLC | 04/01/2025 |
| PRAXIS Powin Two Party Master Escrow Agreement - 03.22.2024 (2) | Technology Escrow Agreement | Praxis Technology Escrow | 03/22/2024 |
| DNV GL - Powin Energy Corporation - Framework Agreement - 10.28.2020 | Framework Agreement | DNV Energy Insights USA Inc. | 10/28/2020 |
| DNV GL - Powin LLC - Amendment 1 to Frame Agreement - 11.27.2023 | Framework Agreement | DNV Energy Insights USA Inc. | 11/27/2023 |
| Deel_-_Powin_-_Q-79364-2-5-Feb-2025-07-12-41-signed | Purchase Order | Deel | 06/01/2025 |
| Deel- Powin - HR_Consulting_Services_Agreement - 03.06.2025 | Master Service Agreement | Deel Inc. | 03/06/2025 |
| Apex - APE0060 - Angelo - LTSA Amendment #2 - 3.7.2025 | LTSA (Long Term Service Agreement) | Angelo Storage, LLC. | 03/07/2025 |
| Capgemini America, Inc. - Powin, LLC - SOW Change Request - 03.15.2025 | Purchase Order | Capgemini America, Inc. | 03/15/2025 |
| Great Kiskadee ESA - PWA Amendment No. 2 Executed - 02.21.2025 | ESA (Energy Storage Agreement) | Great Kiskadee Storage, LLC | 02/21/2025 |

| Desert Quartzite PA Amendment 003_-02.28.2025 | ESA (Energy Storage Agreement) | Desert Quartzite, LLC | 02/28/2025 |
|---|---|---|---|
| Powerflex - Powin - ESA PFX0050 USCS Fresno - 02.21.2025 | ESA (Energy Storage Agreement) | PowerFlex Solar, LLC | 02/21/2025 |
| TUV-R - Powin, LLC - Assurance Framework MOU - 02.21.2025 | Memorandum of Understanding | TUV-R | 02/21/2025 |
| Circulor - Powin - MSSA - 02.18.2025 | Master Service Agreement | Circulor Inc | 02/18/2025 |
| Davinci Technology, L.L.C. d/b/a CORE Health Networks - Powin, LLC - Master Service Agreement - 02.14.2025 | Master Service Agreement | Davinci Technology, L.L.C. d/b/a CORE Health Networks | 02/14/2025 |
| WSB - ESA Deed of amendment No. 4 - updated Project Schedule - 01.30.2025 | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 01/30/2025 |
| LTSA - SOL0020 - Croton Harmon - BESS LTSA (compiled, dated, fully executed) | LTSA (Long Term Service Agreement) | SCS VAN WYCK 012823 CROTON ON HUDSON, LLC | 02/10/2025 |
| Powin Energy, IG & SS '21 | Master Service Agreement | Mergermarket (US) limited Acuris | 12/17/2021 |
| Capgemini America, Inc. - Powin, LLC - Master Services Agreement - 01.27.2025 | Master Service Agreement | Capgemini America, Inc. | 01/27/2025 |
| Thomson Reuter - Powin LLC HighQ Renewal_NEW__HighQ Order Form._01.16.2025 | Purchase Order | Thomson Reuters West Publishing Corporation | 01/16/2025 |
| Thomson Reuters - Powin - ProFlex Addendum HighQ - fully executed 1.22.2025 | Purchase Order | Thomson Reuters West Publishing Corporation | 01/22/2025 |
| JV Powin UCB revUCB 101224 PDF | Memorandum of Understanding | UCB S.A. | 01/20/2025 |
| Intura pty Ltd - Powin AU - ASP MSA - 01.17.2025 | Master Service Agreement - ASP | Intura PTY LTD | 01/17/2025 |
| Amendment #1 to Ravenswood Group 3 ESA__BHER_(fully executed) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 01/06/2025 |
| Amendment #1 to Ravenswood Group 2 ESA__BHER_(fully executed) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 01/06/2025 |
| Amendment #1 to Ravenswood Group 1 ESA__BHER_(fully executed) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 01/06/2025 |
| NoBlue2 - Powin, LLC - Master Service Agreement - 01.10.2025 | Master Service Agreement | NoBlue2 | 01/10/2025 |
| ESA_Second_Deed_of_Amendment_-_Ulinda_Park - 12.23.2024 | ESA (Energy Storage Agreement) | Ulinda Park ProjectCo Pty Ltd | 12/23/2024 |
| Circulor - Powin - Order Form 1.2.2025 | Purchase Order | | 01/02/2025 |
| Powin_Deel_Final_MSA - 01.03.2023 | Master Service Agreement | Deel Inc. | 01/03/2023 |
| SOW of Powin B2B implementation_Dec20.2024-双章 | Master Service Agreement | Logicalis Shanghai limited | 12/20/2024 |
| Powin Form LTSA DTE0010 Slocum (Fully compiled, dated, executed) | LTSA (Long Term Service Agreement) | DTE Electric Company | 12/20/2024 |
| INV0031 La Toba ESSSA Executed (Final) | ESA (Energy Storage Agreement) | MG HR S de R.L de C.V. | 12/13/2024 |

| La_Toba_LNTP_Letter_Agreement_-_Amendment_No._2_INV_Dec_13_24_Executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | MG HR S de R.L de C.V. | 11/07/2024 |
|---|---|---|---|
| Logicalis Shanghai Limited - Powin Qingdao Representative Office - Sales Contract for 75 licenses - 11.14.2024 | Master Service Agreement | Logicalis Shanghai Limited | 11/14/2024 |
| ThrivePass, Inc. - Powin Energy Operating, LLC - MSA - 10.21.2022 | Master Service Agreement | ThrivePass, Inc. | 01/01/2023 |
| GALP - Powin - LTSA Alcoutim - 10.01.2024 | LTSA (Long Term Service Agreement) | Galp Parques Fotovoltaicos de Alcoutim, LDA | 10/01/2024 |
| Powin LLC - Trail B Technologies - Software Subscription Agreement and DPA - 12.06.2024 | Master Service Agreement | TrailB Technologies LLC | 12/06/2024 |
| Gotion Inc - Powin LLC - MSA - 10.08.2024 | Master Supply Agreement | Gotion, Inc. | 10/08/2024 |
| Logicalis Shanghai Limited - Powin Qingdao Representative Office - Cloud Service Contract - 09.08.2024 | Master Service Agreement | Logicalis Shanghai Limited | 09/08/2024 |
| Powin BHER ESA - BHE0020 Solar Star 3 (fully executed)_recompiled 12.05.2024 | ESA (Energy Storage Agreement) | Solar Star 3, LLC | 08/31/2023 |
| Stem, Inc. - Powin, LLC - STM0651 - Dark and Stormy I - 03.08.2024 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2024 |
| Stem - Powin - STM0578 Velvet Mite SD DC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem, Inc. - Powin, LLC - STM0652 - Dark and Stormy II - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem - Powin - STM0577 Velvet Mite ML DC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem - Powin - STM0576 Velvet Mite MR AC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem, Inc. - Powin, LLC - STM0911 - Dighton Tremont - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem - Powin - STM0574 Velvet Mite BR DC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem - Powin - STM0573 Velvet Mite QR DC - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem - Powin - STM0572 Velvet Mite CPR - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem - Powin - STM0571-Velvet Mite TR - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem Inc - Powin - STM0493 Mosquito 3 - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem Inc - Powin - LLC - STM0492 Mosquito 2 - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem Inc - Powin LLC - STM0491 - Mosquito 1 LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem Inc. | 03/08/2023 |
| Stem, Inc. - Powin, LLC - STM0912 - Douglas Oak - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem - Powin, LLC STM0913 - Palmer Sykes - LTSA - 03.08.2023 | LTSA (Long Term Service Agreement) | Stem, Inc. | 03/08/2023 |
| Stem, Inc. - Powin, LLC - STM0100 - Viper - LTSA - 02.28.2021 | LTSA (Long Term Service Agreement) | Stem, Inc. | 02/28/2021 |
| RES - Powin - Statement of Work under MSA for GAL0020 - Alcoutim - 10.07.2024 | Master Service Agreement - ASP | RES ENERGY GLOBAL SERVICES S.L.U. | 10/07/2024 |
| RES - Powin - Statement of Work under ASP MSA for PCE0020 - Overhill - 11.07.2024 | Master Service Agreement - ASP | RES ENERGY GLOBAL SERVICES S.L.U. | 11/07/2024 |

| Serrano - First Amendment to ESA (compiled Execution Version 11-6-24) | ESA (Energy Storage Agreement) | Serrano Solar, LLC | 11/06/2024 |
|---|---|---|---|
| Logicalis Shanghai Limited - Powin, LLC - Printing Management Service Contract - 11.07.2024 | Master Service Agreement | Logicalis Shanghai Limited | 11/07/2024 |
| Desert Quartzite - EDF0480 - ESA Amendment 002 - 10.18.2024 | ESA (Energy Storage Agreement) | Desert Quartzite, LLC | 10/18/2024 |
| La Toba LTNP Amendment 1 (Oct 29, 2024) Executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | MG HR S de R.L de C.V. | 10/25/2024 |
| Ulinda Park - Powin - Termination of Rider C under 191112 - 10.29.2024 | Technology Escrow Agreement | Praxis Technology Escrow | 10/29/2024 |
| Logicalis Shanghai Limited - Powin Qingdao - Sales Contract - 09.08.2024 | Purchasing Agreement | Logicalis Shanghai Limited | 09/08/2024 |
| SS3 - First Amendment to ESA 2024.10.11 | ESA (Energy Storage Agreement) | Longroad | 10/11/2024 |
| Cogent-Powin_Arrow Canyon-MSA_Approved Service Provider - 12.02._2331_2 | Master Service Agreement - ASP | Cogent Renewables, Inc. | 12/02/2022 |
| Logicalis - Powin Cloud Service Contract 2024 FINAL | Master Service Agreement | Logicalis Shanghai Limited | 08/09/2024 |
| Logicalis - Powin Sales Contract 2024 FINAL | Purchasing Agreement | Logicalis Shanghai limited | 08/09/2024 |
| Antidot - Powin- Fluid Topics Order form, T&C and DPA_09.30.2024 | Purchase Order | Fluid Topics | 10/01/2024 |
| Slalom Inc - Powin - Knowledge Management Discovery SOW - 09.11.2024 | Master Service Agreement | Slalom, Inc | 09/11/2024 |
| Great Kiskadee - Amendment No. 1 to LTSA - 09.30.2024 | LTSA (Long Term Service Agreement) | Great Kiskadee Storage, LLC | 09/30/2024 |
| Great Kiskadee - Amendment No. 1 to ESA - 09.30.2024 | ESA (Energy Storage Agreement) | Great Kiskadee Storage, LLC | 09/30/2024 |
| Apex - Angelo - Amendment No. 1 to ESA - 09.30.2024 | ESA (Energy Storage Agreement) | Angelo Storage, LLC. | 09/30/2024 |
| Apex - Angelo - Amendment No. 1 to LTSA - 09.30.2024 | LTSA (Long Term Service Agreement) | Angelo Storage, LLC. | 09/30/2024 |
| Form Blanket Purchase Order 20210218 FINAL Signed 20210219 - PEC | Purchase Order | Stem, Inc. | 02/22/2021 |
| West Warwick III - Powin LTSA (Executed) | LTSA (Long Term Service Agreement) | West Warwick Energy Storage 3 LLC | 09/26/2024 |
| West Warwick II - Powin LTSA (Executed) | LTSA (Long Term Service Agreement) | West Warwick Energy Storage 2 LLC | 09/26/2024 |
| CA Financial Services service Agreement Powin Australia Broker | Master Service Agreement | CA Financial Services | 08/22/2024 |
| Powin, LLC - Consulting Agreement with Slalom, Inc. (clean) - signed | Master Service Agreement | Slalom, Inc. | 09/11/2024 |
| Transperfect - Powin - SOW - Portuguese Program (part 1) - 08.21.2024 | Master Service Agreement | TransPerfect International LLC | 08/21/2024 |
| Ulinda Park - Powin - Praxis - Tech Escrow Agreement - 09.10.2024 | Technology Escrow Agreement | Ulinda Park Project Co Pty Ltd | 09/10/2024 |
| Fedex - Powin LLC - Pricing Agreement - 9.6.2024 | Master Service Agreement | Federal Express Corporation (FedEx) | 09/06/2024 |
| Ulinda Park_ESA_Deed_of_Amendment (Fully Executed Dated 29 August 2024) | ESA (Energy Storage Agreement) | Ulinda Park Project Co Pty Ltd | 08/29/2024 |
| Lone Star AR ESA - Second Amendment with Ex. CC - Fully Executed | ESA (Energy Storage Agreement) | Lone Star Solar, LLC | 08/21/2024 |

| Acorn-I-First-Amendment-to-Powin-Acorn-I-Energy-Two-Party-Master-Escrow-Agreement-HL-2-21-2022.d | Technology Escrow Agreement | Praxis Technology Escrow | 02/21/2022 |
|---|---|---|---|
| esVolta - Powin Energy Corp - Master Supply Agreement - 12.4.2017 | Master Supply Agreement | esVolta LP | 12/04/2017 |
| Lone Star - Powin - First Amendment to A&R ESA (Fully Executed and Compiled) | ESA (Energy Storage Agreement) | Lone Star Solar, LLC | 01/19/2024 |
| RES Global Energy Services S.L.U. - Powin LLC - ASP MSA 8.12.2024 | Master Service Agreement - ASP | RES Energy Global Services, S.L.U. | 08/12/2024 |
| STR0400 - NovaSource - Powin - Limited Services Agreement - 07.03.2024 | LTSA (Long Term Service Agreement) | Northstar Energy Management, LLC | 07/03/2024 |
| Phillip Riley Projects - Powin AU - ASP MSA - 2024.docx | Master Service Agreement - ASP | Phillip Riley Projects Pty Ltd. | 08/02/2024 |
| Amendment to LTSA - Ameresco Viper (Fully Executed) - 08.02.2024 | LTSA (Long Term Service Agreement) | Ameresco, Inc. | 08/02/2024 |
| Santa Paula-Powin O&M First Amendment_07.13.2023 | LTSA (Long Term Service Agreement) | Santa Paula Energy Storage, LLC | 07/13/2023 |
| Waratah ESA Deed of Amendment No 3 - Fully Executed dated 26 July 2024 | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 07/26/2024 |
| IANS - Powin - MSA - 06.21.2024 | Master Service Agreement | The Institute for Applied Network Security, LLC | 06/21/2024 |
| Hummingbird_Powin_LTSA Amendment - 07.18.2024 | LTSA (Long Term Service Agreement) | Hummingbird Energy Storage, LLC | 07/18/2024 |
| West Warwick I - Powin LTSA (Executed) | LTSA (Long Term Service Agreement) | West Warwick Energy Storage 1 LLC | 07/12/2024 |
| Powin BHER - ESA - BHE0032 - Ravenswood Group 3 (executed, fully compiled) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 07/12/2024 |
| BHER Ravenswood and Powin MSA - BHE0030 (executed, fully compiled) | Master Supply Agreement | BHER Ravenswood Solar 1, LLC | 07/12/2024 |
| Powin BHER - ESA - BHE0031 - Ravenswood Group 2 (executed, fully compiled) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 07/12/2024 |
| Powin BHER - ESA - BHE0030 - Ravenswood Group 1 (executed, fully compiled) | ESA (Energy Storage Agreement) | BHER Ravenswood Solar 1, LLC | 07/12/2024 |
| Databricks - Powin - MSA - 07.15.2024 | Master Service Agreement | Databricks, Inc. | 07/18/2024 |
| Re:Build AppliedLogix, LLC - Powin LLC - MSA - 06.05.2024 | Master Service Agreement | Re:Build AppliedLogix, LLC | 06/05/2024 |
| 3Drivers - Powin - Power of Attorney to 3Drivers Agreement for GAL0020 - Alcoutim - 06.14.2024 | Framework Agreement | 3drivers – Engenharia, Inovação e Ambiente, SA. | 06/14/2024 |
| Weifang Genius Electronics Co., Ltd - Powin, LLC - MSA - 03.20.2024 | Master Supply Agreement | Weifang Genius Electronics Co., Ltd. | 03/20/2024 |
| Clean Peak Energy BESS MSA - 20210217 Execution Version (Powin LLC CLEAN 032321) (005) | Master Supply Agreement | Clean Peak Energy (CPE) | 02/17/2021 |
| Ormat - Powin - OTI040 Bottlenck - ESA Amendment #1 - 03.30.2023 | ESA (Energy Storage Agreement) | Ormat Nevada, Inc. | 03/30/2023 |
| Service Stream - SOW_for_QA_Inspection - 05.31.2024 | Master Service Agreement - ASP | Service Stream Energy and Water Pty Ltd | 05/31/2024 |

| | | | |
|---|---|---|---|
| Sunstreams 4 - Powin, LLC - LRD0082 - Second Amendment to ESA - 05.29.2024 | ESA (Energy Storage Agreement) | Sun Streams Expansion, LLC | 05/29/2024 |
| Thomson Reuters - Powin - HighQ - Agreement - 06.15.2023 | Master Supply Agreement | Thompson Reuters West Publishing Corporation | 06/15/2023 |
| Thomson Reuters - Powin - Document Intelligence Order Form- 06.15.2023 | Purchase Order | Thompson Reuters West Publishing Corporation | 06/15/2023 |
| Hummingbird - ESV0220 - Powin - ESA Amendment No.1 - 06.03.2024 | ESA (Energy Storage Agreement) | Hummingbird Energy Storage, LLC | 06/03/2024 |
| 3Drivers – Powin - Agreement for the Appointment of Authorized Representative - 06.03.2024 | Framework Agreement | 3drivers – Engenharia, Inovação e Ambiente, SA. | 06/03/2024 |
| Yuma Solar LTSA - INV0490 (Executed May 15, 2024) | LTSA (Long Term Service Agreement) | Yuma Solar energy LLC | 05/15/2024 |
| REPT BATTERO Energy Co., Ltd. - Powin, LLC - DC Blocks MSA - 05.20.2024 | Master Supply Agreement | REPT BATTERO Energy Co., Ltd. | 05/20/2024 |
| INV0031 - La Toba LNTP Letter Agreement (Compiled)(Executed)(May 20, 2024) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | MG HR S de R.L de CV | 05/17/2024 |
| Spark Power Renewables USA - Powin - ASP MSA - 05.20.2024 | Master Service Agreement - ASP | Spark Power Renewables USA Inc | 05/20/2024 |
| ACCURE - Powin - MOU - 05.01.2024 | Memorandum of Understanding | Accure Battery Intelligence GmnH | 05/14/2024 |
| Service Stream Energy & Water Pty Ltd - Powin AU - Short-Form-Novation-Deed-ASP-MSA- 05.13.2024 | Master Service Agreement - ASP | Service Stream Energy & Water Pty Ltd | 05/08/2024 |
| Powin - UKG PRO MSA 12.3.21.docx | Master Service Agreement | UKG Inc. | 12/19/2021 |
| Powin - UKG PRO ORDER 12.3.21 Powin Executed | Purchase Order | UKG Inc. | 12/03/2021 |
| UKG-Powin Energy Corporation - Order; Document Manager - 10.7.22.docx | Purchase Order | UKG Inc. | 10/12/2022 |
| Cameron Wind 1, LLC - Powin - Augmentation ESA - Omnibus - 05.03.2024 | ESA (Energy Storage Agreement) | Cameron Wind 1, LLC | 05/03/2024 |
| Cameron Wind 1 - Powin - Amendment # 1 ESA - Omnibus - 05.03.2024 | ESA (Energy Storage Agreement) | Cameron Wind 1, LLC | 05/03/2024 |
| REPT Battero - Powin - Cell MSA - 05.01.2024 | Master Supply Agreement | REPT Battero Energy Co., Ltd. | 05/01/2024 |
| Stowe Australia Pty Ltd - Powin AU - ASP MSA - 02.27.2024 | Master Service Agreement - ASP | Stowe Australia Pty Ltd | 02/27/2024 |
| Cameron Wind 1, LLC-PRAXIS-Powin-Rider C- 05.01.2024 | Technology Escrow Agreement | Cameron Wind 1,, LLC | 05/01/2024 |
| Powin & EVE MSA for 2024-2026 - Effective 04.28.2024 | Master Supply Agreement | EVE Power Co. Ltd. | 04/28/2024 |
| SunStreams4 - LRD0082 - First Amendment to ESA - 04.17.2024 | ESA (Energy Storage Agreement) | Sun Streams Expansion, LLC | 04/17/2024 |
| Powin Specified Technologies MSA - Fully Executed | Master Supply Agreement | Specified Technology Inc. (STI) | 04/01/2024 |
| Orr Protection - Powin LLC - ASP MSA - 03.14.2024 | Master Service Agreement - ASP | Orr Protection Systems, Inc. | 03/14/2024 |
| DTE - DTE0021 Trenton Channel - Powin Notice to Proceed 4-3-2024 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | DTE Electric Company | 04/03/2024 |
| Powin - GTI - MOU signed 04.03.2024 | Memorandum of Understanding | GTI Fabrication | 02/22/2022 |
| Apex - Cameron Wind - APE0010 Sabal Ingka - LTSA - 04.01.2024 | LTSA (Long Term Service Agreement) | Cameron Wind 1, LLC | 04/01/2024 |

| Apex - Great Kiskadee - Powin - LTSA - 03.27.2024 | LTSA (Long Term Service Agreement) | Great Kiskadee Storage, LLC | 03/27/2024 |
|---|---|---|---|
| Ebara - Powin - Manufacturing Services Agreement - 03.01.2024 | Master Service Agreement | EBARA DENSAN (QINGDAO) TECHNOLOGY CO., LTD. | 03/01/2024 |
| Desert Quartzite - Powin - LTSA First Amendment - 3.20.2024 | LTSA (Long Term Service Agreement) | Desert Quartzite, LLC | 03/20/2024 |
| Desert Quartzite - Powin - ESA Amendment 001 and CO#4 - 03.20.2024 | ESA (Energy Storage Agreement) | Desert Quartzite, LLC | 03/20/2024 |
| Powin & EVE MSA Amendment No. 3 - signed 03.21.2024 | Master Supply Agreement | EVE Asia Co., Limited; EVE Power Co., Ltd | 03/21/2024 |
| EBARA Densan - Powin - Free Issue Parts Agreement - 03.08.2024 | Master Service Agreement | EBARA DENSAN (QINGDAO) TECHNOLOGY CO., LTD. | 03/01/2024 |
| Powin Energy Operating, LLC (PEO) - Powin, LLC - Intercompany Administrative Services Agreement - 03.21.2021 | Master Service Agreement | Powin Energy Operating, LLC (PEO) | 03/21/2021 |
| Powin UK Ltd - Powin, LLC - Intercompany Services Agreement - 05.15.2023 | Master Service Agreement | Powin UK Ltd | 05/15/2023 |
| Powin Energy Spain, SL - Powin, LLC - Intercompany Services Agreement - 04.13.2023 | Master Service Agreement | Powin Energy Spain, SL | 04/13/2023 |
| Powin Australia Pty Ltd - Powin, LLC - Intercompany Services Agreement - 02.13.2023 | Master Service Agreement | Powin Australia Pty Ltd | 02/13/2023 |
| Service Stream Utilities Pty Ltd - Powin Australia Pty Ltd - MSA - 3.4.2024 | Master Service Agreement - ASP | Service Stream Utilities Pty Ltd | 03/04/2024 |
| SAFE Laboratories and Engineering Corp. - Powin, LLC - MSA - 10.26.2023 | Master Service Agreement | SAFE Laboratories and Engineering Corp. | 10/26/2023 |
| Invenergy Powin - Amendment#1 LTSA - 02.21.2024 | LTSA (Long Term Service Agreement) | Invenergy Services LLC | 02/21/2024 |
| Crowe LLP - Powin, LLC - MSA for Clients - 06.23.2023 | Master Service Agreement | Crowe LLP | 06/23/2023 |
| Powin CIMC-JV Supplemental Agreement for MSA - signed 02.29.2024 | Master Service Agreement | Qingdao CIMC-Powin New Energy Technology Co., Ltd (CIMC - Powin) | 01/10/2024 |
| DTE - Trenton DTE0021 - Powin Tech Escrow Invoicing Agreement_02.23.2024 | Technology Escrow Agreement | DTE Electric Company | 02/23/2024 |
| DTE - Trenton DTE0021 - Powin Rider C - 02.23.2023 | Technology Escrow Agreement | DTE Electric Company | 02/23/2024 |
| PRAXIS-Powin-Munmorah Three Party Master Escrow Agreement - 02.22.2024 | Technology Escrow Agreement | Munmorah Battery ProjectCo Pty Ltd | 02/22/2024 |
| Australia_Powin_and_CES_Services_Agreement_Fully executed - 2.21.2024 | Master Service Agreement | Clean Energy Services CES LLC (CES) | 02/21/2024 |
| Ayna AI LLC - Powin, LLC - MSA - 02.14.2024 | Master Service Agreement | Anya AI LLC | 02/14/2024 |
| SMM Consulting Service Contract for Powin - signed 02.20.2024 | Purchasing Agreement | SMM Information & Technology Co., Ltd. | 02/20/2024 |
| Waratah_ESA_Deed_of_Amendment_02.17.2024 | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 02/17/2024 |
| EKS - Powin - Global Master Products Supply Agreement - Oct. 23, 2023 Redacted Pow | Master Supply Agreement | EKS (Experience Knowledge, Strategy, S.L.) | 10/23/2023 |
| Powin & SMM Information Service Agreement - 02.06.2024 | Master Service Agreement | Shanghai Metal Market | 02/06/2024 |

| Waratah ESA - Exhibit X 30March2023rev1 (AKE0060) | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 05/03/2023 |
|---|---|---|---|
| Akaysha WSB - Record of agreement under Powin ESA and Exhibit X.3.30.2023v.1.docx | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 05/03/2023 |
| Trenton ESA (fully executed, compiled with exhibits) | ESA (Energy Storage Agreement) | DTE Electric Company | 01/24/2024 |
| Powin - TUV Rheinland (Shanghai) Co., Ltd. - MSA - 1.2.2024 | Master Service Agreement | TUV Rheinland (Shanghai) Co., Ltd. | 01/02/2024 |
| Lonestar Amended and Restated ESA (fully executed, compiled) 9.15.2023 | ESA (Energy Storage Agreement) | Lone Star Solar, LLC | 09/15/2023 |
| STM0380_Watersprout - Powin - Limited Services Agreement _ Stem PO - 01.09.2024 | LTSA (Long Term Service Agreement) | STEM / Mohave Power LLC | 01/09/2024 |
| Socomec - Powin - Master Supply Agreement - 01.01.2024 | Master Supply Agreement | Socomec Inc. | 01/01/2024 |
| Sunny Central Storage Data Sheet (2475-US) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Sunbelt_150kVA Aux_434Vprimary | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Powin Stacks Product Line Datasheet (DP-S 2021) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Powin Enclosure Product Line Datasheet (DP-E-2021) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| MP-S230P-01 Stack230P Product Manual Rev 2 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Sunny Central Storage Operating Manual | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Inverter Transformer Technical Requirements Rev 0 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| BESS Technical Requirements_Rev. C | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Exhibit C - FSI0050 Rabbitbrush 2 7-20-2021 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Powin Enclosure Product Manual (MP-ENCL-01) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| MP-SOS-MB StackOS-Modbus Product Manual Rev 0 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Sunny Central Storage Data Sheet (2475-US) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| MP-S230P-01 Stack230P Product Manual Rev 2 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |

| Exhibit C - FSI0040 Rabbitbrush 1 7-20-2021 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
|---|---|---|---|
| Powin Enclosure Product Line Datasheet (DP-E-2021) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Powin Stacks Product Line Datasheet (DP-S 2021) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Sunny Central Storage Operating Manual | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Sunbelt_150kVA Aux_434Vprimary | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Powin Enclosure Product Manual (MP-ENCL-01) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| MP-SOS-MB StackOS-Modbus Product Manual Rev 0 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Inverter Transformer Technical Requirements Rev 0 | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| BESS Technical Requirements_Rev. C | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Pulse - PCE0020_Overhill_ LTSA (fully executed)_12.23.2023 | LTSA (Long Term Service Agreement) | PULSE CLEAN ENERGY SPV WATT LIMITED | 12/22/2023 |
| Northern Reliability - PEC - Kia consulting agreement - 2018.07.10 | Master Service Agreement | Northern Reliability | 06/25/2018 |
| Luminate - PEC - Prof.Services Agreement - 12.30.2020 | Master Service Agreement | Luminate LLC | 12/30/2020 |
| Libess - PEC - Services Agreement - 06.03.2019 | Master Service Agreement | Libess Service | 06/03/2019 |
| JS Renewable Energy - Powin - Professional Services Agreem - 10.11.2022 | Master Service Agreement | JS Renewable Energy | 10/11/2022 |
| Intertek -Powin - MSA 7.21.2021 | Master Service Agreement - ASP | Intertek Testing Services NA Inc. | 07/21/2021 |
| iBase - Powin - PurchasingAgreement - 07.01.2020 | Purchasing Agreement | iBase Gaming Inc. | 07/01/2020 |
| EKS - Powin - Global Master Products Supply Agreement - Oct. 23, 2023 | Master Supply Agreement | Experience Knowledge Strategy, S.L. (EKS) | 10/23/2023 |
| Pulse _Overhill_PCE0020_ESA - Powin (fully executed)_12.22.2023 | ESA (Energy Storage Agreement) | Pulse | 12/22/2023 |
| Bergstrom, Inc. - Powin, LLC - MSA - 12.01.2023 | Master Supply Agreement | Bergstrom Inc. | 12/01/2023 |
| DesertQuartzite_Powin_LTSA_12.12.2023-FullyExecuted | LTSA (Long Term Service Agreement) | Desert Quartzite | 12/12/2023 |
| Pulse Clean Energy SPV Watt Limited - Powin, LLC - LNTP Amendment No. 2 - 12.01.2023 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Pulse Clean Energy SPV Watt Limited | 12/01/2023 |
| Xiamen Hithium Energy Storage Technology Co, Ltd. - Powin - MSA - 12.15.2023 | Master Supply Agreement | Xiamen Hithium Energy Storage Technology Co., Ltd. | 01/01/2024 |

| Strativ Group - Powin, LLC - MSA ASP Installation Work - 12.01.2023 | Master Service Agreement - ASP | Strativ Group | 12/01/2022 |
|---|---|---|---|
| Sonic Systems International, LLC dba Amperion - Powin, LLC - MSA ASP - 04.17.2023 | Master Service Agreement - ASP | Sonic Systems International, LLC dba Amperion | 04/17/2023 |
| GreEnergy Resources, LLC - Powin, LLC - ASP Site Manager Services - 01.05.2023 | Master Service Agreement - ASP | GreEnergy Resources, LLC | 01/05/2023 |
| Clean Energy Services CES LLC - Powin, LLC - ASP Site Manager Services - 12.13.2022 | Master Service Agreement - ASP | Clean Energy Services CES LLC (CES) | 12/13/2022 |
| PRAXIS - Powin - El Sol Energy Storage Rider C Final.docx | Technology Escrow Agreement | El Sol Energy Storage LLC | 12/05/2023 |
| PRAXIS - Powin - Yuma Solar Energy Rider C Final.docx | Technology Escrow Agreement | Yuma Solar Energy LLC | 12/05/2023 |
| INV0111- El Sol - Powin - Technology Escrow Invoicing Agreement - 12.05.2023 (fully executed) | Technology Escrow Agreement | El Sol Energy Storage LLC | 12/05/2023 |
| INV0490 - Yuma - Powin Tech Escrow Invoicing Agreement - 12.5.2023 (fully executed) | Technology Escrow Agreement | Yuma Solar Energy LLC | 12/05/2023 |
| JMS Wind Energy, Inc. - Powin, LLC - ASP Master Service Agreement - 01.19.2023 | Master Service Agreement - ASP | JMS Wind Energy, Inc. | 01/19/2023 |
| Logicalis - Powin, LLC - Service Agreement - 12.08.2023 | Master Service Agreement | Logicalis | 12/08/2023 |
| GAL0020_Alcoutim ESA 12.4.2023 (Fully executed, compiled) | ESA (Energy Storage Agreement) | GALP PARQUES FOTOVOLTAICOS DE ALCOUTIM | 12/04/2023 |
| IOActive Inc. - Powin, LLC - MSA 11.22.2023 | Master Supply Agreement | IOActive, Inc | 11/22/2023 |
| Apex - Angelo-Powin - Long Term Services Agreement (11_17_2023) | LTSA (Long Term Service Agreement) | Angelo Storage LLC | 11/17/2023 |
| Amended and Restated LNTP - Hemingway Expansion (Executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Idaho Power Comapny | 05/19/2023 |
| SUN0050_SunGrid_Kruger HMLP_Order Letter_12JUN2020 - R2 - 2020.06.16 - signed SG | Purchase Order | | |
| Powin_LTSA Proposal_Solvida_Putah Creek_SDA0000_08DEC2022_Signed | LTSA (Long Term Service Agreement) | Putah Creek Solar Farms, LLC | 12/08/2022 |
| Bottleneck LTSA (fully executed) | LTSA (Long Term Service Agreement) | Ormat Nevada, inc. | 11/03/2023 |
| MPI0090 - Wilson - Services Agreement 20190620 | LTSA (Long Term Service Agreement) | Strata Solar Services, LLC | 08/22/2019 |
| Termination Agreement - Framework Agreement (fully executed, compiled w_ appendices) | Framework Agreement | Longroad BESS Procurement, LLC | 12/09/2022 |
| CPE - Powin LNTP 070720 (2) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | CPE Funding Pty Ltd | 07/07/2020 |
| JMA0030 - Jema - Flexitranstore - PO - 12.20.2018 | Purchase Order | Jema Energy S.A | |
| LNTP Letter Agreement Fully Assembled- AMP0194, AMP0195, AMP0196 (3-21-22) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | AMP Solar Development Inc. | 03/21/2022 |
| Poblano -Escrow_Invoicing_Agreement (Poblano) - 11.3.2023 | Technology Escrow Agreement | Poblano Energy Storage, LLC | 11/03/2023 |
| Exhibit U STR0040 Escrow_Agreement PRAXIS Rider C Poblano 11.3.2023 | Technology Escrow Agreement | Poblano Energy Storage, LLC | 11/03/2023 |

| | | | |
|---|---|---|---|
| Waratah - Energy Supply Agreement (ESA) - Deed of amendment -11.3.2023 | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 11/03/2023 |
| Exhibit U STR0040 Escrow_Agreement PRAXIS Rider C EPC Services Company 11.3.2023 | Technology Escrow Agreement | EPC Services Company | 11/03/2023 |
| Poblano -Escrow_Invoicing_Agreement (EPC Contractor) - 11.3.2023 | Technology Escrow Agreement | EPC Services Company | 11/03/2023 |
| Hummingbird - Exhibit Y - ESV0220 - IP Escrow Agreement - PRAXIS Rider C.docx | Technology Escrow Agreement | Hummingbird Energy Storage, LLC | 10/01/2022 |
| PCE0020 - Overhill - Pulse - Amendment to LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | PULSE CLEAN ENERGY SPV WATT LIMITED | 10/30/2022 |
| STM0576 - Sharon - Negroni 2 - Purchase Order (compiled, fully executed) | Purchase Order | Stem, Inc. | 10/13/2023 |
| Amp LTSA Update to Form LTSA 4.3 - 3R (fully executed, compiled) | LTSA (Long Term Service Agreement) | ASD THREE RIVERS MA SOLAR LLC | 09/18/2023 |
| Amp LTSA Update to Form LTSA 4.3 FRS (fully executed, compiled) | LTSA (Long Term Service Agreement) | FORT RIVER SOLAR 2 LLC | 09/18/2023 |
| Amp LTSA Update to Form LTSA 4.3 Cotuit (fully executed, compiled) | LTSA (Long Term Service Agreement) | ASD COTUIT MA SOLAR LLC | 09/18/2023 |
| Powin BHER ESA - BHE0021 Solar Star 4 (fully executed) | ESA (Energy Storage Agreement) | Solar Star 4, LLC | 08/31/2023 |
| Powin BHER ESA - BHE0020 Solar Star 3 (fully executed) (1) | ESA (Energy Storage Agreement) | Solar Star 3, LLC | 08/31/2023 |
| LTSA - Ameresco - Hampden (fully compiled, fully executed) | LTSA (Long Term Service Agreement) | Hampden Landfill Solar LLC | 07/31/2023 |
| PCE0020 - Overhill - LNTP (executed, compiled) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | PULSE CLEAN ENERGY SPV WATT LIMITED | 08/04/2023 |
| (EDF0570 - EDF Test Cell PO) 4500138514 | Purchase Order | EDF Renewables | |
| IPC - Powin Black Mesa et al Omnibus LTSA (executed, compiled) | LTSA (Long Term Service Agreement) | Idaho Power Comapny | 08/21/2023 |
| 20210714_AESC_Battery Cell Master Supply Agreement_EXECUTED | Master Supply Agreement | Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | 07/07/2021 |
| DocuSign Purchase Order_PO-2544_1625027641312 | Purchase Order | DocuSign Inc. | 06/30/2021 |
| DocuSign Inc - Powin LLC - Order Form - 03.31.2023 | Purchase Order | DocuSign Inc | 03/30/2023 |
| DocuSign Inc - Powin LLC - Order Form - 2021 | Purchase Order | DocuSign Inc. | 06/21/2021 |
| Descartes - Powin, LLC - GLN Services Agreement (ISF) - 2022 | Master Service Agreement | Descartes Systems (USA) LLC | 02/03/2022 |
| CT Corp - PEC - CT Assurance Agreement 2022 - COUNTERSIGNED | Master Service Agreement | CT Corporation System | 10/07/2022 |
| Powin & AESC MSA - Effective 10.01.2023 | Master Supply Agreement | AESC US, LLC. | 10/01/2023 |
| Powin PEC 3P Escrow Agreement 180303 | Technology Escrow Agreement | PPA Grand Johanna | 03/15/2018 |
| Reliance - Powin - MOU - 09062023 | Memorandum of Understanding | Reliance Industries Limited | 09/06/2023 |
| QPO - Powin - Agreement 8.8.2023 | Purchasing Agreement | QPO Energy, LLC | 08/08/2023 |
| PO Box Services Proposal - POWIN ENERGY SPAIN SLU - Gestiona T - 20230403 | Master Service Agreement | Grupo Gestiona T | 01/03/2023 |

| AT&T - Powin Professional Consulting Agreement October 2023 | Master Service Agreement | AT&T Corp | 10/05/2023 |
|---|---|---|---|
| PRAXIS Rider C Great Kiskadee Storage, LLC | Technology Escrow Agreement | Great Kiskadee Storage, LLC | 12/20/2022 |
| PRAXIS Rider C - Chaparral Springs - Powin.docx | Technology Escrow Agreement | Chaparral Springs, LLC | |
| PRAXIS Rider C (Angelo Storage, LLC | Technology Escrow Agreement | Angelo Storage LLC | 12/20/2022 |
| PRAXIS-Powin-Desert-Quartzite-signed-Rider-C | Technology Escrow Agreement | Desert Quartzite, LLC | 12/06/2022 |
| PRAXIS Rider C - Rabbitbrush Solar, LLC | Technology Escrow Agreement | Rabbitbrush Solar, LLC | |
| PRAXIS Rider C - Arrow Canyon Solar | Technology Escrow Agreement | Arrow Canyon Solar, LLC | |
| Powin-Rider-C-Tranquility-Project.docx | Technology Escrow Agreement | SP Tranquility Solar Storage LLC | |
| Powin-Rider-C-Garland-Project.docx | Technology Escrow Agreement | SP Garland Solar Storage LLC | |
| Arizona Mechanics Lien Waiver Forms (Statutory) Powin FINAL - Exh.Q-1 | ESA (Energy Storage Agreement) | Sun Streams Expansion, LLC | |
| Powin-Energy-Ontario-Storage-First-Amendment-to-Powin-Energy-Ontario-Storage-Two-Party-Master-Escr-signed | Technology Escrow Agreement | Powin Energy Ontario Storage II, LP | 05/17/2022 |
| 12.26.21 Powin Rider C - Triple Butte LLC (Jupiter cmts) - FINAL (1) | Technology Escrow Agreement | Triple Butte LLC | |
| 12.26.21 Powin Rider C - Swoose LLC (Jupiter cmts) - FINAL (1) | Technology Escrow Agreement | Swoose LLC | |
| 12.26.21 Powin Rider C - Flower Valley LLC (Jupiter cmts) - FINAL (1) | Technology Escrow Agreement | Flower Valley LLC | |
| Exhibit U - AKE0060 - PRAXIS Rider C - (Final) (1) (1).docx | Technology Escrow Agreement | MUNMORAH BATTERY PROJECTCO PTY LTD; | 12/12/2022 |
| Exhibit X2 - IDP0061 - Powin Tech Escrow Invoicing Agreement_execution_v | Technology Escrow Agreement | Idaho Power Comapny | 09/14/2023 |
| PRAXIS - PEC - Charger-Two-Party-Master-Escrow - 6.21.2018 (Powin Energy Ontario Storage II Rider C) | Technology Escrow Agreement | Praxis Technology Escrow | 06/21/2018 |
| PRAXIS - Powin Idaho Power Company Rider C Final.docx | Technology Escrow Agreement | Idaho Power Comapny | 09/14/2023 |
| 20191113 Praxis Rider C Acorn (esVolta PEC Executed) | Technology Escrow Agreement | Acorn I Energy Storage LLC | 10/01/2019 |
| PRAXIS Rider C Wildcat - FINAL.docx | Technology Escrow Agreement | Wildcat I Energy Storage LLC | 11/25/2019 |
| Serrano - Invoicing Agreement (IP Escrow) _8.8.2023 execution version | Technology Escrow Agreement | Serrano Solar, LLC | 08/23/2023 |
| Coffman_Powin_Full MSA_2021_Clean CEI sig.pdf_signed_2021.12.17.23.39.32 | Master Service Agreement | Coffman Engineers Incorporated | 12/01/2021 |
| Powin PO 5326 - Code Unlimited_Final Revision | Purchase Order | Code Unlimited LLC | 11/15/2022 |

| | | | |
|---|---|---|---|
| Professional Services Agreement -Powin and Billion | Master Service Agreement | Billion Electric Co., Ltd. | 09/27/2022 |
| MSA - Ameresco - POWIN CONTRACT - FINAL 9-8-2022.pdf_signed_2022.09.11.10.49.03 | Master Service Agreement - ASP | Ameresco Inc | 09/02/2022 |
| 2017.04.21 - KSAndCo_MSA_Addendum_Q1_2017 | Master Service Agreement | Kieckhafer, Schiffer & Company LLP | 04/21/2017 |
| Powin - ACE Battery PFA - FINAL CLEAN - 03.14.2023 | Framework Agreement | Shenzhen ACE Battery Co., Ltd. | 03/14/2023 |
| Q221028-1_MSA_ ACCURE Inc_Powin_final.docx (1) | Master Service Agreement | Accure | 10/28/2022 |
| Clean Peak Energy BESS MSA - 20210217 Execution Version - CPE signed | Master Supply Agreement | CPE Funding Pty Ltd | 02/17/2021 |
| AMR Framework | Framework Agreement | Ameresco Inc | 04/29/2022 |
| Akaysha Framework Agreement_Term Sheet - Executed_2022.03.04 | Framework Agreement | Akaysha Energy Pty Ltd | 03/01/2022 |
| SUN0030-3 Order Letter- Kruger 072319 (executed) | Purchase Order | SunGrid Solutions Inc. | 07/24/2019 |
| MSA Stem - Powin (EXECUTED w PGs and LTSA v2) | Master Supply Agreement | Stem, Inc. | 09/02/2020 |
| SS4 - Invoicing Agreement (IP Escrow) 2023.08.23 | Technology Escrow Agreement | Sun Streams Expansion LLC | 08/23/2023 |
| PRAXIS - Powin Serrano Solar Rider C Final.docx | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 08/23/2023 |
| PRAXIS - Sun Streams PVS 4 - Rider C Final.docx | Technology Escrow Agreement | Sun Streams Expansion, LLC | 08/23/2023 |
| 2017.03.30 - Tolling Agreement Fully Executed | Purchasing Agreement | San Diego Gas & Electric Company | 03/30/2017 |
| 2017-09-01 SCE-POWIN Goleta ESS1 FINAL EXECUTED | ESA (Energy Storage Agreement) | Southern California Edison Company | 09/01/2017 |
| Termination of LNTP_Angiola SBE0010.docx_signed_2022.06.21.20.39.07 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Angiola East, LLC | 06/21/2022 |
| Termination of LNTP_Angiola SBE0010.docx_signed_2022.06.08.15.28.08 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Angiola East, LLC | 06/08/2022 |
| PO# 192 - Powin Energy - Schaeffler | Purchase Order | Saturn Power Inc. | 04/06/2018 |
| 20191209 - Prisma - Powin MSA_Fully Executed | Master Service Agreement | Prisma Energy Solutions LLC | |
| 3.4.5 Charger - Amended and Restated BESA (PPA Grand Johanna) [EXECUTED] | ESA (Energy Storage Agreement) | PPA Grand Johanna LLC | 12/04/2017 |
| PPA_Energy Storage_RA Only (After Online Date)_2016-08-05_EXECUTED | Purchasing Agreement | Southern California Edison Company | 08/05/2016 |
| Grissom_1st Amendment to PPA_Fully Executed_1.9.2020 | Purchasing Agreement | Grissom Solar, LLC | 01/09/2020 |
| Grissom_2nd Amendment to PPA_Fully Executed_5.20.2020 | Purchasing Agreement | Grissom Solar, LLC | 05/20/2020 |
| Grissom_Power Purchase Agreement_09.06.2018 | Purchasing Agreement | North Carolina Electric Membership Corporation | 09/06/2018 |
| Ormat - Powin - OTI0040 - Bottleneck - ESA Amendment #1 - 05.10.2022 | ESA (Energy Storage Agreement) | Ormat Nevada Inc | 03/15/2022 |
| 20201026 - RTC0020 Garland Executed Supply Agreement | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. | 10/26/2020 |

| Tranquillity LTSA Powin Amendment 3 - Availability Calculations (Execution Version 12.8.22).pdf_signed_2022.12.22.09.23.39 | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas Inc | 12/08/2022 |
|---|---|---|---|
| Garland LTSA Powin Amendment 3 - Availability Calculations - 12.08.2022 | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas Inc | 12/08/2022 |
| LNTP 1-2 Payment Release Lien Waivers - Hecate Johanna - Signed 6-22-2020 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. | 06/22/2020 |
| Hecate - LNTP2 Amendment #1 - PECexec | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. | 07/02/2020 |
| PO Windsor PS00010871 | Purchase Order | MITSUBISHI ELECTRIC POWER PRODUCTS, INC (MEPPI) | 12/19/2018 |
| PO Sarnia PS00010872 | Purchase Order | MITSUBISHI ELECTRIC POWER PRODUCTS, INC (MEPPI) | 12/19/2018 |
| PRAXIS-Powin Two Party Master Escrow Agreement - Final 12-17-19.docx | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 12/17/2019 |
| Powin - REPT - MOU for Indonesia Opportunity - signed 08.14.2023 | Memorandum of Understanding | REPT BATTERO Energy Co., Ltd | 08/01/2023 |
| W. Columbia - Praxis - POWIN - Three Party Technology Escrow Agreement wEX B FINAL | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 09/26/2019 |
| SP_Powin_Praxis_Escrow Agreement Amendment202203_FE (1) | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 03/01/2022 |
| Amendment 2 for MAV6 Subcontract .pdf_signed_2022.03.01.21.48.30 | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. | 02/08/2022 |
| Powin - Desay Battery PFA - FINAL CLEAN - 03.15.2023 | Framework Agreement | Huizhou Desay Battery Co., Ltd. | 03/15/2023 |
| APE0070 - Powin Tech Escrow Invoicing Agreement_Executable.docx.pdf_signed_2022.12.21.07.32.07 | Technology Escrow Agreement | Great Kiskadee LLC | 12/20/2022 |
| APE0060 - Powin Tech Escrow Invoicing Agreement_Executable.docx.pdf_signed_2022.12.21.07.29.30 | Technology Escrow Agreement | Angelo Storage LLC | 12/20/2022 |
| PO - Powin - Wallum - final (corrected) | Purchase Order | Amp Solar US Services LLC | 08/28/2020 |
| Oak_Hill_2-Assignment_of_Rights_under_Purchase_Order_(amp_9-3-21)-Execution | Purchase Order | Oak Hill Solar 2 LLC | 09/03/2021 |
| Oak_Hill_1-Assignment_of_Rights_under_Purchase_Order_(amp_9-3-21)-Execution | Purchase Order | Oak Hill Solar 1 LLC | 09/03/2021 |
| AKA0010 - Amendment 1 - 4 March 22_AKA Fully Executed | ESA (Energy Storage Agreement) | Aspin Kemp & Associates Inc | 12/23/2021 |
| Powin 20191028 - PEC BESA - Base v.9 (PEC Executed 06.11.21) - Ventura | ESA (Energy Storage Agreement) | Powerflex Systems, Inc. | 06/11/2021 |
| KIA0000 - Purchase Agreement - MEPPI and Powin | Purchasing Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 08/29/2018 |
| Rider-C-Powin-KCE-TX-Holdings-2020-Operating-Projects-NRF-12.31.DOCX | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 01/13/2021 |
| Rider-C-KCE-Powin-PEC-Construction-ProjectsNRF.12.31.DOCX | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | |

| | | | |
|---|---|---|---|
| Rider-C-KCE-Powin.docx | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | |
| PRAXIS - Powin - Sun Streams PVS Rider C executed | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 07/24/2023 |
| PRAXIS - Ulinda Park - Exhibit U - AKE0010 Rider C -executed | Technology Escrow Agreement | PRAXIS Technology Escrow, LLC | 07/25/2023 |
| Powin & BQC MSA - signed 08.01.2023 | Master Supply Agreement | Shenzhen Baiqiancheng Electronic Co.,Ltd | |
| TPE0010 - Purchase Order | Purchase Order | TPE Energy, Inc. | 10/27/2020 |
| TPE 0080_Powin_Form_BESA_TPE_225_TPE0 | ESA (Energy Storage Agreement) | TPE Energy, Inc. | 11/18/2021 |
| TPE 0070_Powin_Form_BESA_TPE_230P_TPE | ESA (Energy Storage Agreement) | TPE Energy, Inc. | 11/18/2021 |
| Three Rivers - AMP0196 - BESA (fully executed) | ESA (Energy Storage Agreement) | AMP Solar US Services LLC | 07/28/2022 |
| Sunstreams 3 - Limited Notice to Proceed (Executed fully assembled) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Sun Streams PVS, LLC | 09/12/2022 |
| SUN0040 - SunGrid - Small Fry - OL | Purchase Order | Sungrid Solutions | 08/08/2019 |
| Strata-Powin MSA Term Sheet 07-07-22 Fully Executed | Master Supply Agreement | Strata Solar, LLC | 07/07/2022 |
| Strata Poblano LNTP (executed, compiled) (2)_small | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Poblano, Energy Storage, LLC | 12/19/2022 |
| Strata Poblano ESA (fully executed and compiled) | ESA (Energy Storage Agreement) | Poblano Energy Storage, LLC | 04/17/2023 |
| STR0010 - GUC Evans Substation - Services Agreement | LTSA (Long Term Service Agreement) | Strata Solar, LLC | 10/27/2020 |
| STR0010 - GUC Evans Substation - BESA | ESA (Energy Storage Agreement) | Strata Solar, LLC | 03/27/2020 |
| STM0913-BWV_Palmer_Sykes_Purchase_Order_11953_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0912-BWV_Douglas_Oak_Purchase_Order_11958_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0911-BWV_Dighton_Tremont_Purchase_Order_11957_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| Yuma Supply Agreement (executed, compiled with exhibits) | ESA (Energy Storage Agreement) | Yuma Solar Energy LLC | 05/19/2023 |
| YUMA PCS LNTP Letter Agreement (fully executed 3.13.23) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Yuma Solar Energy LLC | 03/13/2023 |
| Ysolar_PO_Leader_20210824 | Purchase Order | Leader Energy Storage Technology Co., Ltd | 08/24/2021 |
| Willow Springs - ESSA - FULLY COMPILED AND EXECUTED - 7-27-2022_small | ESA (Energy Storage Agreement) | Chaparral Springs, LLC | 07/27/2022 |
| WEG0020 - Demo Stack225 - Purchase Order | Purchase Order | WEG Electric Corp | 02/24/2020 |
| WEG0020 - Demo Stack225 - PO | Purchase Order | WEG Electric Corp | 01/28/2020 |

| TX11 CSA Amendment 1 dually signed | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 06/14/2022 |
|---|---|---|---|
| STM0652-Dark_N_Stormy_II_Purchase_Order_11633_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0651-Dark_N_Stormy_I_Purchase_Order_11634_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0572-Velvet_Mite_CPR_Purchase_Order_12288_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0571-Velvet_Mite_TR_Purchase_Order_12285_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0578-Velvet_Mite_SD_Purchase_Order_12283_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0577-Velvet Mite ML Purchase Order 12282 (assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0576-Velvet_Mite_MR_Purchase_Order_12287_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0574-Velvet_Mite_BR_Purchase_Order_12284_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0573-Velvet_Mite_QR_Purchase_Order_12286_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0493-Mosquito_III_Purchase_Order_11635_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0492-Mosquito_II_Purchase_Order_11637_(assembled)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| STM0491-Mosquito_I_Purchase_Order_11636_(assembled)(1)_small | Purchase Order | Stem, Inc. | 03/08/2023 |
| Southern TQ_MPA LTSA - Powin Subcontract - 6-30 - Fully Executed | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 06/28/2021 |
| Southern Garland_MPA LTSA Powin Subcontract 6-30 - Fully Executed | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 06/28/2021 |
| Sol System - BESS Supply Agreement (Fully executed) | ESA (Energy Storage Agreement) | SCS Van Wyck 012823 Croton On Hudson, LLC | 11/23/2021 |
| Slocum ESA (fully executed, compiled) | ESA (Energy Storage Agreement) | DTE Electric Company | 12/15/2022 |
| Signed LES0010 BESA | ESA (Energy Storage Agreement) | Leader Energy Storage Technology Co., Ltd | 09/30/2022 |
| SBE0010 Angiola LNTP (executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Angiola East, LLC | 03/17/2022 |
| Santa Paula OMA (Executed) | LTSA (Long Term Service Agreement) | Santa Paula Energy Storage, LLC | 10/21/2021 |

| | | | |
|---|---|---|---|
| Santa Paula BESA Powin - esVolta (Executed) | ESA (Energy Storage Agreement) | Santa Paula Energy Storage, LLC | 10/21/2021 |
| RCT0030 - Tranquillity - BESSA - 20201123 | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 11/23/2020 |
| Rabbitbrush 2 - Leeward - Powin BESA SA (executed)[71635] | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Rabbitbrush 1 - Leeward - Powin BESA SA (executed) (1) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 07/09/2021 |
| Quote - QPO0030 (Richard Signed) | Purchase Order | QPO Energy, LLC | 10/14/2021 |
| Quote - QPO0010-QPO Taiwan (Richard Signed) | Purchase Order | QPO Energy, LLC | 10/01/2021 |
| Purchase Order 10711 Powin 20210603 V3 (002) - signed | Purchase Order | Stem, Inc. | 06/08/2021 |
| Purchase Order 10459 20210210 Stem - Fully Assembled - Fully Executed 20210308 | Purchase Order | Stem, Inc. | 02/28/2021 |
| Purchase Order 10425 20210114 Stem Signed | Purchase Order | Stem, Inc. | 01/14/2021 |
| PRAXIS Rider C - Powin 191112 - West Warwick Energy Storage III, LLC.docx | Technology Escrow Agreement | Convergent Energy and Power LP | |
| PRAXIS Rider C - Powin 191112 - West Warwick Energy Storage II, LLC.docx | Technology Escrow Agreement | Convergent Energy and Power LP | |
| PRAXIS Rider C - Powin 191112 - West Warwick Energy Storage I, LLC.docx | Technology Escrow Agreement | Convergent Energy and Power LP | |
| PPS0000 - Silver Oak - PO | Purchase Order | Pure Power Solutions, Inc. | 02/27/2018 |
| Powin-LRE Sunstreams ESA (fully executed, compiled w exhibits) | ESA (Energy Storage Agreement) | Sun Streams PVS, LLC | 12/09/2022 |
| Powin_LTSA_Az_Sun_El_Sol_Orangeville_FINAL | LTSA (Long Term Service Agreement) | Invenergy Services LLC | 03/01/2022 |
| Powin_Akaysha_Waratah_LTSA_(compiled_fully_executed) | LTSA (Long Term Service Agreement) | Munmorah Battery ProjectCo Pty Ltd | 12/16/2022 |
| Powin Project Addendum Hannover (FINAL PROJECT ADDENDUM 05.25.21) - CLEAN Fully Executed | Master Supply Agreement | Mitsubishi Electric Power Equipment, Inc. (MEPPI) | 05/25/2021 |
| Powin Master Agreement 5-25-21 (FINAL MAIN BODY 05.25.21) - CLEAN Fully Executed | Master Supply Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 05/25/2021 |
| Town of La Grange - Powin - LTSA - 06.30.2021 | LTSA (Long Term Service Agreement) | La Grange, an Incorporated North Carolina Town | 06/30/2021 |
| Powin LTSA - Bruce Power - 20230501 fully executed | LTSA (Long Term Service Agreement) | Saturn Battery I LP | 05/01/2023 |
| Powin LNTP - NY ESRT Equipment and Schedule Form (executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Powerflex Systems, Inc. | 02/25/2022 |
| Powin LNTP - CSU Fullerton Equipment and Schedule Form (executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Powerflex Systems, Inc. | 02/25/2022 |
| Powin Executed MSA Stem - Powin 1st Restated - 20220914 Execution Version - FE | Master Supply Agreement | Stem, Inc. | 09/14/2022 |

| | | | |
|---|---|---|---|
| Powin APS - Project Contract (Paloma & Cotton Center) (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 |
| Powin APS - Project Contract (Hyder 1 & Hyder 2) (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 |
| Powin APS - Project Contract (Gila Bend 1 & Gila Bend (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 |
| Powin APS - Project Contract (Foothills 1 & Foothills 2) (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 |
| Powin APS - Project Contract (Desert Star) (executed) | ESA (Energy Storage Agreement) | Arizona Storage Development LLC | 03/05/2021 |
| Powin 20191028 - PEC BESA - Base v.9 (PEC Executed 06.11.21) - Thousand Oaks | ESA (Energy Storage Agreement) | Powerflex Systems, Inc. | 06/11/2021 |
| Powin - LRD Serrano ESA (fully executed assembled with exhibits) | ESA (Energy Storage Agreement) | Serrano Solar, LLC | 05/05/2023 |
| Powin - IPC BESA - IDP0070 (Melba) (executed) | ESA (Energy Storage Agreement) | Idaho Power Company | 12/28/2021 |
| Powin - IPC BESA - IDP0050 (Elmore) (executed) | ESA (Energy Storage Agreement) | Idaho Power Company | 12/28/2021 |
| Powin - IPC BESA - IDP0030 (Filer) (executed) | ESA (Energy Storage Agreement) | Idaho Power Company | 12/28/2021 |
| Powin - IPC BESA - IDP0010 (Weiser) (executed) | ESA (Energy Storage Agreement) | Idaho Power Company | 12/28/2021 |
| Powin - CEP BESA - WWIII (Executed)[94637]_small | ESA (Energy Storage Agreement) | Convergent Energy and Power LP | 02/16/2022 |
| Powin - CEP BESA - WWII (Executed)[94638]_small2 | ESA (Energy Storage Agreement) | Convergent Energy and Power LP | 02/16/2022 |
| Powin - CEP BESA - WWI (Executed)[94575]_small | ESA (Energy Storage Agreement) | Convergent Energy and Power LP | 02/16/2022 |
| Powin - AKA0010 BESA (EXECUTED) | ESA (Energy Storage Agreement) | AKA Group | 12/23/2021 |
| PO2022-001-Powin | Purchase Order | Leader Energy Storage Technology Co., Ltd | 03/03/2022 |
| PO003 - Quilhurst | Purchase Order | QPO Energy, LLC | 10/14/2021 |
| PO001 - Taiwan | Purchase Order | QPO Energy, LLC | 10/14/2021 |
| PO 4415070665 R5 | Purchase Order | Honeywell Limited - HPS CA | 12/01/2020 |
| PNM Rio Del Oro - LNTP(Fully Executed) (1) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Public Service Company of New Mexico | 03/09/2023 |
| PNM Powin - South Valley EPA (fully executed, compiled with exhibits)[203748] | ESA (Energy Storage Agreement) | Public Service Company of New Mexico | 05/01/2023 |

| PGR0020 - Rochester - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Pine Gate Renewables, LLC | 10/06/2020 |
|---|---|---|---|
| PGR0010 - Tremont - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Pine Gate Renewables, LLC | 10/06/2020 |
| PGE0010 - PGE- BPSC - PO | Purchase Order | Portland General Electric (PGE) | 10/07/2019 |
| PEC to PEOS II Battery Equipment supply Agreement | ESA (Energy Storage Agreement) | Powin Energy Ontario Storage, LLC | 07/01/2017 |
| PAC0010 - Klamath Falls -Materiasl Supply and Installation Contract - EC | ESA (Energy Storage Agreement) | Pacificorp | 10/06/2021 |
| PAC0010 - Klamath Falls - NTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Pacificorp | 10/07/2021 |
| Ormat Equipment Supply Agreement (executed)_small | ESA (Energy Storage Agreement) | Ormat Nevada Inc. | 03/15/2022 |
| BESA Or Haner | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 06/09/2021 |
| OPL0010 - EPC Integration for Opalco by SunGrid | Purchase Order | Orcas Power & Light Cooperative (OPALCO) | 12/04/2019 |
| OPL0010 - Decatur EPC Agreement - 20190712 | ESA (Energy Storage Agreement) | Orcas Power & Light Cooperative (OPALCO) | 07/12/2019 |
| Oak Hill 2 Powin PO | Purchase Order | Amp Solar US Services LP | 01/25/2021 |
| Oak Hill 1 Powin PO | Purchase Order | Amp Solar US Services LP | 01/25/2021 |
| Novasource - Powin Limited Services Agreement.docx | LTSA (Long Term Service Agreement) | Northstar Energy Management, LLC | 02/27/2023 |
| NIS0040 - NIDEC - Disney Bahamas - PO | Purchase Order | Nidec ASI S.p.A. | 05/29/2019 |
| BESA Nir Yitzac 3 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 06/09/2021 |
| BESA Nir Yitsac 2 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 06/09/2021 |
| Neat Mordechai - ESA - 6.9.2021 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 06/09/2021 |
| MTA-45002234641 | Purchase Order | Mesa Technical Associates, Inc. | 10/01/2019 |
| Millikan - PPA Grand Johanna - O&M Agreement | LTSA (Long Term Service Agreement) | PPA Grand Johanna LLC | 12/04/2017 |
| MidAm ESS Supply Agreement FINAL 10.3.18_Fully Executed | ESA (Energy Storage Agreement) | Invenergy Storage Development LLC | 10/02/2018 |
| MHP0230 - KCE TX23 - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 07/16/2020 |
| MHP0230 - KCE TX 23 - BESSA - MPA | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 |
| MHP0120 - KCE TX12 - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 07/16/2020 |

| MHP0120 - KCE TX 12 - BESSSA - MPA | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 |
| MHP0110 - KCE TX11 - LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 07/16/2020 |
| MHP0110 - KCE TX 11 - Service Agreement | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 05/19/2021 |
| MHP0110 - KCE TX 11 - BESSA - MPA | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/15/2020 |
| MHP0010 - Fredonia - PO | Purchase Order | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 03/25/2020 |
| MHP0010 - Fredonia - Order Letter | Purchase Order | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 03/05/2020 |
| MEP0020 - ITC Test Bed - MSA | Master Supply Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 02/27/2019 |
| Mav6 Powin LTSA - 20210719 Fully Executed | LTSA (Long Term Service Agreement) | Maverick Solar 6, LLC | 07/19/2021 |
| LTSA_-_GOElectric_-_Confederation_College_(Powin_2023-01-17_-_Fully_Compiled) | LTSA (Long Term Service Agreement) | Go Electric, Inc | 02/02/2023 |
| LRE (Longroad)-Powin Definitive Framework Agreement (Executed) | Framework Agreement | Longroad BESS Procurement LLC | 01/07/2022 |
| LRE - Powin - Rabbitbrush 2 Battery LTSA - 03.18.2022 | LTSA (Long Term Service Agreement) | Rabbitbrush Solar, LLC | 03/18/2022 |
| LRE - Powin - Rabbitbrush 1 Battery LTSA - 03.18.2022 | LTSA (Long Term Service Agreement) | Rabbitbrush Solar, LLC | 03/18/2022 |
| Longroad SS4 ESA (assembled, fully executed)_small | ESA (Energy Storage Agreement) | Sun Streams Expansion, LLC | 03/10/2023 |
| Long Term Services Agreement for ESS between Chaparral Springs, LLC and Powin, LLC for the Willow Springs Solar 3 project (fully | LTSA (Long Term Service Agreement) | Chaparral Springs, LLC | 08/08/2022 |
| Long Term Services Agreement for ESS between Chaparal Springs, LLC and Powin, LLC for the Chaparral Solar project (fully execut | LTSA (Long Term Service Agreement) | Chaparral Springs, LLC | 08/08/2022 |
| Lonestar ESA - SCL0020 (fully executed, compiled with all exhibits) | ESA (Energy Storage Agreement) | Lone Star Solar, LLC | 05/01/2023 |
| LNTP_DYN0108_POWIN (051022) CLEAN - fully executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Dynapower Company, LLC | 05/10/2022 |
| LNTP_DYN0107_Powin_05.092022 Clean Final - fully executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Dynapower Company, LLC | 05/10/2022 |
| LNTP Side Letter DYN0108 Powin 05.24.2022 Executable | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Dynapower Company, LLC | 05/24/2022 |
| LNTP Side Letter DYN0107 Powin 05.24.2022 Executable | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Dynapower Company, LLC | 05/24/2022 |

| LES0010-Leader Energy Storage_210806-signed | Purchase Order | Leader Energy Storage Technology Co., Ltd | 08/06/2021 |
|---|---|---|---|
| Leader PO2022-001 Fully Executed | Purchase Order | Leader Energy Storage Technology Co., Ltd | 03/03/2022 |
| LaGrange Strata - Powin BESA (EXECUTED) | ESA (Energy Storage Agreement) | Strata Solar, LLC | 08/12/2021 |
| La Grange Powin LNTP - Strata_2021.07.07_EXECUTED | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Strata Storage, LLC | 07/02/2021 |
| KMC0010 LNTP Letter Agreement - Brandywine (fully executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | KMC Thermo, LLC | 03/15/2022 |
| STM0000 - Stem - Master Service Agreement (3) | Master Supply Agreement | Stem, Inc. | 09/02/2020 |
| Stem Portfolio LNTP Letter Agreement 20220303 - Execution Version FE | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Stem, Inc. | 03/03/2022 |
| SPI0040 - HoneywellSaturn - Bruce - Subcontract Agreement - A1 | ESA (Energy Storage Agreement) | Honeywell International Inc. / Honeywell Process Solutions | 01/11/2019 |
| SPI0040 - HoneywellSaturn - Bruce - PO | Purchase Order | Honeywell Limited - HPS CA | 03/01/2019 |
| SPI0040 - Honeywell Saturn - Bruce - Goods and Services Agreement | ESA (Energy Storage Agreement) | Honeywell International Inc. / Honeywell Process Solutions | 01/18/2019 |
| SPC0030 - Southern CO - PowerSecure - PO and Terms | Purchase Order | Southern Power Company (SPC) | 02/20/2019 |
| SPC0030 - Southern Co - PowerSecure - OL | Purchase Order | Southern Power Company (SPC) | 11/19/2019 |
| KCE0080 - PO #3 - KCE - Worsham | Purchase Order | KCE TX 8, LLC | 05/22/2020 |
| KCE0070 - KCE TX7 - Services Agreement_EXECUTED | LTSA (Long Term Service Agreement) | KCE TX 7, LLC | 06/01/2020 |
| KCE0070 - PO - KCE - Flat Top | Purchase Order | KCE TX 7, LLC | 05/22/2020 |
| KCE0060 - NY3 - Service Agreement | LTSA (Long Term Service Agreement) | Key Capture Energy, LLC (KCE) | 06/01/2020 |
| KCE0060 - PO - KCE - NY3 | Purchase Order | Key Capture Energy, LLC (KCE) | 02/20/2020 |
| KCE_TX-12_Powin-MPA_CSA - Executed Version | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 05/19/2021 |
| KCE TX-23_Powin-MPA_CSA_Executed Version | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 05/19/2021 |
| KCE TX1TX2TX3 - LNTP 2 - 20190201 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Key Capture Energy, LLC (KCE) | 01/31/2019 |
| KCE TX1TX2TX3 - LNTP - 20190115 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Key Capture Energy, LLC (KCE) | 01/15/2019 |

| | | | |
|---|---|---|---|
| KCE - Master Equipment Supply Agreement TX NY | Master Supply Agreement | Key Capture Energy, LLC (KCE) | 01/15/2019 |
| JPR0030 - Triple Butte - Services Agreement | LTSA (Long Term Service Agreement) | Triple Butte, LLC | 08/21/2020 |
| JPR0030 - Triple Butte - PO 003 | Purchase Order | Triple Butte, LLC | 08/21/2020 |
| JPR0020 - Flower Valley - Service Agreement | LTSA (Long Term Service Agreement) | Flower Valley, LLC | 05/15/2020 |
| JPR0020 - Flower Valley - PO 001 | Purchase Order | Flower Valley, LLC | 05/15/2020 |
| JPR0010 - Swoose - Services Agreement | LTSA (Long Term Service Agreement) | Swoose, LLC | 05/15/2020 |
| JPR0010 - Swoose - PO 002 | Purchase Order | Swoose, LLC | 05/15/2020 |
| JPR0000 - Jupiter Power - Master Supply Agreement | Master Supply Agreement | Jupiter Power, LLC | 05/15/2020 |
| JMA0030 - Jema - Flexitranstore - PO | Purchase Order | Jema Energy S.A. | 12/20/2018 |
| INV0030 - Insurgentes - Supply Agreement | ESA (Energy Storage Agreement) | MG HR, S. de R.L. de C.V. | 12/20/2019 |
| INV0030 - Insurgentes - Amendment 1 | ESA (Energy Storage Agreement) | MG HR, S. de R.L. de C.V. | 01/31/2020 |
| INV0020 - Orangeville - PO ORS111127 | Purchase Order | Orangeville Energy Storage LLC | 11/02/2020 |
| INV0020 - Orangeville - BESSSA | ESA (Energy Storage Agreement) | Orangeville Energy Storage LLC | 11/02/2020 |
| INV0000 - Invenergy - Master Supply Agreement | ESA (Energy Storage Agreement) | Invenergy Storage Development LLC | 12/20/2019 |
| Hummingbird Powin LTSA (assembled, executed) | LTSA (Long Term Service Agreement) | Hummingbird Energy Storage, LLC | 02/10/2023 |
| Hummingbird Limited Notice to Proceed (compiled executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | esVolta Development, LLC | 12/29/2022 |
| Hummingbird - ESV0220 - ESA (assembled, fully executed) | ESA (Energy Storage Agreement) | Hummingbird Energy Storage, LLC | 02/03/2023 |
| Honeywell_Powin_LTSA_EXECUTED_2021.08.18 | LTSA (Long Term Service Agreement) | Honeywell International | 08/18/2021 |
| HNL0077 - Hydro Extrusions - PO 4415658515 R1 | Purchase Order | Honeywell Limited - HPS CA | 09/23/2020 |
| HNL0072 - Honeywell - Malpack 1.1 - PO - A1 | Purchase Order | Honeywell Limited - HPS CA | 05/01/2020 |
| HNL0071 - Malpack 1.2 - PO 4415000886 R8 | Purchase Order | Honeywell Limited - HPS CA | 05/01/2020 |
| HNL0070 - Canopy Growth - PO 4415070665 | Purchase Order | Honeywell Limited - HPS CA | 03/24/2020 |
| HNL0069 - Toyota Boshoku - PO 4415001119 R6 | Purchase Order | Honeywell Limited - HPS CA | 05/01/2020 |
| HNL0068 - Pillers Waterloo - PO 4414731331 R9 | Purchase Order | Honeywell Limited - HPS CA | 04/18/2020 |

| | | | |
|---|---|---|---|
| HNL0068 - Pillers Waterloo - PO 4414731331 R7 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 |
| HNL0067 - Pillers Brantford - PO 4414731269 R8 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 |
| HNL0066 - Rich Foods - PO 4414731328 R8 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 |
| HNL0065 - Honeywell - Molson Coors - PO - A1 | Purchase Order | Honeywell Limited - HPS CA | 05/01/2020 |
| HNL0064 - Decast - PO 4414731297 R9 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 |
| HNL0062 - Kelloggs - PO 4414731277 R8 | Purchase Order | Honeywell Limited - HPS CA | 04/02/2020 |
| HNL0061 - Enbridge - PO 4415000441 R6 | Purchase Order | Honeywell International, Inc. | 05/01/2020 |
| HNL0000 - Honeywell - MSA - EC | Purchasing Agreement | Honeywell International, Inc. | 03/21/2019 |
| HNL0000 - Honeywell - Addendum - EC | ESA (Energy Storage Agreement) | Honeywell International, Inc. | 12/20/2019 |
| HES0010 - Hunt - Demo - Order Letter | Purchase Order | Hunt Energy Solutions | 06/11/2019 |
| Hemingway IPC BESA 80MW (executed & assembled)_small | ESA (Energy Storage Agreement) | Idaho Power Company | 02/28/2022 |
| Hemingway Expansion ESA (executed, compiled) | ESA (Energy Storage Agreement) | Idaho Power Company | 06/08/2023 |
| HEM0070 - Ukraine - PO and Order Letter | Purchase Order | Sungrid Solutions | 09/04/2020 |
| HEC0070 - Kitchener II - OM Agreement - 20181030 | LTSA (Long Term Service Agreement) | Hecate Energy Ontario Storage VII, LP | 10/30/2018 |
| HEC0070 - Kitchener II - BESA | ESA (Energy Storage Agreement) | Hecate Energy Ontario Storage VII, LP | 03/01/2018 |
| HEC0050 - Johanna - Supply Agreement LNTP | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 05/28/2020 |
| HEC0050 - Johanna - Supply Agreement - LNTP2 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 06/11/2020 |
| HEC0050 - Johanna - Subcontract | ESA (Energy Storage Agreement) | Mitsubishi Hitachi Power Systems Americas, Inc. (MHPS) | 08/31/2020 |
| HEC0050 - Johanna - Long Term Service Agreement | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 01/25/2021 |
| Great Kiskadee ESA (Executed) | ESA (Energy Storage Agreement) | Great Kiskadee Storage, LLC | 08/26/2022 |
| GOE0060 - Thunder Bay - BESA - 20180831 | ESA (Energy Storage Agreement) | Go Electric Inc | 08/31/2018 |
| GLP0020 - West Columbia - Services Agreement | LTSA (Long Term Service Agreement) | West Columbia Storage, LLC | 09/09/2019 |
| GLP0020 - West Columbia - BESSSA | ESA (Energy Storage Agreement) | West Columbia Storage, LLC | 02/26/2019 |
| GLP0020 - Glidepath - W. Columbia - Second Amendment to ESSSA (EXECUTED) | ESA (Energy Storage Agreement) | West Columbia Storage, LLC | 10/04/2019 |

| GLP0020 - Glidepath - W. Columbia - First Amendment to ESSSA (EXECUTED) | ESA (Energy Storage Agreement) | West Columbia Storage, LLC | 09/09/2019 |
|---|---|---|---|
| GDS0010 - Gridspan - Pilot Order | Purchase Order | Gridspan Energy | 10/29/2018 |
| FRS - AMP0195 - BESA (fully executed) | ESA (Energy Storage Agreement) | AMP Solar US Services LLC | 07/28/2022 |
| Framework Agreement - Akaysha_Powin_EXECUTED_2022.04.18 | Framework Agreement | Akaysha Energy Pty Ltd | 04/18/2022 |
| Form Blanket Purchase Order 20210218 FINAL Signed 20210219 - PEC | Purchase Order | Stem, Inc. | 02/22/2021 |
| First_LTSA_Amendment_-_Tranquillity_rev_BJ_7-21-2021_-_clean | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 07/21/2021 |
| First_LTSA_Amendment_-_Garland_rev_BJ_7-21-2021_-_clean | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 07/21/2021 |
| First_BESA_Subcontract_Amendment__-_Tranquillity_rev_BJ_7-21-2021 | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 11/23/2020 |
| First_BESA_Subcontract_Amendment__-_Garland_rev_BJ_7-21-2021 | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/26/2020 |
| First_Amendment_TX23_2021.05.19_EXECUTED | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 |
| First_Amendment_TX12_2021.05.19_EXECUTED | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 |
| First_Amendment_TX11_2021.05.19_EXECUTED | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 10/16/2020 |
| First Amendment to Powin - Rabbitbrush 2 Supply Agreement (9-16-21) | ESA (Energy Storage Agreement) | Rabbitbrush Solar, LLC | 09/17/2021 |
| First Amendment to Powin - Rabbitbrush 1 Supply Agreement (9-16-21) | ESA (Energy Storage Agreement) | Rabbitbrush Solar  LLC | 09/17/2021 |
| Final_Dry_Bridge__LNTP_-_Powin_Signed_11-11-2021 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Strata Solar, LLC | 11/11/2021 |
| KCE0090 - TX2 - Port Lavaca - Services Agreement | LTSA (Long Term Service Agreement) | KCE TX 2, LLC | 06/01/2020 |
| KCE0090 - Port Lavaca - PO - 20200522 | Purchase Order | KCE TX 2, LLC | 05/22/2020 |
| KCE0080 Powin Services Agreement - TX 8 - EXECUTED | LTSA (Long Term Service Agreement) | KCE TX 8, LLC | 06/01/2020 |
| EVE LF280K PO | Purchase Order | PuYuan Green Energy Inc. | |
| ESRT Powin ESA-Centipede (executed w_ exhibits)[142956] | ESA (Energy Storage Agreement) | PowerFlex Systems, LLC | 12/09/2022 |
| Elmbrook Powin PO | Purchase Order | Amp Solar US Services LP | 01/19/2021 |
| El Sol AR Supply Agreement (executed, compiled) | ESA (Energy Storage Agreement) | El Sol Energy Storage LLC | 05/19/2023 |

| El Sol - Energy Storage System Supply Agreement 04.09.21 (executed) | ESA (Energy Storage Agreement) | El Sol Storage Energy LLC | 04/09/2021 |
|---|---|---|---|
| EDF-Powin BESS MSA (Executed - September 9, 2022)_small | ESA (Energy Storage Agreement) | EDF Renewables Development, Inc. | 09/09/2022 |
| EDF0070 - Mav 6 - BESS Subcontract Agreement | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 12/22/2020 |
| EDF0070 - Amendment 1 to BESS Subcontract - final - PEC exec | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 02/26/2021 |
| EDF0050 - Big Beau 2 - Subcontract Agreement | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 02/01/2021 |
| EDF0050 - Big Beau 2 - BESSSA | ESA (Energy Storage Agreement) | BigBeau Solar, LLC | 02/01/2021 |
| EDF0040 - Big Beau 1 - Subcontract Agreement | ESA (Energy Storage Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 02/01/2021 |
| ESV0290 - Third Powin Letter Agreement - Acorn-FINAL - signed (1) | ESA (Energy Storage Agreement) | Acorn I Energy Storage LLC | 06/08/2021 |
| ESV0290 - esVolta - Operation & Maintenance Agreement | LTSA (Long Term Service Agreement) | Acorn I Energy Storage LLC | 11/06/2019 |
| ESV0290 - esVolta - Acorn BESA | ESA (Energy Storage Agreement) | Acorn I Energy Storage LLC | 11/06/2019 |
| ESV0090 - esVolta - Wildcat BESA | ESA (Energy Storage Agreement) | Wildcat I Energy Storage, LLC | 11/06/2019 |
| ESV0090 - esVolta - Operations & Maintenance Agreement | LTSA (Long Term Service Agreement) | Wildcat I Energy Storage, LLC | 11/06/2019 |
| ESV0000 - Stratford - OM Agreement | LTSA (Long Term Service Agreement) | Powin Energy Ontario Storage, LLC | 03/29/2018 |
| CSU Powin ESA-Centipede (executed w_exhibits)[143046] | ESA (Energy Storage Agreement) | PowerFlex Systems, LLC | 12/09/2022 |
| CSE0010 - Countryside - Purchase Order | Purchase Order | CS Energy, LLC | 09/29/2020 |
| CPE0070 - CPE - Waneroo - BESA | ESA (Energy Storage Agreement) | Clean Peak Energy (CPE) | 09/09/2019 |
| CPE0040 - CPE - Lansell Square - BESA | ESA (Energy Storage Agreement) | Clean Peak Energy (CPE) | 09/09/2019 |
| CPE0030 - CPE - Bateau -BESA | ESA (Energy Storage Agreement) | Clean Peak Energy (CPE) | 09/09/2019 |
| CPE0020 - CPE - Salamander Bay - BESA | ESA (Energy Storage Agreement) | Clean Peak Energy (CPE) | 09/09/2019 |
| Cotuit - AMP0194 - BESA (fully executed) | ESA (Energy Storage Agreement) | AMP Solar US Services LLC | 07/28/2022 |
| Waratah_Energy_Supply_Agreement (fully executed, compiled) | ESA (Energy Storage Agreement) | Munmorah Battery ProjectCo Pty Ltd | 11/04/2022 |
| CleanPeak Energy MSA PO form 20210602 Final Executed | Purchase Order | Clean Peak Energy (CPE) | 05/20/2021 |
| CLEAN Powin - 20191028 - PEC BESA - PEC v.11 Final Tremont - 02192021 - Fully Executed | ESA (Energy Storage Agreement) | Pine Gate Renewables, LLC | 02/19/2021 |

| CLEAN Powin - 20191028 - PEC BESA - PEC v.10 Final Rochester - 02192021 - Fully Executed (1) | ESA (Energy Storage Agreement) | Pine Gate Renewables, LLC | 02/19/2021 |
|---|---|---|---|
| Chaparral Springs ESSA - FULLY COMPILED AND EXECUTED - 7-27-2022_small | ESA (Energy Storage Agreement) | Chaparral Springs, LLC | 07/27/2022 |
| Chap Solar & Willow Springs LNTP - Fully Compiled and Executed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Chaparral Springs, LLC | 05/27/2022 |
| CEP0180 - Master Supply Agreement - MEPPI - Sarnia | Master Supply Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 02/27/2019 |
| CEP0100 - Master Supply Agreement - MEPPI - Windsor | Master Supply Agreement | Mitsubishi Electric Power Products, Inc. (MEPPI) | 02/27/2019 |
| CAR0040 - Candela Transoceanic shipping - Exhibit E | ESA (Energy Storage Agreement) | Front Range-Midway Solar Project, LLC | 11/17/2021 |
| Candela - Powin - BESA (Executed 11.17.2021) (1) | ESA (Energy Storage Agreement) | Front Range-Midway Solar Project, LLC | 11/17/2021 |
| Brandywine LNTP Amendment and Assignment [EXECUTED] | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | KMC Thermo, LLC/ESI, Inc. | |
| Brandywine ESA [Execution Version + exhibits] (EXECUTED) (1) | ESA (Energy Storage Agreement) | ESI Inc. | 12/05/2022 |
| Black Mesa IPC BESA (executed & assembled)_small | ESA (Energy Storage Agreement) | Idaho Power Company | 02/28/2022 |
| BESA - Adon & Powin | ESA (Energy Storage Agreement) | Adon Renewables | 01/26/2017 |
| BB2 Powin LTSA - 20210719 Fully Executed | LTSA (Long Term Service Agreement) | BigBeau Solar, LLC | 07/19/2021 |
| BB1 Powin LTSA - 20210719 Fully Executed | LTSA (Long Term Service Agreement) | BigBeau Solar, LLC | 07/19/2021 |
| AVEP LTSA - Fully Compiled (Executed) | LTSA (Long Term Service Agreement) | AVEP BESS, LLC | 12/15/2022 |
| AVEP LNTP - Fully Executed and Compiled | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | AVEP BESS, LLC | 05/27/2022 |
| AVEP Fifth Amendment to LNTP (Fully Executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | AVEP BESS, LLC | 08/05/2022 |
| AVEP ESSA - EXECUTION VERSION (Fully Compiled, EXECUTED) - 12-21-2022_small | ESA (Energy Storage Agreement) | AVEP BESS, LLC | 12/21/2022 |
| Auto-Chen_Ltd_(Nir_David)_BESA_2021.05.12_EXECUTED (Commissioning LDs Weekly Edit) LD initialized 17.6.21 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 05/12/2021 |
| Auto-Chen_Ltd_(Gevim)_BESA_2021.05.12_EXECUTED (w. Exhibit B) small | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 05/12/2021 |
| Auto-Chen_Ltd_(Gevim)_BESA_2021.05.12_EXECUTED (w. Exhibit B and Commissioning LDs Weekly Edit)17.6.21 | ESA (Energy Storage Agreement) | Auto-Chen Ltd | 05/12/2021 |

| Arrow Canyon Powin LTSA_Singed_wExhibit | LTSA (Long Term Service Agreement) | Arrow Canyon Solar, LLC | 12/10/2021 |
|---|---|---|---|
| Arrow Canyon - BESS Agreement (Fully Executed 06042021) | ESA (Energy Storage Agreement) | Arrow Canyon Solar, LLC | 06/03/2021 |
| AMR0170 Hampden Landfill Powin BESA (fully executed) | ESA (Energy Storage Agreement) | Hampden Landfill Solar LLC | 05/11/2022 |
| APE0010 Apex Sabal BESA-Centipede (Fully Executed) | ESA (Energy Storage Agreement) | Il Battery Storage US LLC (CAMERON WIND I, LLC) | 05/13/2022 |
| Angelo ESA (fully assembled and executed)_small | ESA (Energy Storage Agreement) | Angelo Storage, LLC | 08/10/2022 |
| AMRC OUC ESA (Fully Executed, Compiled)_small | ESA (Energy Storage Agreement) | Ameresco Inc. | 11/23/2022 |
| AMR0190-Kupono LNTP (Powin 04.22.22) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Kupono Solar, LLC | 04/22/2022 |
| AMP0070 - Cronin - PO | Purchase Order | Amp Solar US Services LP | 08/04/2020 |
| AMP0070 - Cronin - LTSA - FINAL (09-09-20) | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 09/09/2020 |
| AMP0060 - Wallum - PO | Purchase Order | Amp Solar US Services LP | 08/04/2020 |
| AMP0060 - Wallum - LTSA - FINAL (09-09-20) | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 09/09/2020 |
| AMP0050 -Palmer - LTSA - FINAL (09-09-20) | LTSA (Long Term Service Agreement) | Ware Palmer Road Solar, LLC | 09/09/2020 |
| AMP0050 - Ware Palmer - PO | Purchase Order | Amp Solar US Services LP | 08/28/2020 |
| AMP0020 - PO - Powin - Adams Road | Purchase Order | Amp Solar US Services LP | 08/28/2020 |
| AMP0020 - Adams Road - LTSA - FINAL (09-09-20) | LTSA (Long Term Service Agreement) | East Brookfield Adams Road Solar LLC | 09/09/2020 |
| AMP0000 - Amp - Master Service Agreement - 20200710 | Master Supply Agreement | esVolta, LP | 07/09/2020 |
| Amendment_2_SPC_Garland_Prime_Contract_-_Final | LTSA (Long Term Service Agreement) | Mitsubishi Power Americas, Inc. (MPA) | 04/25/2022 |
| Leader - Powin - PO 20211213_approved__powin (LD Date Change 6.15.22) | Purchase Order | Leader Energy Storage Technology Co., Ltd | 12/13/2021 |
| 20210811 - LNTP for TPE21001 (Powin 8.4.21)_TPE signed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | TPE Energy, Inc. | 08/04/2021 |
| 20210811 - LNTP for TPE20032 (Powin 8.4.21)_TPE signed | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | TPE Energy, Inc. | 08/02/2021 |
| 20201231_Westar_-_Project_Contract_(final_exhibits_executed) | ESA (Energy Storage Agreement) | Invenergy Storage Development LLC | 02/05/2021 |
| 20191028 - PEC BESA - Base v.9 Putah Creek Execution Copy 042221_fully signed | ESA (Energy Storage Agreement) | Putah Creek Solar Farms, LLC | 04/22/2021 |
| 20190715 - Annex - Agreement for the Supply and Commissioning of Batteries - Fully Executed | ESA (Energy Storage Agreement) | Nidec ASI S.p.A. | 07/15/2019 |
| 20190715 - Agreement for the Supply and Commissioning of Batteries - Fully Executed | ESA (Energy Storage Agreement) | Nidec ASI S.p.A. | 07/15/2019 |

| 2021.12.30 Powin-Borrego MSA wForm BESA (Fully Executed) | Master Supply Agreement | Borrego Solar Systems Inc | 12/30/2021 |
|---|---|---|---|
| 2021.11.09_LTSA_FINAL_Oak Hill 2_EXECUTED | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 11/09/2021 |
| 2021.11.09_LTSA_FINAL_Oak Hill 1_EXECUTED | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 11/09/2021 |
| 2021.11.09_LTSA_FINAL_Elmbrook_EXECUTED | LTSA (Long Term Service Agreement) | Amp Solar US Services LP | 11/09/2021 |
| 2018.08.22 Stillwater- v13.3 - PEC Final (fully executed) (003) | Purchase Order | Stillwater Energy Storage, LLC | 08/22/2018 |
| 2017.02.03 - Adon Powin - Battery Equipment Supply Agreement - EXECUTED | ESA (Energy Storage Agreement) | Adon Renewables | 01/26/2017 |
| EDF0040 - Big Beau 1 - BESSSA | ESA (Energy Storage Agreement) | BigBeau Solar, LLC | 02/01/2021 |
| DTE Powin LNTP Letter Agreement - Engineer (compiled, fully executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | DTE Electric Company | 07/18/2023 |
| Dry Bridge Strata-Powin BESA (compiled, fully executed) | ESA (Energy Storage Agreement) | Strata Solar, LLC | 02/02/2022 |
| Desert Quartzite - Project Agreement (Executed) | ESA (Energy Storage Agreement) | Desert Quartzite, LLC | 12/06/2022 |
| Desert Quartzite - NTP (Executed)-1 | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Desert Quartzite, LLC | 12/06/2022 |
| MSA - Powin & TopBand - signed 07.21.2023 | Master Service Agreement | Huizhou Topband Electrical Technology Co., LTD | |
| MSA - Powin & Ultra - signed 07.22.2023 | Master Supply Agreement | Ultra Corpotech PVT Ltd. Chakan, Pune 410501 India | |
| Exhibit_U_-_AKE0010_-_Ulinda Park_Tech_Escrow_Invoicing_Agreement_(Final) - executed | Technology Escrow Agreement | Ulinda Park ProjectCo Pty Ltd | 07/21/2023 |
| Sun Streams 3_-_Invoicing_Agreement_(IP_Escrow)__7.20.2023_clean_executed | Technology Escrow Agreement | Sun Streams PVS, LLC | 07/20/2023 |
| PNM Powin Rio Del Oro EPA (fully executed, compiled with exhibits)[203747] | ESA (Energy Storage Agreement) | Public Service Company of New Mexico | 05/01/2023 |
| PNM South Valley - LNTP (Fully Executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Public Service Company of New Mexico | 03/09/2023 |
| 20220814 - LNTP Letter Agreement - Lonestar (Powin CLEAN 12.21.22)(Fully Executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Lone Star Solar, LLC | 12/21/2022 |
| Lonestar LTSA (fully executed, compiled with exhibits) | LTSA (Long Term Service Agreement) | Lone Star Solar, LLC | 05/01/2023 |
| Hemingway Expansion LNTP (fully executed, fully compiled) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Idaho Power Company | 05/05/2023 |
| Second Amended and Restated LNTP - Hemingway Expansion (fully executed) | LNTP (Limited Notice to Proceed) or NTP (Notice to Proceed) | Idaho Power Company | 05/25/2023 |
| Akaysha - Ulinda Park - Powin - Energy Supply Agreement (fully executed, compiled) | ESA (Energy Storage Agreement) | Ulinda Park ProjectCo Pty Ltd | 06/26/2023 |
| Akaysha - Ulinda Park - LTSA (fully executed, compiled) | LTSA (Long Term Service Agreement) | Ulinda Park ProjectCo Pty Ltd | 06/28/2023 |

| Li-Cycle Inc. - Services Agreement & Quote - signed 10.20.2022 | Master Service Agreement | Li-Cycle Holdings Corp. | 10/20/2022 |
|---|---|---|---|
| 06.10.2022 EVE - Powin MSA Amendment #2 - signed | Master Supply Agreement | EVE Asia Co. Limited | 06/01/2022 |
| Powin_CNTE_Purchase Framework Agreement- Fully Executed - 02.28.2022 | Framework Agreement | Contemporary Nebubula Technology Energy Co., Ltd. (CNTE) | 02/28/2022 |
| MSA - Powin & Ultra - signed 07.22.2023 | Master Supply Agreement | Ultra Corpotech PVT Ltd. Chakan, Pune 410501 India | |
| Amendment to MSA - Powin Energy (2)_Final | Master Service Agreement | RRC Power and Energy, LLC | 01/26/2022 |
| Powin & Heilind MSA - signed 08.29.2022 (Supplier of Amphenol Materials) | Master Supply Agreement | Heilind Asia Pacific (HK) Ltd. | 08/29/2022 |
| Formosa Supply Agreement redv4 20201029 | Master Supply Agreement | Formosa Electronic Industries, Inc. | |
| Energy Storage Response Group, LLC_Powin_MSA (SOW 1 & 2)_2021.06.21_Executed | Master Service Agreement | Energy Storage Response Group LLC | 06/21/2021 |
| Powin & Envision AESC US MSA - signed 07.28.2022 | Master Supply Agreement | Envision AESC US LLC | 07/18/2022 |
| Powin - REPT - MOU - Fully Executed 04.21.2022 | Memorandum of Understanding | REPT BATTERO Energy Co., LTD | 06/01/2024 |
| Powin - ACE Battery PFA - signed 03.15.2023 | Framework Agreement | Shenzhen ACE Battery Co., Ltd. | 03/15/2023 |
| Powin - iBase Solutions PFA - signed 05.16.2023 | Framework Agreement | iBase Solution Co., Ltd. | 05/16/2023 |
| 20191031 - iBase fully executed | Master Supply Agreement | iBase Gaming Inc. | 10/31/2019 |
| Powin & CIMC MSA - signed 03.07.2023 | Master Service Agreement | Qingdao CIMC container manufacture CO. LTD | 03/01/2023 |
| REPT Battery Cell MSA Fully Executed 210714 | Master Supply Agreement | Ruipu Energy Co., LTD (REPT) | 06/29/2021 |
| Powin - Myst AI Form Agreement and Order Form_FINAL_2022.10.07.docx | Purchase Order | Myst AI, Inc. | 10/07/2022 |
| Powin_Bluewater Battery Solutions_Services Agreement - FINAL - signed 12.09.2022 | Master Service Agreement | Bluewater Battery Logistic, LLC | 12/09/2022 |
| EVE-Powin-iBase 3-Party MSA 03.17.2021 | Master Supply Agreement | EVE Asia Co. Limited | 09/30/2021 |
| Huizhou Topband Electrical Technology Purchase Framework Agreement | Framework Agreement | Huizhou Topband Electrical Technology Co., Ltd. | 12/29/2021 |
| Powin & J-Tech MSA - signed 12.30.2022 | Master Supply Agreement | China J-Tech Prescision Machinery Group Limited | |
| AESC Battery Cell MSA Fully Executed 210714 | Master Supply Agreement | Envision Ruitai Dynamics Technology (Shanghai) Co. Ltd. | 07/07/2021 |
| Amendment to EVE-Powin-Finway 3-Party MSA - Performance Only - 12.16.2021 (1) | Master Supply Agreement | EVE Asia Co. Limited | 11/22/2021 |
| Powin - SMA MSA 2022.08.22 clean Final with Exhibits part excec 08.23.22 | Master Supply Agreement | SMA Solar Technology America LLC | 08/19/2022 |
| Powin - Hithium PFA - signed- 05.18.2023 | Framework Agreement | Hithium (Xiamen Hithium Energy Storage Technology Co., Ltd.) | 05/18/2023 |
| Powin - REPT MSA - FINAL with Exhibits - signed 12.13.2022 | Master Supply Agreement | REPT BATTERO Energy Co., LTD | 12/06/2022 |
| Amendment 3 to MSA between Powin and EVE - signed 11.21.2022 | Master Supply Agreement | EVE Power Hong Kong Co., Limited | 10/31/2022 |
| Formosa MOU | Memorandum of Understanding | Formosa Electronic Industries, Inc. | |
| Powin  G Battery PFA FINAL - signed 04.24.2023 | Framework Agreement | Xuzhou G Battery International Trade Co., Ltd. | 04/24/2023 |

| | | | |
|---|---|---|---|
| CATL & Powin Cell MSA - 01.23.2019 | Master Supply Agreement | Contemporary Amperex Technology Co. Limited (CATL) | 06/30/2022 |
| Intertek_Powin MSA 7.21.21_EXECUTED (4) | Master Service Agreement | Intertek Testing Services NA, Inc. | 07/21/2021 |
| Powin - Formosa Electric Industries PFA - Executed 03.23.2023 | Framework Agreement | Formosa Electronic Industries, Inc. | 03/22/2023 |
| Powin  EPSoft Service Agreement - signed 06.03.2022 | Master Service Agreement | EPSoft | 06/03/2022 |
| Powin & Ace Engineering MSA - EXECUTED - 12.12.2022 | Master Supply Agreement | ACE Engineering & Co Ltd | 12/12/2022 |
| Powin - SMA MSA - clean FINAL EXECUTED v2 12232020 | Master Supply Agreement | SMA Solar Technology America LLC | 01/01/2021 |
| 2022-2023 Annual  Purchase Agreement_2021.05.17_EXECUTED (3) | Purchasing Agreement | Contemporary Amperex Technology Co. Limited (CATL) | |
| EVE Cell PG and Warranty Term Amendment - 01.05.2023 | Master Supply Agreement | EVE Asia Co. Limited | |
| Powin-CATL-MSA Amendment #1 - signed 20220214 | Master Supply Agreement | Contemporary Amperex Technology Co. Limited (CATL) | |
| Master Supply Agreement_GTI_9-6-2022 Executed | Master Supply Agreement | GTI Fabrication | 09/05/2022 |
| MSA - Powin & C3Controls - signed 04.03.2023 | Master Supply Agreement | Control Concepts Corporation dba c3controls | 04/01/2023 |
| Dynapower - Powin - MSA - 12-15-2020 - Countersigned | Master Supply Agreement | Dynapower Company, LLC | 10/01/2020 |
| Powin - Envision AESC - MOU FINAL - Fully Executed - 02.17.2022 | Memorandum of Understanding | Envision Ruitai Dynamics Technology (Shanghai) Co. Ltd. | |
| Powin & CIMC-Powin JV MSA - 04.27.2023 | Master Service Agreement | Qingdao CIMC-Powin New Energy Technology Co., LTD | 04/23/2023 |
| Jabil Powin - MSA Amendment 1 - signed 04.10.2023 | Master Supply Agreement | Jabil Inc. | 02/13/2023 |
| Powin & Celestica MSA - EXECUTED - 04.26.2023 | Master Supply Agreement | Celestica LLC | 03/06/2023 |
| Powin - Desay Battery PFA - signed 03.26.2023 | Framework Agreement | Huizhou Desay Battery Co., Ltd. | |
| Powin & CNTE MSA -Fully Executed - 04.20.2022 | Master Supply Agreement | Contemporary Nebubula Technology Energy Co., Ltd. (CNTE) | |
| Powin & SGS Service Agreement_FINAL - 03.14.2022 | Master Service Agreement | SGS North America Inc. | 03/14/2022 |
| Powin & SIBA Fuse MSA - signed 10.10.2022 | Master Supply Agreement | SIBA, LLC | 10/10/2022 |
| EVE-Powin-Finway 3-Party MSA 12.16.2020 | Master Supply Agreement | EVE Asia Co. Limited | |
| Li-Cycle Inc. - Services Agreement Quote 12022022 - 2nd pickup - signed 12.07.2022 | Master Service Agreement | Li-Cycle Holdings Corp. | 12/07/2022 |
| Powin - Jabil MSA - FINAL - 06.20.2022 | Master Supply Agreement | Jabil Inc. | 06/07/2022 |

(d)  The following Intellectual Property that was deposited into escrow:

| Repository | Where is it used? | Definition | Notes |
|---|---|---|---|
| ansible-cloud-deploy | DevOps | The tool used to deploy cloud servers to AWS. | |
| argocd-app-of-apps | Cloud | Used by the war and deployed to the cloud | |
| bergstrom-fw-updater | OnPremises | Updates the firmware on Bergstrom hvacs | |
| ccui-regression | QA | Automated regression test suite for CommandCenter | |
| cloud-regression | QA | Automated regression test suite for cloud components | |
| cloud-shared | Cloud | A grouping of libraries (parent-pom) used by different cloud applications. | Includes projects: goblin, powinaws, powinredis, powinwebappbase |
| coblynau | Cloud | Coblynau is the single point of contact for sites to register, report their data and retrieve commands and firmware updates. Requests to Coblynau are routed to other destinations for processing and/or storage. | |
| coblynau1 | Cloud | Gen1 version of Coblynau. | Mostly Archived. Gen1 stations only. |
| coblynaudb | Cloud | Used by the war and deployed to the cloud | |
| commandcenter | Cloud | The React presentation and control layer in the cloud designed to replace Kobold. | |
| commandpusher | Developer Tools | A tool to simulate a command being sent from the cloud to on-premises system. It is used to test the on-premises system in place of running a cloud environment. | |
| data-api | Cloud | An attempt to replace Kobold with a single responsibility DataApi. (incomplete) | |
| devops-tools | DevOps Tools | A collection of scripts and configuration files used by DevOps | |
| devtools-git | Developer Tools | A collection of scripts used to manage local git pointers. | |
| dockerfiles-devops | DevOps Tools | Repo for building containerized environments | |
| dockerstack | Archived | Old version of site compose | |
| dragon | OnPremises | The EMS library that turtle uses. | |
| ekssim | Developer Tools | Simulator for the EKS PCS | |
| em | OnPremises | Environmental Manager (also referred to as Feather) is for Centipede and newer systems only. It is the software that controls the HVAC and sensor systems on individual stacks. Communicates with the LocalManager or Turtle. | |

156

| | | |
|---|---|---|
| enclosure-controller-simulator | Pod | Java app to emulate the Pod interface |
| environmentmanager-test | QA | Service level tests for environment manager (feather) |
| everestmocksdriver | Pod | Drives momotaro based mocks |
| featherconfigurator | Developer Tools | Part of the "Configurator series. It contains configuration files for the EM (or Feather) |
| feature-flow-client | Incomplete | Java app installed by pipelines-shared repo to perform certain logic |
| fey | OnPremises & Cloud | A library used by most systems. It contains standardized device identification keys. |
| firstresponderui | OnPremises | Deployed on an HMI on the site. It's sole purpose is to give emergency first responders an idea of what's going wrong, as well as physically where. |
| fw_sys_bin_arena | Firmware | Firmware build scripts, including scripts to add footer for cloud deployment |
| fw_sys_bin_stack140g2 | Firmware | |
| fw_sys_bin_stack225_230_360 | Firmware | |
| fw_sys_bin_stack750_800 | Firmware | |
| fw_sys_bin_with_footer | Firmware | |
| fw_sys_common_lcd_f030 | Firmware | |
| fw_sys_common_lcd_f030_bootloade r | Firmware | Source code for LCD used in Stack230P, Stack 360, Stack 750, and Stack 800 |
| fw_sys_common_lcd_f303 | Firmware | |
| fw_sys_common_lcd_f303_bootloade r | Firmware | |
| fw_sys_docs | Firmware | Firmware documentation about recertification, build instructions, and embedded software team design conventions and rules. |
| fw_sys_gen1p0_bmc | Firmware | Firmware source code for gen1 (Stack 140gen1) battery monitor controller |
| fw_sys_gen1p0_bmc_burner | Firmware | |
| fw_sys_gen1p0_bpc | Firmware | Firmware source code for gen1 (Stack 140gen1) battery pack controller (including bootloader) |
| fw_sys_gen1p0_bpc_bootloader | Firmware | |
| fw_sys_gen1p0_relay_and_bootload er | Firmware | Firmware source code for gen1 (Stack 140gen1) string relay board (including bootloader) |
| fw_sys_gen1p0_sc_and_bootloader | Firmware | Firmware source code for gen1 (Stack 140gen1) string controller (including bootloader) |
| fw_sys_gen2p0_bpc | Firmware | |

157

US-DOCS\161435194.2
130703294IV-4

| Name | Category | Description |
| --- | --- | --- |
| fw_sys_gen2p0_bpc_bootloader | Firmware | Firmware source code for gen2.0 (Stack 140gen2) battery pack controller (including bootloader) |
| fw_sys_gen2p0_cgc | Firmware | Firmware source code for gen2.0 (Stack 140gen2) cell group controller (including bootloader) |
| fw_sys_gen2p0_cgc_bootloader | Firmware | |
| fw_sys_gen2p0_sc | Firmware | Firmware source code for gen2.0 (Stack 140gen2) string controller (including bootloader) |
| fw_sys_gen2p0_sc_bootloader | Firmware | |
| fw_sys_gen2p2_bpc | Firmware | Firmware source code for gen2.2 (Stack 225, Stack 230E, Stack 230P) battery pack controller (including bootloader, bootloader is also for gen2.3 Stack 360 battery pack controller) |
| fw_sys_gen2p2_bpc_bootloader | Firmware | |
| fw_sys_gen2p2_sc | Firmware | Firmware source code for gen2.2 (Stack 225, Stack 230E, Stack 230P) string controller (including bootloader) |
| fw_sys_gen2p2_sc_bootloader | Firmware | |
| fw_sys_gen2p3_bpc | Firmware | Firmware source code for gen2.3 (Stack 360) battery pack controller (bootloader uses fw_sys_gen2p2_bpc_bootloader) |
| fw_sys_gen2p3_sc | Firmware | Firmware source code for gen2.3 (Stack 360) string controller (including bootloader), points to gen2.2 project files |
| fw_sys_gen2p3_sc_bootloader | Firmware | |
| fw_sys_gen3_bpc | Firmware | Firmware source code for gen3.0 (Stack 750, Stack 800) battery pack controller (including bootloader) |
| fw_sys_gen3_bpc_bootloader | Firmware | |
| fw_sys_gen3_sc | Firmware | Firmware source code for gen3.0 (Stack 750, Stack 800) string controller (including bootloader) |
| fw_sys_gen3_sc_bootloader | Firmware | |
| fwt_factorytester_pcsoftware | Firmware | Source code for Field Service and Factory "FactoryTester" CAN tool, written in C# with Visual Studio |
| fwt_build_tools | Firmware | Installers and executables for firmware IDEs and srecord tool used when developing and building firmware. |
| gatekeeper | OnPremises & Cloud | Cloud endpoint deployed onprem |
| goblin | Cloud | A Library used by cloud-services to enque and deque messages. Moved to the 'cloud-shared' repository. |
| hatchery | OnPremises | A service to expedite the commissioning of a site. It sets up the network, designating the proper addresses to devices. Configure Moa IKS switches and set IP addresses of Environment Controllers |
| hatcherycli | OnPremises | Specific to the Waratah Super Battery - A service to expedite the commissioning of a site. It sets up the network, designating the proper addresses to devices. |
| hector | Developer Tools | A Skeleton project for anything with a web interface |

158

| Name | Type | Description | Notes |
|---|---|---|---|
| jinmao | Developer Tools | End of line testing code | |
| kafkamanager | Cloud | Used by the war and deployed to the cloud | |
| knocker | Cloud | ETL that takes standard reports (aka site reports or block reports) from Redis and loads them into Redshift. | |
| knocker1 | Cloud | Gen1 version of Knocker. | Mostly Archived. Gen1 stations only. |
| kobold | Cloud | The original Presentation, and Control layer. It also took on the role of DataApi to serve Command Center (and any customer "programmatic users"). | |
| kobold1 | Cloud | Gen1 version of Kobold. | Mostly Archived. Gen1 stations only. |
| Lab-Tools | QA | Scripts for running/deploying dockerized apps in the lab | |
| lishu | OnPremises & Cloud | A service to produce reports that are saved in S3 (archived?) | |
| lishutongue | OnPremises & Cloud | The protobuf conversion files for compressing/decompressing lishu reports | |
| lishutonguejava | OnPremises & Cloud | The java code generated from the LishuTongue protobuf files. | |
| lmconfigurator | Developer Tools | Part of the "Configurator series. It contains the different configuration files for LocalManager. | |
| localmanager | OnPremises | Local manager source code (StackOS3 equivalent of Turtle) | |
| localmanager-test | QA | Service level tests for localmanager | |
| modbusecho | Developer Tools | The Modbus Echo is a project to scan holding and input registers from a TCP Modbus server and save the results to a json file | |
| modbusechoui | Developer Tools | A React interface to interact with the modbus echo project. | |
| modbusforfourba | OnPremises | Modbus for dragon, phoenix, quilin, turtle | |
| modbusregistercalculator | Developer Tools | Tool to convert complex data types stored in modbus | |
| momotaro | Developer Tools | The purpose of this simulation tool is to provide both developers and QA with tools for mocking data on modbus servers in order to supply a flexible and customizable "device simulation tool". This tool will not contain any device-logic but allow users to implement through small scripts, or simple endpoint commands the behavior they would like to test or emulate. | |
| momotaro-dev-client | Incomplete | Not needed | An Empty Repo. This was going to be a prototype. |
| moth | Cloud | Bidding service for CAISO energy market | |

159

US-DOCS\161435194.2
130703294IV-4

| Name | Type | Description | Notes |
|---|---|---|---|
| okiku | OnPremises | The "SOX" library. Covers State Of Health, State Of Charge, State of HeadRoom | Still has some questionable functionality. |
| onprem2 | OnPremises | A attempt to consolidate all of the StackOS2 libraries into one parent-pom style project. Replacement for Turtle (StackOS2). | |
| onprem2-development | Incomplete | Not needed | |
| onpremenvautomation | Incomplete | Not needed | |
| phoenix | OnPremises | The BMS library that Turtle uses. | |
| phoenixtongue | OnPremises | The protobuf conversion files for compressing/decompressing all on premises reports. | |
| phoenixtonguecsharp | Archived | The C# code generated from the PhoenixTongue Protobuf files. | |
| phoenixtonguejava | OnPremises | The java code generated from the PhoenixTongue protobuf files. | |
| pipelines-shared | Incomplete | Used to build new artifacts for onprem as part of the new branch strategy | |
| pop | Cloud | POP's core is an optimization that takes inputs (forecasts) and maps them to a plan about how to operate a BESS system. This optimization is run in a feedback look called Model Predictive Control which allows the system to respond in real-time to changes in forecasts. | |
| powin-core | OnPremises | A grouping of libraries (parent-pom) used by different OnPrem applications. | Includes projects: fey, goblin, lishu, lishutonguejava, modbusforfourba, okiku, phoenixtongue, phoenixtonguejava, powinaws, powinredis, powintestsupport, powinwebappbase, sunspecdefinitionsjava, toolsurlbuilder, wu |
| powin-shared | OnPremises & Cloud | A grouping of libraries (parent-pom) used by different OnPrem and cloud applications. | Includes projects: fey, phoenixtongue, phoenixtonguejava, powintestsupport, wu |
| powinaws | Cloud | Used by the war and deployed to the cloud | |
| powinredis | OnPremises | Helper code to talk to redis | |
| powintestsupport | Archived | Archived | |
| powinwebappbase | Cloud | Used by the war and deployed to the cloud | |
| primrose | Cloud | The in-house authentication and authorization application. | |
| primrose1 | Cloud | Gen1 version of Primrose | Mostly Archived. Gen1 stations only. |
| primroseclient | Cloud | Authorization library used by primrose | |

160

| | | | |
|---|---|---|---|
| primrosetongue | Cloud | Login authentication Protobuf | |
| primrosetonguejava | Cloud | Java generated code from PrimroseTongue | |
| primrosewebclient | Cloud | Used by the war and deployed to the cloud | |
| product-documentation | Documentation | Documentation of some Features, architecture, devops and simulator.  It is incomplete | |
| puck | Cloud | AWE Messaging and routing, Gen1 | |
| puckapi | Cloud | AWE Messaging and routing, Gen1 | |
| puckui | Cloud | AWE Messaging and routing, Gen1 | |
| qa-automated-regression | QA | Automated tests for 2.x deployments | |
| qa-test-cases | QA | Contains exported manual test cases from Test Rail | |
| qilin | OnPremises | Library for interacting with the file system, also provides wrapper layers. | |
| repo-llama-docmaker | Developer Tools | AI document generator for the repos | |
| report-consumer-service | Cloud | Pulls reports from Kafka to influx db | |
| reportpusher | Developer Tools | Emulates the reporting functionality of a tortuga-style local controller. | Tortuga was the original split from StackOS2 -> StackOS3. It became LocalManager. Possibly archived? |
| samljaxb | Developer Tools | Oauth connector that is not used | |
| servicetools | OnPremises & Cloud | Utility functions for commissioning/operations | |
| sim-site-config | Developer Tools | The configuration of the docker files for site-compose. | |
| simstationgenerator | Pod | Generate dynamic Pod config/compose files | |
| site-compose | QA | This repository contains Docker configurations for simulating complete energy storage sites and cloud services locally | |
| site-init | Developer Tools | Scrips for initializing some devices | |
| site-report-pusher | Developer Tools | This tool is for developers, QA, QA Automation, other types of nerds and/or protobuf enthusiasts. It can be used to simulate sending standard block reports and standard notification reports to any coblynau service (locally or in the cloud). | |
| sitecontroller | OnPremises | Site controller source code | |
| sitemanager | OnPremises | As of 10/31/2024 it can be used to simulate sending standard block reports and standard notification reports to any coblynau service (locally or in the cloud). | |

161

| sitemanager-test | QA | Service level tests for SiteManager | |
| sitereporteecho | Developer Tools | Captures sitelevel reports and allows for reply | |
| spark-hudi | Archived | Depricated | |
| stack-sim-regression | QA | Automation framework for running regression against StackOS2 and 3 | There was an intended name switch from Turtle to StackOS2, there maybe some updates to turtleconfigurator that didn't happen here. We only need one of the two. |
| stackos2configurator | Developer Tools | Part of the "Configurator series. It contains configuration for the Turtle (StackOS2). | |
| stacksimulator | Developer Tools | Java app emulates string controller interface and PCS interface | |
| stringprotocol | Developer Tools | Data format between string controller and other hardware | |
| stringpusher | Developer Tools | Push arbitrary data to local manager as if it was coming from the string controller | |
| sunspec-model134-simulator | Developer Tools | Susnpec simulator | Should compare with stackos2configurator/turtleconfigurator projects to ensure parity |
| sunspecdefinitions | Developer Tools | Modbus map definitions | |
| sunspecdefinitionsjava | Developer Tools | Java generated code for modbus map definitions | |
| sunspectests | Developer Tools | Susnpec automation | |
| swtools | Developer Tools | Scripts to support release management in Jira | |
| terraform-aws-infra | DevOps | Cloud infrastructure as code | |
| terraform-aws-infra-modules | DevOps | Cloud infrastructure as code modules | |
| toolsurlbuilder | Developer Tools | A library inside of Turtle (StackOS2) that helps build urls to tools endpoints to simulate/test. | |
| turtle | OnPremises | This is the heart of StackOS2. Turtle is a shell that is constituted of either a Dragon, a Phoenix, or Both. It serves as a communication gateway between various components of the Powin Energy Storage System. It facilitates message routing between Dragon (EMS), Phoenix (BMS), Feather (environmental controller), and Coblynau (cloud service). Turtle also provides diagnostic tools, firmware management, and failover capabilities to ensure reliable system operation. | |

162

| turtleconfigurator | | Part of the *Configurator series. It contains configuration for the Turtle (StackOS2). | |
|---|---|---|---|
| wu | Developer Tools | A toggle service library to be able to choose paths in the code. | There was an intended name switch from Turtle to StackOS2, there maybe some updates to stackos2configurator that didn't happen here. We only need one of the two. |
| | OnPremises | | |

163

US-DOCS\161435194.2
130703294IV-4

**Schedule 3.8**

**LITIGATION**

| PARTIES | JURISDICTION | CLAIM | STATUS |
|---|---|---|---|
| 301 Tariff Protest | Court of International Trade | Customs Designation/Import Designation | Powin is contesting the HTS Code designation by U.S. Customs and Border Protection ("CBP") of the country of origin of the Section 301 duties applied to Stacks imported by Powin designated as China because allegedly no substantial transformation occurred in Taiwanfor 2020 and 2021 imports. In addition, Powin is seeking a ruling that substantial transformation of its Centipede occurred, changing its Section 301 duties.<br><br>In addition, Powin still has potential exposure for five years from the import date under theories of fraud, gross negligence (40% penalty) or negligence (20% penalty) in addition to the current per entry penalty (currently $28k on 209 entries).<br><br>The total importation amount/value is $86.5M. |
| Airways Services, LLC (Takkion) vs. Powin, LLC and Brian Kane | Texas (239th District Court) Cause No. 129700-CV | Contract Dispute | Powin received a Citation for a case filed on 7/30/2024. The dispute arises from a 1/20/22 agreement under the KCE TX 23 Project in Texas. Airway was to provide technical, maintenance and installation services for the project. Airways seeks $349,431.25 for work performed from April to September 2022.<br><br>Blank Rome, Houston (Mike Bell and Greg Moore) have been assigned 8/26/24. They have instructions to file timely response. 04/25/25: Settlement negotiations are ongoing.<br><br>Parties entered into a walk-away, no cost settlement on 6/9/25. RESOLVED |
| Ameresco, Inc. and Kupono Solar, LLC | Superior Court of the State of Delaware Case No. N24C-04-012 VLM | | Complaint was filed on 4/3/2024 where Kupono seeks the return of a $16,683,457.35 deposit that was paid pursuance to an LNTP dated 4/22/2022, as well as a $10M dollar deposit under a Framework Term Sheet dated 4/29/2022. Ameresco seeks to recover the deposit under the LNTP dated 4/22/2022 ($11,385,695.50 or the original $16,683,457.35). Ameresco also seeks to terminate the Term Sheet, dated 4/29/2022 and recover the $10M deposit paid thereunder. The LNTP was non-refundable, subject only to Powin's bad faith and the Term Sheet provides that Powin retains any uncredited amounts. Both parties are subject to LD's under the Term Sheet for volume failures, unless unable to agree to BESA terms after good faith negotiations. |

| C3 Controls | American Arbitration Association | Contract Dispute | Demand Letter dated 3/27/2025 demanding $3,993,456.80 by 4/10/2025. Claim arises from Minimum Volume commitment, for which Powin purchased approximately 18%. Powin negotiated a settlement for $500k, but did not pay as per the schedule. **04/25/25:** Request for extension granted, and response is due June 6, 2025 |
| CATL | Hong Kong International Arbitration Center | | CATL issued a notice letter of demand for payment dated 12/9/23 (from Baker McKenzie Hong Kong). 8/2/2024 Notice of Arbitration was filed against Powin, LLC and Yangzhou Finway Energy Tech CO., LTD. CATL is seeking RMB37,664,256 (USD$5.29M)from Powin and Finway and RMB1,497,690.88 (USD$211k), RMB20,256,687.36 (USD$2.847M) and RMB31,418,266.88 (USD$4.42M) from Powin Only. In addition CATL seeks RMB216,877,243.64 (USD$29.6M for a June 6, 2023 Order) along with RMB2,953,119.16 (USD$402.7K in LDS for late payment). Total USD$44M. Powin initial advance pay/deposit (USD$86.7M) 

12.17.24 CATL filed Petition for Provisional Measures in Aid of Arbitration in Washington County Circuit Court, requests that the court enter an order for issuance of provisional process and a writ of attachment against Powin's Oregon-based assets, including, but not limited to, the battery cells supplied by CATL and Powin's other tangible property and real property located at 20550 SW 115th Ave., Tualatin, Oregon and 2035 NW Front Ave., Ste #600, Portland, OR 97209, as may be necessary and sufficient to satisfy Petitioner's demand in the sum of not less than $44,306,992.38 and grant such other and further relief as the Court deems just and proper. Powin physical inventory in Oregon is approximately $2M. Hearing is scheduled for January 27, 2025. |
| Enel Produzione S.p.A | COURT OF ROME Sec. X - Dr Gaetano RG n. 35416/2022 | Breach of Supply and Services Contract | Action brought in the Court of Rome Italy 4/7/2022. Powin claims Enel owes €784,456.82 under the contract. Enel counters that Powin owed damages for Lost Profit, Loss of Value, Extra Costs and LDs (approximately €2M total). 8/2/2022 Powin proposed settlement, whereby Enel would pay the amounts outstanding in exchange for the lesser of $1M or 5% credit on another project. Enel declined to submit a counter proposal (12/30/2022). Court of Rome has set hearing for continuation and joining the two pending judgments on 6/21/2023. Hearing on 6/21/2023, court joined two proceedings. Brief due 10/10/2023 and evidentiary requests due 11/11/2023 and reply briefs due 12/2/2023. The next hearing is scheduled for 4/3/2024.

Powin and Enel filed briefs. Due by 11/3/2023: response to the reconstruction of facts; list of |

165

witnesses from Powin; technical questions we want the court-appointed consultant to answer to confirm our defense strategy.

| | | | |
|---|---|---|---|
| Honeywell/Saturn Power | American Arbitration Association | | Notice of Arbitration issued by Honeywell to Powin dated April 2, 2024. On September 29, 2023, Saturn Power filed a statement of claim in arbitration with the American Arbitration Association ("AAA") in New York, New York against Honeywell and Powin. That arbitration was assigned Case Number 01-23-0004-3145. Saturn Power seeks recovery arising from two alleged incidents occurred in which the fire suppression system ("FSS") was triggered. The first incident allegedly occurred on September 30, 2021, when a raccoon gained entry to Container 1 of the BESS. The second incident allegedly occurred on August 18, 2022, when a fire in Container 2 of the BESS triggered the FSS. This allegedly caused damage to other various Saturn property as well. Saturn Power asserts that it is entitled to damages from Honeywell and Powin totaling at least $2,514,100 Honeywell is filing an arbitration against Powin in an effort to join the two abirritations.<br><br>4.30.2025 Settlement between the parties, agreed in principle at $425k. Powin Insurer $400k and Powin's contribution $25k, payment due within 60 days.<br>6.10.2025: Settlement Agreement between Saturn Power, Powin and Honeywell signed with effective Date - 05.23.2025 |
| Jan Jacobson | Circuit Court of the State of Oregon for the County of Multnomah | Breach of Contract | On 5/3/2024 Mr. Jacobson filed a complaint alleging breach of contract by Powin Energy Corporation for failing to value his equity shares at the same value as a Moss Adams report ($1.93M) and another claim against Powin, LLC for failing to pay him Commissions under certain Framework Agreements under the 2019 Commission Plan ($5.04M). |
| Lucas Lennick | Oregon Circuit Court Multnomah County (23CV32677) | Wrongful Termination/Harassment/Discrimination | Complaint dated 8/11/23 alleging (1) gender-based claims: harassment/hostile work environment, discrimination, retaliation for opposing/reporting the same, and various defendants aiding & abetting the same; (2) Oregon sick leave violations; (3) wrongful termination. Damages pleaded are "no more than $1.75 million" ($500k emotional distress/noneconomic damages, and $750k lost wages/economic damages, offset for taxes, attorney fees and costs, prejudgment interest). Trial, |

166

| Party | Type | Claim | Description |
|---|---|---|---|
| Mitsubishi | Arbitration (Notice Only) | Dispute over Liquidated Damages | date certain has been set for 3/3/2025 and MSJ deadline is 1/2/2025.<br><br>This matter was resolved through settlement and dismissed with prejudice on 4/15/2025. **RESOLVED**<br><br>On 9/28/2023, Powin issued notice to initiate dispute resolution under the Supply Agreements for Texas 11, 12 and 23 against Mitsubishi Power Americas Inc. Mitsubishi is also withholding payments related to the Big Beau project ($4,679,285 + ~$700,000 in interest). With regards to TX 11, 12, & 23, Mitsubishi is seeking $14M in Liquidated Damages and Powin is seeking $9M payments. |
| Prevalon/Hecate Energy Johanna Facility/Mistubishi vs. Powin | Arbitration Case Number 01-24-0008-1077 | Breach of LTSA | Notice of Arbitration issued on 10/7/24 with the American Arbitration Association, alleging that Powin failed and refused to provide all planned and unplanned maintenance to all Facility systems and components. That the Facility has not achieved all availability and capacity performance guarantees set forth in the Powin LTSA. Demand at the time of filing alleges $1.4M in damages. Arbitration currently stayed while the parties work on a commercial solution. |
| STEM | Arbitration (Demand) | Breach of various agreements, including LNTP, MSA, LTSA and certain purchase orders | Notice of Dispute Resolution issued on 12/23/2024, under First Amended and Restate Master Supply Agreement for Purchase and Sale of Energy Storage Equipment between Powin, LLC ("Powin") and Stem, Inc. ("Stem," together with Powin, the "Parties"), dated September 14, 2022 ("MSA").<br><br>In all, STEM seeks approximately $23.5M ($5.3M LDs; Late Cancellation refund ($4.8M; Deposit return ($3.4M) and Pricing Clawback ($10.1M)), alleging that Powin failed to pay Delivery Delay Damages and Commissioning Delay Damages, perform Section 13.1 obligations (ongoing maintenance and support under LCW and LTSA), failure to reallocate Tangerine deposit, failure to refund PO 12282; 12283; 112284; 12285 and 12286; breach obligation to accept purchase orders and deliver products at quoted LNTP prices (March 3, 2022) |
| The Sleeper Group | Small Claims Maine Judicial Branch | Breach of Contract | Alleges unpaid invoices for onboarding videos and seeks amount of $4,982.98. |

167

| | | | |
|---|---|---|---|
| UQI Storage | Qingdao Maritime Court (2023) 72 Litigation Qianqian No. 417 | Claim for Demurrage Charges | 5/10/2023, action brought in China. Enclosures for APS Foothills contracted by Bill of Ladings for delivery from Port of Loading in Qingdao, China to a specific address in the US. First arriving in Vancouver, Canada in December 2021 through February 27, 2022. UQI claims unspecified ancillary charges ("detention" charges in Canada where cargo was being held due to lack of action by UQI), estimated at $641k in demurrage charges. Hearing scheduled for 9/13/2023. Defense to be submitted on or before the hearing. Dajinhui applied (5.22.24) to freeze RMB 4.4M of Powin Qingdao arising from relief order dated 7.13.23 12.18.24, Judge informed counsel that she confirmed that a contractual relationship existed between Dajinhui and Powin, but rejected the claims made by Dajinhui against Powin because they failed to prove the amount of the additional costs incurred by Danjinhui. Civil Judgment delivered on 12.19.24 in favor of Powin. UQI's appeal was received on 1.13.25. Powin's response is due by 2.21.25. Trial scheduled for 4.15.25. During the appeal hearing, Dajinhui did not raise any new points. Post-hearing opinions were submitted on 4.22.25. |
| Wilson Fire Equipment & Service Co., Inc. | District Court of Hidalgo County, Texas (C-2198-25-I) | Breach of Contract - Unpaid Invoices | 5/14/25: Served with complaint for damages for $130,786.89 plus interest and attorney's fees. 5/15/25: Blank Rome contacted to assist. They will seek an extension for filing answer and run conflicts if needed. Current deadline is 06/09/25. 5/16/25: Email from BR - Request to plaintiff counsel sent. This would extend to 6/30/25. Waiting to hear back. In the meantime, need to develop strategy (i.e. whether to defend or pay). If we're going to defend, need to retain BR so they can run conflicts. |
| The Environment Agency (UK) | United Kingdom | Enforcement notice for failure to submit 2024 F-Gas verification document as required under the Fluorinated Greenhouse Gases Regulations 2015 (SI 2015 No.310) and EU Regulation No 517/2014, Articles 14(2) and 19(5), (the "Environment Agency Enforcement Notice") | Enforcement notice issued to Powin LLC July 4, 2025; corrective action required by August 1, 2025; failure to comply with the requirements of the Enforcement Notice may result in a civil penalty up to £200,000.No penalty was assessed as of disclosure date. The Environmental Agency listed the following as the next steps to be taken: "Ensure that the 2024 Activity Report submitted by Powin LLC is verified by an independent auditor who is duly accredited to verify financial statements in accordance with Article 14(2) EU Reg 2014/517 as amended. Submit such verification document to the EA by means of the following email address: f-gassupport@environment-agency.gov.uk." |

168

Class action adversary proceeding complaint for violation of WARN Act 29, U.S.C. § 2101, ET SEQ., filed on June 12, 2025, styled B. Palomino v. Powin, LLC, et al., Adversary Proceeding No. 25-01249-MBK, pending in the United States Bankruptcy Court, District of New Jersey (Trenton).

169

US-DOCS\161435194.2
130703294\V-4

**Schedule 3.10(b)**

**LEASED REAL PROPERTY AND LEASES**

**(i)      LEASED REAL PROPERTY**

    a.  Ampere Company, LLC - Powin, LLC - Sublease Field Office West
        i.  2035 Front Ave., Portland, Oregon 97209

    b.  3U Millikan LLC – Powin Energy – PPA Grand Johanna
        i.  16902 Millikan Avenue, Irvine, CA 92606

    c.  Madison-OFC Brickell FL LLC – Powin Energy Operating LLC - ACRE Management -
        i.  Brickell City Tower, Miami, FL: 80 SW 8th Street, Suite 2600, Miami, Florida 33130

    d.  Field Office Property LLC - Powin, LLC - Office Lease
        i.  2035 NW Front Avenue, Portland, Oregon (19,807 rentable sq. ft. in the building)

    e.  Madrid Office - Networkia - Powin LLC - Cuzco Spain
        i.  Poeta Joan Maragall 23, 28020 Madrid, Spain (Offices No. 17, 18, 19 in the Center of Cuzco)

    f.  Melbourne Office – Collective 100 - Powin Australia Pty Ltd - Membership Agreement
        i.  Level 2, 100 Cubitt Street, Cremorne VIC 3121, Australia

    g.  Fora - Powin UK Ltd - Virtual Office
        i.  3 Lloyd's Avenue, London, EC3N 3DS, United Kingdom

    h.  Portland Office - NP MachineWorks LLC - Powin, LLC - Multi-Tenant Office Lease
        i.  The Machine Works Building: 1414 NW Northrup Street, Portland, Oregon 97209

    i.  Mesa Warehouse - HUB@202 OWNCO LLC - POWIN LLC - Arizona warehouse
        i.  7524 East Warner Road, Mesa, Arizona 85212

    j.  Tualatin Office - Lu Pacific Properties - Powin Energy Corporation
        i.  20550 SW 115th Ave., Tualatin, Oregon 97062, USA

    k.  Qingdao Shunneng Machinery Co., Ltd. - Powin (Qingdao) New Energy

    l.  No. 6 Shanhe Road, Provincial High-tech Industrial Development Zone, Jimo City, Qingdao, China

    m.  Qingdao Office Lease Contract - 1
        i.  Room D, E, I, F, G, H, Floor 18, Mong Kok Building, No. 73 Hong Kong Middle Road, Shinan District, Qingdao City, Shandong Province, China

    n.  Qingdao Office Lease Contract-2.pdf
        i.  Room A, B, C, J, K, L, Floor 18, Mong Kok Building, No. 73 Hong Kong Middle Road, Shinan District, Qingdao City, Shandong Province, China

    o.  Powin Taiwan Lease Agreement.pdf
        i.  Room 2D, Floor 10, No. 500, Yanping Road, Zhongli District, Taoyuan City, Taiwan

**(ii)      REAL PROPERTY LEASES**

| File | Contract Type | Counterparty Name | Contract/Document Effective Date |
|------|---------------|-------------------|----------------------------------|
| 3U Millikan LLC - Powin - Lease agreement California - 2016 | Lease Agreement | 3U Millikan LLC | 10/12/2016 |
| ACRE Management - Powin Energy Operating LLC - Commercial Sublease Agreement - 05.16.2025 | Lease Agreement | ACRE Management | 05/16/2025 |
| Ampere Company, LLC - Powin, LLC - Sublease Field Office - 11.01.2021 | Lease Agreement | Ampere Computing LLC | 11/01/2021 |
| Field Office Property LLC - Powin, LLC - Office Lease - 01.01.2024 | Lease Agreement | Field Office Property, LLC | 01/01/2024 |
| Fora - Powin UK Ltd - Virtual Office - 1.18.2024 | Lease Agreement | Esselco Services LLP (Fora) | 01/18/2024 |
| Joseph Lu - Powin LLC Qingdao Office - Qingdao Office Lease Contract- 10.01.2023 | Lease Agreement | Joseph Lu | 10/01/2023 |
| Madrid Office_Networkia - Powin - ANNEX to the Service Agreement - change of party - 04.01.2024 | Lease Agreement | Networkia Cuzko, S.L. | 04/01/2024 |
| Madrid Office_Networkia - Powin LLC - Annex to Office Agreement Cuzco Spain - 02.15.2024 | Lease Agreement | Networkia Cuzko, S.L. | 02/15/2024 |
| Madrid Office_Networkia - Powin LLC - Office Agreement Cuzco Spain - 03.24.2023 | Lease Agreement | Networkia Cuzko, S.L. | 03/24/2023 |
| Melbourne Office_Collective 100 - Powin Australia Pty Ltd - Membership Agreement - 07.27.2023 | Lease Agreement | Collective 100 | 07/27/2023 |
| Melbourne Office_Collective_100 - Powin Australia Pty Ltd - Membership Agreement - 2025 | Lease Agreement | Collective 100 Pty Ltd. | 04/04/2025 |
| Melbourne Office_Collective_100 Membership Agreement - Powin - 05.14.2024 | Lease Agreement | Collective_100 | 06/03/2024 |
| Mesa Warehouse_HUB@202 OWNCO LLC - POWIN LLC - Arizona warehouse INDUSTRIAL LEASE - 08.02.2023 | Lease Agreement | HUB @ 202 OWNCO, LLC | 08/02/2023 |
| Miami Office_2022.12.02 Commencement Date Memo - Powin Energy | Lease Agreement | MADISON-OFC BRICKELL FL LLC | 12/02/2022 |
| Miami Office_Brickell City Tower - Powin Energy Operating, LLC - Lease - 04.08.22 | Lease Agreement | Madison-OFC Brickell FL LLC | 11/08/2022 |

US-DOCS\161435194.2
130703294\V-4

| Portland Office_NP MachineWorks LLC - Powin, LLC - Multi-Tenant Office Lease - 04.08.2024 | Lease Agreement | NP MachineWorks LLC | 06/01/2024 |
|---|---|---|---|
| Powin (Qingdao) New Energy Co., Ltd - Facility Lease Amendment Agreement - 2023.08.28 | Lease Agreement | Powin Qingdao New Energy Co., Ltd. | 08/28/2023 |
| Powin (Qingdao) New Energy Co., Ltd - Facility Lease Contract-PTC - 2023.08.28 | Lease Agreement | Powin Qingdao New Energy Co., Ltd. | 08/01/2023 |
| Powin Taiwan Lease Agreement | Lease Agreement | Pepsi International Business Co. | 01/09/2024 |
| Qingdao Office Lease Contract - 1 | Lease Agreement | Wangjiao Plaza | 10/01/2023 |
| Qingdao Office Lease Contract-2 | Lease Agreement | Wangjiao Plaza | 10/01/2023 |
| Qingdao Office_Cheng Yu New Materials - Powin (Qingdao) - Pwin LLC - Termination agreement - 05.07.2024 | Lease Agreement | Qingdao Cheng Yu New Materials Co. Ltd. | 05/07/2024 |
| Qingdao Shunneng Machinery Co., Ltd. - Powin (Qingdao) New Energy Co., Ltd. - Lease Contract - 08.07.2024 | Lease Agreement | Qingdao Shunneng Machinery Co., Ltd. | 08/07/2024 |
| Tualatin Office_Lu Pacific Properties - Powin Energy Corporation - Tualatin Lease Agreement 2021 | Lease Agreement | LU PACIFIC PROPERIES, LLC | 12/14/2020 |
| Powin RISE Realty 80 SW 8th St oct 15 2024 Signed Copy[1] | Exclusive Right Agreement | KAD Equity Inc. d/b/a Rise Realt | |
| 20180830 -First Amendment to Sublease Agreement | Lease Agreement | PPA Grand Johanna LLC | 08/31/2018 |
| 20190921 - Second Amendment to Millikan Sublease executed | Lease Agreement | PPA Grand Johanna LLC | 09/21/2018 |
| Milikan Lease | Lease Agreement | 3U Millikan LLC | 10/12/2016 |
| Sublease (Fully Compiled) | Lease Agreement | PPA Grand Johanna LLC | 01/01/2017 |
| Third Amendment to the Sublease | Lease Agreement | PPA Grand Johanna LLC | 01/15/2019 |

---

[1] Signed by Powin Only.

US-DOCS\161435194.2
130703294\V-4

**Schedule 3.10(c)**

**LEASEHOLD IMPROVEMENTS**

Other than the testing lab, only ordinary furniture, fixtures, and equipment.

US-DOCS\161435194.2
130703294\V-4

**Schedule 3.11**

**PERSONAL PROPERTY LEASES**

| File | Contract Type* | Counterparty Name* | Contract/Document Effective Date* |
|------|----------------|--------------------|------------------------------------|
| BMO Harris Bank N.A.- Powin - Equipment Lease Agreement - 10.12.2023 | Equipment Lease Agreement | BMO Harris Bank N.A. | 10/12/2023 |
| BMO Harris Bank N.A.- Powin - Large forklift Lease Agreement - 10.12.2023 | Equipment Lease Agreement | BMO Harris Bank N.A. | 12/28/2023 |
| Toyotalift of Arizona, Inc. - Powin, LLC - Master Lease Agreement - 03.04.2024 | Equipment Lease Agreement | Toyotalift of Arizona, Inc. | 03/04/2024 |

174

## Schedule 3.12

## PERMITS

Tualatin stormwater permit for the Tualatin warehouse.

US-DOCS\161435194.2
130703294\V-4

**Schedule 3.14**

**ENVIRONMENTAL MATTERS**

a)

    1.   That certain Tualatin Facility Stormwater Permit.

    2.   The Environment Agency Enforcement Notice.

b)  The Environment Agency Enforcement Notice.

d)  Sellers conduct routine analyses in response to issues at sites involving fire or other thermal events, which have not been provided, and confirm that there have been no claims to date.

176

**Schedule 2(a)**

**Solar Carver Equipment**

| Item | Item Material Group | Item Description | Quantity |
|---|---|---|---|
| A10400-00003-300 | Stack Component | CATL BPC- Stacks 225, 230, 230P | 18 |
| E40101-10804-001 | Module | 1P8S 280Ah Module (A) Stack 230 | 4 |
| E40101-10804-002 | Module | 1P8S 280Ah Module (B) Stack 230 | 4 |
| M60102-40308-020 | Fasteners | CAPTIVE HARDWARE SET SOCKET HEAD HEX DRIVE CAP SCREW M8X20 WITH LARGE WASHER A2-70 STAINLESS STEEL | 69 |
| M60102-30308-020 | Fasteners | CAPTIVE HARDWARE SET, SOCKET HEAD CAP SCREW & WASHER, M8X20, STAINLESS STEEL | 29 |
| A11501-01001-600 | Stack Component | Vertical Copper Bus Bar Assembly, Stack 225,230 | 15 |
| P10900-02000-102 V2.0 | Busbars | BusBar 30X3 Stack 225,230 | 35 |
| E21703-00001-008 | Stack Component | AC Fuses Assembly- Stack 225,230 | 2 |
| E21703-00000-127 V2.0 | Stack Component | BP (A) balance cable (left) Stack 225, 230 230P | 10 |
| E21703-00000-129 V2.0 | Stack Component | BP (A) balance cable (right) Stack 225, 230 230P | 10 |
| E21703-00000-128 V2.0 | Stack Component | BP (A) balance cable (middle) Stack 225, 230 230P | 10 |
| M60102-30308-040 | Stack Component | Hexagon screws w/washers Stack 225,230 | 20 |
| E21703-00000-135 V2.0 | Stack Component | BP (B) balance cable (left) Stack 225, 230 230P | 8 |
| E21703-00000-137 V2.0 | Stack Component | BP (B) balance cable (right) Stack 225, 230 230P | 8 |
| E21703-00000-136 V2.0 | Stack Component | BP (B) balance cable (middle) Stack 225, 230 230P | 8 |
| S22-230-140-1000-C280-110 | Stack | Configured Stack 230E, CATL | 64 |
| E21703-00124-000 V1.1 | Stack Component | BP (A) - Thermistor cable (middle), Stacks 225, 230, 230P | 10 |
| E21703-00125-000 V1.1 | Stack Component | BP (A) - Thermistor cable (right), Stacks 225, 230, 230P | 10 |
| E21703-00140-000 V1.1 | Stack Component | BP (B) - Thermistor cable (right), Stacks 225, 230, 230P | 8 |
| E21703-00000-113 V2.0 | Stack Component | BPCP-BPC2.5 Connecting Cable- Stack 225,230,230P | 18 |
| E21703-00001-015 V2.0 | Stack Component | Stack Fan- Stack 225,230E | 7 |
| E21703-00000-103 | Stack Component | AC Cable from BP to BP, Stack 225,230 | 16 |
| E21703-00000-106 | Stack Component | CAN Cable From BP to BP Stack 225,230 | 26 |

1

US_ACTIVE\130695343

| Item | Item Material Group | Item Description | Quantity |
|---|---|---|---|
| M50116-01116-000 | Electronics | CAN BUS TERMINAL RESISTOR 120 Ohm, 1/4 W, 1 AND 2 PIN | 2 |
| E21703-00000-105 | Stack Component | AC Cable From BP B(4) to BP B(5) Stack 225,230 | 2 |
| E21703-00000-104 | Stack Component | AC Cable From String to BP A(1) Stack 225,230 | 2 |
| E21703-00000-108 | Stack Component | CAN Cable From BP B(4) to BP B(5) Stack 225,230 | 3 |
| S22-230-140-1000-C280-110 | Stack | Configured Stack 230E, CATL | 51 |
| E21703-00000-131 | Stack Component | AS3 1-X3 a cable fan Stack 225,230 | 2 |
| E21703-00000-132 | Stack Component | AS3 2-X4 a cable fan Stack 225,230 | 2 |
| E21703-00000-133 | Stack Component | AS3 3-X1 a cable fan -Stack 225,230 | 2 |
| E21703-00000-134 | Stack Component | AS3 4-X2 a cable fan- Stack 225,230 | 2 |
| E21703-00000-107 | Stack Component | CAN Cable From String to BP A(1) Stack 225,230 | 2 |
| S22-230-180-1000-C280-110_DO NOT USE, NOT A FG | Stack | Stack230E/CATL 280Ah | 1 |
| E40101-10804-001 | Module | 1P8S 280Ah Module (A) Stack 230 | 9 |
| E40101-10804-002 | Module | 1P8S 280Ah Module (B) Stack 230 | 7 |

2

US_ACTIVE\130695343

**Schedule 2(b)**

**Leeward Parties' Equipment**

3

US_ACTIVE\130695343

## Identified Property

**Warehouse**: Tualatin, OR WHSE
**Address**: 20550 SW 115th Ave, Tualatin, OR 97062

| Item | Category | Description | Quantity |
|------|----------|-------------|----------|
| M00101-00002-005 | Electronics | IM-6700A-8TX | 2 |
| M00102-00002-001 | Electronics | ARM BASED COMPUTER, UC-2111-LX | 2 |

**Warehouse**: Mesa, AZ WHSE
**Address**: 7524 E Warner Rd Mesa, AZ, 85212

| Item | Category | Description | Quantity |
|------|----------|-------------|----------|
| M30102-20420-010 | Breakers | Molded Case Circuit Breakers_XT5N 400 TMA 400-4000 3p FF UL | 2 |
| P10900-07000-106 | Busbars | STACK_BUSBAR_750 | 29 |
| M70112-00000-259 | Cables | Grounding and Bonding Braid | 10 |
| M30104-12007-029 | Cables | Amphenol DC Connector socket, Red_SLPHIRCBPSR1 | 14 |
| M30101-00006-002 | Collection Segment Component | TRANSFORMER, 250KVA, 480V/208V, 3P,  △/Y 11 | 2 |
| M00104-02000-004 | Collection Segment Component | CL250 Ultra Small Fanless Industrial Edge Gateway | 4 |
| M30102-65501-023 | DC Cabinet Component | SHAFT TYPE S-15X12-400MM-14011540 | 16 |
| M00102-00002-001 | Electronics | ARM BASED COMPUTER, UC-2111-LX | 2[1] |
| M30107-00005-002 | Electronics | DC High Voltage EV Relay | 54 |
| M00101-00002-005 | Electronics | IM-6700A-8TX | 2[2] |
| E31703-00003-001 | Electronics | FSS:AS1 -- ES:Hydrogen Sensor 1 | 71 |
| M30106-00008-010 | Electronics | C-2344 Multi range Mini Split-Core | 23 |
| M70112-00000-266 | Electronics | iO HVAC Controls FS-38 Suction Line Freeze Thermostat | 78 |
| E21703-00004-358 | Electronics | ADAM - Modbus I/O module 16ch - 8DO/8DI | 8 |
| E21703-00004-356 | Electronics | RELAY SOCKET, 35mm DIN rail or panel mount | 3 |

---

[1] Duplicative value to Item M00102-00002-001 in the Tualatin, OR WHSE Warehouse.
[2] Duplicative value to Item M00101-00002-005 in the Tualatin, OR WHSE Warehouse.

1

| | | | |
|---|---|---|---|
| **M30112-04008-012** | Electronics | POWER SUPPLY, 240W Single Output Industrial DIN RAIL | 15 |
| **E21703-00004-357** | Electronics | ICE CUBE CONTROL RELAY | 29 |
| **M30104-12007-023** | Electronics | Connector - ES-FT-BPC-B 35-70 BK | 33 |
| **M30104-12007-024** | Electronics | Connector - ES-FT-BPC-B 35-70 OG | 25 |
| **M30112-04008-005** | Electronics | Power Supply, Mean Well EDR-120-12 | 15 |
| **E21703-00030-454** | Energy Segment Component | FAN AXIAL 80X80X38MM 24V WIRE | 11 |
| **P10900-07001-100** | Energy Segment Component | Pleated Air Filter: 6x16x1 Nominal Filter Size, Std Capacity, Synthetic, Beverage Board | 168 |
| **M00108-00004-015** | FSS Integration | Terminal Resistance | 11 |
| **E21703-00030-947** | Harnesses | MIO BOX--HVAC1 AC HARNESS2 | 10 |
| **E21703-00030-949** | Harnesses | MIO BOX--HVAC2 AC HARNESS2 | 8 |
| **M00106-02002-001** | HVAC | HVAC Heat Pump Single Zone LCD-B59196 | 12 |
| **P10900-07000-350** | Metal Comp. | HANDLE, 120MM | 5 |
| **M30108-01106-019** | Stack Component | FUSE, 160A, 1.5kVDC, SQB1 | 139 |
| **SC24-105-1500** | String Controller | String Controller Assembly, 3 Hour Duration | 16 |

**Warehouse**: RH (3PL) Inventory
**Address**: Address: Carretera Monterrey – Colombia No. Ext KM 18 Colonia Emiliano Zapata C.P. 65500, Monterrey, Mexico, 65500

| Item | Category | Description | Quantity |
|---|---|---|---|
| **E31703-00003-001** | Electronics | FSS:AS1 -- ES:Hydrogen Sensor 1 | 71[3] |

---

[3] Duplicative value to Item E31703-00003-001 in the Meza, AZ WHSE Warehouse.

United States Bankruptcy Court
District of New Jersey

In re:

Powin, LLC

    Debtor

Case No. 25-16137-MBK

Chapter 11

# CERTIFICATE OF NOTICE

| District/off: 0312-3 | User: admin | Page 1 of 7 |
|---|---|---|
| Date Rcvd: Aug 18, 2025 | Form ID: pdf903 | Total Noticed: 1 |

The following symbols are used throughout this certificate:

**Symbol**    **Definition**

+        Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Aug 20, 2025:**

**Recip ID**        **Recipient Name and Address**
db            + Powin, LLC, 20550 SW 115th Avenue, Tualatin, OR 97062-6857

TOTAL: 1

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI).
NONE

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**
NONE

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 20, 2025        Signature:      _/s/Gustava Winters_

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on August 18, 2025 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Alan J. Brody | on behalf of Interested Party Stem  Inc. brodya@gtlaw.com, alan-brody-2138@ecf.pacerpro.com |
| Anne B. Sekel | on behalf of Creditor AMP Solar US Services LLC  n/k/a PureSky US Services LLC asekel@foley.com, jnicholson@foley.com;jlee@foley.com |
| Arthur Abramowitz | on behalf of Creditor Ace Engineering aabramowitz@shermansilverstein.com  jbaugh@shermansilverstein.com |
| Barbra Rachel Parlin | on behalf of Creditor El Sol Energy Storage LLC barbra.parlin@hklaw.com elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com |
| Barbra Rachel Parlin | on behalf of Creditor Invenergy Storage Development LLC barbra.parlin@hklaw.com elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com |

Barbra Rachel Parlin
on behalf of Creditor Arizona Storage Development LLC barbra.parlin@hklaw.com
elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com

Barbra Rachel Parlin
on behalf of Creditor Invenergy  LLC barbra.parlin@hklaw.com,
elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com

Barbra Rachel Parlin
on behalf of Creditor Yuma Solar Energy LLC barbra.parlin@hklaw.com
elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com

Barbra Rachel Parlin
on behalf of Creditor Invenergy Services LLC barbra.parlin@hklaw.com
elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com

Barbra Rachel Parlin
on behalf of Creditor MG HR S de R.L. de C.V. barbra.parlin@hklaw.com
elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com

Barbra Rachel Parlin
on behalf of Creditor El Sol Storage Energy LLC barbra.parlin@hklaw.com
elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com

Blake Denton
on behalf of Creditor FlexGen Power Systems  LLC blake.denton@lw.com

Boaz Cohen
on behalf of Creditor Hitachi Energy Power Conversion Solutions Spain  S.L., f/k/a Experience Knowledge Strategy, S.L.
bcohen@kramerlevin.com

Boaz Cohen
on behalf of Creditor Hitachi Energy Ltd bcohen@kramerlevin.com

Boaz Cohen
on behalf of Creditor Hitachi Energy Power Conversion Solutions  S.L.U., f/k/a Experience Knowledge Strategy, S.L.
bcohen@kramerlevin.com

Brett S. Theisen
on behalf of Creditor GLAS USA LLC btheisen@gibbonslaw.com  nmitchell@gibbonslaw.com

Cameron Deane
on behalf of Creditor Toyota Industries Commercial Finance  Inc. cdeane@weltman.com

Courtney Brown
on behalf of Creditor Mitsubishi Electric Power Products  Inc. cmbrown@vedderprice.com,
ecfnydocket@vedderprice.com,courtney-brown-3667@ecf.pacerpro.com

Daniel Harris
on behalf of Interested Party BHER Ravenswood Solar 1  LLC dharris@coleschotz.com, ddelehanty@coleschotz.com

Daniel Stolz
on behalf of Creditor Committee Official Committee of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel C Fleming
on behalf of Creditor ORR Protection Systems  Inc. dfleming@wongfleming.com, sshalloo@wongfleming.com

David A. Pisciotta
on behalf of Creditor GLAS USA LLC dpisciotta@reedsmith.com
david-pisciotta-4680@ecf.pacerpro.com;docketingecfnyc@reedsmith.com

David E. Sklar
on behalf of Interested Party DTE Electric Company dsklar@pashmanstein.com
lsalcedo@pashmanstein.com;gkarnick@pashmanstein.com

David E. Sklar
on behalf of Interested Party Poblano Energy Storage  LLC, Strata Solar Services, LLC, and Strata Storage, LLC
dsklar@pashmanstein.com, lsalcedo@pashmanstein.com;gkarnick@pashmanstein.com

David E. Sklar
on behalf of Interested Party Longroad Development Company  LLC, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC,
and Sun Streams Expansion, LLC dsklar@pashmanstein.com, lsalcedo@pashmanstein.com;gkarnick@pashmanstein.com

David E. Sklar
on behalf of Interested Party Longroad Energy Partners  on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, and Sun
Streams Expansion, LLC dsklar@pashmanstein.com, lsalcedo@pashmanstein.com;gkarnick@pashmanstein.com

David E. Sklar
on behalf of Interested Party Poblano Energy Storage  LLC dsklar@pashmanstein.com,
lsalcedo@pashmanstein.com;gkarnick@pashmanstein.com

David E. Sklar

Case 25-16137-MBK    Doc 761    Filed 08/20/25    Entered 08/21/25 00:14:04    Desc
Imaged Certificate of Notice    Page 599 of 603

District/off: 0312-3

User: admin

Page 3 of 7

Date Rcvd: Aug 18, 2025

Form ID: pdf903

Total Noticed: 1

on behalf of Interested Party Leeward Renewable Energy  LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC dsklar@pashmanstein.com, lsalcedo@pashmanstein.com;gkarnick@pashmanstein.com

Deanna Boll

on behalf of Creditor Apex Clean Energy Holdings  LLC dboll@mwe.com, dnorthrop@mwe.com

Donald W Clarke

on behalf of Creditor Committee Official Committee of Unsecured Creditors dclarke@genovaburns.com dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Douglas J. McGill

on behalf of Creditor Bergstrom Inc. dmcgill@webbermcgill.com

Felice R. Yudkin

on behalf of Interested Party BHER Ravenswood Solar 1  LLC fyudkin@coleschotz.com, fpisano@coleschotz.com

Frank A. Oswald

on behalf of Defendant Powin Energy Operating Holdings  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Debtor Powin Energy Operating  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Defendant Powin  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Debtor Powin Project LLC frankoswald@teamtogut.com seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Debtor Powin Energy Ontario Storage  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Debtor Powin China Holdings 1  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Debtor Powin Energy Operating Holdings  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Debtor Powin  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Debtor Powin China Holdings 2  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Defendant Powin Energy Operating  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Debtor PEOS Holdings  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Debtor Charger Holdings  LLC frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Frank A. Oswald

on behalf of Attorney Togut  Segal & Segal LLP frankoswald@teamtogut.com, seratner@teamtogut.com;dperson@teamtogut.com;bshaughnessy@teamtogut.com;altogut@teamtogut.com;jcohen@teamtogut.com;gquist@teamtogut.com;bkotliar@teamtogut.com;acarlin@teamtogut.com;eblander@teamtogut.com

Franklin Barbosa, Jr

on behalf of Creditor CS Energy  LLC fb@spsk.com, clm@spsk.com

District/off: 0312-3                      User: admin                              Page 4 of 7
Date Rcvd: Aug 18, 2025                   Form ID: pdf903                          Total Noticed: 1

Gail C. Lin
on behalf of Plaintiff Brian Palomino gcl@raisnerroupinian.com
rsr@raisnerroupinian.com;jar@raisnerroupinian.com;warnlawyers@raisnerroupinian.com;rrllp@ecf.courtdrive.com

Gregory S. Toma
on behalf of Interested Party Front Range-Midway Solar Project  LLC gtoma@riker.com

Jaclynn McDonnell
on behalf of Creditor Committee Official Committee of Unsecured Creditors jmcdonnell@genovaburns.com
dmendez@genovaburns.com

James N. Lawlor
on behalf of Creditor Munmorah Battery ProjectCo Pty Ltd jlawlor@wmd-law.com

James N. Lawlor
on behalf of Creditor Ulinda Park ProjectCo Pty Ltd jlawlor@wmd-law.com

Jeffrey A. Cooper
on behalf of Interested Party Honeywell International Inc. jcooper@rltlawfirm.com
cooperatty@aol.com;rgaydos@rltlawfirm.com

Jeffrey M. Sponder
on behalf of U.S. Trustee U.S. Trustee jeffrey.m.sponder@usdoj.gov  jeffrey.m.sponder@usdoj.gov

Jennifer Hoover
on behalf of Creditor EPC Services Company jhoover@beneschlaw.com  docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Jennifer Hoover
on behalf of Creditor GreEnergy Resources  LLC jhoover@beneschlaw.com,
docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Jeremy M. Campana
on behalf of Creditor Ultra Corpotech Inc. jeremy.campana@thompsonhine.com  ECFDocket@thompsonhine.com

Jeremy M. Campana
on behalf of Creditor Ultra Corpotech Private Limited jeremy.campana@thompsonhine.com  ECFDocket@thompsonhine.com

Joanna J. Cline
on behalf of Creditor Kupono Solar  LLC joanna.cline@troutman.com, monica.molitor@troutman.com;wlbank@troutman.com

Joanna J. Cline
on behalf of Interested Party Ameresco  Inc. and Kupono Solar, LLC joanna.cline@troutman.com,
monica.molitor@troutman.com;wlbank@troutman.com

John Pintarelli
on behalf of Creditor Mitsubishi Power Americas  Inc. john.pintarelli@pillsburylaw.com

John Pintarelli
on behalf of Creditor Prevalon Energy LLC john.pintarelli@pillsburylaw.com

John S. Mairo
on behalf of Creditor Certain Funds and Accounts Managed by KKR Credit Advisors (US) LLC jmairo@gibbonslaw.com
emunera@gibbonslaw.com

Joseph H. Lemkin
on behalf of Creditor Spark Power Renewables USA Inc. jlemkin@stark-stark.com

Joseph H. Lemkin
on behalf of Creditor THI Inc jlemkin@stark-stark.com

Joseph J. DiPasquale
on behalf of Interested Party Specified Technologies  Inc. Jdipasquale@foxrothschild.com,
cbrown@foxrothschild.com;msteen@foxrothschild.com

Joseph L. Schwartz
on behalf of Creditor Solar Carver 1  LLC jschwartz@riker.com

Joseph L. Schwartz
on behalf of Interested Party Front Range-Midway Solar Project  LLC jschwartz@riker.com

Joseph L. Schwartz
on behalf of Creditor Solar Carver 3  LLC jschwartz@riker.com

Kevin J. Mangan
on behalf of Interested Party Pennsylvania Insurance Company kevin.mangan@wbd-us.com
Heidi.sasso@wbd-us.com;cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Kevin J. Mangan
on behalf of Interested Party Applied Surety Underwriters kevin.mangan@wbd-us.com
Heidi.sasso@wbd-us.com;cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Kevin J. Mangan
on behalf of Interested Party SiriusPoint America Insurance Company kevin.mangan@wbd-us.com

Heidi.sasso@wbd-us.com;cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Kevin M. Capuzzi

on behalf of Creditor 8Loop Logistics LLC kcapuzzi@beneschlaw.com  docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Kevin M. Capuzzi

on behalf of Creditor 8Loop Trans Inc. kcapuzzi@beneschlaw.com  docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Kevin M. Capuzzi

on behalf of Creditor Mainfreight Inc. kcapuzzi@beneschlaw.com  docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Kevin M. Capuzzi

on behalf of Creditor Mesa Logistics Group  LLC d/b/a Trivergix Group kcapuzzi@beneschlaw.com,
docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Kyriaki Christodoulou

on behalf of Creditor Arevon Energy  Inc. kchristodoulou@cullenllp.com

Lauren Bielskie

on behalf of U.S. Trustee U.S. Trustee lauren.bielskie@usdoj.gov

Lauren M. Macksoud

on behalf of Debtor Powin Energy Ontario Storage II LP lauren.macksoud@dentons.com  docket.general.lit.nyc@dentons.com

Lauren M. Macksoud

on behalf of Debtor Powin  LLC lauren.macksoud@dentons.com, docket.general.lit.nyc@dentons.com

Lauren M. Macksoud

on behalf of Debtor Powin Energy Storage 2  Inc. lauren.macksoud@dentons.com, docket.general.lit.nyc@dentons.com

Lauren M. Macksoud

on behalf of Debtor Powin Canada B.C. Ltd. lauren.macksoud@dentons.com  docket.general.lit.nyc@dentons.com

Leah Eisenberg

on behalf of Interested Party Longroad Development Company  LLC, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC,
and Sun Streams Expansion, LLC leisenberg@pashmanstein.com,
leah-eisenberg-0344@ecf.pacerpro.com;gkarnick@pashmanstein.com

Leah Eisenberg

on behalf of Interested Party Poblano Energy Storage  LLC leisenberg@pashmanstein.com,
leah-eisenberg-0344@ecf.pacerpro.com;gkarnick@pashmanstein.com

Leah Eisenberg

on behalf of Interested Party Longroad Energy Partners  on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, and Sun
Streams Expansion, LLC leisenberg@pashmanstein.com, leah-eisenberg-0344@ecf.pacerpro.com;gkarnick@pashmanstein.com

Leah Eisenberg

on behalf of Interested Party Poblano Energy Storage  LLC, Strata Solar Services, LLC, and Strata Storage, LLC
leisenberg@pashmanstein.com, leah-eisenberg-0344@ecf.pacerpro.com;gkarnick@pashmanstein.com

Leah Eisenberg

on behalf of Interested Party Leeward Renewable Energy  LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC,
and Antelope Valley BESS, LLC leisenberg@pashmanstein.com,
leah-eisenberg-0344@ecf.pacerpro.com;gkarnick@pashmanstein.com

Leah Eisenberg

on behalf of Interested Party DTE Electric Company leisenberg@pashmanstein.com
leah-eisenberg-0344@ecf.pacerpro.com;gkarnick@pashmanstein.com

Lee M. Cortes, Jr

on behalf of Interested Party Celestica LLC lee.cortes@arnoldporter.com

Lynne B. Xerras

on behalf of Creditor Invenergy Services LLC lynne.xerras@hklaw.com

Lynne B. Xerras

on behalf of Creditor El Sol Energy Storage LLC lynne.xerras@hklaw.com

Lynne B. Xerras

on behalf of Creditor Invenergy Storage Development LLC lynne.xerras@hklaw.com

Lynne B. Xerras

on behalf of Creditor Invenergy  LLC lynne.xerras@hklaw.com

Lynne B. Xerras

on behalf of Creditor El Sol Storage Energy LLC lynne.xerras@hklaw.com

Lynne B. Xerras

on behalf of Creditor Yuma Solar Energy LLC lynne.xerras@hklaw.com

Mark S. Lichtenstein

on behalf of Creditor Sonic Systems International  LLC mark.lichtenstein@akerman.com, Reyko.delpino@akerman.com

Matthew L. Curro
 on behalf of Creditor Contemporary Amperex Technology Co. LTD mcurro@currolaw.com

Max DuVal
 on behalf of Creditor Mitsubishi Electric Power Products Inc. mduval@vedderprice.com

Michael Trentin
 on behalf of Creditor EDF Power Solutions Inc. mtrentin@orrick.com, ssallie@coleschotz.com;dcarnie@orrick.com

Michael Trentin
 on behalf of Creditor PowerFlex Systems Inc. mtrentin@orrick.com, ssallie@coleschotz.com;dcarnie@orrick.com

Michael Trentin
 on behalf of Creditor EsVolta L.P. mtrentin@orrick.com, ssallie@coleschotz.com;dcarnie@orrick.com

Michael P. Pompeo
 on behalf of Creditor Keyframe Capital Partners L.P. michael.pompeo@faegredrinker.com, cathy.greer@faegredrinker.com

Natasha M. Songonuga
 on behalf of Creditor Lu Pacific Properties LLC NSongonuga@archerlaw.com, ahuber@archerlaw.com

Nicholas Blaine Vislocky
 on behalf of Creditor GLAS USA LLC nvislocky@reedsmith.com

Nicholas M. Gaunce
 on behalf of Creditor Control Concepts Corporation dba c3controls ngaunce@eckertseamans.com nicholasmgaunce@gmail.com

Paul R. DeFilippo
 on behalf of Creditor Munmorah Battery ProjectCo Pty Ltd pdefilippo@wmd-law.com

Paul R. DeFilippo
 on behalf of Creditor Ulinda Park ProjectCo Pty Ltd pdefilippo@wmd-law.com

Richard Solow
 on behalf of Creditor GLAS USA LLC rsolow@reedsmith.com rich-solow-3519@ecf.pacerpro.com

Richard B Harper
 on behalf of Creditor Idaho Power Company richard.harper@bakerbotts.com john.mitchell@bakerbotts.com

Ross J. Switkes
 on behalf of Creditor Ace Engineering rswitkes@shermansilverstein.com

Sameer Alifarag
 on behalf of Creditor JMS Wind Energy LLC sameeralifarag@eversheds-sutherland.com

Sameer Alifarag
 on behalf of Creditor Pulse Clean Energy SPV Watt Limited sameeralifarag@eversheds-sutherland.com

Sean J. Kirby
 on behalf of Creditor SMA Solar Technology America LLC skirby@sheppardmullin.com

Sean M. Beach
 on behalf of Interested Party Ormat Nevada Inc. bankfilings@ycst.com dlaskin@ycst.com

Steven Abramowitz
 on behalf of Creditor Ad Hoc Customer Group sabramowitz@velaw.com
 mmoran@velaw.com;kgrissel@velaw.com;tmitsch@velaw.com;kduchesne@velaw.com

Steven Abramowitz
 on behalf of Creditor energyRe Services LLC sabramowitz@velaw.com,
 mmoran@velaw.com;kgrissel@velaw.com;tmitsch@velaw.com;kduchesne@velaw.com

Steven Abramowitz
 on behalf of Creditor Lone Star Solar LLC sabramowitz@velaw.com,
 mmoran@velaw.com;kgrissel@velaw.com;tmitsch@velaw.com;kduchesne@velaw.com

Stuart M. Brown
 on behalf of Interested Party Qingdao CIMC Container Manufacture Co. Ltd. stuart.brown@dlapiper.com
 DLAPiper@ecfxmail.com;docketingbaltimore@dlapiper.com

Stuart M. Brown
 on behalf of Interested Party China International Marine Containers Group Co. Ltd. stuart.brown@dlapiper.com,
 DLAPiper@ecfxmail.com;docketingbaltimore@dlapiper.com

Stuart M. Brown
 on behalf of Interested Party CIMC Technology Co. Ltd. stuart.brown@dlapiper.com,
 DLAPiper@ecfxmail.com;docketingbaltimore@dlapiper.com

Susan Long
 on behalf of Creditor Committee Official Committee of Unsecured Creditors slong@genovaburns.com

Tara T. LeDay
 on behalf of Creditor One Source Freight Solutions Tara.LeDay@huschblackwell.com

aging@mvbalaw.com;bankruptcy@mvbalaw.com;pbowers@mvbalaw.com

Turner Falk

on behalf of Creditor KCE NY 3  LLC turner.falk@saul.com, catherine.santangelo@saul.com;tnfalk@recap.email

Turner Falk

on behalf of Creditor Clean Energy Services CES  LLC turner.falk@saul.com,
catherine.santangelo@saul.com;tnfalk@recap.email

Turner Falk

on behalf of Creditor KCE TX 7  LLC turner.falk@saul.com, catherine.santangelo@saul.com;tnfalk@recap.email

Turner Falk

on behalf of Creditor KCE TX 2  LLC turner.falk@saul.com, catherine.santangelo@saul.com;tnfalk@recap.email

Turner Falk

on behalf of Creditor KCE TX 8  LLC turner.falk@saul.com, catherine.santangelo@saul.com;tnfalk@recap.email

Turner Falk

on behalf of Creditor Key Capture Energy  LLC turner.falk@saul.com, catherine.santangelo@saul.com;tnfalk@recap.email

U.S. Trustee

USTPRegion03.NE.ECF@usdoj.gov

Warren J. Martin, Jr.

on behalf of Creditor Formosa Electronic Industries Inc. wjmartin@pbnlaw.com
mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;raparisi@pbnlaw.com;jmoconnor@pbnlaw.com


TOTAL: 129