UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
**BROWN RUDNICK LLP**
Robert J. Stark, Esq.
Kenneth J. Aulet, Esq.
Ben Silverberg, Esq.
Jeffrey L. Jonas
Seven Times Square
New York, NY 10036
Telephone: (212) 209-4924
Fax: (212) 938-2924
Email: rstark@brownrudnick.com
        kaulet@brownrudnick.com
        bsilverberg@brownrudnick.com
        jjonas@brownrudnick.com
*Counsel for the Official Committee of*
*Unsecured Creditors*
-and-
**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
110 Allen Road, Suite 304
Basking Ridge, NJ 07920
Telephone: (973) 533-0777
Fax: (973) 814-4045
Email: dstolz@genovaburns.com
*Local Counsel for the Official Committee of*
*Unsecured Creditors*

| | |
|---|---|
| In re:<br><br>POWIN, LLC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No: 25-16137 (MBK)<br><br>(Jointly Administered)<br><br>**Objection Deadline: September 5, 2025** |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; and (ix) Powin Energy Operating, LLC [6487]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**FIRST MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH
AMERICA, LLC, FOR PAYMENT OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM JULY 1, 2025 THROUGH JULY 31, 2025**

Alvarez & Marsal North America, LLC ("A&M"), financial advisor to the Official
Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned jointly
administered chapter 11 cases of Powin, LLC., *et al.* (the "Debtors"), hereby submits its first
monthly fee statement (the "Statement") pursuant to sections 330 and 331 of Title 11 of the United
States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, D.N.J. LBR 2016-1, and
the *Administrative Fee Order Establishing Procedures for Allowance and Payment of Interim
Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court*
entered on July 25, 2025 [Dkt. No. 519] (the "Administrative Fee Order").  Pursuant to the
Administrative Fee Order, responses to this Statement, if any, are due by **September 5, 2025.**

Dated: August 22, 2025

**ALVAREZ & MARSAL NORTH
AMERICA, LLC**

By: */s/ Rich Newman*
Rich Newman
540 W. Madison St., Suite 1800
Chicago, IL, 60661
Telephone: 312.288.4056
rnewman@alvarezandmarsal.com

*Financial Advisor to the Official Committee of
Unsecured Creditors*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**FEE APPLICATION COVER SHEET**

| | |
|---|---|
| Debtor: Powin, LLC., *et al.*[1] | Applicant: Alvarez & Marsal North America, LLC ("A&M") |
| Case No: 25-16137 (MBK) | Client: Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: June 9, 2025, June 10, 2025, and June 22, 2025 |

| |
|---|
| **SECTION I**<br>**FEE SUMMARY** |

Summary of the Amounts Requested for the Period from
July 1, 2025 through July 31, 2025 (the "Fee Period")

| | |
|---|---:|
| Fee Total: | $669,902.50 |
| Less: 20% Holdback | (133,980.50) |
| Plus: 100% Expenses | 13.11 |
| Total Sought at this Time | $535,935.11 |

Summary of Amounts Requested for Previous Periods

| | FEES | EXPENSES |
|---|---:|---:|
| Total Previous Fees Requested: | $0.00 | $0.00 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback: | $0.00 | $0.00 |
| Total Received By Applicant: | $0.00 | $0.00 |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; and (ix) Powin Energy Operating, LLC [6487]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**SECTION  I (CONTINUED)
FEE SUMMARY**

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Newman, Rich | Managing Director | $    1,375 | 100.1 | $    137,637.50 |
| Gonzalez, Andrea | Managing Director | 1,250 | 42.2 | 52,750.00 |
| Hamdan, Hassan | Managing Director | 1,050 | 14.8 | 15,540.00 |
| Waschitz, Seth | Senior Director | 1,050 | 162.0 | 170,100.00 |
| Ragan, Conrad | Director | 900 | 28.7 | 25,830.00 |
| Strollo, Mike | Director | 900 | 14.8 | 13,320.00 |
| Sinclair, Gibbons | Senior Associate | 775 | 34.9 | 27,047.50 |
| Castillo Zuleta, Angela | Senior Associate | 750 | 34.2 | 25,650.00 |
| Desai, Bijal | Associate | 650 | 147.5 | 95,875.00 |
| Luna, Manuel | Analyst | 575 | 136.5 | 78,487.50 |
| Crump, Skye | Analyst | 550 | 50.3 | 27,665.00 |
| **Total** | | | **766.0** | **$    669,902.50** |

### SECTION II
### SUMMARY OF SERVICES

| Project Category | Hours | | Fees |
|---|---|---|---|
| Asset Sales | 98.0 | $ | 89,815.00 |
| Case Administration | 10.6 | | 11,602.50 |
| Cash Budget | 43.3 | | 39,320.00 |
| Claims / Liabilities Subject to Compromise | 101.4 | | 85,082.50 |
| Contracts | 36.6 | | 33,615.00 |
| Court Attendance / Participation | 7.1 | | 6,517.50 |
| Employee Matters | 6.2 | | 6,750.00 |
| Financial & Operational Matters | 180.7 | | 156,060.00 |
| Financing Matters (DIP, Exit, Other) | 27.7 | | 25,697.50 |
| Firm Retention | 9.7 | | 8,152.50 |
| General Correspondence with Debtor & Debtors' Professionals | 8.2 | | 9,242.50 |
| General Correspondence with UCC & UCC Counsel | 28.1 | | 33,162.50 |
| Miscellaneous Motions | 53.2 | | 42,840.00 |
| Potential Avoidance Actions / Litigation Matters | 81.2 | | 65,362.50 |
| SOFAs & SOALs | 74.0 | | 56,682.50 |
| **Total** | **766.0** | **$** | **669,902.50** |

### SECTION III
### SUMMARY OF DISBURSEMENTS

| Expense Type | | Amount |
|---|---|---|
| Miscellaneous | $ | 13.11 |
| **Total** | **$** | **13.11** |

---

**SECTION  IV**
**CASE HISTORY**

---

(1)    Date cases filed:                                    June 9, 2025

(2)    Chapter under which cases commenced:    Chapter 11

(3)    Date of Retention:                                 July 1, 2025

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:

    (a)    A&M analyzed the Debtors' cash flow budgets and weekly budget-to-actual cash variance reports and prepared presentations for the Committee

    (b)    A&M analyzed the Statements of Financial Affairs ("SOFA") and Schedules of Assets and Liabilities ("SOAL") to evaluate the Debtors' financial position and prepared a SOFA/SOAL presentation for the Committee

    (c)    A&M reviewed documentation posted to the Debtors' virtual data room, and maintained a due diligence request list to monitor documents requested and received

    (d)    A&M monitored the sale process and analyzed various bids received, including a review of the asset purchase agreement. A&M also attended the auction

    (e)    A&M analyzed the Debtors' proposed KEIP / KERP

    (f)    A&M began preparing a creditor recovery model to assess potential recoveries for unsecured creditors

    (g)    A&M prepared a document request list to support the Committee's review of Powin's prepetition business activities, including the identification of key investigation focus areas

    (h)    A&M analyzed the Debtors' historical financial records to assess, among other matters: i) significant historical transactions, ii) key financial trends, and iii) prior audit and accounting issues

    (i)    A&M conducted research pertaining to settlement agreements with customers regarding outstanding accounts receivable

    (j)    A&M analyzed documents pertaining to the investigation

    (k)    A&M regularly participated in calls with the Committee, Committee counsel, and the Debtors' professionals

    (l)    To the extent not addressed by the foregoing descriptions, A&M performed other services on behalf of the Committee that were necessary and appropriate during these chapter 11 cases

In support of this Statement, the following exhibits are annexed hereto:


      Exhibit A – Retention Order
      Exhibit B – A&M's itemized daily time records
      Exhibit C – A&M's itemized daily expense records


I certify under penalty of perjury that the foregoing is true and correct.

Dated:  August 22, 2025                 */s/ Rich Newman*
                                     Rich Newman

**EXHIBIT A**
ALVAREZ & MARSAL NORTH AMERICA, LLC
REVISED RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

**BROWN RUDNICK LLP**
Robert J. Stark, Esq.
Kenneth J. Aulet, Esq.
Ben Silverberg, Esq.
Jeffrey L. Jonas, Esq.
Seven Times Square
New York, NY 10036
Telephone: (212) 209-4924
Fax: (212) 938-2924
rstark@brownrudnick.com
kaulet@brownrudnick.com
bsilverberg@brownrudnick.com
jjonas@brownrudnick.com

*Counsel for the Official Committee of Unsecured Creditors*



**Order Filed on August 18, 2025**
**by Clerk**
**U.S. Bankruptcy Court**
**District of New Jersey**

| In re: | Chapter 11 |
|---|---|
| Powin, LLC, *et al.*,[1] | Case No. 25-16137 (MBK) |
| Debtors. | (Jointly Administered) |

## REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS, POWIN, LLC, *ET AL*., EFFECTIVE JULY 1, 2025

The relief set forth on the following pages 2 (two) through 6 (six) is hereby **ORDERED.**

**DATED: August 18, 2025**

Michael B. Kaplan

Honorable Michael B. Kaplan
United States Bankruptcy Judge

2516137250818000000000001

Page 2
Debtors:          POWIN LLC, et al.
Case No.:        25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                  ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                  POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

---

Upon the application (the "Application")[2] of the Official Committee of Unsecured

Creditors (the "Committee") appointed in the Chapter 11 Cases of the above-captioned debtors

and debtors in possession (collectively, the "Debtors"), for entry of an order pursuant to sections

328, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), authorizing the

employment and retention of Alvarez & Marsal North America, LLC (together with employees of

its affiliates (all of which are wholly-owned by its parent company and employees), its wholly

owned subsidiaries, and independent contractors (collectively, "A&M"), as financial advisor to

the Committee, effective as of July 1, 2025; and upon the Newman Declaration; and due and

adequate notice of the Application having been given; and it appearing that no other notice need

be given; and it appearing that A&M does not represent any adverse interest in connection with

these cases; and it appearing that there is due cause; it is hereby

ORDERED that:

1.      The Application is approved as set forth herein.

2.      In accordance with Bankruptcy Code sections 328 and 1103, the Committee shall

employ and retain A&M effective as of July 1, 2025, as its financial advisor on the terms set forth

in the Application, without the need for any further action on the part of A&M or the Committee

to document such retention.

3.      The terms of A&M's engagement, as set forth in the Application, including, without

limitation, the compensation provisions and the indemnification provisions, are reasonable terms

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Application.

Page 3
Debtors:           POWIN LLC, et al.
Case No.:          25-16137 (MBK)
Caption of Order:  REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                   ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                   THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                   POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

---

and conditions of employment and are hereby approved.  However, any of the Debtors' obligations

to indemnify A&M pursuant to the indemnification provisions included in the Application are

subject to the following:

(a) A&M shall not be entitled indemnification, contribution, or reimbursement,

unless such services and the indemnification, contribution, or reimbursement

therefore are approved by the Court.

(b) in no event shall A&M be indemnified for any claim or expense to the extent

that either (i) a court determines by final order (which final order is no longer

subject to appeal) that such claim arose out of A&M's own bad faith, self-dealing,

breach of fiduciary duty (if any), gross negligence or willful misconduct; (ii) is for

a contractual dispute in which it is alleged by the Debtors that A&M breached its

obligations pursuant to the engagement, unless the Court determines that

indemnification, contribution or reimbursement would be permissible pursuant to

*In re United Artists Theater Co.,* 315 F.3d 217 (3d Cir. 2003); or (iii) the claim is

settled prior to a judicial determination as to the exclusions in sub-clauses (i) and

(ii) above, but is determined by this Court, after notice and a hearing pursuant to

subparagraph (c) below to be a claim or expense for which A&M is not entitled to

receive indemnity under the terms of the Application and this Order.

(c) If, before the earlier of (i) the entry of an order confirming a chapter 11 plan in

these cases (that order having become a final order no longer subject to appeal); or

(ii) the entry of an order closing these Chapter 11 Cases, A&M believes that they

are entitled to payment of any amounts by the Debtors on account of

Debtors:          POWIN LLC, et al.
Case No.:         25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                  ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                  POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

---

indemnification, contribution and/or reimbursement obligations under the Application (as modified by this Order), including, without limitation, the advancement of defense costs, A&M must file an application with the Court, and the Debtors may not pay any such amounts to A&M before the entry of an order by the Court approving the payment.  This subparagraph (c) is intended only to specify the period of time under which the Court shall have jurisdiction over any requests for fees and expenses by A&M for indemnification, contribution and/or reimbursement, and is not a provision limiting the duration of the Debtors' obligation to indemnify, or make contributions or reimbursements to, A&M.  All parties in interest shall retain the right to object to any demand by A&M for indemnification, contribution and/or reimbursement.

(d) In the event that, during the pendency of these chapter 11 cases, A&M requests reimbursement from the Debtors for any attorneys' fees and/or expenses, the invoices and supporting time records from such attorneys shall be billed in one-tenth hour increments and shall be included in A&M's fee applications, both interim and final, and such invoices and time records shall be in compliance with Local Rules, the U.S. Trustee Guidelines, and the standards of section 330 and 331 of the Bankruptcy Code, without regard to whether such attorney has been retained under sections 327 and 1103 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code. Notwithstanding the foregoing, A&M shall not seek reimbursement of any fees incurred defending any of A&M's fee applications in these cases.

Page 5
Debtors:        POWIN LLC, et al.
Case No.:       25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                  ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                  POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

_____

4.      A&M shall file applications for interim and final allowance of compensation and

reimbursement of expenses pursuant to the procedures set forth in Bankruptcy Code sections 330

and 331, such Bankruptcy Rules as may then be applicable, the Local Bankruptcy Rules, the

Guidelines, and the Court's Interim Compensation Order and any amendments or modifications

thereto A&M will also provide any and all fees and expenses included in monthly fee statements,

interim fee applications, and final fee applications in "LEDES", or similar agreed upon Excel

format, to the United States Trustee.

5.      At least ten (10) days before implementing any increases from the rates listed in its

Engagement Letter and Application for its professionals in these cases, A&M shall provide written

notice of any rate increases to the Committee, the United States Trustee, and the Debtors, and will

file a Supplemental Declaration with the Court.  The United States Trustee, retains all rights to

object to any rate increase on all grounds including, but not limited to, the reasonableness standard

provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review any

rate increase pursuant to section 330 of the Bankruptcy Code. Any material change to the scope of

services being provided by A&M, as outlined in the Application, shall require further Court

approval.

6.      The Committee will coordinate with A&M and its other retained professionals to

minimize unnecessary duplication of the services provided by any of its retained professionals.

7.      To the extent that there may be any inconsistency between the terms of the

Application and this Order, the terms of this Order shall govern.

8.      The Committee and A&M are authorized to take all actions it deems necessary to

effectuate the relief granted pursuant to this Order in accordance with the Application.

Page 6
Debtors:            POWIN LLC, et al.
Case No.:          25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                  ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                  POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

_____

9.      This Order shall be immediately effective and enforceable upon its entry.

10.      Notice of the Application as provided therein is deemed to be good and sufficient

notice of such Application, and the requirements of the Bankruptcy Rules and the Local

Bankruptcy Rules are satisfied by the Application.

11.      This Court shall retain jurisdiction with respect to all matters arising or related to

the implementation of this Order or A&M's services for the Committee.

**EXHIBIT B**
ITEMIZED DAILY TIME RECORDS
FOR THE PERIOD OF JULY 1, 2025 THROUGH JULY 31, 2025

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Newman, Rich | 7/1/2025 | 0.7 | Analyze bid procedures motion |
| Newman, Rich | 7/1/2025 | 0.4 | Prepare sale questions for Huron |
| Newman, Rich | 7/1/2025 | 0.2 | Analyze sale declaration |
| Newman, Rich | 7/2/2025 | 0.6 | Participate on call with A&M team re: sale logistics and staffing (Newman, Hamdan) |
| Hamdan, Hassan | 7/2/2025 | 0.6 | Participate on call with A&M team re: sale logistics and staffing (Newman, Hamdan) |
| Hamdan, Hassan | 7/2/2025 | 0.8 | Participate on call with A&M team (Newman, Gonzalez, Hamdan, Waschitz) and Huron re: sale process update |
| Newman, Rich | 7/2/2025 | 0.8 | Participate on call with A&M team (Newman, Gonzalez, Hamdan, Waschitz) and Huron re: sale process update |
| Gonzalez, Andrea | 7/2/2025 | 0.8 | Participate on call with A&M team (Newman, Gonzalez, Hamdan, Waschitz) and Huron re: sale process update |
| Waschitz, Seth | 7/2/2025 | 0.8 | Participate on call with A&M team (Newman, Gonzalez, Hamdan, Waschitz) and Huron re: sale process update |
| Castillo Zuleta, Angela | 7/2/2025 | 0.6 | Analyze bidding procedures / stalking house bidder protections |
| Castillo Zuleta, Angela | 7/2/2025 | 0.3 | Analyze investment banker declaration |
| Newman, Rich | 7/2/2025 | 0.3 | Coordinate potential buyer with Huron |
| Waschitz, Seth | 7/2/2025 | 0.2 | Correspond with A&M team re: sale document review |
| Waschitz, Seth | 7/2/2025 | 0.1 | Correspond with Debtors re: interested buyer |
| Newman, Rich | 7/2/2025 | 0.1 | Discuss potential bidder with UCC counsel |
| Castillo Zuleta, Angela | 7/2/2025 | 1.2 | Prepare summary of bidding procedures |
| Castillo Zuleta, Angela | 7/2/2025 | 0.6 | Prepare summary of the sales process / capital raise |
| Waschitz, Seth | 7/2/2025 | 0.8 | Review bid procedures |
| Waschitz, Seth | 7/2/2025 | 0.3 | Review declaration of Mitchener Turnipseed re: bid procedures |
| Luna, Manuel | 7/3/2025 | 0.6 | Analyze asset purchase agreement re: incentive plan |
| Castillo Zuleta, Angela | 7/3/2025 | 0.7 | Analyze confidential draft of asset purchase agreement |
| Luna, Manuel | 7/3/2025 | 2.8 | Analyze data room contents re: sale process |
| Hamdan, Hassan | 7/3/2025 | 1.7 | Analyze sale process tracker |
| Newman, Rich | 7/3/2025 | 0.9 | Analyze asset purchase agreement |
| Newman, Rich | 7/3/2025 | 0.6 | Coordinate with A&M team supplementing the buyer list |
| Waschitz, Seth | 7/3/2025 | 0.2 | Correspond with Huron re: sale process |
| Newman, Rich | 7/3/2025 | 0.2 | Correspond with A&M team re: potential buyer list |
| Newman, Rich | 7/3/2025 | 0.2 | Correspond with A&M team re: sale discussion |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 7/3/2025 | 0.2 | Correspond with UCC counsel re: asset purchase agreement language |
| Hamdan, Hassan | 7/3/2025 | 1.1 | Analyze the confidential information memorandum |
| Newman, Rich | 7/3/2025 | 0.2 | Draft email to UCC counsel re: sale process and documents |
| Waschitz, Seth | 7/3/2025 | 0.4 | Participate on call with Huron re: sale process |
| Castillo Zuleta, Angela | 7/3/2025 | 0.6 | Prepare analysis of prospective investors outreach / sale process |
| Castillo Zuleta, Angela | 7/3/2025 | 1.3 | Prepare summary of the stalking horse asset purchase agreement |
| Waschitz, Seth | 7/3/2025 | 0.2 | Prepare talking points with Huron re: sale process |
| Newman, Rich | 7/3/2025 | 0.3 | Research purchased assets under the stalking horse asset purchase agreement |
| Waschitz, Seth | 7/3/2025 | 0.2 | Review and edit sale process tracker summary |
| Waschitz, Seth | 7/3/2025 | 0.3 | Review and edit summary of stalking horse asset purchase agreement / bid procedures |
| Waschitz, Seth | 7/3/2025 | 0.4 | Review buyer list |
| Ragan, Conrad | 7/3/2025 | 2.4 | Prepare issues list re: asset purchase agreement |
| Waschitz, Seth | 7/3/2025 | 0.8 | Review sale process marketing materials |
| Waschitz, Seth | 7/3/2025 | 1.1 | Review stalking horse asset purchase agreement |
| Desai, Bijal | 7/3/2025 | 0.7 | Review sale document production re: process tracker / sale teaser |
| Desai, Bijal | 7/3/2025 | 0.3 | Analyze confidential information memorandum |
| Desai, Bijal | 7/3/2025 | 0.3 | Review and comment on summary of bidding procedures |
| Desai, Bijal | 7/3/2025 | 0.3 | Analyze sale process summary |
| Desai, Bijal | 7/3/2025 | 0.6 | Analyze data room contents re: sale process materials |
| Hamdan, Hassan | 7/4/2025 | 1.2 | Prepare gap analysis on the sale process / identifying potential additional buyers |
| Waschitz, Seth | 7/4/2025 | 0.2 | Correspond with Debtors re: sale process update |
| Waschitz, Seth | 7/4/2025 | 0.3 | Correspond with UCC counsel re: sale process updates |
| Newman, Rich | 7/4/2025 | 0.2 | Correspond with UCC professionals re: stalking horse bidder |
| Newman, Rich | 7/4/2025 | 0.2 | Review redline to bid procedures |
| Waschitz, Seth | 7/4/2025 | 0.3 | Review redline to bid procedures |
| Newman, Rich | 7/4/2025 | 0.2 | Correspond with Huron re: stalking horse bidder |
| Desai, Bijal | 7/4/2025 | 0.2 | Review amended bidding procedures re: key milestones |
| Newman, Rich | 7/5/2025 | 0.4 | Review asset purchase agreement disclosure schedules |
| Waschitz, Seth | 7/5/2025 | 0.2 | Review question list for Huron re: sale process |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/5/2025 | 0.5 | Review revised asset purchase agreement |
| Desai, Bijal | 7/5/2025 | 0.9 | Analyze data room contents re: sale process materials |
| Newman, Rich | 7/6/2025 | 0.4 | Analyze updated sales materials |
| Waschitz, Seth | 7/6/2025 | 0.4 | Review asset purchase agreement redline |
| Waschitz, Seth | 7/6/2025 | 0.2 | Review asset purchase agreement supplement |
| Luna, Manuel | 7/7/2025 | 0.3 | Analyze revised asset purchase agreement re: key milestones |
| Castillo Zuleta, Angela | 7/7/2025 | 0.6 | Analyze revised asset purchase agreement |
| Newman, Rich | 7/7/2025 | 0.2 | Correspond with UCC counsel and Huron re: confidential information memorandum |
| Waschitz, Seth | 7/7/2025 | 0.2 | Direct A&M team member to update summary of asset purchase agreement |
| Castillo Zuleta, Angela | 7/7/2025 | 0.4 | Prepare diligence questions re: asset purchase agreement |
| Waschitz, Seth | 7/7/2025 | 0.2 | Review revised bid procedures |
| Castillo Zuleta, Angela | 7/7/2025 | 0.7 | Update summary of bid procedures |
| Castillo Zuleta, Angela | 7/7/2025 | 0.3 | Update sales process / capital raise summary |
| Castillo Zuleta, Angela | 7/7/2025 | 0.8 | Update stalking horse asset purchase agreement summary |
| Desai, Bijal | 7/7/2025 | 0.5 | Review amended asset purchase agreement |
| Hamdan, Hassan | 7/8/2025 | 0.5 | Participate on call with Huron and A&M (Newman, Hamdan) to discuss sale process |
| Newman, Rich | 7/8/2025 | 0.5 | Participate on call with Huron and A&M (Newman, Hamdan) to discuss sale process |
| Newman, Rich | 7/8/2025 | 0.1 | Correspond with UCC counsel re: sale process |
| Newman, Rich | 7/8/2025 | 0.1 | Correspond with Debtors re: asset purchase agreement schedules |
| Newman, Rich | 7/8/2025 | 0.1 | Correspond with Huron re: asset purchase agreement |
| Hamdan, Hassan | 7/8/2025 | 0.3 | Prepare list of potential additional private equity buyers |
| Newman, Rich | 7/8/2025 | 0.1 | Prepare for sale call with Huron |
| Luna, Manuel | 7/8/2025 | 0.9 | Prepare sale slide in UCC presentation |
| Waschitz, Seth | 7/8/2025 | 0.4 | Review and edit updated summary of asset purchase agreement presentation |
| Gonzalez, Andrea | 7/8/2025 | 0.4 | Analyze confidential information memorandum |
| Castillo Zuleta, Angela | 7/8/2025 | 1.1 | Update sales process summary to reflect recent outreach / court filings |
| Newman, Rich | 7/8/2025 | 0.2 | Draft emails to Huron and UCC members re: asset purchase agreement |
| Luna, Manuel | 7/9/2025 | 2.3 | Analyze inventory presentations re: sale process |
| Luna, Manuel | 7/9/2025 | 1.1 | Update sale summary in UCC presentation |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hamdan, Hassan | 7/10/2025 | 0.5 | Participate on call with Huron and A&M (Newman, Hamdan) to discuss sale process |
| Newman, Rich | 7/10/2025 | 0.5 | Participate on call with Huron and A&M (Newman, Hamdan) to discuss sale process |
| Hamdan, Hassan | 7/10/2025 | 0.5 | Correspond with potential buyers to facilitate next steps in the sale process |
| Newman, Rich | 7/10/2025 | 0.1 | Correspond with Huron re: sale process |
| Newman, Rich | 7/10/2025 | 0.4 | Compare docket 318 to FlexGen asset purchase agreement |
| Waschitz, Seth | 7/10/2025 | 0.6 | Review Notice of Deadline to Assert Liens in Connection with Bidding Procedures |
| Desai, Bijal | 7/10/2025 | 0.6 | Analyze stalking horse asset purchase agreement re: inventory list |
| Luna, Manuel | 7/11/2025 | 2.1 | Analyze objections to bidding procedures motion |
| Waschitz, Seth | 7/11/2025 | 0.3 | Participate on call with Huron re: term sheet |
| Newman, Rich | 7/11/2025 | 0.1 | Review bid procedures emails from UCC counsel |
| Luna, Manuel | 7/11/2025 | 1.4 | Revise weekly UCC presentation re: sale overview |
| Desai, Bijal | 7/11/2025 | 0.8 | Update draft report for UCC re: sale process overview |
| Waschitz, Seth | 7/11/2025 | 0.1 | Correspond with Huron re: discrete asset sale transaction fee |
| Newman, Rich | 7/12/2025 | 0.2 | Review correspondence re: non-core sale transactions |
| Waschitz, Seth | 7/12/2025 | 0.4 | Correspond with A&M team re: discrete asset sale transaction fee |
| Waschitz, Seth | 7/12/2025 | 0.2 | Correspond with Huron re: discrete asset sale transaction fee |
| Newman, Rich | 7/12/2025 | 0.1 | Correspond with A&M team re: discrete asset sales |
| Waschitz, Seth | 7/12/2025 | 0.2 | Correspond with UCC counsel re: discrete asset sale transaction fee |
| Luna, Manuel | 7/13/2025 | 0.6 | Analyze data room contents re: sale process tracker |
| Newman, Rich | 7/13/2025 | 0.2 | Review revised bid procedures |
| Luna, Manuel | 7/13/2025 | 0.5 | Update weekly presentation for UCC for revised bidding procedures motion |
| Desai, Bijal | 7/13/2025 | 1.2 | Update UCC presentation re: ongoing sale process overview |
| Desai, Bijal | 7/13/2025 | 0.4 | Analyze updated sale process tracker |
| Desai, Bijal | 7/13/2025 | 0.8 | Prepare summary of updated sale process tracker |
| Desai, Bijal | 7/13/2025 | 0.3 | Analyze redline to amended bidding procedures motion |
| Luna, Manuel | 7/14/2025 | 0.6 | Analyze updated sales timeline calendar |
| Luna, Manuel | 7/14/2025 | 0.7 | Prepare indications of interest presentation for UCC |
| Newman, Rich | 7/14/2025 | 0.2 | Review prior template for summarizing indications of interest |
| Newman, Rich | 7/14/2025 | 0.1 | Review UST objection to bid procedures |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 7/15/2025 | 1.8 | Analyze stalking horse asset purchase agreement re: indications of interest presentation for UCC |
| Luna, Manuel | 7/15/2025 | 1.2 | Prepare summary of stalking horse bid re: indications of interest presentation for UCC |
| Waschitz, Seth | 7/15/2025 | 0.4 | Review redline to stalking horse asset purchase agreement |
| Waschitz, Seth | 7/15/2025 | 0.2 | Review revised bid procedures redline |
| Castillo Zuleta, Angela | 7/15/2025 | 0.9 | Analyze revised asset purchase agreement re: changes in terms and deadlines |
| Newman, Rich | 7/16/2025 | 0.1 | Correspond with A&M re: potential buyer |
| Newman, Rich | 7/16/2025 | 0.2 | Correspond with Huron and UCC counsel re: indications of interest |
| Newman, Rich | 7/16/2025 | 0.1 | Correspond with Huron re: indications of interest |
| Waschitz, Seth | 7/16/2025 | 0.2 | Correspond with Huron re: sale process update |
| Newman, Rich | 7/16/2025 | 0.1 | Review indications of interest received |
| Waschitz, Seth | 7/16/2025 | 0.3 | Review intellectual property schedules to asset purchase agreement |
| Desai, Bijal | 7/16/2025 | 0.8 | Analyze stalking horse proposed customer list |
| Desai, Bijal | 7/16/2025 | 0.2 | Review indication of interest |
| Desai, Bijal | 7/16/2025 | 0.5 | Conduct research re: proposed buyers in indication of interest |
| Desai, Bijal | 7/16/2025 | 0.1 | Review data room contents re: qualified bid requirements |
| Luna, Manuel | 7/17/2025 | 2.8 | Analyze indications of interest received |
| Waschitz, Seth | 7/17/2025 | 0.2 | Correspond with A&M team re: indications of interest |
| Newman, Rich | 7/17/2025 | 0.1 | Correspond with UCC counsel re: sale process |
| Newman, Rich | 7/17/2025 | 0.1 | Correspond with Huron re: auction |
| Waschitz, Seth | 7/17/2025 | 0.2 | Correspond with Huron re: indications of interest |
| Newman, Rich | 7/17/2025 | 0.2 | Draft email to UCC for indications of interest received |
| Waschitz, Seth | 7/17/2025 | 0.5 | Review indications of interest |
| Newman, Rich | 7/17/2025 | 0.2 | Review indications of interest received |
| Newman, Rich | 7/17/2025 | 0.1 | Send email to Huron re: indications of interest |
| Newman, Rich | 7/17/2025 | 0.1 | Correspond with Huron re: sale process |
| Desai, Bijal | 7/17/2025 | 0.9 | Prepare summary of indications of interest |
| Desai, Bijal | 7/17/2025 | 0.5 | Review and comment on summary of indications of interest |
| Newman, Rich | 7/17/2025 | 0.4 | Draft language for indications of interest presentation |
| Newman, Rich | 7/17/2025 | 0.1 | Review email from team re: equity ownership by bidder |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hamdan, Hassan | 7/18/2025 | 1.1 | Analyze indications of interest received |
| Waschitz, Seth | 7/18/2025 | 0.3 | Review and comment on indications of interest summary |
| Newman, Rich | 7/18/2025 | 0.6 | Review and edit initial indication of interest presentation for UCC |
| Desai, Bijal | 7/18/2025 | 1.7 | Update summary of indications of interest based on comments received |
| Newman, Rich | 7/21/2025 | 0.1 | Correspond with Huron re: sale process |
| Newman, Rich | 7/21/2025 | 0.2 | Review sale process update summary |
| Waschitz, Seth | 7/21/2025 | 0.3 | Review sale process update summary |
| Castillo Zuleta, Angela | 7/21/2025 | 1.9 | Prepare sales tracker update |
| Luna, Manuel | 7/21/2025 | 0.4 | Analyze sale process update summary |
| Newman, Rich | 7/23/2025 | 0.2 | Correspond with Huron re: sale update |
| Newman, Rich | 7/25/2025 | 0.1 | Correspond with UCC counsel re: sale process |
| Newman, Rich | 7/25/2025 | 0.1 | Correspond with Huron re interested party |
| Newman, Rich | 7/27/2025 | 0.1 | Correspond with Huron re: bids |
| Newman, Rich | 7/28/2025 | 0.2 | Correspond with Huron re: bids |
| Newman, Rich | 7/28/2025 | 0.1 | Correspond with A&M team re: sale process |
| Newman, Rich | 7/28/2025 | 0.2 | Correspond with Huron re: sale process |
| Newman, Rich | 7/29/2025 | 0.6 | Prepare for auction |
| Waschitz, Seth | 7/29/2025 | 0.5 | Correspond with A&M team re: sale process update |
| Newman, Rich | 7/29/2025 | 0.1 | Correspond with creditor re: sale process |
| Newman, Rich | 7/29/2025 | 0.1 | Correspond with Huron re: auction |
| Newman, Rich | 7/29/2025 | 0.1 | Correspond with Huron re: bids |
| Newman, Rich | 7/29/2025 | 0.2 | Correspond with Huron re: qualified bids and EKS |
| Waschitz, Seth | 7/29/2025 | 0.3 | Prepare summary re: auction updates |
| Luna, Manuel | 7/29/2025 | 0.9 | Aggregate essential sale documents ahead of auction |
| Newman, Rich | 7/29/2025 | 0.4 | Research deducts to EKS transaction |
| Newman, Rich | 7/29/2025 | 0.2 | Review credit bid |
| Waschitz, Seth | 7/29/2025 | 0.2 | Review indications of interest re: inventory assets |
| Waschitz, Seth | 7/29/2025 | 1.3 | Review Mainfreight motions on docket in advance of auction |
| Newman, Rich | 7/29/2025 | 0.2 | Review summary of EKS proposed transaction |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hamdan, Hassan | 7/29/2025 | 0.7 | Review sale process update |
| Newman, Rich | 7/29/2025 | 0.3 | Speak to UCC counsel re: auction |
| Waschitz, Seth | 7/30/2025 | 4.0 | Attend auction |
| Newman, Rich | 7/30/2025 | 0.2 | Discuss auction with A&M team (Newman, Waschitz) |
| Waschitz, Seth | 7/30/2025 | 0.2 | Discuss auction with A&M team (Newman, Waschitz) |
| Waschitz, Seth | 7/30/2025 | 0.5 | Discuss auction with Debtors |
| Waschitz, Seth | 7/30/2025 | 2.0 | Participate in meeting with FlexGen re: asset purchase agreement issues |
| Gonzalez, Andrea | 7/30/2025 | 0.1 | Review correspondence from UCC counsel re: auction |
| Newman, Rich | 7/30/2025 | 0.1 | Review excluded claim list for potential purchaser |
| Gonzalez, Andrea | 7/30/2025 | 0.2 | Review excluded claim list for potential purchaser |
| Hamdan, Hassan | 7/30/2025 | 0.5 | Analyze sale process update |
| Newman, Rich | 7/30/2025 | 0.3 | Correspond with A&M team re: auction / potential inventory sale |
| Newman, Rich | 7/31/2025 | 0.1 | Speak to Huron re: next steps / sale close |
| **Subtotal** | | **98.0** | |

| **Case Administration** | | | |
|---|---|---|---|
| Newman, Rich | 7/1/2025 | 0.2 | Prepare for kick-off call with A&M team |
| Newman, Rich | 7/2/2025 | 0.4 | Prepare A&M workplan |
| Waschitz, Seth | 7/2/2025 | 0.2 | Update A&M workplan |
| Castillo Zuleta, Angela | 7/3/2025 | 0.6 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Ragan, Castillo Zuleta, Luna, Crump) re: case workplan and updates |
| Luna, Manuel | 7/3/2025 | 0.6 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Ragan, Castillo Zuleta, Luna, Crump) re: case workplan and updates |
| Newman, Rich | 7/3/2025 | 0.4 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Ragan, Castillo Zuleta, Luna, Crump) re: case workplan and updates (partial) |
| Gonzalez, Andrea | 7/3/2025 | 0.6 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Ragan, Castillo Zuleta, Luna, Crump) re: case workplan and updates |
| Waschitz, Seth | 7/3/2025 | 0.6 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Ragan, Castillo Zuleta, Luna, Crump) re: case workplan and updates |
| Ragan, Conrad | 7/3/2025 | 0.6 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Ragan, Castillo Zuleta, Luna, Crump) re: case workplan and updates |
| Newman, Rich | 7/3/2025 | 0.4 | Participate on internal call (Newman, Waschitz, Desai) to discuss A&M workplan |
| Waschitz, Seth | 7/3/2025 | 0.4 | Participate on internal call (Newman, Waschitz, Desai) to discuss A&M workplan |
| Desai, Bijal | 7/3/2025 | 0.4 | Participate on internal call (Newman, Waschitz, Desai) to discuss A&M workplan |
| Waschitz, Seth | 7/3/2025 | 0.5 | Participate on call with A&M team (Newman, Waschitz) re: case updates |
| Waschitz, Seth | 7/3/2025 | 0.5 | Participate on call with A&M team (Newman, Waschitz) re: case updates |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 7/4/2025 | 0.3 | Correspond with A&M team re: case updates |
| Waschitz, Seth | 7/7/2025 | 0.6 | Participate on call with A&M team (Newman, Waschitz) re: discuss coordination of weekly case workstreams |
| Newman, Rich | 7/7/2025 | 0.6 | Participate on call with A&M team (Newman, Waschitz) re: discuss coordination of weekly case workstreams |
| Newman, Rich | 7/14/2025 | 0.2 | Coordinate weekly workstreams with A&M team (Newman, Waschitz) |
| Waschitz, Seth | 7/14/2025 | 0.2 | Coordinate weekly workstreams with A&M team (Newman, Waschitz) |
| Gonzalez, Andrea | 7/14/2025 | 0.1 | Correspond with A&M team re: case updates |
| Waschitz, Seth | 7/19/2025 | 0.3 | Correspond with A&M team re: case updates |
| Newman, Rich | 7/21/2025 | 0.3 | Discuss workstreams with A&M team (Newman, Waschitz) |
| Waschitz, Seth | 7/21/2025 | 0.3 | Discuss workstreams with A&M team (Newman, Waschitz) |
| Waschitz, Seth | 7/21/2025 | 0.2 | Correspond with A&M team re: workplan |
| Newman, Rich | 7/24/2025 | 0.1 | Participate on call with A&M team (Newman, Waschitz) re: workplan |
| Waschitz, Seth | 7/24/2025 | 0.1 | Participate on call with A&M team (Newman, Waschitz) re: workplan |
| Waschitz, Seth | 7/25/2025 | 0.2 | Discuss case updates with A&M team (Newman, Gonzalez, Waschitz) |
| Newman, Rich | 7/25/2025 | 0.2 | Discuss case updates with A&M team (Newman, Gonzalez, Waschitz) |
| Gonzalez, Andrea | 7/25/2025 | 0.2 | Discuss case updates with A&M team (Newman, Gonzalez, Waschitz) |
| Newman, Rich | 7/28/2025 | 0.3 | Coordinate weekly workstreams |
| **Subtotal** | | **10.6** | |

| **Cash Budget** | | | |
|---|---|---|---|
| Waschitz, Seth | 7/1/2025 | 1.1 | Prepare cash budget questions list |
| Newman, Rich | 7/2/2025 | 0.4 | Analyze reserves in cash budget |
| Newman, Rich | 7/2/2025 | 0.2 | Review and comment on cash budget questions list |
| Waschitz, Seth | 7/2/2025 | 1.4 | Review cash budget model |
| Desai, Bijal | 7/2/2025 | 0.4 | Analyze cash budget |
| Ragan, Conrad | 7/2/2025 | 2.1 | Review cash budget / iterations |
| Waschitz, Seth | 7/2/2025 | 0.3 | Review summary of cash budget call |
| Desai, Bijal | 7/2/2025 | 0.3 | Correspond with A&M team re: cash budget / case update notes |
| Waschitz, Seth | 7/3/2025 | 0.6 | Participate in working session with A&M team member (Waschitz, Desai) re: cash budget report for UCC |
| Desai, Bijal | 7/3/2025 | 0.6 | Participate in working session with A&M team member (Waschitz, Desai) re: cash budget report for UCC |
| Newman, Rich | 7/3/2025 | 0.4 | Prepare DIP cash flow sensitivity analysis |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/3/2025 | 0.2 | Prepare liquidity runway narrative for UCC |
| Newman, Rich | 7/3/2025 | 0.2 | Research timing of cash payments by whom / when from proposed Australian settlement |
| Desai, Bijal | 7/3/2025 | 0.7 | Analyze cash budget mechanics / key assumptions |
| Desai, Bijal | 7/3/2025 | 0.8 | Prepare cash budget sensitivity |
| Desai, Bijal | 7/3/2025 | 0.7 | Prepare executive summary re: cash budget report for UCC |
| Desai, Bijal | 7/3/2025 | 0.4 | Update cash budget report for UCC re: initial approved budget |
| Desai, Bijal | 7/3/2025 | 1.1 | Update cash budget report for UCC re: sensitized budget |
| Desai, Bijal | 7/3/2025 | 0.6 | Update cash budget report for UCC re: liquidity overview |
| Desai, Bijal | 7/3/2025 | 0.7 | Review cash budget report re: key case milestones |
| Newman, Rich | 7/3/2025 | 0.3 | Review and edit cash budget report for UCC |
| Newman, Rich | 7/3/2025 | 0.2 | Outline cash budget report for UCC for first UCC call |
| Luna, Manuel | 7/3/2025 | 0.8 | Review and edit cash budget report for UCC |
| Waschitz, Seth | 7/3/2025 | 0.3 | Participate on call with UCC counsel re: cash budget |
| Waschitz, Seth | 7/3/2025 | 0.9 | Review and edit cash budget presentation |
| Ragan, Conrad | 7/3/2025 | 0.9 | Compare cash budget model to earlier iterations |
| Desai, Bijal | 7/3/2025 | 0.2 | Prepare summary of cash budget reserves for UCC counsel |
| Newman, Rich | 7/5/2025 | 0.2 | Review cash budget variance report |
| Waschitz, Seth | 7/5/2025 | 0.3 | Review cash budget variance report |
| Newman, Rich | 7/5/2025 | 0.1 | Correspond with UCC counsel re: carveout |
| Newman, Rich | 7/5/2025 | 0.2 | Prepare UCC professional fee estimate |
| Desai, Bijal | 7/6/2025 | 0.8 | Update cash budget report for UCC re: key milestones / comments |
| Waschitz, Seth | 7/6/2025 | 0.4 | Review and edit cash budget report for UCC |
| Desai, Bijal | 7/6/2025 | 1.1 | Prepare budget-to-actual analysis re: week ending June 29 |
| Desai, Bijal | 7/6/2025 | 0.4 | Analyze cash budget variance report re: variance carryover |
| Desai, Bijal | 7/6/2025 | 0.6 | Prepare weekly professional fee estimate |
| Newman, Rich | 7/6/2025 | 0.1 | Review and edit cash budget report for UCC |
| Newman, Rich | 7/6/2025 | 0.4 | Revise cash budget report for UCC and send to counsel for review |
| Desai, Bijal | 7/7/2025 | 0.3 | Update cash budget report for UCC |
| Newman, Rich | 7/7/2025 | 0.2 | Correspond with team re: professional fee estimate |

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/7/2025 | 0.4 | Revise cash budget report for UCC |
| Waschitz, Seth | 7/9/2025 | 0.2 | Prepare weekly professional fee estimate |
| Waschitz, Seth | 7/9/2025 | 0.2 | Review weekly professional fee escrow presentation |
| Newman, Rich | 7/9/2025 | 0.1 | Review professional fee funding report |
| Waschitz, Seth | 7/11/2025 | 0.2 | Correspond with Debtors re: updated cash budget |
| Waschitz, Seth | 7/11/2025 | 0.2 | Direct A&M team member to update cash budget report for UCC |
| Waschitz, Seth | 7/11/2025 | 0.3 | Analyze cash budget variance report |
| Desai, Bijal | 7/11/2025 | 0.6 | Prepare draft report for UCC re: initial approved cash budget |
| Desai, Bijal | 7/11/2025 | 0.5 | Analyze cash budget variance report |
| Waschitz, Seth | 7/12/2025 | 0.2 | Correspond with A&M team re: cash flow budget diligence requests |
| Waschitz, Seth | 7/12/2025 | 0.3 | Prepare updated cash budget diligence list |
| Newman, Rich | 7/12/2025 | 0.2 | Analyze cash budget variance report |
| Waschitz, Seth | 7/12/2025 | 0.6 | Review updated cash budget |
| Desai, Bijal | 7/12/2025 | 0.5 | Prepare Committee update presentation re: cash budget |
| Waschitz, Seth | 7/12/2025 | 0.2 | Correspond with A&M team re: cash budget and settlement motion |
| Newman, Rich | 7/12/2025 | 0.2 | Correspond with A&M team re: cash budget report for UCC |
| Newman, Rich | 7/12/2025 | 0.1 | Review AR amounts owed from Idaho Power to Powin |
| Newman, Rich | 7/12/2025 | 0.4 | Review cash budget and add to question list |
| Luna, Manuel | 7/13/2025 | 0.7 | Revise cash budget report for UCC |
| Desai, Bijal | 7/13/2025 | 0.6 | Revise Committee update presentation re: executive summary |
| Desai, Bijal | 7/13/2025 | 0.8 | Prepare budget-to-actual analysis re: week ending July 6 |
| Desai, Bijal | 7/13/2025 | 0.6 | Prepare Committee update presentation re: budget-to-actual analysis |
| Newman, Rich | 7/13/2025 | 0.4 | Review and edit cash budget report for UCC |
| Waschitz, Seth | 7/13/2025 | 0.8 | Review and edit cash budget report for UCC |
| Newman, Rich | 7/13/2025 | 0.2 | Revise cash budget report for UCC |
| Waschitz, Seth | 7/14/2025 | 0.3 | Correspond with Debtors re: updated cash budget |
| Newman, Rich | 7/14/2025 | 0.1 | Correspond with A&M team re: updated cash budget |
| Newman, Rich | 7/14/2025 | 0.1 | Review changes to cash budget |
| Newman, Rich | 7/14/2025 | 0.1 | Review emails re: cash budget questions |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/14/2025 | 0.2 | Review summary of changes to historical cash flows |
| Waschitz, Seth | 7/14/2025 | 1.2 | Review updated cash budget model |
| Desai, Bijal | 7/14/2025 | 0.7 | Compare latest cash budgets received |
| Desai, Bijal | 7/14/2025 | 1.1 | Update Committee update presentation re: latest cash budget |
| Desai, Bijal | 7/14/2025 | 0.6 | Update diligence request list re: incremental cash budget requests |
| Desai, Bijal | 7/14/2025 | 0.4 | Prepare weekly professional fee estimate |
| Waschitz, Seth | 7/14/2025 | 0.4 | Review and edit cash budget report for UCC |
| Luna, Manuel | 7/14/2025 | 1.1 | Analyze responses from Debtors' advisors re: cash budget diligence request list |
| Newman, Rich | 7/14/2025 | 0.1 | Review emails re: cash budgets |
| Desai, Bijal | 7/14/2025 | 0.4 | Analyze diligence responses to cash budget requests |
| Gonzalez, Andrea | 7/15/2025 | 0.3 | Review cash budget analysis |
| Newman, Rich | 7/15/2025 | 0.6 | Review historical borrowing base and beginning cash |
| Waschitz, Seth | 7/15/2025 | 0.3 | Prepare weekly fee estimate |
| Waschitz, Seth | 7/21/2025 | 0.3 | Analyze cash budget variance report |
| Desai, Bijal | 7/21/2025 | 0.4 | Prepare weekly professional fee estimate |
| Newman, Rich | 7/21/2025 | 0.1 | Analyze cash budget variance report |
| Newman, Rich | 7/21/2025 | 0.3 | Review cash budget report for UCC |
| Desai, Bijal | 7/22/2025 | 0.1 | Correspond with Debtors re: UCC advisors weekly fee estimate |
| Waschitz, Seth | 7/25/2025 | 0.1 | Review professional fee escrow account funding summary |
| Newman, Rich | 7/27/2025 | 0.4 | Review 3-year historical cash flows |
| Gonzalez, Andrea | 7/27/2025 | 0.3 | Review Debtors' cash flow analysis |
| Waschitz, Seth | 7/28/2025 | 0.2 | Correspond with Debtors re: cash budget variance report |
| Waschitz, Seth | 7/28/2025 | 0.3 | Analyze cash budget variance report |
| Desai, Bijal | 7/28/2025 | 0.3 | Prepare weekly professional fee estimate |
| Waschitz, Seth | 7/29/2025 | 0.2 | Prepare weekly fee estimate |
| Waschitz, Seth | 7/30/2025 | 0.4 | Discuss go-forward cash budget with Debtors |
| Waschitz, Seth | 7/31/2025 | 0.2 | Correspond with Debtors re: professional fee escrow account |
| Waschitz, Seth | 7/31/2025 | 0.2 | Review professional fee escrow account summary |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/31/2025 | 0.1 | Review professional fees budgeted vs. proposed |
| **Subtotal** | | **43.3** | |

| Claims / Liabilities Subject to Compromise | | | |
|---|---|---|---|
| Newman, Rich | 7/3/2025 | 0.2 | Correspond with UCC counsel re: claim to directors and officers proceeds |
| Newman, Rich | 7/4/2025 | 0.2 | Draft email to Debtors team re: Australian settlement |
| Newman, Rich | 7/9/2025 | 0.1 | Correspond with UCC counsel re: waterfall analysis |
| Newman, Rich | 7/9/2025 | 0.3 | Outline waterfall analysis workstream |
| Waschitz, Seth | 7/9/2025 | 0.5 | Direct A&M team member to prepare waterfall analysis |
| Sinclair, Gibbons | 7/9/2025 | 2.9 | Develop main recovery worksheet for waterfall analysis |
| Gonzalez, Andrea | 7/10/2025 | 0.1 | Review data room re: KKR documents |
| Newman, Rich | 7/11/2025 | 0.3 | Review bonds posted and associated cash collateral |
| Newman, Rich | 7/12/2025 | 0.5 | Analyze loan documents |
| Desai, Bijal | 7/12/2025 | 0.4 | Review diligence requests re: Idaho Power claim settlement |
| Waschitz, Seth | 7/12/2025 | 0.2 | Correspond with Debtors re: Idaho Power claim settlement diligence request list |
| Gonzalez, Andrea | 7/14/2025 | 0.3 | Correspond with A&M team re: KKR loan |
| Newman, Rich | 7/14/2025 | 0.1 | Draft original issue discount email to UCC counsel |
| Gonzalez, Andrea | 7/14/2025 | 0.2 | Review document index re: KKR |
| Waschitz, Seth | 7/14/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: original issue discount |
| Newman, Rich | 7/14/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: original issue discount |
| Waschitz, Seth | 7/14/2025 | 0.3 | Correspond with A&M team re: KKR revolver original issue discount |
| Newman, Rich | 7/15/2025 | 0.4 | Prepare secured lender fee analysis |
| Sinclair, Gibbons | 7/15/2025 | 2.1 | Develop entity matrix for waterfall analysis |
| Sinclair, Gibbons | 7/15/2025 | 0.6 | Review loan documents for guarantor and pledge information for waterfall analysis |
| Newman, Rich | 7/16/2025 | 0.5 | Calculate liquidated damages |
| Waschitz, Seth | 7/16/2025 | 0.3 | Direct A&M team member to prepare summary of Idaho Power claim settlement diligence |
| Gonzalez, Andrea | 7/16/2025 | 0.7 | Analyze data room contents re: customer 1 diligence |
| Waschitz, Seth | 7/16/2025 | 2.1 | Analyze data room contents re: customer 1 diligence |
| Waschitz, Seth | 7/16/2025 | 0.9 | Review Idaho Power claim settlement diligence |
| Desai, Bijal | 7/16/2025 | 0.6 | Analyze data room contents received re: Idaho Power claim settlement |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 7/16/2025 | 0.3 | Correspond with A&M team re: waterfall analysis |
| Luna, Manuel | 7/16/2025 | 2.9 | Prepare summary of customer 1 diligence materials received |
| Waschitz, Seth | 7/16/2025 | 1.3 | Review secured loan credit agreement |
| Ragan, Conrad | 7/16/2025 | 1.2 | Review documentation related to EKS, IP, and Idaho Power claim settlements |
| Gonzalez, Andrea | 7/17/2025 | 0.1 | Review correspondence from A&M team re: Idaho Power claim settlement |
| Luna, Manuel | 7/17/2025 | 1.2 | Analyze customer 2 BESA agreement |
| Luna, Manuel | 7/17/2025 | 0.9 | Analyze customer 3 agreement |
| Luna, Manuel | 7/17/2025 | 2.7 | Analyze claim settlement agreement letters between Idaho Power and Powin |
| Luna, Manuel | 7/17/2025 | 1.3 | Update summary of customer 1 diligence materials received re: liquidated damages |
| Desai, Bijal | 7/17/2025 | 2.1 | Review Idaho Power claim settlement documents |
| Desai, Bijal | 7/17/2025 | 0.4 | Review and comment on summary of Idaho Power claim settlement |
| Sinclair, Gibbons | 7/17/2025 | 1.3 | Develop equity roll for Powin waterfall analysis |
| Sinclair, Gibbons | 7/17/2025 | 2.2 | Develop claims schedule for waterfall analysis |
| Sinclair, Gibbons | 7/17/2025 | 1.0 | Develop intercompany schedule for waterfall analysis |
| Newman, Rich | 7/18/2025 | 0.2 | Participate on call with A&M team (Newman, Strollo) re: Idaho Power claim settlement documents |
| Strollo, Mike | 7/18/2025 | 0.2 | Participate on call with A&M team (Newman, Strollo) re: Idaho Power claim settlement documents |
| Luna, Manuel | 7/18/2025 | 0.9 | Participate on call with A&M team (Desai, Luna) re: Idaho Power claim settlement summary |
| Desai, Bijal | 7/18/2025 | 0.9 | Participate on call with A&M team (Desai, Luna) re: Idaho Power claim settlement summary |
| Crump, Skye | 7/18/2025 | 0.6 | Analyze KKR transaction history |
| Gonzalez, Andrea | 7/18/2025 | 0.1 | Correspond with A&M team re: customer 1 document review |
| Waschitz, Seth | 7/18/2025 | 0.6 | Correspond with A&M team re: Idaho Power claim settlement |
| Strollo, Mike | 7/18/2025 | 1.6 | Prepare summary of Idaho Power claims |
| Crump, Skye | 7/18/2025 | 1.5 | Prepare customer 1 liquidated damages calculation |
| Newman, Rich | 7/18/2025 | 0.3 | Prepare comments on Idaho Power claim settlement summary |
| Newman, Rich | 7/18/2025 | 1.3 | Review documents re: proposed claims settlement |
| Newman, Rich | 7/18/2025 | 0.5 | Review customer 3 liquidation damages |
| Luna, Manuel | 7/18/2025 | 2.9 | Prepare summary comparing claim settlement agreements between Idaho Power and Powin |
| Luna, Manuel | 7/18/2025 | 1.1 | Revise Idaho Power claim settlement summary for comments received |
| Desai, Bijal | 7/18/2025 | 1.3 | Update summary of Idaho Power claim settlement |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/18/2025 | 0.5 | Correspond with A&M team re: Idaho Power claim settlement / liquidated damages |
| Strollo, Mike | 7/19/2025 | 2.8 | Update Idaho Power claims analysis |
| Newman, Rich | 7/20/2025 | 0.8 | Continue to review Idaho Power claim settlement documents |
| Newman, Rich | 7/21/2025 | 0.6 | Review lien review memo from UCC counsel |
| Waschitz, Seth | 7/21/2025 | 0.2 | Correspond with Debtors re: customer 4 settlement |
| Gonzalez, Andrea | 7/21/2025 | 0.6 | Review customer 1 estimated liquidated damages |
| Strollo, Mike | 7/21/2025 | 1.1 | Analyze customer 1 energy supply agreement / estimated liquidated damages claims |
| Crump, Skye | 7/21/2025 | 0.6 | Update customer 1 liquidated damages calculation |
| Sinclair, Gibbons | 7/21/2025 | 1.4 | Develop recoveries by claim for waterfall analysis |
| Sinclair, Gibbons | 7/21/2025 | 1.5 | Update waterfall analysis for deficiency and subrogation claims |
| Sinclair, Gibbons | 7/21/2025 | 1.9 | Develop summary recovery table for entity-by-entity waterfall analysis |
| Sinclair, Gibbons | 7/21/2025 | 1.6 | Review credit agreements for treatment of guarantor claims re: waterfall analysis |
| Gonzalez, Andrea | 7/22/2025 | 0.7 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Strollo) re: Idaho Power claim settlement |
| Newman, Rich | 7/22/2025 | 0.6 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Strollo) re: Idaho Power claim settlement (partial) |
| Strollo, Mike | 7/22/2025 | 0.7 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Strollo) re: Idaho Power claim settlement |
| Waschitz, Seth | 7/22/2025 | 0.7 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Strollo) re: Idaho Power claim settlement |
| Crump, Skye | 7/22/2025 | 0.5 | Participate in working session with A&M team (Gonzalez, Crump) re: customer 1 damages estimate |
| Gonzalez, Andrea | 7/22/2025 | 0.5 | Participate in working session with A&M team (Gonzalez, Crump) re: customer 1 damages estimate |
| Luna, Manuel | 7/22/2025 | 0.6 | Participate on call with A&M team (Desai, Luna) re: Idaho Power claim settlement summary |
| Desai, Bijal | 7/22/2025 | 0.6 | Participate on call with A&M team (Desai, Luna) re: Idaho Power claim settlement summary |
| Newman, Rich | 7/22/2025 | 0.1 | Correspond with A&M team re: claims register |
| Strollo, Mike | 7/22/2025 | 0.7 | Prepare additional diligence requests related to Idaho Power claim settlement |
| Waschitz, Seth | 7/22/2025 | 0.4 | Review EKS HoldCo LLC agreement re: waterfall analysis |
| Waschitz, Seth | 7/22/2025 | 1.1 | Review waterfall analysis mechanics |
| Desai, Bijal | 7/22/2025 | 0.2 | Correspond with Debtors re: incremental Idaho Power claim settlement diligence requests |
| Sinclair, Gibbons | 7/22/2025 | 1.8 | Update waterfall analysis for intercompany treatment |
| Sinclair, Gibbons | 7/22/2025 | 2.4 | Update waterfall analysis for equity roll recoveries |
| Sinclair, Gibbons | 7/22/2025 | 2.9 | Update waterfall analysis for revised claims |
| Desai, Bijal | 7/23/2025 | 0.4 | Conduct research re: customs designation / liquidated damage claims |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/24/2025 | 0.5 | Participate on call with A&M team (Newman, Waschitz) re: customer receivables analysis |
| Waschitz, Seth | 7/24/2025 | 0.5 | Participate on call with A&M team (Newman, Waschitz) re: customer receivables analysis |
| Newman, Rich | 7/24/2025 | 0.1 | Review potential cross border claim |
| Desai, Bijal | 7/24/2025 | 1.3 | Prepare intercompany matrix for illustrative waterfall analysis |
| Newman, Rich | 7/26/2025 | 0.8 | Calculate damages / amounts owed under supply agreement |
| Newman, Rich | 7/26/2025 | 1.1 | Continue to review potential damages under supply agreement |
| Newman, Rich | 7/26/2025 | 0.2 | Review Debtors' Idaho Power claim settlement summary |
| Newman, Rich | 7/27/2025 | 0.5 | Review master project file (for liquidated damages) posted to data room |
| Desai, Bijal | 7/28/2025 | 0.3 | Update intercompany matrix for illustrative waterfall analysis |
| Desai, Bijal | 7/28/2025 | 1.3 | Review customer agreements re: liquidated damage claim provisions |
| Desai, Bijal | 7/28/2025 | 1.5 | Analyze customer agreements re: liquidated damage claim caps |
| Sinclair, Gibbons | 7/28/2025 | 2.6 | Update intercompany data for waterfall analysis |
| Sinclair, Gibbons | 7/28/2025 | 2.2 | Update waterfall analysis summary table for admin expense allocation |
| Luna, Manuel | 7/29/2025 | 2.9 | Prepare cure amount variance analysis |
| Waschitz, Seth | 7/29/2025 | 0.2 | Correspond with A&M team re: waterfall analysis |
| Waschitz, Seth | 7/29/2025 | 0.4 | Review and edit cure amount analysis |
| Waschitz, Seth | 7/29/2025 | 1.4 | Review and edit draft waterfall analysis |
| Sinclair, Gibbons | 7/29/2025 | 0.3 | Review EKS supply agreement for waterfall analysis |
| Sinclair, Gibbons | 7/29/2025 | 2.0 | Update waterfall analysis for additional sources of value |
| Sinclair, Gibbons | 7/30/2025 | 1.5 | Develop list of diligence questions for waterfall analysis |
| Sinclair, Gibbons | 7/30/2025 | 1.1 | Update waterfall analysis for updated data from auction |
| Waschitz, Seth | 7/31/2025 | 0.5 | Analyze updated waterfall analysis |
| Sinclair, Gibbons | 7/31/2025 | 0.8 | Update waterfall analysis summary output for additional value datapoints |
| Sinclair, Gibbons | 7/31/2025 | 0.8 | Update waterfall analysis for consolidated recovery scenario |
| **Subtotal** | | **101.4** | |

| Contracts | | | |
|---|---|---|---|
| Desai, Bijal | 7/7/2025 | 0.4 | Review customer's notice of default / termination |
| Desai, Bijal | 7/16/2025 | 0.3 | Correspond with A&M team (Waschitz, Desai) re: customer 1 agreement / escrow provisions |
| Waschitz, Seth | 7/16/2025 | 0.3 | Correspond with A&M team (Waschitz, Desai) re: customer 1 agreement / escrow provisions |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 7/16/2025 | 0.7 | Review escrow agreement re: customer 1 |
| Newman, Rich | 7/16/2025 | 1.5 | Begin review of customer documents |
| Newman, Rich | 7/16/2025 | 0.3 | Begin review of EKS documents |
| Newman, Rich | 7/16/2025 | 0.3 | Correspond with A&M team re: escrow agreements |
| Newman, Rich | 7/17/2025 | 0.9 | Analyze EKS documents |
| Desai, Bijal | 7/18/2025 | 0.6 | Analyze customer 1 escrow agreement |
| Gonzalez, Andrea | 7/18/2025 | 0.5 | Review EKS documents |
| Gonzalez, Andrea | 7/19/2025 | 0.5 | Review summary of customer 1 document production |
| Desai, Bijal | 7/20/2025 | 0.4 | Review and comment on summary of customer 1 escrow agreement |
| Strollo, Mike | 7/20/2025 | 2.0 | Analyze customer 5 energy supply agreement |
| Waschitz, Seth | 7/21/2025 | 0.9 | Analyze escrow agreement re: customer 1 |
| Gonzalez, Andrea | 7/21/2025 | 0.4 | Review EKS amended LLC agreement |
| Gonzalez, Andrea | 7/21/2025 | 0.5 | Review EKS supply agreement |
| Waschitz, Seth | 7/21/2025 | 0.4 | Analyze escrow agreement re: customer 6 |
| Waschitz, Seth | 7/21/2025 | 0.3 | Review customer 4 change order |
| Newman, Rich | 7/21/2025 | 0.3 | Review escrow agreements re: amounts received from bank statements |
| Gonzalez, Andrea | 7/21/2025 | 0.1 | Review correspondence re: customer 1 escrow agreement |
| Luna, Manuel | 7/22/2025 | 2.2 | Analyze customer 1 escrow agreement |
| Luna, Manuel | 7/22/2025 | 0.7 | Prepare summary of customer 1 escrow agreement |
| Strollo, Mike | 7/22/2025 | 1.2 | Review of employment agreements / leases provided as part of diligence request |
| Newman, Rich | 7/22/2025 | 0.5 | Review escrow agreements for two customers |
| Waschitz, Seth | 7/24/2025 | 1.8 | Review EKS global master supply agreement |
| Ragan, Conrad | 7/24/2025 | 1.0 | Review supply agreement |
| Waschitz, Seth | 7/25/2025 | 2.9 | Review data room re: customer contracts |
| Ragan, Conrad | 7/25/2025 | 1.1 | Review supply agreement / appendices |
| Luna, Manuel | 7/26/2025 | 2.1 | Analyze customer energy supply agreements re: liquidated damages |
| Gonzalez, Andrea | 7/27/2025 | 0.3 | Review updated summary re: customer 1 ESA termination |
| Newman, Rich | 7/27/2025 | 0.3 | Continue review of key supplier agreement |
| Luna, Manuel | 7/28/2025 | 2.6 | Analyze customer energy supply agreements re: liquidated damages |
| Luna, Manuel | 7/28/2025 | 2.9 | Prepare customer liquidated damages analysis support |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 7/28/2025 | 1.8 | Prepare supply agreement analysis |
| Newman, Rich | 7/29/2025 | 0.8 | Participate on call with Dentons, UCC counsel, and A&M team (Newman, Waschitz) to discuss EKS |
| Waschitz, Seth | 7/29/2025 | 0.8 | Participate on call with Dentons, UCC counsel, and A&M team (Newman, Waschitz) to discuss EKS |
| Waschitz, Seth | 7/29/2025 | 1.1 | Review EKS put right language |
| Ragan, Conrad | 7/29/2025 | 0.9 | Prepare summary of supply agreement |
| **Subtotal** | | **36.6** | |

| **Court Attendance / Participation** | | | |
|---|---|---|---|
| Waschitz, Seth | 7/8/2025 | 0.3 | Participate in court hearing (telephonically) re: settlement hearing |
| Newman, Rich | 7/15/2025 | 1.9 | Attend court hearing (telephonically) re: second day motions |
| Waschitz, Seth | 7/15/2025 | 1.5 | Attend court hearing (telephonically) re: second day motions (partial) |
| Desai, Bijal | 7/15/2025 | 0.8 | Attend court hearing (telephonically) re: second day motions (partial) |
| Luna, Manuel | 7/23/2025 | 2.6 | Attend 341 meeting (telephonically) |
| **Subtotal** | | **7.1** | |

| **Employee Matters** | | | |
|---|---|---|---|
| Waschitz, Seth | 7/21/2025 | 0.2 | Correspond with Debtors re: KEIP |
| Waschitz, Seth | 7/21/2025 | 0.6 | Review diligence re: employment agreements |
| Newman, Rich | 7/21/2025 | 0.1 | Correspond with Debtors re: KEIP |
| Desai, Bijal | 7/21/2025 | 0.6 | Analyze documents produced re: employee agreements |
| Waschitz, Seth | 7/22/2025 | 0.3 | Review employee data re: KEIP |
| Waschitz, Seth | 7/22/2025 | 0.3 | Discuss KEIP with A&M team member (Newman, Waschitz) |
| Newman, Rich | 7/22/2025 | 0.3 | Discuss KEIP with A&M team member (Newman, Waschitz) |
| Newman, Rich | 7/22/2025 | 0.3 | Correspond with Debtors re: KEIP / KERP |
| Waschitz, Seth | 7/23/2025 | 0.3 | Correspond with Debtors re: KEIP diligence |
| Waschitz, Seth | 7/23/2025 | 1.4 | Review KEIP / KERP motion and prepare question list |
| Newman, Rich | 7/23/2025 | 0.6 | Review KEIP / KERP motion |
| Desai, Bijal | 7/23/2025 | 0.1 | Update diligence tracker re: KEIP/KERP documents received |
| Waschitz, Seth | 7/24/2025 | 0.2 | Correspond with UCC counsel re: KEIP / KERP |
| Waschitz, Seth | 7/24/2025 | 0.6 | Prepare summary of KEIP / KERP for UCC |
| Newman, Rich | 7/24/2025 | 0.1 | Correspond with UCC counsel re: KEIP |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**July 1, 2025 through July 31, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/24/2025 | 0.1 | Review KEIP / KERP email to UCC |
| Newman, Rich | 7/28/2025 | 0.1 | Correspond with UCC counsel re: KEIP |
| **Subtotal** | | **6.2** | |

**Financial & Operational Matters**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/2/2025 | 0.3 | Correspond with A&M team re: diligence request list |
| Gonzalez, Andrea | 7/2/2025 | 1.2 | Review historical financials |
| Waschitz, Seth | 7/3/2025 | 0.2 | Correspond with Debtors re: diligence requests |
| Newman, Rich | 7/3/2025 | 0.1 | Correspond with A&M team re: cash collateral resolution |
| Gonzalez, Andrea | 7/3/2025 | 0.3 | Review data room documents |
| Waschitz, Seth | 7/3/2025 | 0.4 | Review inventory analysis |
| Waschitz, Seth | 7/3/2025 | 0.3 | Review inventory detail |
| Newman, Rich | 7/3/2025 | 0.2 | Review summary of inventory by vendor and warehouse |
| Luna, Manuel | 7/3/2025 | 2.7 | Update diligence request list for responsive diligence received |
| Gonzalez, Andrea | 7/3/2025 | 0.4 | Update questions for call with Debtors |
| Desai, Bijal | 7/3/2025 | 0.3 | Update data room / diligence production for UCC counsel |
| Desai, Bijal | 7/3/2025 | 0.5 | Analyze data room contents re: historical financials |
| Gonzalez, Andrea | 7/4/2025 | 0.1 | Review correspondence from UCC counsel re: Debtors' settlement |
| Gonzalez, Andrea | 7/4/2025 | 0.8 | Analyze data room re: financial documents |
| Newman, Rich | 7/4/2025 | 1.3 | Review settlement and release agreement |
| Newman, Rich | 7/5/2025 | 0.1 | Correspond with team re: accounts receivables offset |
| Gonzalez, Andrea | 7/5/2025 | 0.7 | Analyze data room re: financial documents |
| Newman, Rich | 7/5/2025 | 0.4 | Review Mainfreight inventory and lien issues |
| Desai, Bijal | 7/5/2025 | 0.6 | Review data room contents re: inventory support |
| Desai, Bijal | 7/5/2025 | 0.3 | Analyze data room contents re: public filings |
| Waschitz, Seth | 7/6/2025 | 0.3 | Correspond with A&M team re: case updates |
| Waschitz, Seth | 7/6/2025 | 0.2 | Correspond with A&M team re: put right |
| Newman, Rich | 7/6/2025 | 0.1 | Correspond with UCC counsel re: negotiations with Debtors |
| Gonzalez, Andrea | 7/6/2025 | 0.4 | Review data room re: financial documents |
| Luna, Manuel | 7/6/2025 | 0.9 | Update diligence request list for data room contents received |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 7/7/2025 | 0.6 | Participate on call with A&M team (Waschitz, Desai, Luna) re: diligence request list updates |
| Waschitz, Seth | 7/7/2025 | 0.6 | Participate on call with A&M team (Waschitz, Desai, Luna) re: diligence request list updates |
| Desai, Bijal | 7/7/2025 | 0.6 | Participate on call with A&M team (Waschitz, Desai, Luna) re: diligence request list updates |
| Waschitz, Seth | 7/7/2025 | 0.8 | Analyze inventory review model |
| Waschitz, Seth | 7/7/2025 | 0.3 | Analyze investor presentation |
| Luna, Manuel | 7/7/2025 | 0.9 | Analyze new data room contents re: cash budget |
| Luna, Manuel | 7/7/2025 | 2.6 | Consolidate investigation diligence and financial / operational diligence requests lists |
| Waschitz, Seth | 7/7/2025 | 0.1 | Correspond with UCC counsel re: inventory issue |
| Luna, Manuel | 7/7/2025 | 1.7 | Prepare memo re: responsive data room contents |
| Newman, Rich | 7/7/2025 | 0.5 | Review and comment on diligence request list |
| Waschitz, Seth | 7/7/2025 | 1.1 | Review and edit diligence request list |
| Newman, Rich | 7/7/2025 | 0.2 | Review inventory related to settlement |
| Luna, Manuel | 7/7/2025 | 1.4 | Update diligence request list for comments received |
| Luna, Manuel | 7/7/2025 | 0.5 | Update diligence request list for responsive diligence received |
| Desai, Bijal | 7/7/2025 | 0.6 | Analyze data room contents re: public filings |
| Desai, Bijal | 7/7/2025 | 0.4 | Review data room contents for initial diligence request list |
| Desai, Bijal | 7/7/2025 | 1.1 | Prepare initial diligence request list |
| Desai, Bijal | 7/7/2025 | 1.4 | Prepare investment banker benchmarking study |
| Ragan, Conrad | 7/7/2025 | 1.1 | Review financials posted to data room |
| Waschitz, Seth | 7/8/2025 | 0.8 | Review and edit investment banker benchmarking study |
| Waschitz, Seth | 7/8/2025 | 0.4 | Direct A&M team member to update investment banker benchmarking study |
| Desai, Bijal | 7/8/2025 | 1.3 | Update investment banker benchmarking study based on comments received |
| Castillo Zuleta, Angela | 7/8/2025 | 0.6 | Analyze case studies to support investment banker benchmarking study |
| Waschitz, Seth | 7/8/2025 | 0.4 | Discuss investment banker benchmarking study and sale process with team (Newman, Waschitz) |
| Newman, Rich | 7/8/2025 | 0.4 | Discuss investment banker benchmarking study and sale process with team (Newman, Waschitz) |
| Waschitz, Seth | 7/8/2025 | 0.3 | Direct A&M team member to prepare inventory analysis |
| Luna, Manuel | 7/8/2025 | 2.9 | Prepare summary of inventory analysis |
| Luna, Manuel | 7/8/2025 | 0.7 | Analyze inventory analysis |
| Desai, Bijal | 7/8/2025 | 0.7 | Participate on internal call (Waschitz, Desai) re: investment banker benchmarking study |

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 7/8/2025 | 0.7 | Participate on internal call (Waschitz, Desai) re: investment banker benchmarking study |
| Castillo Zuleta, Angela | 7/8/2025 | 0.6 | Provide comments on case studies for investment banker benchmarking study |
| Luna, Manuel | 7/8/2025 | 1.1 | Analyze data room contents re: asset sales presentations |
| Newman, Rich | 7/8/2025 | 0.6 | Continue review of objections to Mainfreight motion |
| Newman, Rich | 7/8/2025 | 0.2 | Correspond with team re: release documents |
| Newman, Rich | 7/8/2025 | 0.2 | Draft workstream for joint venture diligence |
| Waschitz, Seth | 7/8/2025 | 0.4 | Research Debtors' pre-petition retainers |
| Waschitz, Seth | 7/8/2025 | 0.8 | Review and edit diligence request list |
| Gonzalez, Andrea | 7/8/2025 | 0.1 | Review correspondence from UCC counsel re: UCC requests |
| Newman, Rich | 7/8/2025 | 0.4 | Review data available for Powin's equity investment |
| Gonzalez, Andrea | 7/8/2025 | 1.3 | Review data room documents re: Akaysha |
| Waschitz, Seth | 7/8/2025 | 1.1 | Review data room documents re: financial information |
| Newman, Rich | 7/8/2025 | 0.1 | Review emails between large supplier and Powin |
| Newman, Rich | 7/8/2025 | 0.1 | Review A&M's notes to investment banker retention |
| Luna, Manuel | 7/8/2025 | 0.7 | Update diligence request list for new documents received |
| Desai, Bijal | 7/8/2025 | 0.5 | Update initial diligence request list re: item status |
| Desai, Bijal | 7/8/2025 | 0.6 | Review Huron's retention application |
| Desai, Bijal | 7/8/2025 | 0.8 | Analyze comparable investment bankers for investment banker benchmarking study |
| Desai, Bijal | 7/8/2025 | 0.7 | Prepare summary of Huron's retention application |
| Desai, Bijal | 7/8/2025 | 0.7 | Update investment banker benchmarking study re: additional comparable |
| Desai, Bijal | 7/8/2025 | 1.0 | Update investment banker benchmarking study re: compensation metrics |
| Desai, Bijal | 7/9/2025 | 1.8 | Update investment banker benchmarking study |
| Newman, Rich | 7/9/2025 | 0.2 | Discuss investment banker benchmarking study with A&M team (Newman, Waschitz) |
| Waschitz, Seth | 7/9/2025 | 0.2 | Discuss investment banker benchmarking study with A&M team (Newman, Waschitz) |
| Castillo Zuleta, Angela | 7/9/2025 | 1.2 | Analyze case studies to support investment banker benchmarking study |
| Castillo Zuleta, Angela | 7/9/2025 | 2.2 | Review and comment on case studies for investment banker benchmarking study |
| Crump, Skye | 7/9/2025 | 0.6 | Analyze 2024 trial balance data |
| Newman, Rich | 7/9/2025 | 0.2 | Draft response to UCC member regarding recoveries |
| Crump, Skye | 7/9/2025 | 2.8 | Prepare 2024 consolidating quarterly financial statements |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 7/9/2025 | 0.9 | Prepare summary of newly updated documents to data room re: financials / bidding procedures |
| Waschitz, Seth | 7/9/2025 | 0.4 | Review inventory analysis |
| Gonzalez, Andrea | 7/9/2025 | 0.3 | Review ACE's motion re: automatic stay |
| Newman, Rich | 7/9/2025 | 0.6 | Provide comments on investment banker benchmarking study |
| Waschitz, Seth | 7/9/2025 | 2.9 | Review and edit investment banker benchmarking study |
| Newman, Rich | 7/9/2025 | 0.2 | Review Esvolta objection |
| Waschitz, Seth | 7/9/2025 | 1.4 | Review revised investment banker benchmarking study |
| Newman, Rich | 7/9/2025 | 0.2 | Review summary of fees in retention application |
| Desai, Bijal | 7/9/2025 | 2.3 | Update investment banker benchmarking study re: additional comparable |
| Desai, Bijal | 7/9/2025 | 1.1 | Analyze investment banker benchmarking study |
| Desai, Bijal | 7/9/2025 | 1.1 | Update investment banker benchmarking study re: comments received |
| Desai, Bijal | 7/9/2025 | 0.8 | Update diligence request list re: incremental requests |
| Ragan, Conrad | 7/9/2025 | 1.1 | Review audited financial statements and AP / AR aging |
| Waschitz, Seth | 7/10/2025 | 0.4 | Participate on call with A&M team (Newman, Waschitz) re: investment banker benchmarking study |
| Newman, Rich | 7/10/2025 | 0.4 | Participate on call with A&M team (Newman, Waschitz) re: investment banker benchmarking study |
| Waschitz, Seth | 7/10/2025 | 0.3 | Participate on call with A&M team (Newman, Waschitz) re: investment banker benchmarking study and inventory analysis |
| Newman, Rich | 7/10/2025 | 0.3 | Participate on call with A&M team (Newman, Waschitz) re: investment banker benchmarking study and inventory analysis |
| Castillo Zuleta, Angela | 7/10/2025 | 0.4 | Analyze 2022 financial statements to prepare cash flow analysis |
| Newman, Rich | 7/10/2025 | 0.5 | Analyze audited financials |
| Waschitz, Seth | 7/10/2025 | 0.4 | Correspond with Huron re: retention application |
| Newman, Rich | 7/10/2025 | 0.1 | Correspond with A&M team re: diligence request list |
| Waschitz, Seth | 7/10/2025 | 0.3 | Correspond with UCC counsel re: Huron retention application |
| Castillo Zuleta, Angela | 7/10/2025 | 0.4 | Prepare data room index of files received |
| Waschitz, Seth | 7/10/2025 | 0.3 | Direct A&M team member to prepare statement of cash flow analysis re: historical inflows / outflows |
| Waschitz, Seth | 7/10/2025 | 0.4 | Participate on call with Huron re: retention application |
| Waschitz, Seth | 7/10/2025 | 0.6 | Prepare analysis re: Huron transaction fees |
| Newman, Rich | 7/10/2025 | 0.3 | Prepare inventory analysis in advance of call with UCC member |
| Castillo Zuleta, Angela | 7/10/2025 | 0.7 | Prepare report outlining largest cash inflows and outflows in 2022 |
| Castillo Zuleta, Angela | 7/10/2025 | 0.8 | Prepare summary of 2022 cash flow statement |

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Castillo Zuleta, Angela | 7/10/2025 | 0.6 | Reconcile files received in data room with diligence request list |
| Waschitz, Seth | 7/10/2025 | 1.6 | Analyze audited financial statements |
| Newman, Rich | 7/10/2025 | 0.1 | Review email re: changes in data room |
| Newman, Rich | 7/10/2025 | 0.4 | Review investment banker benchmarking study |
| Desai, Bijal | 7/10/2025 | 0.7 | Update investment banker benchmarking study re: funded debt criteria |
| Desai, Bijal | 7/10/2025 | 0.3 | Correspond with A&M team re: investment banker benchmarking study |
| Desai, Bijal | 7/10/2025 | 0.4 | Review historical financial statements re: cash balances |
| Crump, Skye | 7/11/2025 | 0.7 | Participate on call with A&M team (Gonzalez, Crump) re: quarterly financials |
| Gonzalez, Andrea | 7/11/2025 | 0.7 | Participate on call with A&M team (Gonzalez, Crump) re: quarterly financials |
| Castillo Zuleta, Angela | 7/11/2025 | 0.3 | Analyze 2023 financial statements to prepare cash flow analysis |
| Castillo Zuleta, Angela | 7/11/2025 | 0.3 | Analyze 2024 financial statements to prepare cash flow analysis |
| Newman, Rich | 7/11/2025 | 0.2 | Prepare for inventory call with UCC counsel |
| Castillo Zuleta, Angela | 7/11/2025 | 0.6 | Prepare report outlining cumulative largest cash inflows and outflows from 2022-2024 |
| Castillo Zuleta, Angela | 7/11/2025 | 0.6 | Prepare report outlining largest cash inflows and outflows in 2023 |
| Castillo Zuleta, Angela | 7/11/2025 | 0.4 | Prepare report outlining largest cash inflows and outflows in 2024 |
| Castillo Zuleta, Angela | 7/11/2025 | 0.4 | Prepare summary of 2023 cash flow statement |
| Castillo Zuleta, Angela | 7/11/2025 | 0.6 | Prepare summary of 2024 cash flow statement |
| Newman, Rich | 7/11/2025 | 0.3 | Review historical related parties |
| Desai, Bijal | 7/11/2025 | 0.8 | Update diligence request list re: documents received |
| Desai, Bijal | 7/11/2025 | 1.2 | Analyze inventory summary listing by customer |
| Waschitz, Seth | 7/13/2025 | 0.3 | Review and edit summary of cash flow statements |
| Castillo Zuleta, Angela | 7/13/2025 | 1.6 | Update cash flow report including comments on largest cash transactions from 2022 - 2024 |
| Newman, Rich | 7/14/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Newman, Waschitz) re: investment banker fees |
| Waschitz, Seth | 7/14/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Newman, Waschitz) re: investment banker fees |
| Waschitz, Seth | 7/14/2025 | 0.3 | Review and edit summary of cash flow statements |
| Castillo Zuleta, Angela | 7/14/2025 | 0.4 | Update cash flow report re: related parties and cumulative transactions |
| Luna, Manuel | 7/14/2025 | 0.9 | Update diligence request for response received / new requests |
| Desai, Bijal | 7/14/2025 | 1.1 | Analyze company's May 2025 accounts receivable register |
| Desai, Bijal | 7/14/2025 | 0.9 | Analyze company's May 2025 accounts payable register |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/14/2025 | 0.7 | Prepare summary of accounts receivables register |
| Desai, Bijal | 7/14/2025 | 0.6 | Prepare summary of accounts payable register |
| Desai, Bijal | 7/14/2025 | 0.6 | Update summary of AR / AP register re: offsets |
| Newman, Rich | 7/15/2025 | 0.8 | Analyze data room contents re: historical financial statements |
| Gonzalez, Andrea | 7/15/2025 | 0.1 | Correspond with A&M team re: consolidating financial analysis |
| Newman, Rich | 7/15/2025 | 0.1 | Correspond with A&M team re: 2024 financials |
| Waschitz, Seth | 7/15/2025 | 0.2 | Direct A&M team member to revise AR / AP analysis |
| Crump, Skye | 7/15/2025 | 1.2 | Reconcile flash 2024 financial statements to trial balance |
| Waschitz, Seth | 7/15/2025 | 0.6 | Review AR / AP by customer analysis |
| Gonzalez, Andrea | 7/15/2025 | 1.2 | Review consolidating financial analysis |
| Gonzalez, Andrea | 7/15/2025 | 0.1 | Review correspondence from UCC counsel re: case update |
| Gonzalez, Andrea | 7/15/2025 | 0.3 | Review financial diligence requests |
| Waschitz, Seth | 7/15/2025 | 0.4 | Review revised AR / AP analysis |
| Waschitz, Seth | 7/15/2025 | 0.3 | Review revised diligence request list |
| Gonzalez, Andrea | 7/15/2025 | 0.2 | Review updated consolidating financial analysis |
| Luna, Manuel | 7/15/2025 | 1.4 | Update diligence request list for responsive diligence received |
| Desai, Bijal | 7/15/2025 | 0.7 | Analyze AR / AP registers re: key customer obligations |
| Desai, Bijal | 7/15/2025 | 0.5 | Prepare summary of AR and AP offsets re: key customers |
| Newman, Rich | 7/16/2025 | 0.5 | Participate on call with Debtors and A&M team (Newman, Waschitz, Desai) re: diligence request list / case updates |
| Waschitz, Seth | 7/16/2025 | 0.5 | Participate on call with Debtors and A&M team (Newman, Waschitz, Desai) re: diligence request list / case updates |
| Desai, Bijal | 7/16/2025 | 0.5 | Participate on call with Debtors and A&M team (Newman, Waschitz, Desai) re: diligence request list / case updates |
| Waschitz, Seth | 7/16/2025 | 0.3 | Participate on call with Debtors (Newman, Waschitz) re: diligence discussion |
| Newman, Rich | 7/16/2025 | 0.3 | Participate on call with Debtors (Newman, Waschitz) re: diligence discussion |
| Crump, Skye | 7/16/2025 | 0.2 | Participate in working session with A&M team (Gonzalez, Crump) re: financial diligence requests |
| Gonzalez, Andrea | 7/16/2025 | 0.3 | Participate in working session with A&M team (Gonzalez, Crump) re: financial diligence requests |
| Luna, Manuel | 7/16/2025 | 2.1 | Analyze data room documents received re: financials / capitalization table |
| Newman, Rich | 7/16/2025 | 0.3 | Begin review of miscellaneous diligence received |
| Waschitz, Seth | 7/16/2025 | 0.3 | Correspond with A&M team re: AR / AP analysis |
| Waschitz, Seth | 7/16/2025 | 0.3 | Correspond with Debtors re: diligence requests |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 7/16/2025 | 0.4 | Direct A&M team member to prepare summary of customer 1 diligence |
| Luna, Manuel | 7/16/2025 | 2.8 | Prepare accounts receivable customer list analysis |
| Gonzalez, Andrea | 7/16/2025 | 0.3 | Review correspondence from A&M team re: diligence documents |
| Newman, Rich | 7/16/2025 | 0.2 | Review AR / AP analysis |
| Gonzalez, Andrea | 7/16/2025 | 0.4 | Review updated financial diligence requests |
| Gonzalez, Andrea | 7/16/2025 | 0.3 | Review warrant diligence response |
| Crump, Skye | 7/16/2025 | 1.7 | Update consolidating financial statements for audited financials |
| Desai, Bijal | 7/16/2025 | 0.7 | Update due diligence request list re: latest document production |
| Desai, Bijal | 7/16/2025 | 1.1 | Review updates to AR and AP summary re: customers to be assumed |
| Desai, Bijal | 7/16/2025 | 0.5 | Analyze data room contents received re: intellectual property |
| Desai, Bijal | 7/16/2025 | 0.7 | Analyze data room contents received re: sale documents / excluded assets |
| Desai, Bijal | 7/16/2025 | 0.4 | Analyze data room contents received re: EKS |
| Waschitz, Seth | 7/17/2025 | 0.2 | Correspond with A&M team re: case updates |
| Gonzalez, Andrea | 7/17/2025 | 0.1 | Participate on call with UCC counsel re: diligence requests |
| Newman, Rich | 7/17/2025 | 0.8 | Prepare analysis of put right |
| Newman, Rich | 7/17/2025 | 0.8 | Review joint venture capitalization |
| Newman, Rich | 7/17/2025 | 0.3 | Review settlement letter with calculations for settlement |
| Luna, Manuel | 7/17/2025 | 1.7 | Update diligence request list for responsive diligence received |
| Newman, Rich | 7/18/2025 | 1.4 | Continue to review potential calculation of put right |
| Newman, Rich | 7/18/2025 | 0.1 | Direct A&M team to prepare summaries of settlement agreements |
| Waschitz, Seth | 7/18/2025 | 0.3 | Review revised diligence request list |
| Gonzalez, Andrea | 7/19/2025 | 0.1 | Review correspondence from A&M team re: document review |
| Waschitz, Seth | 7/19/2025 | 0.4 | Review list of assumed contracts and prepare summary |
| Waschitz, Seth | 7/21/2025 | 0.2 | Correspond with Debtors re: diligence updates |
| Newman, Rich | 7/21/2025 | 0.2 | Correspond with Huron re: diligence |
| Newman, Rich | 7/21/2025 | 0.8 | Review summary of potential cures |
| Desai, Bijal | 7/21/2025 | 0.1 | Analyze documents produced re: organizational structure |
| Newman, Rich | 7/22/2025 | 0.3 | Participate on call with Debtors' counsel, Debtors, UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: diligence |
| Gonzalez, Andrea | 7/22/2025 | 0.3 | Participate on call with Debtors' counsel, Debtors, UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: diligence |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 7/22/2025 | 0.3 | Participate on call with Debtors' counsel, Debtors, UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: diligence |
| Newman, Rich | 7/22/2025 | 0.1 | Send monthly operating report request to A&M team |
| Luna, Manuel | 7/22/2025 | 1.3 | Analyze June monthly operating reports |
| Newman, Rich | 7/22/2025 | 0.3 | Coordinate diligence review with A&M team |
| Waschitz, Seth | 7/22/2025 | 0.2 | Correspond with Debtors re: diligence |
| Newman, Rich | 7/22/2025 | 0.2 | Prepare for settlement discussion call with team |
| Newman, Rich | 7/22/2025 | 0.2 | Review diligence received from Dentons |
| Gonzalez, Andrea | 7/22/2025 | 0.5 | Review diligence request re: call with Debtors |
| Newman, Rich | 7/22/2025 | 0.4 | Review lease information in data room |
| Newman, Rich | 7/22/2025 | 0.1 | Review limited objection to liens |
| Waschitz, Seth | 7/22/2025 | 0.3 | Analyze June monthly operating reports |
| Newman, Rich | 7/22/2025 | 0.3 | Review payroll information sent by Debtors |
| Gonzalez, Andrea | 7/22/2025 | 0.4 | Review June monthly operating report and notes to monthly operating report |
| Newman, Rich | 7/22/2025 | 0.6 | Review June monthly operating reports filed by Debtors |
| Crump, Skye | 7/23/2025 | 1.8 | Analyze inventory listing workbook |
| Newman, Rich | 7/23/2025 | 1.3 | Analyze financials in data room |
| Waschitz, Seth | 7/23/2025 | 0.2 | Correspond with A&M team re: equity holders |
| Waschitz, Seth | 7/23/2025 | 0.6 | Correspond with A&M team re: customer 7 Settlement |
| Crump, Skye | 7/23/2025 | 0.2 | Correspond with A&M team re: inventory listing |
| Waschitz, Seth | 7/23/2025 | 0.2 | Correspond with Debtors' counsel re: diligence requests |
| Waschitz, Seth | 7/23/2025 | 0.5 | Participate on call with Debtors re: diligence requests |
| Newman, Rich | 7/23/2025 | 0.1 | Review 341 meeting emails from UCC counsel |
| Newman, Rich | 7/23/2025 | 0.2 | Review cure objections |
| Waschitz, Seth | 7/23/2025 | 1.9 | Review data room re: diligence production |
| Crump, Skye | 7/24/2025 | 0.6 | Participate on call with A&M team (Gonzalez, Crump) re: board minutes / inventory review |
| Gonzalez, Andrea | 7/24/2025 | 0.6 | Participate on call with A&M team (Gonzalez, Crump) re: board minutes / inventory review |
| Desai, Bijal | 7/24/2025 | 1.1 | Prepare draft customer evaluation report re: customer receivables analysis |
| Waschitz, Seth | 7/24/2025 | 0.7 | Review and edit draft customer evaluation report |
| Newman, Rich | 7/24/2025 | 0.6 | Review additional documents posted to data room |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/24/2025 | 0.8 | Update draft customer evaluation report re: net accounts receivable by customer |
| Desai, Bijal | 7/24/2025 | 2.7 | Update draft customer evaluation report re: summary of customer agreements |
| Desai, Bijal | 7/24/2025 | 0.5 | Prepare diligence requests re: customer receivables |
| Gonzalez, Andrea | 7/25/2025 | 0.1 | Participate on call with A&M team (Newman, Gonzalez) re: data preservation |
| Newman, Rich | 7/25/2025 | 0.1 | Participate on call with A&M team (Newman, Gonzalez) re: data preservation |
| Gonzalez, Andrea | 7/25/2025 | 0.2 | Correspond with A&M team re: technology diligence |
| Waschitz, Seth | 7/25/2025 | 0.4 | Correspond with Debtors re: customer diligence |
| Gonzalez, Andrea | 7/25/2025 | 0.1 | Review correspondence from A&M team re: customer diligence |
| Newman, Rich | 7/25/2025 | 1.5 | Review customer documents in data room |
| Desai, Bijal | 7/25/2025 | 0.7 | Analyze senior secured lender transaction history |
| Waschitz, Seth | 7/25/2025 | 1.2 | Review and comment on draft customer evaluation report |
| Desai, Bijal | 7/25/2025 | 1.2 | Update draft customer evaluation report re: comments received |
| Waschitz, Seth | 7/26/2025 | 0.3 | Correspond with A&M team re: diligence production |
| Waschitz, Seth | 7/26/2025 | 0.5 | Review diligence production |
| Waschitz, Seth | 7/26/2025 | 0.2 | Correspond with A&M team re: Idaho Power receivables analysis |
| Gonzalez, Andrea | 7/27/2025 | 0.1 | Correspond with A&M team re: data room |
| Waschitz, Seth | 7/27/2025 | 0.2 | Correspond with A&M team re: document production |
| Newman, Rich | 7/27/2025 | 0.3 | Review UCC presentation for distribution |
| Newman, Rich | 7/27/2025 | 0.1 | Review email re: inventory settlement |
| Waschitz, Seth | 7/27/2025 | 0.3 | Review updated AR / AP aging analysis |
| Waschitz, Seth | 7/27/2025 | 0.3 | Review receivables / settlement analysis re: customer 8 |
| Waschitz, Seth | 7/27/2025 | 0.3 | Review receivables / settlement analysis re: customer 7 |
| Waschitz, Seth | 7/27/2025 | 0.4 | Review receivables / settlement analysis re: Idaho Power |
| Luna, Manuel | 7/28/2025 | 1.6 | Analyze responsive document production receivables analysis |
| Waschitz, Seth | 7/28/2025 | 0.2 | Direct A&M team member to update AR / AP analysis |
| Newman, Rich | 7/28/2025 | 0.1 | Review data transfer diligence request |
| Desai, Bijal | 7/28/2025 | 1.4 | Update AR / AP register summary re: Petition Date amounts |
| Desai, Bijal | 7/28/2025 | 2.1 | Update AR / AP register summary re: AP / AR offsets |
| Desai, Bijal | 7/28/2025 | 0.2 | Review AR register re: type of receivables |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/28/2025 | 0.2 | Participate on call with Debtors re: A/R register |
| Desai, Bijal | 7/28/2025 | 0.3 | Review overpayments from customers to Powin re: AR register |
| Waschitz, Seth | 7/28/2025 | 0.3 | Correspond with A&M team re: customer receivables analysis |
| Waschitz, Seth | 7/28/2025 | 1.8 | Review diligence production re: customer receivables analysis |
| Waschitz, Seth | 7/29/2025 | 0.2 | Participate on call with A&M team re: AR / AP analysis |
| Waschitz, Seth | 7/29/2025 | 0.4 | Review updated AR / AP analysis |
| Newman, Rich | 7/29/2025 | 0.3 | Speak to Huron re: inventory |
| Waschitz, Seth | 7/29/2025 | 0.3 | Review receivables / settlement analysis re: Akayasha |
| Waschitz, Seth | 7/29/2025 | 0.8 | Review receivables / settlement analysis re: customer 4 |
| Waschitz, Seth | 7/29/2025 | 0.4 | Review receivables / settlement analysis re: customer 9 |
| Gonzalez, Andrea | 7/29/2025 | 0.3 | Review correspondence from UCC counsel re: EKS |
| Waschitz, Seth | 7/30/2025 | 0.3 | Correspond with A&M team re: updated diligence request list |
| Gonzalez, Andrea | 7/30/2025 | 0.1 | Correspond with UCC counsel re: diligence requests |
| Waschitz, Seth | 7/30/2025 | 0.6 | Review and edit updated diligence request list |
| Newman, Rich | 7/30/2025 | 0.2 | Review revised diligence request list |
| Luna, Manuel | 7/30/2025 | 0.9 | Update diligence request list for responsive diligence received |
| Desai, Bijal | 7/30/2025 | 0.2 | Participate on call with Debtors re: diligence request list |
| Desai, Bijal | 7/30/2025 | 0.4 | Analyze Debtors' receivables / settlement analysis re: Akaysha Energy |
| Desai, Bijal | 7/30/2025 | 0.7 | Analyze Debtors' receivables / settlement analysis re: customer 7 |
| Desai, Bijal | 7/30/2025 | 0.9 | Analyze Debtors' receivables / settlement analysis re: customer 4 |
| Desai, Bijal | 7/30/2025 | 0.7 | Analyze Debtors' receivables / settlement analysis re: customer 9 |
| Waschitz, Seth | 7/30/2025 | 0.3 | Direct A&M team member to update customer receivables analysis |
| Newman, Rich | 7/30/2025 | 0.4 | Review AR and potential offsets by customer |
| Luna, Manuel | 7/30/2025 | 2.1 | Update draft customer evaluation summary re: additional customer |
| Desai, Bijal | 7/30/2025 | 1.2 | Update draft customer evaluation summary re: customer receivables analysis |
| Gonzalez, Andrea | 7/31/2025 | 0.2 | Correspond with A&M team re: financial analysis |
| Gonzalez, Andrea | 7/31/2025 | 0.3 | Review proposal for data preservation |
| Luna, Manuel | 7/31/2025 | 1.6 | Update customer evaluation summary re: additional customer settlements |
| **Subtotal** | | **180.7** | |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Financing Matters (DIP, Exit, Other)** | | | |
| Ragan, Conrad | 7/1/2025 | 2.7 | Review DIP motion and iterations |
| Waschitz, Seth | 7/2/2025 | 0.4 | Analyze DIP issues list |
| Waschitz, Seth | 7/2/2025 | 0.6 | Review and edit DIP issues list |
| Waschitz, Seth | 7/2/2025 | 1.1 | Review DIP Motion and prepare issues list |
| Ragan, Conrad | 7/2/2025 | 1.7 | Summarize DIP motion |
| Desai, Bijal | 7/2/2025 | 0.8 | Analyze DIP motion |
| Desai, Bijal | 7/2/2025 | 1.1 | Review and comment on DIP motion |
| Desai, Bijal | 7/2/2025 | 0.9 | Prepare DIP issues list |
| Desai, Bijal | 7/2/2025 | 0.6 | Update DIP issues list re: proposed resolutions |
| Waschitz, Seth | 7/3/2025 | 1.2 | Participate on internal call (Newman, Waschitz, Desai) to discuss cash budget / DIP issues list |
| Newman, Rich | 7/3/2025 | 0.8 | Participate on internal call (Newman, Waschitz, Desai) to discuss cash budget / DIP issues list (partial) |
| Desai, Bijal | 7/3/2025 | 1.2 | Participate on internal call (Newman, Waschitz, Desai) to discuss cash budget / DIP issues list |
| Waschitz, Seth | 7/3/2025 | 0.1 | Correspond with UCC counsel re: DIP credit agreement |
| Waschitz, Seth | 7/3/2025 | 0.2 | Correspond with UCC counsel re: DIP issues list |
| Waschitz, Seth | 7/3/2025 | 0.2 | Update DIP issues list |
| Newman, Rich | 7/3/2025 | 0.3 | Review and edit DIP issues list |
| Waschitz, Seth | 7/3/2025 | 0.3 | Review and edit DIP issues list |
| Newman, Rich | 7/3/2025 | 0.4 | Review potential DIP issues prior to call with UCC counsel |
| Desai, Bijal | 7/3/2025 | 1.2 | Update DIP issues list re: additional issues |
| Desai, Bijal | 7/3/2025 | 0.4 | Update DIP issues list re: diligence requests |
| Newman, Rich | 7/5/2025 | 0.1 | Correspond with UCC counsel re: DIP motion / cash collateral motion |
| Newman, Rich | 7/5/2025 | 0.6 | Analyze DIP and key UCC issues list prior to call with Debtors |
| Newman, Rich | 7/11/2025 | 0.1 | Review DIP / cash collateral summary email from UCC counsel |
| Newman, Rich | 7/14/2025 | 0.2 | Coordinate review of DIP credit agreement with A&M team |
| Strollo, Mike | 7/14/2025 | 2.6 | Analyze DIP credit agreement |
| Strollo, Mike | 7/14/2025 | 1.6 | Prepare summary re: DIP credit agreement key findings |
| Newman, Rich | 7/14/2025 | 0.3 | Participate on call with A&M team (Newman, Strollo) re: DIP credit agreement review |
| Strollo, Mike | 7/14/2025 | 0.3 | Participate on call with A&M team (Newman, Strollo) re: DIP credit agreement review |

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/14/2025 | 1.1 | Review DIP credit agreement |
| Waschitz, Seth | 7/14/2025 | 1.8 | Review DIP credit agreement |
| Waschitz, Seth | 7/14/2025 | 0.7 | Review final DIP order redline |
| Desai, Bijal | 7/14/2025 | 1.2 | Review and comment on DIP credit agreement |
| Desai, Bijal | 7/14/2025 | 0.6 | Compare DIP credit agreement to proposed final DIP order |
| Desai, Bijal | 7/14/2025 | 0.3 | Correspond with A&M team re: summary of DIP credit agreement |
| **Subtotal** | | **27.7** | |

| **Firm Retention** | | | |
|---|---|---|---|
| Waschitz, Seth | 7/1/2025 | 0.2 | Correspond with A&M team re: retention application |
| Luna, Manuel | 7/2/2025 | 0.7 | Prepare retention application |
| Waschitz, Seth | 7/2/2025 | 0.2 | Correspond with UCC counsel re: retention |
| Waschitz, Seth | 7/2/2025 | 0.2 | Direct A&M team member to prepare retention application |
| Desai, Bijal | 7/10/2025 | 2.6 | Prepare retention application |
| Desai, Bijal | 7/10/2025 | 1.2 | Prepare exhibits for retention application |
| Waschitz, Seth | 7/11/2025 | 1.4 | Review and edit retention application |
| Desai, Bijal | 7/11/2025 | 1.1 | Update retention application |
| Newman, Rich | 7/19/2025 | 0.8 | Review and edit retention application |
| Waschitz, Seth | 7/21/2025 | 0.2 | Correspond with A&M counsel re: retention application |
| Waschitz, Seth | 7/21/2025 | 0.3 | Edit retention application |
| Waschitz, Seth | 7/23/2025 | 0.2 | Correspond with UCC counsel re: retention application |
| Waschitz, Seth | 7/28/2025 | 0.6 | Update retention application |
| **Subtotal** | | **9.7** | |

| **General Correspondence with Debtor & Debtors' Professionals** | | | |
|---|---|---|---|
| Newman, Rich | 7/1/2025 | 0.7 | Participate on case kick-off call with Debtors' CRO and A&M team (Newman, Waschitz) |
| Waschitz, Seth | 7/1/2025 | 0.7 | Participate on case kick-off call with Debtors' CRO and A&M team (Newman, Waschitz) |
| Waschitz, Seth | 7/1/2025 | 0.2 | Correspond with Debtors' CRO re: case kick-off |
| Newman, Rich | 7/2/2025 | 1.5 | Participate on call with Debtors and A&M team (Newman, Waschitz, Desai) re: kick-off call / case updates |
| Waschitz, Seth | 7/2/2025 | 1.5 | Participate on call with Debtors and A&M team (Newman, Waschitz, Desai) re: kick-off call / case updates |
| Desai, Bijal | 7/2/2025 | 1.5 | Participate on call with Debtors and A&M team (Newman, Waschitz, Desai) re: kick-off call / case updates |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/5/2025 | 0.8 | Participate on call with Debtors' professional and UCC counsel to discuss motion resolution |
| Gonzalez, Andrea | 7/6/2025 | 0.3 | Participate on call with Debtors' professionals, UCC counsel and A&M (Newman, Gonzalez) to discuss DIP / cash collateral |
| Newman, Rich | 7/6/2025 | 0.3 | Participate on call with Debtors' professionals, UCC counsel and A&M (Newman, Gonzalez) to discuss DIP / cash collateral |
| Waschitz, Seth | 7/11/2025 | 0.2 | Correspond with Debtors re: cash budget and diligence updates |
| Gonzalez, Andrea | 7/25/2025 | 0.1 | Correspond with Debtors re: data preservation |
| Gonzalez, Andrea | 7/27/2025 | 0.1 | Correspond with Debtors re: data preservation |
| Gonzalez, Andrea | 7/28/2025 | 0.2 | Correspond with Debtors re: data preservation |
| Gonzalez, Andrea | 7/30/2025 | 0.1 | Correspond with Debtors re: data preservation |
| **Subtotal** | | **8.2** | |

| General Correspondence with UCC & UCC Counsel | | | |
|---|---|---|---|
| Newman, Rich | 7/1/2025 | 0.2 | Participate on UCC call with A&M team (Newman, Gonzalez) re: case updates |
| Gonzalez, Andrea | 7/1/2025 | 0.2 | Participate on UCC call with A&M team (Newman, Gonzalez) re: case updates |
| Newman, Rich | 7/1/2025 | 0.2 | Participate on call with UCC counsel re: outstanding case issues |
| Waschitz, Seth | 7/1/2025 | 0.3 | Correspond with UCC counsel re: case updates |
| Newman, Rich | 7/3/2025 | 0.9 | Participate on call with UCC counsel and A&M team (Newman, Waschitz, Desai) to discuss cash budget, sale process, and case updates |
| Waschitz, Seth | 7/3/2025 | 0.9 | Participate on call with UCC counsel and A&M team (Newman, Waschitz, Desai) to discuss cash budget, sale process, and case updates |
| Desai, Bijal | 7/3/2025 | 0.9 | Participate on call with UCC counsel and A&M team (Newman, Waschitz, Desai) to discuss cash budget, sale process, and case updates |
| Newman, Rich | 7/6/2025 | 0.1 | Analyze draft email to UCC re: case updates |
| Gonzalez, Andrea | 7/6/2025 | 0.1 | Review communication to UCC |
| Newman, Rich | 7/7/2025 | 1.5 | Participate on UCC call with UCC professionals and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Gonzalez, Andrea | 7/7/2025 | 1.5 | Participate on UCC call with UCC professionals and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Waschitz, Seth | 7/7/2025 | 1.5 | Participate on UCC call with UCC professionals and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Hamdan, Hassan | 7/7/2025 | 1.5 | Participate on UCC call with UCC professionals and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Newman, Rich | 7/7/2025 | 0.2 | Correspond with UCC counsel in advance of UCC call |
| Waschitz, Seth | 7/8/2025 | 0.2 | Correspond with UCC member re: inventory sales issues |
| Newman, Rich | 7/10/2025 | 0.6 | Participate on call with UCC members, their counsel and UCC counsel to discuss inventory |
| Newman, Rich | 7/10/2025 | 0.3 | Participate on call with UCC counsel re: case workstreams |
| Gonzalez, Andrea | 7/11/2025 | 0.4 | Review correspondence from UCC counsel re: case update |
| Waschitz, Seth | 7/14/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/14/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Gonzalez, Andrea | 7/14/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Hamdan, Hassan | 7/14/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Waschitz, Seth | 7/14/2025 | 0.2 | Correspond with UCC counsel re: updates to UCC presentation |
| Newman, Rich | 7/14/2025 | 0.2 | Prepare speaking points for UCC call |
| Newman, Rich | 7/14/2025 | 0.1 | Review UCC agenda |
| Waschitz, Seth | 7/15/2025 | 0.2 | Correspond with UCC counsel re: customer diligence request list |
| Gonzalez, Andrea | 7/19/2025 | 0.2 | Review correspondence from UCC counsel re: case update |
| Newman, Rich | 7/21/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Gonzalez, Andrea | 7/21/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Waschitz, Seth | 7/21/2025 | 0.8 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates (partial) |
| Hamdan, Hassan | 7/21/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Newman, Rich | 7/21/2025 | 0.2 | Prepare notes for UCC call |
| Newman, Rich | 7/24/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Newman, Waschitz) re: KEIP / KERP and case updates |
| Waschitz, Seth | 7/24/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Newman, Waschitz) re: KEIP / KERP and case updates |
| Newman, Rich | 7/25/2025 | 0.3 | Participate on call with A&M team (Newman, Waschitz) and UCC counsel re: UCC prep call |
| Waschitz, Seth | 7/25/2025 | 0.3 | Participate on call with A&M team (Newman, Waschitz) and UCC counsel re: UCC prep call |
| Newman, Rich | 7/28/2025 | 0.2 | Prepare speaking points for UCC call |
| Newman, Rich | 7/28/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Gonzalez, Andrea | 7/28/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Waschitz, Seth | 7/28/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Hamdan, Hassan | 7/28/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Newman, Rich | 7/30/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Hamdan, Waschitz) re: case updates |
| Hamdan, Hassan | 7/30/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Hamdan, Waschitz) re: case updates |
| Waschitz, Seth | 7/30/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Hamdan, Waschitz) re: case updates |
| **Subtotal** | | **28.1** | |

| Miscellaneous Motions | | | |
|---|---|---|---|
| Waschitz, Seth | 7/1/2025 | 0.3 | Direct A&M team member to review first day motions |
| Desai, Bijal | 7/1/2025 | 0.4 | Review first day motions re: hearing dates |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 7/2/2025 | 0.4 | Direct A&M team member to review first day motions and prepare issues list |
| Luna, Manuel | 7/2/2025 | 1.4 | Analyze cash management motion |
| Luna, Manuel | 7/2/2025 | 0.4 | Analyze customers programs motion |
| Luna, Manuel | 7/2/2025 | 0.9 | Analyze employee wages motion |
| Luna, Manuel | 7/2/2025 | 1.2 | Analyze first day declaration |
| Luna, Manuel | 7/2/2025 | 0.8 | Analyze insurance programs motion |
| Luna, Manuel | 7/2/2025 | 0.7 | Analyze tax motion |
| Luna, Manuel | 7/2/2025 | 0.5 | Analyze utilities motion |
| Waschitz, Seth | 7/2/2025 | 0.2 | Correspond with UCC counsel re: settlement agreement |
| Luna, Manuel | 7/2/2025 | 0.7 | Prepare cash management motion issues list |
| Luna, Manuel | 7/2/2025 | 0.4 | Prepare employee wages issues list |
| Luna, Manuel | 7/2/2025 | 0.4 | Prepare insurance programs issues list |
| Luna, Manuel | 7/2/2025 | 0.3 | Prepare tax motion issues list |
| Luna, Manuel | 7/2/2025 | 0.3 | Prepare utilities motion issues list |
| Waschitz, Seth | 7/2/2025 | 0.2 | Review automatic stay motion re: Mainfreight |
| Gonzalez, Andrea | 7/2/2025 | 0.2 | Review cash management motion |
| Gonzalez, Andrea | 7/2/2025 | 0.1 | Review correspondence from A&M team re: first day motion review |
| Waschitz, Seth | 7/2/2025 | 0.8 | Review settlement agreement and prepare diligence request list |
| Waschitz, Seth | 7/2/2025 | 0.3 | Review unredacted settlement agreement |
| Desai, Bijal | 7/2/2025 | 0.4 | Participate on internal call (Desai, Luna) to discuss first day motion issues |
| Desai, Bijal | 7/2/2025 | 0.4 | Participate on internal call (Desai, Luna) to discuss first day motion issues |
| Desai, Bijal | 7/2/2025 | 0.9 | Prepare motions tracker re: first day motions |
| Desai, Bijal | 7/2/2025 | 0.3 | Review motion to enter settlement and release agreement |
| Desai, Bijal | 7/2/2025 | 0.7 | Update first day motion issues list re: cash management motion |
| Desai, Bijal | 7/2/2025 | 0.3 | Update first day motion issues list re: employee / wages motion |
| Luna, Manuel | 7/3/2025 | 1.7 | Prepare case calendar re: updated Bid procedures and DIP motions |
| Waschitz, Seth | 7/3/2025 | 0.4 | Review and edit first day motions issues list |
| Newman, Rich | 7/3/2025 | 0.4 | Review DTE / Longroad motions |
| Waschitz, Seth | 7/3/2025 | 0.9 | Review unredacted settlement agreement / prepare diligence list |

**Powin, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/3/2025 | 0.8 | Review and comment on first day motions issues list |
| Waschitz, Seth | 7/4/2025 | 0.4 | Review and edit A&M second day motion memo |
| Newman, Rich | 7/4/2025 | 0.3 | Review UCC counsel second day motion summary |
| Luna, Manuel | 7/4/2025 | 0.9 | Revise first day motion issues list for comments received |
| Desai, Bijal | 7/4/2025 | 0.4 | Update first day motions issues list |
| Luna, Manuel | 7/5/2025 | 0.9 | Compare UCC counsel's first day motion issues list to A&M's list |
| Waschitz, Seth | 7/5/2025 | 0.3 | Correspond with A&M team re: second day motion memo |
| Waschitz, Seth | 7/5/2025 | 0.2 | Correspond with Debtors re: settlement motion diligence |
| Waschitz, Seth | 7/5/2025 | 0.4 | Review and edit second day motion memo |
| Waschitz, Seth | 7/5/2025 | 0.2 | Review settlement motion supplement |
| Gonzalez, Andrea | 7/6/2025 | 0.2 | Review first day declaration |
| Gonzalez, Andrea | 7/6/2025 | 0.1 | Review interim compensation motion |
| Gonzalez, Andrea | 7/6/2025 | 0.1 | Review limited objection and reservation of rights of licensee |
| Gonzalez, Andrea | 7/6/2025 | 0.3 | Review omnibus rejection motion |
| Waschitz, Seth | 7/7/2025 | 1.9 | Review Akaysha settlement diligence |
| Desai, Bijal | 7/7/2025 | 0.4 | Update motions tracker |
| Luna, Manuel | 7/8/2025 | 1.6 | Update motion tracker for filed objections |
| Newman, Rich | 7/8/2025 | 0.3 | Continue to review additional objections filed on docket |
| Waschitz, Seth | 7/8/2025 | 0.2 | Correspond with A&M team re: Settlement Motion |
| Newman, Rich | 7/8/2025 | 0.2 | Review ACE reclamation objection |
| Waschitz, Seth | 7/8/2025 | 1.1 | Review Huron retention application |
| Waschitz, Seth | 7/8/2025 | 0.3 | Review limited objection of to Mainfreight's motion to confirm automatic stay |
| Waschitz, Seth | 7/8/2025 | 0.4 | Review limited objection to cash collateral motion |
| Waschitz, Seth | 7/8/2025 | 0.2 | Review objection of Bher to Mainfreight motion to confirm automatic stay |
| Newman, Rich | 7/8/2025 | 0.2 | Review Yuma objection |
| Desai, Bijal | 7/8/2025 | 0.2 | Review interim compensation motion |
| Luna, Manuel | 7/9/2025 | 0.8 | Update motion tracker for new motions uploaded re: objections |
| Luna, Manuel | 7/9/2025 | 0.4 | Prepare summary of interim compensation motion |
| Waschitz, Seth | 7/9/2025 | 1.1 | Review objections to motion to reject legacy customer contracts |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/10/2025 | 0.3 | Review additional objection motions filed |
| Waschitz, Seth | 7/10/2025 | 0.4 | Review declarations in support of objections to licensees |
| Waschitz, Seth | 7/11/2025 | 0.3 | Review declarations in support of objections to licensees |
| Newman, Rich | 7/11/2025 | 0.3 | Review Mainfreight objections |
| Waschitz, Seth | 7/11/2025 | 0.3 | Review Mainfreight's objection to the stalking horse motion |
| Waschitz, Seth | 7/11/2025 | 0.3 | Review Mainfreight's omnibus reply in support of its motion re: automatic stay |
| Waschitz, Seth | 7/11/2025 | 0.3 | Review objection to stalking horse motion |
| Luna, Manuel | 7/11/2025 | 0.4 | Update motions tracker for new objections to the bidding procedures motion |
| Desai, Bijal | 7/11/2025 | 0.8 | Analyze motion to enter settlement agreement re: Idaho Power |
| Newman, Rich | 7/12/2025 | 0.3 | Review motions re: Idaho Power settlement |
| Waschitz, Seth | 7/12/2025 | 0.2 | Review CSE objection to rejection of legacy contracts |
| Waschitz, Seth | 7/12/2025 | 0.3 | Review Debtors' omnibus objection to emergency motion of licensees |
| Newman, Rich | 7/12/2025 | 0.3 | Review Debtors' response to customer objections |
| Waschitz, Seth | 7/12/2025 | 0.5 | Analyze Idaho Power claim settlement motion |
| Luna, Manuel | 7/13/2025 | 1.7 | Prepare summary of changes in updated bidding procedures motion |
| Luna, Manuel | 7/13/2025 | 0.4 | Update motions tracker for new updates to the docket |
| Luna, Manuel | 7/14/2025 | 1.4 | Prepare summary of USTs objection to bidding procedures motion |
| Waschitz, Seth | 7/14/2025 | 0.7 | Review final cash collateral order redline |
| Waschitz, Seth | 7/14/2025 | 0.3 | Review objection of UST to stalking horse and bid procedures motion |
| Waschitz, Seth | 7/14/2025 | 0.2 | Review UCC joinder to the Debtors' objection to Mainfreight's motion to confirm the automatic stay |
| Luna, Manuel | 7/14/2025 | 0.3 | Update motions tracker for new docket updates |
| Luna, Manuel | 7/14/2025 | 0.9 | Update motions tracker re: objections to be heard on Second Day hearing |
| Desai, Bijal | 7/14/2025 | 0.2 | Review UST's objection to stalking horse asset purchase agreement |
| Luna, Manuel | 7/16/2025 | 0.7 | Analyze cash management final order |
| Luna, Manuel | 7/16/2025 | 0.4 | Analyze employee wages final order |
| Luna, Manuel | 7/16/2025 | 0.4 | Analyze insurance final order |
| Newman, Rich | 7/19/2025 | 0.2 | Review cure motion |
| Newman, Rich | 7/21/2025 | 0.2 | Review Rule 2019 statement on docket |
| Waschitz, Seth | 7/24/2025 | 0.2 | Correspond with Debtors re: OCP motion |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 7/24/2025 | 1.3 | Review and comment on OCP motion |
| Waschitz, Seth | 7/25/2025 | 0.2 | Review limited objection of cure amounts re: 8Loop |
| Waschitz, Seth | 7/25/2025 | 0.6 | Review Lu Pacific Properties reservation of rights |
| Newman, Rich | 7/27/2025 | 0.2 | Review objections to cure schedule |
| Luna, Manuel | 7/28/2025 | 2.1 | Analyze rejection motions to cure damages |
| Waschitz, Seth | 7/28/2025 | 0.2 | Review limited objection of GreEnergy re: assumption of contract |
| Waschitz, Seth | 7/28/2025 | 0.6 | Review limited objection of Hitachi re: assumption of MSA |
| Waschitz, Seth | 7/28/2025 | 0.9 | Review limited objections re: cure amounts |
| Luna, Manuel | 7/29/2025 | 1.8 | Analyze rejection motions to cure damages |
| **Subtotal** | | **53.2** | |

| **Potential Avoidance Actions / Litigation Matters** | | | |
|---|---|---|---|
| Gonzalez, Andrea | 7/1/2025 | 0.1 | Correspond with UCC counsel re: litigation call |
| Ragan, Conrad | 7/2/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Ragan, Crump) re: investigation background and plan |
| Crump, Skye | 7/2/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Ragan, Crump) re: investigation background and plan |
| Gonzalez, Andrea | 7/2/2025 | 0.6 | Participate on call with A&M team (Gonzalez, Ragan, Crump) re: investigation background and plan (partial) |
| Gonzalez, Andrea | 7/2/2025 | 0.4 | Participate on call with A&M team (Gonzalez, Ragan, Crump) and UCC counsel re: investigation kick-off |
| Ragan, Conrad | 7/2/2025 | 0.4 | Participate on call with A&M team (Gonzalez, Ragan, Crump) and UCC counsel re: investigation kick-off |
| Crump, Skye | 7/2/2025 | 0.4 | Participate on call with A&M team (Gonzalez, Ragan, Crump) and UCC counsel re: investigation kick-off |
| Gonzalez, Andrea | 7/2/2025 | 0.2 | Correspond with A&M team re: investigation |
| Gonzalez, Andrea | 7/2/2025 | 0.3 | Prepare for call with UCC counsel re: investigation |
| Gonzalez, Andrea | 7/2/2025 | 0.3 | Prepare questions for litigation call with Debtors |
| Ragan, Conrad | 7/2/2025 | 2.1 | Review and edit preliminary investigation lists |
| Gonzalez, Andrea | 7/2/2025 | 0.1 | Review correspondence from Debtors / UCC counsel re: investigation |
| Gonzalez, Andrea | 7/3/2025 | 0.4 | Participate on call with A&M team (Gonzalez, Ragan, Crump) re: investigation request list |
| Crump, Skye | 7/3/2025 | 0.4 | Participate on call with A&M team (Gonzalez, Ragan, Crump) re: investigation request list |
| Ragan, Conrad | 7/3/2025 | 0.4 | Participate on call with A&M team (Gonzalez, Ragan, Crump) re: investigation request list |
| Crump, Skye | 7/3/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Ragan, Crump), UCC counsel, Debtors, Dentons, and Genova re: UCC investigation kick off |
| Ragan, Conrad | 7/3/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Ragan, Crump), UCC counsel, Debtors, Dentons, and Genova re: UCC investigation kick off |
| Gonzalez, Andrea | 7/3/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Ragan, Crump), UCC counsel, Debtors, Dentons, and Genova re: UCC investigation kick off |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 7/3/2025 | 0.9 | Update diligence request list re: investigation |
| Crump, Skye | 7/3/2025 | 1.2 | Analyze 2022-2024 financial statements re: investigation |
| Crump, Skye | 7/3/2025 | 0.4 | Correspond with A&M team re: investigation request list |
| Crump, Skye | 7/3/2025 | 2.5 | Prepare initial investigation request list |
| Gonzalez, Andrea | 7/5/2025 | 0.2 | Review correspondence from UCC counsel re: investigative diligence request list |
| Gonzalez, Andrea | 7/5/2025 | 0.2 | Review updated investigative diligence request list |
| Newman, Rich | 7/6/2025 | 0.4 | Review customer information received to date |
| Gonzalez, Andrea | 7/6/2025 | 0.1 | Review correspondence from UCC counsel re: investigation diligence request list |
| Newman, Rich | 7/7/2025 | 0.2 | Review and comment on customer diligence request list |
| Gonzalez, Andrea | 7/7/2025 | 0.2 | Correspond with UCC counsel re: priority investigation diligence requests |
| Gonzalez, Andrea | 7/7/2025 | 0.3 | Prepare list of priority investigation diligence requests |
| Desai, Bijal | 7/7/2025 | 0.7 | Analyze investigation requests for initial diligence request list |
| Desai, Bijal | 7/7/2025 | 0.7 | Update initial diligence request list re: incremental investigation requests |
| Gonzalez, Andrea | 7/8/2025 | 0.2 | Correspond with UCC counsel re: investigative diligence |
| Gonzalez, Andrea | 7/8/2025 | 0.1 | Review correspondence from UCC counsel re: investigation |
| Ragan, Conrad | 7/8/2025 | 2.9 | Analyze investigative research in data room |
| Gonzalez, Andrea | 7/9/2025 | 0.1 | Correspond with UCC counsel re: investigative diligence |
| Crump, Skye | 7/9/2025 | 1.6 | Analyze KKR diligence documents for investigation |
| Crump, Skye | 7/10/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Crump) re: KKR diligence for investigation |
| Gonzalez, Andrea | 7/10/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Crump) re: KKR diligence for investigation |
| Crump, Skye | 7/10/2025 | 1.7 | Analyze KKR diligence documents for investigation |
| Newman, Rich | 7/11/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: customer program term sheet |
| Waschitz, Seth | 7/11/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: customer program term sheet |
| Newman, Rich | 7/11/2025 | 0.2 | Correspond with A&M team re: customer information review |
| Newman, Rich | 7/11/2025 | 0.2 | Research customers recourse for cancelled contracts |
| Newman, Rich | 7/11/2025 | 0.4 | Research historical customer pricing |
| Waschitz, Seth | 7/11/2025 | 0.9 | Review customer programs term sheet production |
| Newman, Rich | 7/11/2025 | 0.5 | Review proposed customer term sheet |
| Desai, Bijal | 7/11/2025 | 0.7 | Review data room contents re: customer communication |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 7/11/2025 | 0.2 | Review correspondence from A&M team re: customer diligence |
| Ragan, Conrad | 7/11/2025 | 0.9 | Review customer communication items uploaded to data room re: investigation requests |
| Gonzalez, Andrea | 7/11/2025 | 1.2 | Review revolving loan governing documents |
| Crump, Skye | 7/11/2025 | 0.9 | Update investigation document index for documents received |
| Gonzalez, Andrea | 7/14/2025 | 0.2 | Correspond with A&M team re: investigation diligence requests |
| Ragan, Conrad | 7/14/2025 | 0.8 | Analyze additional investigation documents uploaded to data room |
| Waschitz, Seth | 7/15/2025 | 0.3 | Correspond with Debtors re: customer diligence requests |
| Newman, Rich | 7/15/2025 | 0.1 | Correspond with UCC counsel re: customer data |
| Newman, Rich | 7/15/2025 | 0.2 | Correspond with Debtors re: customer data |
| Newman, Rich | 7/15/2025 | 0.1 | Correspond with A&M team re: customer data |
| Waschitz, Seth | 7/15/2025 | 0.2 | Correspond with UCC counsel re: customer investigation |
| Gonzalez, Andrea | 7/15/2025 | 0.1 | Review correspondence from UCC counsel re: customer diligence |
| Ragan, Conrad | 7/15/2025 | 1.0 | Review term sheets and participation agreements re: investigation diligence requests |
| Newman, Rich | 7/16/2025 | 0.3 | Participate on call with A&M team (Newman, Gonzalez) re: status of customer diligence |
| Gonzalez, Andrea | 7/16/2025 | 0.3 | Participate on call with A&M team (Newman, Gonzalez) re: status of customer diligence |
| Waschitz, Seth | 7/16/2025 | 0.2 | Correspond with A&M team re: customer investigation |
| Waschitz, Seth | 7/16/2025 | 0.1 | Correspond with UCC counsel re: customer investigation |
| Newman, Rich | 7/16/2025 | 0.2 | Prepare for customer call with Debtors |
| Newman, Rich | 7/16/2025 | 0.1 | Prepare email to UCC counsel re: customer analysis |
| Crump, Skye | 7/16/2025 | 0.8 | Update investigation document index for comments received |
| Crump, Skye | 7/16/2025 | 1.2 | Update investigation request list |
| Crump, Skye | 7/18/2025 | 2.6 | Analyze customer documents received |
| Crump, Skye | 7/18/2025 | 0.3 | Correspond with A&M team re: customer documents |
| Waschitz, Seth | 7/21/2025 | 0.2 | Correspond with A&M team re: customer lists |
| Newman, Rich | 7/21/2025 | 0.1 | Correspond with A&M team re: customer analysis |
| Newman, Rich | 7/21/2025 | 0.4 | Review potential customer issues going with FlexGen |
| Newman, Rich | 7/21/2025 | 0.1 | Correspond with Debtors re: customer investigation |
| Crump, Skye | 7/21/2025 | 1.5 | Analyze EKS related investigation documents |
| Crump, Skye | 7/21/2025 | 0.3 | Analyze KKR warrant investigation documents |

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 7/21/2025 | 0.3 | Participate on call with UCC counsel re: investigation diligence requests |
| Waschitz, Seth | 7/22/2025 | 0.3 | Correspond with Debtors re: customer investigation diligence requests |
| Newman, Rich | 7/22/2025 | 0.1 | Correspond with Debtors re: customer analysis |
| Newman, Rich | 7/22/2025 | 0.1 | Correspond with A&M team re: customer diligence requests |
| Gonzalez, Andrea | 7/22/2025 | 0.1 | Correspond with UCC counsel re: investigative diligence |
| Gonzalez, Andrea | 7/22/2025 | 0.1 | Review correspondence from UCC counsel re: creditor outreach |
| Newman, Rich | 7/23/2025 | 0.2 | Correspond with Huron re: customer diligence |
| Gonzalez, Andrea | 7/23/2025 | 0.2 | Correspond with A&M team re: investigation document review |
| Gonzalez, Andrea | 7/23/2025 | 0.5 | Review diligence responses re: investigation diligence requests |
| Newman, Rich | 7/24/2025 | 0.2 | Correspond with UCC counsel re: board of directors / officers |
| Waschitz, Seth | 7/24/2025 | 0.3 | Direct A&M team member to prepare summary of customer investigation diligence |
| Gonzalez, Andrea | 7/24/2025 | 0.3 | Correspond with A&M team re: board minutes production |
| Gonzalez, Andrea | 7/24/2025 | 0.1 | Review correspondence from UCC counsel re: creditor outreach |
| Gonzalez, Andrea | 7/25/2025 | 0.3 | Participate on call with Debtors and A&M team (Gonzalez, Waschitz, Desai) to discuss customer investigation / data preservation |
| Waschitz, Seth | 7/25/2025 | 0.3 | Participate on call with Debtors and A&M team (Gonzalez, Waschitz, Desai) to discuss customer investigation / data preservation |
| Desai, Bijal | 7/25/2025 | 0.3 | Participate on call with Debtors and A&M team (Gonzalez, Waschitz, Desai) to discuss customer investigation / data preservation |
| Waschitz, Seth | 7/25/2025 | 0.2 | Correspond with Debtors re: customer investigation |
| Crump, Skye | 7/25/2025 | 1.4 | Analyze 2021 quarterly board minutes re: investigation |
| Crump, Skye | 7/25/2025 | 2.4 | Analyze 2021 quarterly board presentations re: investigation |
| Newman, Rich | 7/26/2025 | 1.2 | Review historical customer delinquencies |
| Gonzalez, Andrea | 7/26/2025 | 1.3 | Review investigative diligence re: financials |
| Desai, Bijal | 7/26/2025 | 0.8 | Review diligence production produced re: investigation requests |
| Newman, Rich | 7/27/2025 | 0.3 | Review customer data / diligence re: potential settlement |
| Waschitz, Seth | 7/27/2025 | 0.6 | Review diligence production re: customer contracts |
| Gonzalez, Andrea | 7/27/2025 | 0.2 | Correspond with A&M team re: board minutes / financials |
| Gonzalez, Andrea | 7/27/2025 | 0.1 | Prepare for interview with former insider |
| Gonzalez, Andrea | 7/27/2025 | 0.7 | Review board of director minutes |
| Gonzalez, Andrea | 7/27/2025 | 0.4 | Review data preservation scoping questions |
| Desai, Bijal | 7/27/2025 | 0.2 | Prepare summary for UCC counsel re: investigation documents produced |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/28/2025 | 0.3 | Correspond with team re: customer analysis |
| Crump, Skye | 7/28/2025 | 2.1 | Analyze 2022 quarterly board minutes re: investigation |
| Crump, Skye | 7/28/2025 | 2.7 | Analyze 2022 quarterly board presentations re: investigation |
| Luna, Manuel | 7/29/2025 | 0.9 | Analyze data room contents re: 2019 board of director presentations for investigation |
| Luna, Manuel | 7/29/2025 | 1.2 | Analyze data room contents re: 2020 board of director presentations for investigation |
| Luna, Manuel | 7/29/2025 | 1.4 | Analyze data room contents re: 2021 board of director presentations for investigation |
| Luna, Manuel | 7/29/2025 | 0.7 | Prepare summaries of board of directors  for investigation |
| Crump, Skye | 7/29/2025 | 1.8 | Analyze 2023 quarterly board minutes re: investigation |
| Crump, Skye | 7/29/2025 | 2.3 | Analyze 2023 quarterly board presentations re: investigation |
| Crump, Skye | 7/29/2025 | 0.2 | Correspond with A&M team re: analysis of board materials |
| Gonzalez, Andrea | 7/29/2025 | 0.4 | Participate on call with UCC counsel re: investigative workplan |
| Gonzalez, Andrea | 7/29/2025 | 0.4 | Review diligence requests re: investigation |
| Desai, Bijal | 7/29/2025 | 0.8 | Update diligence request list re: investigation requests |
| Luna, Manuel | 7/30/2025 | 1.6 | Analyze 2021 board minutes for investigation |
| Crump, Skye | 7/30/2025 | 1.7 | Analyze 2024 quarterly board minutes re: investigation |
| Crump, Skye | 7/30/2025 | 2.5 | Analyze 2024 quarterly board presentations re: investigation |
| Gonzalez, Andrea | 7/31/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz) re: data preservation |
| Waschitz, Seth | 7/31/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz) re: data preservation |
| Gonzalez, Andrea | 7/31/2025 | 0.1 | Correspond with UCC counsel re:  data preservation estimate |
| Crump, Skye | 7/31/2025 | 1.2 | Analyze 2025 quarterly board minutes re: investigation |
| Crump, Skye | 7/31/2025 | 1.3 | Analyze 2025 quarterly board presentations re: investigation |
| **Subtotal** | | **81.2** | |

| **SOFAs & SOALs** | | | |
|---|---|---|---|
| Waschitz, Seth | 7/16/2025 | 0.2 | Correspond with Debtors re: SOFA / SOALs |
| Newman, Rich | 7/17/2025 | 0.4 | Review global notes to SOALS and SOFAs |
| Newman, Rich | 7/17/2025 | 0.5 | Analyze Powin LLC SOAL |
| Desai, Bijal | 7/17/2025 | 0.1 | Correspond with Debtors re: status of SOFA/SOAL |
| Desai, Bijal | 7/17/2025 | 0.9 | Review filed SOFA/SOALs by Debtor |
| Luna, Manuel | 7/18/2025 | 0.7 | Analyze Powin LLC SOAL |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 7/18/2025 | 0.5 | Analyze Powin LLC SOFA |
| Luna, Manuel | 7/18/2025 | 0.9 | Analyze SOAL global notes |
| Luna, Manuel | 7/18/2025 | 1.3 | Analyze SOFA global notes |
| Newman, Rich | 7/18/2025 | 0.1 | Correspond with UCC counsel re: schedules and statements |
| Newman, Rich | 7/18/2025 | 0.1 | Correspond with A&M team re: unsecured claims |
| Newman, Rich | 7/18/2025 | 0.2 | Prepare claims schedule to send to UCC counsel |
| Newman, Rich | 7/18/2025 | 0.3 | Review and comment upon team's UCC claim summary |
| Waschitz, Seth | 7/18/2025 | 1.1 | Review global notes re: SOFA / SOALs |
| Newman, Rich | 7/18/2025 | 1.0 | Review schedule F of schedules |
| Waschitz, Seth | 7/18/2025 | 0.2 | Review summary of schedule EF re: SOFA / SOALs |
| Desai, Bijal | 7/18/2025 | 1.0 | Review SOALs by Debtor entity re: UCC member claims |
| Desai, Bijal | 7/18/2025 | 1.2 | Analyze filed SOALs re: global notes |
| Newman, Rich | 7/19/2025 | 0.3 | Review 90-day and one-year payments in SOFAs |
| Desai, Bijal | 7/19/2025 | 0.1 | Update summary of UCC member claims re: SOFA / SOALs |
| Luna, Manuel | 7/21/2025 | 2.8 | Analyze SOAL excel support |
| Luna, Manuel | 7/21/2025 | 1.9 | Analyze SOFA excel support |
| Luna, Manuel | 7/21/2025 | 2.9 | Prepare SOFA / SOAL report |
| Waschitz, Seth | 7/21/2025 | 2.4 | Review SOFA / SOAL excel backup |
| Castillo Zuleta, Angela | 7/21/2025 | 0.3 | Review filed SOFA / SOALs |
| Desai, Bijal | 7/21/2025 | 0.5 | Update SOFA/SOAL report |
| Desai, Bijal | 7/21/2025 | 1.7 | Analyze SOFA/SOALs re: global notes |
| Desai, Bijal | 7/21/2025 | 1.4 | Review SOFA supporting detail re: transfers to insiders |
| Desai, Bijal | 7/21/2025 | 1.2 | Review SOAL supporting detail re: unsecured claims |
| Waschitz, Seth | 7/22/2025 | 0.2 | Correspond with A&M team re: SOFA / SOAL diligence request list |
| Castillo Zuleta, Angela | 7/22/2025 | 1.1 | Prepare SOFA / SOAL report re: categories of non-priority unsecured claims |
| Castillo Zuleta, Angela | 7/22/2025 | 0.8 | Prepare SOFA / SOAL report re: creditor name amortization |
| Castillo Zuleta, Angela | 7/22/2025 | 1.1 | Prepare SOFA / SOAL report re: intercompany balances |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Castillo Zuleta, Angela | 7/22/2025 | 1.2 | Prepare SOFA / SOAL report re: largest non-priority 3p unsecured claims |
| Castillo Zuleta, Angela | 7/22/2025 | 0.2 | Prepare diligence questions re: SOFA / SOAL |
| Luna, Manuel | 7/22/2025 | 2.8 | Revise SOFA / SOAL report for comments received |
| Desai, Bijal | 7/22/2025 | 0.8 | Analyze SOAL supporting detail re: summary balance sheet |
| Desai, Bijal | 7/22/2025 | 0.9 | Analyze SOAL supporting detail re: unsecured claims |
| Desai, Bijal | 7/22/2025 | 0.7 | Analyze SOAL supporting detail re: summary balance sheet by Debtor |
| Desai, Bijal | 7/22/2025 | 0.6 | Analyze SOAL supporting detail re: unsecured claims |
| Desai, Bijal | 7/22/2025 | 1.1 | Analyze SOFA supporting detail re: transfers to creditors |
| Desai, Bijal | 7/22/2025 | 0.7 | Analyze SOFA supporting detail re: transfers to insiders |
| Desai, Bijal | 7/22/2025 | 0.6 | Update SOFA/SOAL report re: unsecured claims |
| Desai, Bijal | 7/22/2025 | 0.4 | Update SOFA/SOAL report re: summary balance sheet |
| Desai, Bijal | 7/22/2025 | 1.1 | Analyze SOAL re: intercompany transfers |
| Desai, Bijal | 7/22/2025 | 0.6 | Update commentary in SOFA/SOAL report re: summary balance sheet |
| Desai, Bijal | 7/22/2025 | 0.9 | Analyze SOFA/SOAL supporting detail re: diligence request list |
| Desai, Bijal | 7/22/2025 | 1.0 | Update SOFA/SOAL report re: executive summary |
| Newman, Rich | 7/23/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: SOAL / SOFA intercompany transactions |
| Waschitz, Seth | 7/23/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: SOAL / SOFA intercompany transactions |
| Waschitz, Seth | 7/23/2025 | 0.5 | Participate on call with A&M team (Waschitz, Castillo Zuleta, Desai) re: SOFA / SOAL report |
| Castillo Zuleta, Angela | 7/23/2025 | 0.5 | Participate on call with A&M team (Waschitz, Castillo Zuleta, Desai) re: SOFA / SOAL report |
| Desai, Bijal | 7/23/2025 | 0.5 | Participate on call with A&M team (Waschitz, Castillo Zuleta, Desai) re: SOFA / SOAL report |
| Luna, Manuel | 7/23/2025 | 2.7 | Prepare SOFA / SOAL report |
| Castillo Zuleta, Angela | 7/23/2025 | 2.5 | Prepare SOFA / SOAL report re: summary of priority claims |
| Castillo Zuleta, Angela | 7/23/2025 | 0.8 | Provide comments on SOFA / SOAL report |
| Waschitz, Seth | 7/23/2025 | 2.9 | Review and edit SOFA / SOAL report |
| Castillo Zuleta, Angela | 7/23/2025 | 0.4 | Review SOFA / SOAL report |
| Waschitz, Seth | 7/23/2025 | 0.5 | Update SOFA / SOAL diligence request list |
| Waschitz, Seth | 7/23/2025 | 1.1 | Update SOFA / SOAL report |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2025 through July 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/23/2025 | 0.8 | Update SOFA/SOAL report re: intercompany balances matrix |
| Desai, Bijal | 7/23/2025 | 0.8 | Analyze SOFA re: directors / officers listing |
| Desai, Bijal | 7/23/2025 | 1.3 | Compare filed SOFA/SOALs to supporting detail |
| Desai, Bijal | 7/23/2025 | 0.8 | Update SOFA/SOAL report re: commentary / key observations |
| Desai, Bijal | 7/23/2025 | 0.5 | Analyze unsecured / priority claims by type |
| Waschitz, Seth | 7/24/2025 | 0.2 | Correspond with Debtors re: SOFA / SOAL diligence requests |
| Waschitz, Seth | 7/24/2025 | 2.8 | Perform detailed review of SOFA / SOAL report excel backup |
| Newman, Rich | 7/24/2025 | 0.5 | Review and edit SOFA / SOAL report |
| Waschitz, Seth | 7/24/2025 | 0.4 | Review and edit SOFA / SOAL diligence request list |
| Desai, Bijal | 7/24/2025 | 0.7 | Update SOFA/SOAL diligence request list |
| Desai, Bijal | 7/24/2025 | 0.8 | Update SOFA/SOAL report for UCC re: director / officer listing |
| Desai, Bijal | 7/24/2025 | 0.4 | Correspond with A&M team re: customs designation claim |
| Waschitz, Seth | 7/25/2025 | 0.8 | Participate in internal working session (Waschitz, Desai) re: SOFA/SOAL report |
| Desai, Bijal | 7/25/2025 | 0.8 | Participate in internal working session (Waschitz, Desai) re: SOFA/SOAL report |
| Waschitz, Seth | 7/25/2025 | 0.2 | Correspond with UCC counsel re: SOFA / SOAL report |
| Waschitz, Seth | 7/25/2025 | 0.6 | Review and edit SOFA / SOAL presentation |
| Desai, Bijal | 7/25/2025 | 0.9 | Review and comment on SOFA underlying detail |
| Desai, Bijal | 7/25/2025 | 1.3 | Analyze SOAL unsecured creditor name reconciliation |
| Desai, Bijal | 7/25/2025 | 1.1 | Update SOFA/SOAL report re: comments received |
| Desai, Bijal | 7/25/2025 | 0.6 | Update SOFA/SOAL diligence request list re: incremental requests |
| Waschitz, Seth | 7/26/2025 | 0.2 | Correspond with Debtors re: SOFA / SOAL diligence |
| Waschitz, Seth | 7/27/2025 | 0.9 | Prepare talking points for SOFA / SOAL report |
| Desai, Bijal | 7/27/2025 | 0.4 | Update SOFA/SOAL report for UCC re: unsecured claim summary |
| Waschitz, Seth | 7/29/2025 | 0.4 | Correspond with Debtors re: SOFA / SOAL diligence |
| **Subtotal** | | **74.0** | |
| **Grand Total** | | **766.0** | |

**EXHIBIT C**
ITEMIZED EXPENSE DETAIL
FOR THE PERIOD OF JULY 1, 2025 THROUGH JULY 31, 2025

*Exhibit C*

*Powin, LLC, et al.*
*Expense Detail by Category*
*July 1, 2025 through July 31, 2025*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Expenses** | | | |
| Newman, Rich | 7/17/2025 | $ 13.11 | Wireless usage charges |
| **Grand Total** | | **$ 13.11** | |