# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JULY 1, 2025 THROUGH JULY 31, 2025

In re:  Powin, LLC, *et al.* [1]

Case No. 25-16137 (MBK)

Chapter 11

Applicant:  Togut, Segal & Segal LLP

Client:  Debtors and Debtors in Possession

Case Filed:  June 9, 2025

Objection Deadline:  September 9, 2025

COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

/s/Frank A. Oswald          August 26, 2025
FRANK A. OSWALD                    Date

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; and (xii) Powin Canada B.C. Ltd. [2239].  . The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

| SECTION I |
|:---:|
| **FEE SUMMARY** |

Summary of Amounts Requested for the Period
July 1, 2025 through July 31, 2025 (the "**Compensation Period**"):[2]

| | |
|---|---:|
| Fee Total: | $288,014.00 |
| 20% Holdback | 57,602.80 |
| Net Fees Sought (less Holdback): | $230,411.20 |
| Disbursement Total: | $240.58 |
| Total Fees Sought: (Net of Holdback), Plus Disbursements: | $230,651.78 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---:|
| Total Previous Fees and Expenses Requested: | $363,102.67 |
| Total Fees and Expenses Allowed to Date: | $363,102.67 |
| Total Retainer Remaining: | $0.00 |
| Prior Holdbacks: | $72,161.40 |
| Net Unpaid Fees and Expenses: | $290,941.27[3] |

---

[2]    The petition in lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project was filed on June 9, 2025 at close to midnight.  Accordingly, the Compensation Period covers the period commencing on June 10, 2025 through June 30, 2025.

[3]    To date, the Togut Firm has not received any payment on account of its First Monthly Fee Statement filed on August 4, 2025 [ECF Docket No. 625].

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Albert Togut Partner | 1975 | 10.0 | $1,830 | $18,300.00 |
| Frank A. Oswald Member | 1986 | 60.5 | $1,590 | $96,195.00 |
| Ronald Howard Associate | 2014 | 22.4 | $1,065 | $23,856.00 |
| Amanda C. Glaubach Associate | 2016 | 52.6 | $1,010 | $53,126.00 |
| Eitan E. Blander Associate | 2018 | 11.4 | $915 | $10,431.00 |
| Leila E. Ebrahimi Associate | 2022 | 84.6 | $535 | $45,261.00 |
| Dawn Person Paralegal | N/A | 59.5 | $560 | $33,320.00 |
| Jonathan Cohen Paralegal | N/A | 5.2 | $490 | $2,548.00 |
| Ali Khatami Law Clerk | N/A | 15.8 | $315 | $4,977.00 |
| **TOTALS** | **N/A** | **322.0** | **N/A** | **$288,014.00** |

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Automatic Stay Issues | 10.8 | $9,593.00 |
| Case Administration | 39.0 | $29,031.50 |
| Case Status/Strategy | 27.3 | $29,382.00 |
| Claims | 1.5 | $908.00 |
| Counterparty Contracts/Issues | 61.9 | $68,782.50 |
| Creditor Committee Matters | 0.3 | $409.50 |
| Diligence Review | 0.5 | $915.00 |
| Employee Matters | 7.7 | $6,295.00 |
| First Day Orders | 28.0 | $21,681.50 |
| Insurance Issues | 1.4 | $1,099.00 |
| Lease/Landlord Issues | 9.5 | $5,472.00 |
| Non Real Property Lease Exec. Con. | 0.8 | $448.00 |
| Other Litigation | 10.3 | $10,245.00 |
| Post-Petition Financing | 2.7 | $2,858.00 |
| Professionals Fees/Other | 23.9 | $20,160.00 |
| Reclamation Claims | 0.2 | $107.00 |
| Retention of Professionals | 61.7 | $47,535.50 |
| Review prepetition transactions | 0.3 | $477.00 |
| Sale of Property | 13.3 | $17,293.50 |
| Schedules | 13.5 | $8,473.50 |
| TSS Fee Application/Fee Statements | 1.6 | $2,318.50 |
| Turnover Proceedings | 0.2 | $183.00 |
| U.S. Trustee Matters | 3.3 | $2,070.50 |
| Utility issues | 2.3 | $2,275.50 |
| **SERVICES TOTAL:** | **322.0** | **$288,014.00** |

**SECTION III
SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Court Reporting/Transcripts | $116.80 |
| Online Research | $113.38 |
| Photocopies | $10.40 |
| **DISBURSEMENT TOTAL** | **$240.58** |

---

**SECTION IV**
**CASE HISTORY**

---

(1) Date cases filed:  June 9, 2025 (the "Petition Date")[4]

(2) Chapter under which cases commenced:  Chapter 11

(3) Date of retention:  August 1, 2025, effective as of June 9, 2025.  *See* Docket No. 596.

If limit on number of hours or other limitations to retention, set forth:  n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[5]

   (a)   The Applicant coordinated with co-counsel and the Debtors' CRO to finalize several of the Debtors' second day motions as well as various near-term issues.

   (b)   The Applicant negotiated with various constituents, including the Office of the United States Trustee, in connection with the relief requested, and assisted in achieving consensual resolutions of numerous second day motions.

   (c)   The Applicant prepared for and attended the second day hearing.

   (d)   The Applicant reviewed, revised, and coordinated the filing of numerous other motions and pleadings, including the Debtors' second day motions.

   (e)   The Applicant responded to inquiries from the United States Trustee in connection with the application to retain Togut, Segal & Segal LLP (the "Togut Firm") as co-counsel to the Debtors and filed supplemental declarations in support of the Togut Firm's retention application.

   (f)   The Applicant worked with Verita to prepare their retention application as administrative advisor.

   (g)   The Applicant worked with the United States Trustee and the Committee on an application to retain Huron Transaction Advisory LLC as investment banker to the Debtors.

---

[4]   Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, and the remaining Debtors were filed shortly thereafter on June 10, 2025 and June 22, 2025.

[5]   The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

(h)   The Applicant drafted a motion to reject a certain lease, and addressed additional real estate matters.

(i)   The Applicant drafted the Interim Compensation Motion and worked with the United States Trustee and the UCC to address their questions and concerns.

(j)   The Applicant drafted the Ordinary Course Professionals Motion and worked with the CRO and the Debtors' professionals in preparing such.

(k)   The Applicant drafted the first Monthly Fee Statement.

(l)   The Applicant worked with Verita to prepare their First Monthly Fee Statement.

(m)   The Applicant worked with the Debtors' Professionals and counsel to Toyota to prepare a stipulation regarding certain automatic stay issues.

(n)   The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

(o)   The Applicant tended to other matters concerning administration of these Chapter 11 Cases as requested by the Debtors and co-counsel, including preparing for and attending the initial debtor interview; and the 341 Meeting of Creditors, and fielded inquiries from creditors and other parties in interest.

(p)   The Applicant attended and appeared at the July Omnibus hearings; and presented certain related matters.

(q)   The Applicant communicated and coordinated with Chambers regarding entry of multiple orders, hearing coordination, and other items.

(r)   The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit A**.[6]

(5)  Anticipated distribution to creditors:

(a) Administration expenses: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

---

[6]   The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the second monthly fee statement.

<u>**Exhibit A**</u>

**Invoice**

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:40:07 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Automatic Stay Issues | | 10.8 | 9,593.00 |
| Case Administration | | 39.0 | 29,031.50 |
| Case Status/Strategy | | 27.3 | 29,382.00 |
| Claims | | 1.5 | 908.00 |
| Counterparty Contracts/Issues | | 61.9 | 68,782.50 |
| Creditor Committee Matters | | 0.3 | 409.50 |
| Diligence Review | | 0.5 | 915.00 |
| Employee Matters | | 7.7 | 6,295.00 |
| First Day Orders | | 28.0 | 21,681.50 |
| Insurance Issues | | 1.4 | 1,099.00 |
| Lease/Landlord Issues | | 9.5 | 5,472.00 |
| Non Real Property Lease Exec. Con. | | 0.8 | 448.00 |
| Other Litigation | | 10.3 | 10,245.00 |
| Post-Petition Financing | | 2.7 | 2,858.00 |
| Professionals Fees/Other | | 23.9 | 20,160.00 |
| Reclamation Claims | | 0.2 | 107.00 |
| Retention of Professionals | | 61.7 | 47,535.50 |
| Review prepetition transactions | | 0.3 | 477.00 |
| Sale of Property | | 13.3 | 17,293.50 |
| Schedules | | 13.5 | 8,473.50 |
| TSS Fee Application/Fee Statements | | 1.6 | 2,318.50 |
| Turnover Proceedings | | 0.2 | 183.00 |
| U.S. Trustee Matters | | 3.3 | 2,070.50 |
| Utility issues | | 2.3 | 2,275.50 |
| | Grand Total: | 322.0 | 288,014.00 |

Togut, Segal & Segal LLP
Summary Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:40:33 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Automatic Stay Issues** | | **10.8** | **9,593.00** |
| atogut | Albert Togut | 0.1 | 183.00 |
| dperson | Dawn Person | 2.4 | 1,344.00 |
| eblander | Eitan Blander | 2.6 | 2,379.00 |
| foswald | Frank A. Oswald | 2.5 | 3,975.00 |
| lebrahimi | Leila Ebrahimi | 3.2 | 1,712.00 |
| **Case Administration** | | **39.0** | **29,031.50** |
| akhatami | Ali Khatami | 5.6 | 1,764.00 |
| atogut | Albert Togut | 1.1 | 2,013.00 |
| dperson | Dawn Person | 22.1 | 12,376.00 |
| eblander | Eitan Blander | 1.0 | 915.00 |
| foswald | Frank A. Oswald | 6.7 | 10,653.00 |
| jcohen | Jonathan Cohen | 0.6 | 294.00 |
| lebrahimi | Leila Ebrahimi | 1.9 | 1,016.50 |
| **Case Status/Strategy** | | **27.3** | **29,382.00** |
| aglaubach | Amanda Glaubach | 8.8 | 8,888.00 |
| atogut | Albert Togut | 1.1 | 2,013.00 |
| dperson | Dawn Person | 8.0 | 4,480.00 |
| eblander | Eitan Blander | 1.4 | 1,281.00 |
| foswald | Frank A. Oswald | 8.0 | 12,720.00 |
| **Claims** | | **1.5** | **908.00** |
| foswald | Frank A. Oswald | 0.1 | 159.00 |
| lebrahimi | Leila Ebrahimi | 1.4 | 749.00 |
| **Counterparty Contracts/Issues** | | **61.9** | **68,782.50** |
| aglaubach | Amanda Glaubach | 13.3 | 13,433.00 |
| atogut | Albert Togut | 1.7 | 3,111.00 |
| dperson | Dawn Person | 0.1 | 56.00 |
| eblander | Eitan Blander | 0.5 | 457.50 |
| foswald | Frank A. Oswald | 15.1 | 24,009.00 |
| lebrahimi | Leila Ebrahimi | 10.4 | 5,564.00 |
| rhoward | Ronald Howard | 20.8 | 22,152.00 |
| **Creditor Committee Matters** | | **0.3** | **409.50** |
| eblander | Eitan Blander | 0.1 | 91.50 |

## Togut, Segal & Segal LLP
### Summary Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:40:33 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| foswald | Frank A. Oswald | 0.2 | 318.00 |
| **Diligence Review** | | **0.5** | **915.00** |
| atogut | Albert Togut | 0.5 | 915.00 |
| **Employee Matters** | | **7.7** | **6,295.00** |
| aglaubach | Amanda Glaubach | 4.2 | 4,242.00 |
| dperson | Dawn Person | 3.0 | 1,680.00 |
| foswald | Frank A. Oswald | 0.1 | 159.00 |
| lebrahimi | Leila Ebrahimi | 0.4 | 214.00 |
| **First Day Orders** | | **28.0** | **21,681.50** |
| aglaubach | Amanda Glaubach | 4.2 | 4,242.00 |
| akhatami | Ali Khatami | 0.3 | 94.50 |
| dperson | Dawn Person | 6.4 | 3,584.00 |
| eblander | Eitan Blander | 0.2 | 183.00 |
| foswald | Frank A. Oswald | 4.3 | 6,837.00 |
| lebrahimi | Leila Ebrahimi | 12.6 | 6,741.00 |
| **Insurance Issues** | | **1.4** | **1,099.00** |
| aglaubach | Amanda Glaubach | 0.7 | 707.00 |
| dperson | Dawn Person | 0.7 | 392.00 |
| **Lease/Landlord Issues** | | **9.5** | **5,472.00** |
| aglaubach | Amanda Glaubach | 0.1 | 101.00 |
| eblander | Eitan Blander | 0.9 | 823.50 |
| lebrahimi | Leila Ebrahimi | 8.5 | 4,547.50 |
| **Non Real Property Lease Exec. Con.** | | **0.8** | **448.00** |
| dperson | Dawn Person | 0.8 | 448.00 |
| **Other Litigation** | | **10.3** | **10,245.00** |
| aglaubach | Amanda Glaubach | 0.4 | 404.00 |
| dperson | Dawn Person | 2.2 | 1,232.00 |
| eblander | Eitan Blander | 0.9 | 823.50 |
| foswald | Frank A. Oswald | 3.2 | 5,088.00 |
| jcohen | Jonathan Cohen | 1.7 | 833.00 |
| lebrahimi | Leila Ebrahimi | 0.3 | 160.50 |
| rhoward | Ronald Howard | 1.6 | 1,704.00 |

# Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Summary Report

*8/26/2025*
*1:40:33 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| **Post-Petition Financing** | | **2.7** | **2,858.00** |
| aglaubach | Amanda Glaubach | 1.4 | 1,414.00 |
| dperson | Dawn Person | 0.4 | 224.00 |
| foswald | Frank A. Oswald | 0.7 | 1,113.00 |
| lebrahimi | Leila Ebrahimi | 0.2 | 107.00 |
| **Professionals Fees/Other** | | **23.9** | **20,160.00** |
| aglaubach | Amanda Glaubach | 7.5 | 7,575.00 |
| atogut | Albert Togut | 0.4 | 732.00 |
| dperson | Dawn Person | 0.9 | 504.00 |
| foswald | Frank A. Oswald | 3.1 | 4,929.00 |
| lebrahimi | Leila Ebrahimi | 12.0 | 6,420.00 |
| **Reclamation Claims** | | **0.2** | **107.00** |
| lebrahimi | Leila Ebrahimi | 0.2 | 107.00 |
| **Retention of Professionals** | | **61.7** | **47,535.50** |
| aglaubach | Amanda Glaubach | 9.5 | 9,595.00 |
| akhatami | Ali Khatami | 4.8 | 1,512.00 |
| atogut | Albert Togut | 2.5 | 4,575.00 |
| dperson | Dawn Person | 1.7 | 952.00 |
| eblander | Eitan Blander | 1.0 | 915.00 |
| foswald | Frank A. Oswald | 7.1 | 11,289.00 |
| jcohen | Jonathan Cohen | 1.8 | 882.00 |
| lebrahimi | Leila Ebrahimi | 33.3 | 17,815.50 |
| **Review prepetition transactions** | | **0.3** | **477.00** |
| foswald | Frank A. Oswald | 0.3 | 477.00 |
| **Sale of Property** | | **13.3** | **17,293.50** |
| atogut | Albert Togut | 2.4 | 4,392.00 |
| dperson | Dawn Person | 2.2 | 1,232.00 |
| eblander | Eitan Blander | 1.1 | 1,006.50 |
| foswald | Frank A. Oswald | 6.3 | 10,017.00 |
| jcohen | Jonathan Cohen | 1.1 | 539.00 |
| lebrahimi | Leila Ebrahimi | 0.2 | 107.00 |
| **Schedules** | | **13.5** | **8,473.50** |

Togut, Segal & Segal LP
Document    Page 14 of 152
Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| aglaubach | Amanda Glaubach | 0.6 | 606.00 |
| akhatami | Ali Khatami | 5.1 | 1,606.50 |
| dperson | Dawn Person | 5.7 | 3,192.00 |
| eblander | Eitan Blander | 0.4 | 366.00 |
| foswald | Frank A. Oswald | 1.7 | 2,703.00 |
| **TSS Fee Application/Fee Statements** | | **1.6** | **2,318.50** |
| atogut | Albert Togut | 0.2 | 366.00 |
| dperson | Dawn Person | 0.2 | 112.00 |
| eblander | Eitan Blander | 0.1 | 91.50 |
| foswald | Frank A. Oswald | 1.1 | 1,749.00 |
| **Turnover Proceedings** | | **0.2** | **183.00** |
| eblander | Eitan Blander | 0.2 | 183.00 |
| **U.S. Trustee Matters** | | **3.3** | **2,070.50** |
| aglaubach | Amanda Glaubach | 0.1 | 101.00 |
| dperson | Dawn Person | 2.7 | 1,512.00 |
| eblander | Eitan Blander | 0.5 | 457.50 |
| **Utility issues** | | **2.3** | **2,275.50** |
| aglaubach | Amanda Glaubach | 1.8 | 1,818.00 |
| eblander | Eitan Blander | 0.5 | 457.50 |
| Grand Total: | | 322.0 | 288,014.00 |

4

Powin LLP

Togut, Segal & Segal LLP

*8/26/2025*

Client Billing Report

*1:47:04 PM*

7/1/2025...7/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Automatic Stay Issues

| 7/1/25 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>560.00 | 56.00<br>Billable |
|---|---|---|---|---|
| #1251740 | E-mails with Togut Team re: June 30 Hearing Transcript. | | | |
| 7/1/25 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1251743 | E-mails with FAO, RH and AG re: Redacted Settlement Agreement. | | | |
| 7/9/25 | atogut / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258020 | Review text order re: 7/15 hearing. | | | |
| 7/10/25 | dperson / Comm. Profes.<br>Automatic Stay Issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1249789 | E-mails RH, AG, FAO re: Idaho Settlement Motion, Motion to Seal, filing timelines. | | | |
| 7/10/25 | dperson / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1249790 | E-mails with G. Medina, Tania Moyran and Casey Doherty re: Omnibus Response to Emergency Motion of Licensees. | | | |
| 7/11/25 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1249858 | E-mails with Togut and Dentons team re: Idaho Power Motion to Seal and Settlement Motion | | | |
| 7/11/25 | foswald / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250264 | Review Toyota lift stay Motion. | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1250265 | E-mail Dentons re: Toyota lift stay Motion; moving hearing to 8/6. | | | |
| 7/14/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1250958 | E-mails among Dentons and others re: Manfreight Motion; Ace's request. | | | |
| 7/15/25 | dperson / Review Docs. Automatic Stay Issues | T | 0.2 560.00 | 112.00 Billable |
| #1251804 | Review Toyota Auto Stay Motion, E-mails with FAO re: same. | | | |
| 7/17/25 | eblander / Draft Documents Automatic Stay Issues | T | 0.3 915.00 | 274.50 Billable |
| #1252185 | Prepare template draft Notice of Bankruptcy re: pending actions | | | |
| 7/17/25 | eblander / Inter Off Memo Automatic Stay Issues | T | 0.2 915.00 | 183.00 Billable |
| #1252186 | Review DP revised list of litigations re: automatic stay and comms w/ DP re: notices filed by Miller Nash | | | |
| 7/18/25 | eblander / Comm. Profes. Automatic Stay Issues | T | 1.3 915.00 | 1,189.50 Billable |
| #1252191 | Review list of pending litigations, prepare auto stay notice letters, and send emails to various counsel re: status of litigation and filing of bankruptcy notices (Arent Fox, Blank Rome, Miller Nash, Haynes & Boon, Baker Hostetler) | | | |
| 7/24/25 | eblander / Comm. Profes. Automatic Stay Issues | T | 0.2 915.00 | 183.00 Billable |
| #1253747 | Comms w/ Haynes & Boone re: stay of arbitration, related communications w/ arbitrator re: bankruptcy filing | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/25 | eblander  / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253748 | Comms w/ Blank Rome counsel re: dismissal of Wilson Fire matters. | | | |
| 7/24/25 | eblander  / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253749 | Review comms from counsel re: Airways Services stayed litigation, next steps | | | |
| 7/25/25 | lebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253491 | Multiple comms with Uzzi re toyota autostay motion | | | |
| 7/25/25 | foswald  / Comm. Client<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253975 | E-mails with CRO and others re: Toyota Lift Stay Motion. | | | |
| 7/28/25 | foswald  / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1254682 | E-mails with Toyota counsel re: info needed as to repossession of the equipment and FMV. | | | |
| 7/28/25 | foswald  / Comm. Client<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254684 | E-mails with CRO re: Toyota Lift Stay Motion. | | | |
| 7/28/25 | eblander  / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1254925 | Comms w/ Arent Fox re: Tariff arbitration and status | | | |
| 7/28/25 | eblander  / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1254926 | Comms w/ Haynes Boon re: stayed C3controls arbitration, invoice re: arbitration fees | | | |

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/28/25 | lebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1255224 | Call with Rohit from Uzzi re toyota autostay issues;<br>determination of status of forklift | | | |
| 7/28/25 | lebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1255225 | Multiple email comms with Rohit from Uzzi re toyota<br>autostay questions | | | |
| 7/28/25 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255226 | Comms FAO re toyota auto stay issues and updates in<br>connection with comms with Uzzi re same | | | |
| 7/28/25 | lebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255227 | Comms with Jerry, FAO and Dentons re toyota autostay<br>issues | | | |
| 7/28/25 | lebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1255228 | Multiple email Comms with counsel for Toyota re autostay<br>issues re forklift | | | |
| 7/29/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254094 | E-mails with LE re: Toyota Lift Stay Motion;  information as<br>to equity value. | | | |
| 7/29/25 | foswald / Comm. Client<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254095 | E-mails with CRO re: Toyota Lift Stay Motion;  information<br>as to equity value. | | | |

Powin LLP
7/1/2025...7/31/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/30/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1254328 | E-mails with Toyota counsel re: Lift Stay Motion. | | | |
| 7/30/25 | lebrahimi / Comm. Profes. Automatic Stay Issues | T | 0.2 535.00 | 107.00 Billable |
| #1255221 | Comms Dentons re Consent Order in connection with toyota autostay issues | | | |
| 7/30/25 | lebrahimi / Comm. Profes. Automatic Stay Issues | T | 0.3 535.00 | 160.50 Billable |
| #1255229 | Multiple email comms with counsel for Toyota re autostay issues and consent order re same | | | |
| 7/30/25 | lebrahimi / Review Docs. Automatic Stay Issues | T | 0.2 535.00 | 107.00 Billable |
| #1255230 | Review Toyota draft consent order in connection with autostay motion; comms with Toyota counsel re same | | | |
| 7/31/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1254497 | E-mails with Toyota counsel re: form of Order;  disposition procedure. | | | |
| 7/31/25 | foswald / Inter Off Memo Automatic Stay Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1254498 | E-mails with LE re: form of Order;  disposition procedure. | | | |
| 7/31/25 | dperson / Revise Docs. Automatic Stay Issues | T | 0.3 560.00 | 168.00 Billable |
| #1255105 | E-mails with LE re: Toyota Auto Stay Motion, disposition issues. | | | |
| 7/31/25 | lebrahimi / Review Docs. Automatic Stay Issues | T | 0.3 535.00 | 160.50 Billable |
| #1255231 | Further review Toyota counsel draft consent order and comms with Toyota re filing of same | | | |

Togut, Segal & Segal LLP

Powin LLP

*8/26/2025*

Client Billing Report

7/1/2025...7/31/2025

*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/31/25 | lebrahimi  / Correspondence<br>Automatic Stay Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255232 | Comms with FAO re toyota draft consent order re forklift<br>autostay issues | | | |
| 7/31/25 | lebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255233 | Comms Jerry re filing of consent order re Toyota Autostay<br>Motion | | | |
| 7/31/25 | lebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255234 | Comms UCC re filing of consent order re Toyota Autostay<br>Motion | | | |
| 7/31/25 | dperson / Revise Docs.<br>Automatic Stay Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1256592 | E-mails with GM re: Additional filings in connection with<br>Sale Hearing, Revised Orders and related pre-hearing<br>preparations. | | | |
| | Matter Total: | | 10.80 | 9,593.00 |

**Matter:  Case Administration**

| | | | | |
|---|---|---|---|---|
| 7/2/25 | foswald  / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247982 | E-mails Tanin M. and DP re: 341 Notice issues. | | | |
| 7/2/25 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258017 | Review 341 notion. | | | |
| 7/3/25 | foswald / Draft Documents<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248061 | Prep IDI checklist / typical questions for Uzzi team. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/3/25 | foswald  / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248068 | E-mail Moyron re: IDI checklist / typical questions for Uzzi team. | | | |
| 7/3/25 | eblander / Prep. Hearing<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248617 | Review comms and filings re: adjournment / scheduling re: July 15th omni hearing | | | |
| 7/4/25 | foswald  / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248181 | E-mail with S. Zimmerman re TSS retainer accounting. | | | |
| 7/4/25 | foswald  / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248182 | Reduce updated case calendar. | | | |
| 7/7/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248277 | E-mail with G. Medina re: Appearances for 7/8 hearing (.1) E-mails with Chambers re: same (.1). | | | |
| 7/7/25 | foswald  / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248754 | E-mails with J. Wang re: IDI tomorrow. | | | |
| 7/8/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248789 | E-mails with J. Bowen re: July 8, hearing transcript. | | | |
| 7/8/25 | foswald  / Prep. Ct./Calls<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249509 | Prepare for Debtors' IDI with US Trustee. | | | |

Powin LLP

## Togut, Segal & Segal LLP
### Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/8/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1249510 | Participate in the IDI Zoom with US Trustee / Uzzi and others. | | | |
| 7/9/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250397 | E-mails with US Trustee re: IDI following information requests. | | | |
| 7/9/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250400 | E-mails with DP re: current Agenda 7/15;  allocations. | | | |
| 7/9/25 | eblander / Prep. Hearing<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1250518 | Review Dentons / DP / AG comms re: objections / responses re: 7/15 omnibus hearing | | | |
| 7/9/25 | eblander / Prep. Hearing<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1256609 | Review chambers order re: in person hearing re: July 15 omnibus hearing | | | |
| 7/10/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250527 | Comms re: DNJ local rules re: oral testimony in support of motion | | | |
| 7/11/25 | akhatami / Revise Docs.<br>Case Administration | T | 5.6<br>315.00 | 1,764.00<br>Billable |
| #1249865 | Revising certificate of no objection for various imotions and interim orders, and final orders | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*8/26/2025*
*1:47:04 PM*

7/1/2025...7/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1249869 | E-mails and calls with AK re: CNO's and related orders for July 15 Omni Hearing | | | |
| 7/11/25 | dperson / Prep. Hearing<br>Case Administration | T | 5.8<br>560.00 | 3,248.00<br>Billable |
| #1249870 | Prepared Materials for July 15 Omni Hearing (2.6) (Emails, calls, (1.3) revise Agenda (.9) Followup court call with Becca & Travis in chambers (3), calls and e-mails with George, Ron Howard, AG, LE, Tania (.7). | | | |
| 7/11/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250262 | E-mails with DP and others re: preliminary Agenda for Chambers. | | | |
| 7/12/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1250434 | Calls with T. Moyron @ Dentons re: 7/15 Agenda and hearing status/strategy issues. | | | |
| 7/12/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1250443 | E-mails with G.Medina @ Dentons re: 7/15 Agenda and hearing status/strategy issues. | | | |
| 7/12/25 | dperson / Revise Docs.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1250446 | Revise 7/15 Agenda. | | | |
| 7/12/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251850 | E-mails with Dentons re amended agenda for 7/15 hearing. | | | |

# Togut, Segal & Segal LLP

Powin LLP

7/1/2025...7/31/2025

## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/12/25 | atogut / Review Docs. Case Administration | T | 0.1 1,830.00 | 183.00 Billable |
| #1258022 | Review 7/15 hearing agenda. | | | |
| 7/14/25 | jcohen / Prep. Hearing Case Administration | T | 0.3 490.00 | 147.00 Billable |
| #1250383 | Communication(s) with DP re Amended agenda, adjournment of certain matters until hearing scheduled for August 6, 2025; Review adjournment request form re same. | | | |
| 7/14/25 | dperson / Prep. Hearing Case Administration | T | 4.9 560.00 | 2,744.00 Billable |
| #1250602 | Calls with Dentons Team (.6), Review filings and prepared electronic copies of filings for binder prep (2.7) Revised Agenda (5), Prepared CNO's in connection with preparation for 7/15 Hearing (1.1). | | | |
| 7/14/25 | jcohen / Prep. Hearing Case Administration | T | 0.1 490.00 | 49.00 Billable |
| #1250608 | E-mail(s) with AT re Hearing scheduled for July 15, 2025. | | | |
| 7/14/25 | foswald / Review Docs. Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1250948 | Review 7/15 Agenda. | | | |
| 7/14/25 | foswald / Comm. Profes. Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1250956 | E-mail J. Wang re: HSBC/Utility dep acct. | | | |
| 7/14/25 | atogut / Review Docs. Case Administration | T | 0.1 1,830.00 | 183.00 Billable |
| #1258024 | Emails JC re: 7/15 hearing. | | | |
| 7/14/25 | atogut / Review Docs. Case Administration | T | 0.1 1,830.00 | 183.00 Billable |
| #1258025 | Review amended agenda. | | | |

# Togut, Segal & Segal LLP

**Powin LLP**
7/1/2025...7/31/2025

*Client Billing Report*

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/14/25 | atogut / Inter Off Memo<br>Case Administration | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258034 | Email DP re: follow up 7/15 motion. | | | |
| 7/15/25 | jcohen / Prep. Hearing<br>Case Administration | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1250789 | E-mail(s) with AT DP re Attendance at hearing scheduled for July 15, 2025; Address issues re Zoom attendance. | | | |
| 7/15/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1251802 | Call with Jim Bowen @ JJ Court re: 7/15 Hearring Transcript. | | | |
| 7/16/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251904 | E-mail Sponder re: 341 meeting. | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251930 | E-mail T. Moyron re: Utilities AA demands. | | | |
| 7/17/25 | atogut / Inter Off Memo<br>Case Administration | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258037 | Email FAO re: expedited matters. | | | |
| 7/21/25 | atogut / Review Docs.<br>Case Administration | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1258044 | Review MOR. | | | |
| 7/22/25 | lebrahimi / Comm. Profes.<br>Case Administration | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1252588 | Call FAO AG and Dentons team re OCP Motion, KERP Motion, Toyota Lift Stay Motion and retention apps | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                    *8/26/2025*
7/1/2025...7/31/2025                                                          1:47:04 PM

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/22/25 | foswald  / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253229 | E-mails with US Trustee re: 341 meeting;  retention supplements. | | | |
| 7/22/25 | eblander  / Comm. Court<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1253608 | Email to Chambers re: requesting availabilities re: September omnibus hearing | | | |
| 7/22/25 | eblander  / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253609 | Comms w/ FAO re: omnibus hearing dates | | | |
| 7/23/25 | foswald  / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253320 | Call with T. Moyron re: 341 questions. | | | |
| 7/23/25 | foswald  / Attend Meeting<br>Case Administration | T | 2.5<br>1,590.00 | 3,975.00<br>Billable |
| #1253322 | Participate in the Telephonic 341 meeting. | | | |
| 7/23/25 | foswald  / Comm. Court<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253323 | E-mail Chambers re: September hearings. | | | |
| 7/23/25 | foswald  / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253325 | E-mail UCC Counsel re: September hearings. | | | |
| 7/23/25 | foswald  / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253329 | Call with Uzzi / Moyron re: 341 fllow-up information for US Trustee. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*8/26/2025*

7/1/2025...7/31/2025

1:47:04 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/25 | lebrahimi / Comm. Profes.<br>Case Administration | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253453 | Comms TSS, Dentons and UCC re upcoming omni dates and request for further omni dates | | | |
| 7/23/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1253690 | Review Chambers email re: proposed omnibus hearing date;  comms w/ TSS team re: socializing with UCC; related comms w/ FAO and UCC | | | |
| 7/24/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1253762 | E-mails with LE and DP re: monthly comp proc. order. | | | |
| 7/25/25 | dperson / Draft Documents<br>Case Administration | T | 3.3<br>560.00 | 1,848.00<br>Billable |
| #1254505 | Begin drafting August 6 Omnibus Hearing Agenda | | | |
| 7/25/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1254951 | Communications with chambers re: Text Order to advise that the Omnibus Hearings in this case scheduled for Wednesday, August 6, 2025 change of start time. | | | |
| 7/29/25 | lebrahimi / Revise Docs.<br>Case Administration | T | 1.1<br>535.00 | 588.50<br>Billable |
| #1255218 | Update case calendar with deadlines for various matters and circulate to Dentons and TSS teams | | | |
| 7/29/25 | lebrahimi / Comm. Profes.<br>Case Administration | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1255219 | Comms Dentons re updated Case Calendar | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/30/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1255095 | E-mails with M. Molitar @ Troutman re: Sale Hearing timing (.1) Follow-up e-mails with Togut and Dentons team re: ambiguity issues in connection with timing for same. (.4). | | | |
| 7/30/25 | dperson / Draft Documents<br>Case Administration | T | 1.1<br>560.00 | 616.00<br>Billable |
| #1255099 | Begin preparing August 6 Agenda, update new filings/responses etc. (.8), E-mails with DPW team re: logistics for same. (.3). | | | |
| 7/30/25 | dperson / Draft Documents<br>Case Administration | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1255100 | Begin preparing August 13 Agenda, update new filings/responses etc. | | | |
| 7/30/25 | lebrahimi / Comm. Profes.<br>Case Administration | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1255220 | Comms with Dentons and Uzzi teams re dissolution cost questions in connection with chapter 11 wind down cost estimates | | | |
| 7/31/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254499 | E-mails with Dentons re: 8/6 Agenda. | | | |
| 7/31/25 | dperson / Revise Docs.<br>Case Administration | T | 3.4<br>560.00 | 1,904.00<br>Billable |
| #1255103 | Revised draft agenda (2.2)  and coordinated with G. Medina @ Dentons re:  materials for hearing (.9), communications with Dentons Team re: same (.3). | | | |
| | Matter Total: | | 39.00 | 29,031.50 |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Case Status/Strategy** | | | |
| 7/1/25 | dperson / Comm. Profes. Case Status/Strategy | T | 0.2 560.00 | 112.00 Billable |
| #1247885 | E-mails with JJ Court reporters re: coordination for 6/30 Hearing transcript. | | | |
| 7/1/25 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1248107 | Emails with FAO and DP re case calendar deadlines. | | | |
| 7/1/25 | eblander / OC/TC strategy Case Status/Strategy | T | 0.1 915.00 | 91.50 Billable |
| #1248538 | OC w/ LE re: case status and timing issues re: filing / omnibus hearings | | | |
| 7/1/25 | dperson / Inter Off Memo Case Status/Strategy | T | 0.1 560.00 | 56.00 Billable |
| #1250375 | E-mails with AG and FAO re: upcoming deadlines, WIP status and related issues. | | | |
| 7/2/25 | aglaubach / OC/TC strategy Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1248133 | TC with DP re hearing deadlines and interim comp motion. | | | |
| 7/2/25 | dperson / OC/TC strategy Case Status/Strategy | T | 0.1 560.00 | 56.00 Billable |
| #1253795 | TC with AG re: Interim Compensation and Notices of Hearing. | | | |
| 7/3/25 | aglaubach / Comm. Court Case Status/Strategy | T | 0.2 1,010.00 | 202.00 Billable |
| #1247985 | Call with R. Earl re second day hearing mattters and status re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/3/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1247988 | Call with DP re call with R. Earl re second day hearing matters. | | | |
| 7/3/25 | aglaubach / Comm. Court<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1247990 | Follow up call with R. earl re second day matters. | | | |
| 7/3/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248000 | Emails with Dentons re hearing scheduling. | | | |
| 7/3/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1248047 | Prepare for Zoom with Uzzi / Dentons / TSS re: status of all workstreams;  next week's tasks;  7/8 hearing ;  IDI;  First Day Order for Final Orders. | | | |
| 7/3/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1248058 | Zoom with Uzzi / Dentons reps re: status of all workstreams;  next week's tasks;  7/8 hearing ;  IDI;  First Day Order for Final Orders. | | | |
| 7/4/25 | dperson / Attend Meeting<br>Case Status/Strategy | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1247677 | Attend Meeting with Dentons Team, FAO and AG re: DIP Status, July 8 and 15th Hearing and Schedules, Leases next steps/strategy. | | | |
| 7/4/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.8<br>1,010.00 | 808.00<br>Billable |
| #1248014 | Call with Dentons, DP, and FAO  re various workstreams. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

**Client Billing Report**

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/4/25 | aglaubach / Review Docs.<br>Case Status/Strategy | T | 0.5<br>1,010.00 | 505.00<br>Billable |
| #1248016 | Updates to case calendar (.4) and emails with Dentons re same. | | | |
| 7/4/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 1.2<br>1,590.00 | 1,908.00<br>Billable |
| #1248177 | Update zoom call with Dentons Team, AG and DP re matters for next week, schedules, IDI, Flex Gen status, workstreams and allocations. | | | |
| 7/7/25 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248746 | E-mails Uzzi and others re: 7/9 hearing. | | | |
| 7/7/25 | eblander / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250516 | Review LE / Dentons comms re: updated case calendar | | | |
| 7/7/25 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258007 | Emails with Tanya re: weekly calls. | | | |
| 7/7/25 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258008 | Emails with FAO re: weekly calls. | | | |
| 7/7/25 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258100 | Email with DP re: coordination for hearing on 8th. | | | |
| 7/7/25 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258101 | Email with Van re: coordination for hearing on 8th | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/9/25 | dperson / Draft Documents<br>Case Status/Strategy | T | 4.6<br>560.00 | 2,576.00<br>Billable |
| #1249189 | Draft Agenda for all Second Day Matters (2.1), Continue to update and revised  agenda to add DIP, Bid Procedures and other related Motions/Objections, status for same (1.9) Various E-mails with Dentons Team re: same (.6). | | | |
| 7/9/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1249191 | E-mails with Dentons Team re: Draft Agenda for all Second Day Matters, DIP, Bid Procedures and other related Motions/Objections etc. | | | |
| 7/9/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1249192 | E-mails with G. Medina re: Objections, monitoring and next steps to customer legacy Motion. | | | |
| 7/9/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250382 | E-mail T. Moyron re: latest filings with the Court to 7/15 matters. | | | |
| 7/9/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250384 | E-mail AG re: latest filings with the Court to 7/15 matters; summary of same. | | | |
| 7/9/25 | foswald / Comm. Court<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250394 | E-mail with Chambers re: July 8 hearing matters. | | | |
| 7/9/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 1.1<br>1,010.00 | 1,111.00<br>Billable |
| #1250429 | Updates to case calendar and review filed motions in connection with same | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/10/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249821 | Prepare for Dentons/ TSS catch up / strategy call. | | | |
| 7/10/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1249856 | Zoom with Dentons/TSS teams re: 9/15 hearing;<br>objections;  Idaho deal (Sealing Motion);  Manfreight<br>response, etc. | | | |
| 7/10/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250449 | Emails with Dentons re hearing coordination. | | | |
| 7/10/25 | aglaubach / Comm. Court<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250450 | Call with B. earl re filing procedure and hearing<br>coordination. | | | |
| 7/10/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,010.00 | 505.00<br>Billable |
| #1250451 | OC with TSS Team and Dentons team re hearing<br>coordination. | | | |
| 7/10/25 | aglaubach / Comm. Court<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250453 | Follow up TC with B. Earl re 7/15 hearing coordination. | | | |
| 7/10/25 | aglaubach / Research<br>Case Status/Strategy | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250463 | Research re CNO in district of NJ. | | | |
| 7/10/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250469 | TC's with LE re CNO in district of New Jersey. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/10/25 | eblander / Prep. Ct./Calls Case Status/Strategy | T | 0.1 915.00 | 91.50 Billable |
| #1250523 | Comms w/ FAO re: status call re: July 15 omnibus hearing | | | |
| 7/10/25 | eblander / Attend Meeting Case Status/Strategy | T | 0.5 915.00 | 457.50 Billable |
| #1250524 | Attend conference call with TSS and Dentons teams re: status / agenda re: upcoming July 15 omnibus hearing | | | |
| 7/10/25 | eblander / Prep. Hearing Case Status/Strategy | T | 0.1 915.00 | 91.50 Billable |
| #1250525 | Comms w/ AG re: filing of CNOs re: uncontested matters re: omnibus hearing | | | |
| 7/11/25 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.2 1,010.00 | 202.00 Billable |
| #1250472 | Communications with LE re CNO's re first day orders. | | | |
| 7/11/25 | aglaubach / Revise Docs. Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1250473 | Review example CNO in connection with preparing same | | | |
| 7/11/25 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.3 1,010.00 | 303.00 Billable |
| #1250475 | Internal communications with LE and DP re orders for CNOs. | | | |
| 7/11/25 | aglaubach / OC/TC strategy Case Status/Strategy | T | 0.4 1,010.00 | 404.00 Billable |
| #1250483 | TC with DP re updates to agenda for Powin 7/15 hearing. | | | |
| 7/11/25 | aglaubach / OC/TC strategy Case Status/Strategy | T | 0.2 1,010.00 | 202.00 Billable |
| #1250484 | TC with DP and T. Moyron re agenda for Powin 7/15 hearing. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/25 | aglaubach / Comm. Court Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1250486 | Call with B. Earl re matters going forward for 7/15 hearing. | | | |
| 7/11/25 | aglaubach / Comm. Court Case Status/Strategy | T | 0.4 1,010.00 | 404.00 Billable |
| #1250487 | Draft email to chambers and review agenda re same re matters going forward for 7/15 hearing. | | | |
| 7/11/25 | aglaubach / Comm. Profes. Case Status/Strategy | T | 0.3 1,010.00 | 303.00 Billable |
| #1250488 | Follow up TC with T. Moyron re agenda for 7/15 hearing (.1) and review of emails from T. Moyron and team re same (.2) | | | |
| 7/11/25 | aglaubach / Revise Docs. Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1250489 | Revise email to chambers re matters going forward for 7/15 hearing. | | | |
| 7/12/25 | atogut / Comm. Profes. Case Status/Strategy | T | 0.2 1,830.00 | 366.00 Billable |
| #1258021 | Emails with Dan re: 7/15 hearing coverage. | | | |
| 7/14/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.4 1,590.00 | 636.00 Billable |
| #1250950 | E-mails Dentons re: US Trustee's comments and Bid Procedures Order and other Orders. | | | |
| 7/14/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.4 1,590.00 | 636.00 Billable |
| #1250954 | Zoom with J. Sponder of US Trustee, Dentons re: open issues with several proposed Orders;  bidding timeline, etc. | | | |
| 7/14/25 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.2 1,010.00 | 202.00 Billable |
| #1251971 | Internal communications with DP and LE re filing re CNOs. | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                                                    *8/26/2025*
7/1/2025...7/31/2025              Client Billing Report                                                       *1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/15/25 | aglaubach / Comm. Court<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251081 | Calls  with B. Earl re tax and utilities motion final hearing. | | | |
| 7/15/25 | aglaubach / Comm. Client<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251082 | Call with T. Moyron re tax and utilities motion final hearing. | | | |
| 7/15/25 | foswald  / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1251748 | E-mails with TSS and Dentons re: today's hearing;  revised<br>Orders;  open points. | | | |
| 7/15/25 | foswald  / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1251751 | Post hearing conference with the parties as to Orders;  8/6<br>hearing, etc. | | | |
| 7/16/25 | eblander  / Review Docs.<br>Case Status/Strategy | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1252161 | Review transcript from 7/15 omnibus hearing | | | |
| 7/17/25 | dperson  / Review Docs.<br>Case Status/Strategy | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1251813 | Review and prepared list of all emergency and expedited<br>Motions | | | |
| 7/17/25 | dperson  / Inter Off Memo<br>Case Status/Strategy | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1251814 | E-mails with FAO re: emergency and expedited Motions | | | |
| 7/17/25 | foswald  / Comm. Client<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251945 | E-mails Uzzi and team re: Celestica;  Irvine premises. | | | |

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LP
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251998 | Emails with LE re creditors list. | | | |
| 7/17/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251999 | Emails with FAO re creditors list. | | | |
| 7/17/25 | aglaubach / Comm. Others<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1252002 | Emails with customer re bankruptcy status. | | | |
| 7/18/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1252031 | Prepare for Zoom with client / CRO and others re:<br>workstreaming guidance. | | | |
| 7/18/25 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1252032 | Zoom with Powin GC and others re: Irvine premises and<br>the batteries therein (Esvolta Agreements);  Celestica<br>inventory issues and call with counsel;  US Trustee open<br>issues. | | | |
| 7/21/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253417 | Emails with FAO and LE re rule 2016 and UST email re<br>same. | | | |
| 7/22/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1253223 | Prepare for Dentons / TSS status call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/22/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1253226 | Zoom Dentons / TSS re: all matters in progress, including<br>Flex Gen APA and Schedules;  Irvine Lease;  Celestica<br>inventory;  UCC requests, 341 meeting;  retentions. | | | |
| 7/22/25 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1253227 | Zoom with CRO and other company representatives re:<br>341 Agenda and prep;  update on Toyota Lift Stay Motion;<br>KERP/KEIP, etc. | | | |
| 7/22/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>1,010.00 | 505.00<br>Billable |
| #1253399 | Call with Dentons teams, FAO,and LE re various Powin<br>items. | | | |
| 7/23/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253407 | Updates to calendar re various deadlines. | | | |
| 7/23/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253413 | Review and revise KEIP / KERP Order re shortening<br>notice. | | | |
| 7/28/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1254243 | Internal emails re auction deadlines. | | | |
| 7/29/25 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258049 | Email Tanya re: team call. | | | |
| 7/29/25 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258050 | Email with FAO re: team call. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | Matter Total: | | 27.30 | 29,382.00 |

### Matter:  Claims

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/3/25 | foswald  / Comm. Profes. Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1248043 | E-mail with counsel for Mainfreight re: warehosue / shopper payments. | | | |
| 7/10/25 | lebrahimi  / OC/TC strategy Claims | T | 0.3 535.00 | 160.50 Billable |
| #1249646 | OC AK re draft Bar Date Motion | | | |
| 7/10/25 | lebrahimi  / Research Claims | T | 0.4 535.00 | 214.00 Billable |
| #1249722 | Research NJ precedent Bar Date Motion in connection with draft of same | | | |
| 7/17/25 | lebrahimi  / Correspondence Claims | T | 0.1 535.00 | 53.50 Billable |
| #1251908 | Multiple comms with AG re creditor list and Concur Technologies claim questions | | | |
| 7/17/25 | lebrahimi  / Review Docs. Claims | T | 0.6 535.00 | 321.00 Billable |
| #1251910 | Review creditor list; review schedules and review NOA on docket re question from AG re Concur Technologies claim questions | | | |
| | Matter Total: | | 1.50 | 908.00 |

### Matter:  Counterparty Contracts/Issues

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | rhoward  / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,065.00 | 106.50 Billable |
| #1247249 | Review email from S. Schrag of Dentons re Motion to Seal (Akaysha) | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.4 1,065.00 | 426.00 Billable |
| #1247250 | Review court procedures for service of Motion to Seal (Akaysha) | | | |
| 7/1/25 | rhoward / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,065.00 | 106.50 Billable |
| #1247251 | TC with AG re Motion to Seal in advance of call with S. Schrag of Dentons (Akaysha) | | | |
| 7/1/25 | rhoward / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 1,065.00 | 319.50 Billable |
| #1247252 | TC with S. Schrag of Dentons and AG re Motion to Seal (Akaysha) | | | |
| 7/1/25 | rhoward / OC/TC strategy Counterparty Contracts/Issues | T | 0.3 1,065.00 | 319.50 Billable |
| #1247253 | Multiple OCs with AG re Motion to Seal | | | |
| 7/1/25 | rhoward / OC/TC strategy Counterparty Contracts/Issues | T | 0.3 1,065.00 | 319.50 Billable |
| #1247255 | TC with AG and FAO re Motion to Seal (Akaysha) | | | |
| 7/1/25 | rhoward / Comm. Court Counterparty Contracts/Issues | T | 0.3 1,065.00 | 319.50 Billable |
| #1247257 | TC with R. Earl of USBC and AG re Motion to Seal and service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,065.00 | 213.00 Billable |
| #1247259 | Follow-up TC with AG and S. Schrag of Dentons re Motion to Seal (Akaysha) | | | |

Powin LLP
7/1/2025...7/31/2025

## Togut, Segal & Segal LLP
### Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | rhoward / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,065.00 | 106.50 Billable |
| #1247260 | OC with AG re presentation of Motion to Seal (Akaysha) | | | |
| 7/1/25 | rhoward / Revise Docs. Counterparty Contracts/Issues | T | 0.5 1,065.00 | 532.50 Billable |
| #1247262 | Revise transmittal email to Dentons re service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,065.00 | 213.00 Billable |
| #1247263 | Review email from S. Schrag of Dentons (0.1) and A. Georgallas of WGM (0.1) re service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,065.00 | 106.50 Billable |
| #1247264 | Review email from AG to D. Calderon of Veritas re service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Revise Docs. Counterparty Contracts/Issues | T | 0.6 1,065.00 | 639.00 Billable |
| #1247265 | Revise notice of filing of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,065.00 | 213.00 Billable |
| #1247272 | Review email from J. Thompson of Verita (0.1) and AG (0.1) re service of second amended order shortening notice and supplement to Motion to Seal (Akaysha) | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247275 | Review email from A. Langmo of WGM re sharing of unredacted settlement agreement with Hitachi & Mainfreight (Akaysha) | | | |
| 7/1/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247520 | E-mails S. Schrag and others re: suppl. to settlement. | | | |
| 7/1/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247521 | Zoom with counsel for Celestrica re: work in progress; inventory, etc. | | | |
| 7/1/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247522 | E-mail to Uzzi and others re: Celestica call and issues. | | | |
| 7/1/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247523 | Zoom with Ace's counsel and Durrer re: competing liens; pre petition transactions, etc. | | | |
| 7/1/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1247524 | Conference with AG re: Sealing Motion;  Court hearing 7/8. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248053 | TC with RH re sealing order in advance of  call with S. Schrag re same. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248057 | Multiple OC's with RH motion to seal | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | aglaubach / Comm. Others<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248059 | Call with RH and S. Schrag re motion to seal. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248062 | TC with RH and FAO re sealing motion. | | | |
| 7/1/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248064 | Call with R. Earl (clerk)  and RH re sealing motion and next steps re same. | | | |
| 7/1/25 | aglaubach / Comm. Others<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1248067 | Draft email to TSS and Dentons re resolution of motion to seal items. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248069 | Follow up call with RH and S. Schrag re sealing motion. | | | |
| 7/1/25 | aglaubach / Draft Documents<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1248071 | prepare notice re supplement to settlement motion. | | | |
| 7/1/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248075 | Follow up call with R. Earl re settlement motion. | | | |
| 7/1/25 | aglaubach / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248078 | Revise and send email to Dentons re updates on settlement motion. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | aglaubach / Inter Off Memo Counterparty Contracts/Issues | T | 0.4 1,010.00 | 404.00 Billable |
| #1248082 | Internal emails re supplement (.3) and review notice re same (.1). | | | |
| 7/1/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1248085 | TC with DP re supplement filing. | | | |
| 7/1/25 | aglaubach / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1248088 | Emails with  Verita re upcoming service. | | | |
| 7/1/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1248094 | Follow up emails with RH re revised supplement. | | | |
| 7/1/25 | aglaubach / Review Docs. Counterparty Contracts/Issues | T | 0.3 1,010.00 | 303.00 Billable |
| #1248101 | Review RH comments to supplement notice (.1) and revise re same (.2). | | | |
| 7/1/25 | aglaubach / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1248102 | Emails with Dentons re draft notice. | | | |
| 7/1/25 | aglaubach / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1248103 | Review and finalize supplemental notice for filing. | | | |
| 7/1/25 | aglaubach / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1248108 | Emails with FAO, DP, and RH re filing approval re notice. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248109 | Prepare notice re supplement to settlement motion. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248111 | OC with FAO re sealing motion and hearing coordination re same. | | | |
| 7/1/25 | dperson / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1250377 | Call with AG Re: supplement filings in connection with Akaysha settlement agreement. | | | |
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247652 | Review email from FAO re revisions to stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Research<br>Counterparty Contracts/Issues | T | 0.7<br>1,065.00 | 745.50<br>Billable |
| #1247653 | Research case precedent for provisions in stipulation to extend answer deadline while reserving rights for further extension (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1247654 | Email NB re case precedent for provisions in stipulation to extend answer deadline while reserving rights for further extension (0.2)(0.1) (Palomino v. Powin) | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247655 | OC with JB re case precedent for provisions in stipulation to extend answer deadline while reserving rights for further extension (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247656 | Review email from JB re reservation of rights in consent orders (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1247657 | Revise stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247658 | Email FAO re revisions to stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247659 | Review email from FAO re further revisions to stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1247660 | Further revise stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1247661 | Email T. Moyron of Dentons re stipulation to extend answer deadline (Palomino v. Powin) | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247662 | Review email from T. Moyron of Dentons re stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1247668 | OC with AG re filing of Motion to Approve Settlement Agreement under seal (Akaysha) | | | |
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247669 | Review email from A. Langmo of WGM re deadline to object to bid procedures motion (Akaysha) | | | |
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247670 | Review email from J. Sponder of UST re review of Motion to Seal (Akaysha) | | | |
| 7/2/25 | rhoward / Draft Documents<br>Counterparty Contracts/Issues | T | 3.1<br>1,065.00 | 3,301.50<br>Billable |
| #1247671 | Draft script for presentation of Motion to Seal (Akaysha) | | | |
| 7/2/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247672 | Respond to email from FAO re script for presentation of Motion to Seal | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247966 | E-mail Sponder re: Seal Motion. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/2/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1247980 | E-mails with client re: Irvine Landlord issues, batteries, Esvolta. | | | |
| 7/2/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1247983 | E-mails with client and LE re: leases to be rejected;  proc. Motion. | | | |
| 7/2/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1248131 | OC with RH re sealing motion. | | | |
| 7/2/25 | aglaubach / Review Docs. Counterparty Contracts/Issues | T | 0.7 1,010.00 | 707.00 Billable |
| #1248151 | Review of sealing motion in connection with hearing re same. | | | |
| 7/3/25 | aglaubach / Review Docs. Counterparty Contracts/Issues | T | 0.6 1,010.00 | 606.00 Billable |
| #1247974 | Review of hearing script re sealing motion. | | | |
| 7/3/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1248084 | Follow-up with Irvine landlord re: rej / batteries. | | | |
| 7/4/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1248179 | E-mails with Moyron and others re debtors real property leases analysis for the Sched G. | | | |
| 7/4/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1248184 | E-mails with Beck and Committee counsel re settlement supplement for 7/8 hrg. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | lebrahimi  / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1248248 | TC AG re motion to shorten in connection with Idaho settlement motion | | | |
| 7/7/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248747 | E-mails with Sponder re: Sealing Order. | | | |
| 7/7/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1248748 | Multiple e-mails among Dentons / Debtors and others to finalize Settlement Order, address comments to the Order and Semlings Order re: Project Settlement. | | | |
| 7/7/25 | lebrahimi  / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249672 | TC AG re Huron Retention App | | | |
| 7/7/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250319 | Review supplement to settlement motion in advance of hearing re same. | | | |
| 7/7/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250327 | Emails with Dentons re motion to shorten re settlement motion. | | | |
| 7/7/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250330 | Emails with LE re motion to shorten. | | | |
| 7/7/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250340 | Review docket re sealing motion and hearing re same. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250341 | TC with RH re Verita service items re hearing prep re same. | | | |
| 7/7/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250342 | Emails with Verita re service of items in connection with hearing prep. | | | |
| 7/7/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250346 | TC with LE re motion to shorten re settlement agreement re Idaho stay motion. | | | |
| 7/7/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250357 | Internal and Dentons emails re Akaysha settlement order. | | | |
| 7/7/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250362 | Emails with Dentons re settlement motion (.1) and review of docket re same (.1). | | | |
| 7/7/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250363 | Emails with FAO re status of submitting order to chambers. | | | |
| 7/7/25 | rhoward / Draft Documents<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255526 | Draft transmittal email to J. Lin of Raisner Roupinian to stipulation to extend answer deadline (Palomino v. Powin) | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255529 | OC with AG re service of Motion to Seal and service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/7/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255531 | Review email from T. Buckingham of Verita re service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/7/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255534 | Email FAO re execution of stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/7/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255537 | Review emails from FAO and J. Beck of Dentons re presentation of motion to seal re Akaysha | | | |
| 7/7/25 | rhoward / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1255538 | Analyze changes between docketed proposed order approving sealing motion and latest draft; email AG re same (Akaysha) | | | |
| 7/7/25 | rhoward / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255539 | Email D. Clarke of Genova Burns and B. Silverberg of Brown Rudnick re stipulation to extend answer deadline (Palomino v. Powin) | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | atogut / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,830.00 | 366.00 Billable |
| #1258003 | Emails with Boubosa re: CS Energy. | | | |
| 7/7/25 | atogut / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,830.00 | 366.00 Billable |
| #1258054 | Email Cook re: Idaho Power. | | | |
| 7/7/25 | atogut / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,830.00 | 366.00 Billable |
| #1258055 | Emails to AG re: Idaho Power. | | | |
| 7/8/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249497 | E-mails with Ace counsel. | | | |
| 7/8/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249499 | E-mails with Beck re: Project Group revised Settlement Order. | | | |
| 7/8/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249502 | E-mails with AG re: revised Sealing and Settlement Orders. | | | |
| 7/8/25 | foswald / Comm. Court Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1249504 | E-mail with Chambers re: revised Sealing and Settlement Orders. | | | |
| 7/8/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249505 | E-mail US Trustee re: Sealing Order, reservation of rights. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/8/25 | foswald / Attend Hearing Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1249506 | Participate in today's hearing. | | | |
| 7/8/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249507 | E-mails Dentons re: Revised Sealing Order. | | | |
| 7/8/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249511 | Review Idaho settlement;  need for expedited hearing to approve. | | | |
| 7/8/25 | foswald / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249512 | Conference with LE re: Idaho. | | | |
| 7/8/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249513 | E-mails with Uzzi re: Idaho -- hearing and payments needs. | | | |
| 7/8/25 | lebrahimi / Draft Documents Counterparty Contracts/Issues | T | 1.3 535.00 | 695.50 Billable |
| #1249695 | Draft Motion to Shorten re Idaho Settlement | | | |
| 7/8/25 | lebrahimi / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 535.00 | 160.50 Billable |
| #1249696 | Call with D Cooke re issues with relief motion to shorten in connection with idaho settlement | | | |
| 7/8/25 | lebrahimi / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 535.00 | 107.00 Billable |
| #1249697 | Multiple Comms FAO and Dentons team re issues with relief requested in motion to shorten in connection with idaho settlement | | | |

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

7/1/2025...7/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/8/25 | lebrahimi / Comm. Client Counterparty Contracts/Issues | T | 0.1 535.00 | 53.50 Billable |
| #1249698 | Multiple Comms FAO and Dentons and client re issues with relief requested in motion to shorten in connection with idaho settlement | | | |
| 7/8/25 | lebrahimi / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 535.00 | 107.00 Billable |
| #1249699 | OC FAO re issues with motion to shorten in connection with idaho settlement | | | |
| 7/8/25 | lebrahimi / Review Docs. Counterparty Contracts/Issues | T | 0.3 535.00 | 160.50 Billable |
| #1249707 | Review Idaho Power settlement in connection with draft Motion to Shorten re same | | | |
| 7/8/25 | aglaubach / Inter Off Memo Counterparty Contracts/Issues | T | 0.3 1,010.00 | 303.00 Billable |
| #1250367 | Emails with RH re sealing order (.1) and review docs re same (.2). | | | |
| 7/8/25 | aglaubach / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1250386 | Emails with Dentons team re orders re settlement agreement. | | | |
| 7/8/25 | aglaubach / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1250387 | Emails with S. Schrag re order re motion to seal. | | | |
| 7/8/25 | aglaubach / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1250388 | Emails with D. Cook re submitting revised proposed order re settlement motion to chambers. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/8/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250390 | Mulitple emails with FAO and Dentons teams re submitting proposed orders to chambers. | | | |
| 7/8/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250393 | Email to chambers re proposed order re sealing motion. | | | |
| 7/8/25 | aglaubach / Attend Hearing<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250398 | Attend hearing re settlement motion and sealing motion re same. | | | |
| 7/8/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250401 | TC with RH re updated revised proposed order re sealing motion. | | | |
| 7/8/25 | aglaubach / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250403 | Revise sealing order re UST comments re same. | | | |
| 7/8/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250406 | Internal emails re revised proposed sealing order. | | | |
| 7/8/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250408 | TC with LE motion to shorten re settlement agreement. | | | |
| 7/8/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250417 | Emails with Dentons re proposed order language re motion to seal. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/8/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255540 | Review email from Dentons and TSS team re submission<br>of Akaysha settlement order | | | |
| 7/8/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1255541 | Revise form of order to seal Akaysha settlement | | | |
| 7/8/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255543 | Review local rules re submission of stipulation to extend<br>answer deadline (Palomino v. Powin) | | | |
| 7/8/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255544 | Email AG re revisions to sealing order (Akaysha) | | | |
| 7/9/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1250391 | E-mails with General Counsel and LE re: Irvine Lease<br>questions;  stored property. | | | |
| 7/10/25 | lebrahimi / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249718 | Multiple comms with Dentons and TSS team re status of<br>Idaho Settlement filing | | | |
| 7/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1249793 | E-mails with Beck, Cook and TSS team re: Idaho<br>Settlement open points;  need to redact certain common<br>terms;  Sealing Motion needed by TSS. | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249815 | Call with RH re: sealing and redactions. | | | |
| 7/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249816 | Follow-up e-mail with Lessor attorney re: Irvine premises;<br>vacatur, etc. | | | |
| 7/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249818 | E-mails with Committee Counsel re: 7/15 Manfreight<br>hearing;  witness list filed by Manfreight. | | | |
| 7/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1249822 | E-mail US Trustee / Beck re: revised Proj. Group Sealing<br>Order. | | | |
| 7/10/25 | lebrahimi / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250284 | OC RH re idaho power settlement motion to seal | | | |
| 7/10/25 | lebrahimi / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250285 | Various Comms TSS team re status of filing idaho power<br>settlement motion and motion to seal | | | |
| 7/10/25 | lebrahimi / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250286 | Comms RH AG re idaho power settlement motion to seal;<br>status of underlying agreement and motion | | | |
| 7/10/25 | lebrahimi / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250287 | Comms Dentons team re status of filing idaho power<br>settlement motion | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/10/25 | lebrahimi  / Review Docs. Counterparty Contracts/Issues | T | 0.2 535.00 | 107.00 Billable |
| #1250311 | Review RH draft motion to seal re idaho power settlement | | | |
| 7/10/25 | lebrahimi  / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 535.00 | 107.00 Billable |
| #1250312 | Comms Dentons re revised draft of Idao Power Settlement Motion | | | |
| 7/10/25 | lebrahimi  / Comm. Client Counterparty Contracts/Issues | T | 0.2 535.00 | 107.00 Billable |
| #1250313 | Comms client and TSS and Dentons re sign off for idaho power settlement motion and motion to seal | | | |
| 7/10/25 | lebrahimi  / Review Docs. Counterparty Contracts/Issues | T | 0.2 535.00 | 107.00 Billable |
| #1250314 | Comms RH re motion to shorten re idaho power settlement motion | | | |
| 7/10/25 | lebrahimi  / Draft Documents Counterparty Contracts/Issues | T | 0.9 535.00 | 481.50 Billable |
| #1250316 | Begin Draft of Bar Date Motion and review precedent in NJ re same | | | |
| 7/10/25 | aglaubach / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1250435 | Emails with Dentons re order on motion to seal. | | | |
| 7/10/25 | aglaubach / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1250436 | Review revised order re motion to seal. | | | |
| 7/10/25 | aglaubach / Comm. Court Counterparty Contracts/Issues | T | 0.3 1,010.00 | 303.00 Billable |
| #1250437 | Email to chambers re further revised proposed order. | | | |

Powin LLP
7/1/2025...7/31/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250441 | Voicemail to chambers re court procedure re Idaho<br>settlement motion. | | | |
| 7/10/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250442 | Emails with Dentons and TSS team re Idaho settlement<br>motion. | | | |
| 7/10/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250454 | Emails with Dentons and Togut teams re motion to seal re<br>Idaho power. | | | |
| 7/10/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250458 | Emails with Togut team re motion to seal on Idaho power. | | | |
| 7/10/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250467 | Multiple internal emails with RH, LE, DP, and FAO re Idaho<br>power settlement motion and filing timing. | | | |
| 7/10/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250468 | Emails with TSS and Dentons teams re filing of Idaho<br>power settlement motion. | | | |
| 7/10/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255546 | Review emails from D. Cook of Dentons and FAO re<br>drafting of sealing motion (Idaho Power) | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255547 | OC with FAO re drafting of sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Draft Documents<br>Counterparty Contracts/Issues | T | 2.8<br>1,065.00 | 2,982.00<br>Billable |
| #1255548 | Draft sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1255549 | Email D. Cook of Dentons re filing and drafting of sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255550 | Email exchange with FAO re drafting and filing of sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255551 | Revise redactions to Idaho Power agreement | | | |
| 7/10/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255552 | Email FAO re status of sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255553 | Email exchange with J. Beck and D. Cook of Dentons re redactions to Idaho Power agreement | | | |
| 7/11/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250257 | Review latest draft of Sealing Motion for Idaho. | | | |

Powin LLP                           Togut, Segal & Segal LLP                    *8/26/2025*
7/1/2025...7/31/2025                   Client Billing Report                    *1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1250259 | E-mails with Beck, Glaubach and others re: open issues on the Settlement with IDAHO Power;  Sealing Motion, Order and filing for a 7/31 hearing vs 8/6. | | | |
| 7/11/25 | lebrahimi / Correspondence<br>Counterparty Contracts/Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1250283 | Multiple comms with TSS and Dentons team re status of idaho power settlement motion and filing of same | | | |
| 7/11/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250470 | Call to chambers re filing timing re Idaho power settlement motion. | | | |
| 7/11/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250471 | Internal communications with LE, RH, and DP re idaho power settlement motion and filing timing re same. | | | |
| 7/11/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250474 | Multiple emails with TSS and Dentons teams re filing of idaho power settlement motion | | | |
| 7/11/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255555 | Revised sealing motion after receiving external comments | | | |
| 7/11/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1255557 | Email exchange with DP re filing of sealing motion (Idaho Power) | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*8/26/2025*
*1:47:04 PM*

7/1/2025...7/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1255559 | Email exchange with AG, FAO, and T. Moyron of Denton re filing of 9019 motion and sealing motion (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255561 | Email G. Uzzi of Powin re draft of motion to seal (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255563 | Email G. Uzzi of Powin re draft of motion to seal (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255564 | Email D. Cook of Dentons re redacted form of settlement agreement (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255565 | Reply to email from D. Cook of Dentons re sign off on motion to approve settlement agreement | | | |
| 7/11/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.9<br>1,065.00 | 958.50<br>Billable |
| #1255566 | Finalized sealing motion for filing (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255567 | Email D. Cook of Dentons re finalized sealing motion (Idaho Power) | | | |

Togut, Segal & Segal LLP

Powin LLP

*8/26/2025*
*1:47:04 PM*

7/1/2025...7/31/2025

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255568 | OC with DP re filing and service of sealing motion (Idaho Power) | | | |
| 7/11/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255570 | Review emails from G. Medina and J. Beck of Dentons and FAO re service of 9019 motion and sealing motion (Idaho Power) | | | |
| 7/12/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1251845 | Review reply to objections re Debtors' motion to reject legacy contracts. | | | |
| 7/12/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251849 | E-mail Sponder re motion to seal. | | | |
| 7/12/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251852 | Review Pashman letter to the court re legacy contracts rejection. | | | |
| 7/14/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250945 | E-mail with Uzzi and others re: Irvine premises / lease rej. | | | |
| 7/14/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250951 | E-mails with Powin reps re: Irvine lease;  Esvolta. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/14/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1250957 | Review transfer documents re: 2/2021 PEC assumption and assignments. | | | |
| 7/14/25 | eblander / Review Docs. Counterparty Contracts/Issues | T | 0.1 915.00 | 91.50 Billable |
| #1252072 | Review Powin paralegal comms re: OpCo (Powin, LLC) contracts | | | |
| 7/14/25 | atogut / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,830.00 | 183.00 Billable |
| #1258029 | Review Manfreight Objection. | | | |
| 7/14/25 | atogut / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 1,830.00 | 183.00 Billable |
| #1258030 | Review Earl advice. | | | |
| 7/14/25 | atogut / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,830.00 | 366.00 Billable |
| #1258031 | Emails with FAO re: Manfreight. | | | |
| 7/14/25 | atogut / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,830.00 | 183.00 Billable |
| #1258032 | Review UCC joinder. | | | |
| 7/14/25 | atogut / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,830.00 | 366.00 Billable |
| #1258033 | Review Leonard Renewable reply. | | | |
| 7/15/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1251756 | E-mails with counsel for Salt River re: Adequate Assurance demand. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/16/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1251905 | E-mail Ucko re: Bickell lease. | | | |
| 7/16/25 | atogut / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,830.00 | 183.00 Billable |
| #1258035 | Review notice re: licenses. | | | |
| 7/17/25 | lebrahimi / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 535.00 | 53.50 Billable |
| #1251906 | Comms FAO and Uzzi re celestica batteries issue | | | |
| 7/17/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1251946 | E-mail AG re: Salt River AA requests. | | | |
| 7/18/25 | lebrahimi / Comm. Profes. Counterparty Contracts/Issues | T | 0.6 535.00 | 321.00 Billable |
| #1251722 | Call FAO Dentons and Uzzi re es Volta agreement; 3CU lease and celestica | | | |
| 7/18/25 | lebrahimi / Comm. Profes. Counterparty Contracts/Issues | T | 0.5 535.00 | 267.50 Billable |
| #1251724 | Call with Uzzi and Chad re OCPs | | | |
| 7/18/25 | lebrahimi / Review Docs. Counterparty Contracts/Issues | T | 2.1 535.00 | 1,123.50 Billable |
| #1251868 | Review prior leases / subleases / agreements with 3CU and es Volta re rejection of lease in connection with draft email to FAO re same | | | |
| 7/18/25 | lebrahimi / Inter Off Memo Counterparty Contracts/Issues | T | 0.5 535.00 | 267.50 Billable |
| #1251869 | Draft email to FAO re summary of prior leases / subleases / agreements with 3CU and es Volta re rejection of lease in connection with same | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/18/25 | lebrahimi  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251912 | Review Docket re NOA for es VOlta counsel in connection<br>with client questions re same | | | |
| 7/18/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1252035 | Review Agreements with Powin / Esvolta;  Irvine. | | | |
| 7/18/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252038 | E-mails Celestica counsel re: WIP / inventory. | | | |
| 7/21/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1252545 | Zoom with Celestica counsel re; batteries and other<br>inventory;  likely contract assumption and cure. | | | |
| 7/21/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252546 | E-mails with counsel for Esvolta re: need for clarity at to<br>Premises. | | | |
| 7/21/25 | foswald  / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1252547 | Prepare for Zoom call with Esvolta counsel. | | | |
| 7/21/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1252548 | Zoom with Esvolta re: sublease;  batteries at premises;<br>concerns by landlord and local officials. | | | |
| 7/21/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252554 | Review Agreement with Salt River re: adequate assurance. | | | |

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LLP

Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/22/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1253224 | E-mails with counsel for Celestica re: inventory;  WIP; contract. | | | |
| 7/22/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1253228 | Review info and documents provided by Celestica. | | | |
| 7/23/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1253319 | E-mails with Irvine Lessor Counsel. | | | |
| 7/23/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1253338 | E-mails with Esvolta counsel re: Irvine;  Proj. contracts. | | | |
| 7/23/25 | lebrahimi / Inter Off Memo Counterparty Contracts/Issues | T | 0.3 535.00 | 160.50 Billable |
| #1253469 | Comms FAO re summary of es Volt ROR | | | |
| 7/24/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1253720 | Follow-up call with Lessor attorney for Irvine re: Celestica / Powin. | | | |
| 7/24/25 | atogut / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,830.00 | 183.00 Billable |
| #1258046 | Email Stieglitz re: strategy. | | | |
| 7/28/25 | eblander / Review Docs. Counterparty Contracts/Issues | T | 0.1 915.00 | 91.50 Billable |
| #1254928 | Review comms from Troutman Pepper re: objection to Rejection Motion | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/28/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1254929 | Review various comms w/ Dentons and David Polk / Mayer Brown re: objections to Contract rejection / assumption motion | | | |
| 7/29/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254096 | E-mails with L. Eisenberg re: Court Conference on Lease Rejection. | | | |
| 7/29/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254097 | E-mails with Ace Counsel and others re: Mainfreight's bid. | | | |
| 7/29/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254099 | E-mails with Pine Gate attorney re: 2 contracts. | | | |
| 7/29/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1254932 | Review Pashman Stein / Dentons / Chambers comms re: request / scheduling of Chambers conference | | | |
| 7/29/25 | atogut / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258047 | Email Leah re: count contract. | | | |
| 7/29/25 | atogut / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258048 | Email Earl re: 7/31 conference. | | | |

Matter Total:    61.90    68,782.50

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Creditor Committee Matters** | | | |
| 7/1/25 | foswald / Comm. Profes.<br>Creditor Committee Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247556 | E-mail D. Clark re: Committee Notices. | | | |
| 7/2/25 | eblander / Inter Off Memo<br>Creditor Committee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248572 | Comms w/ TSS team re: timing issues re: interim<br>compensation procedures per UCC emails | | | |
| 7/3/25 | foswald / Review Docs.<br>Creditor Committee Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248073 | Review Beck's report as to Committee feedback on Proj.<br>Group settlement and certain 2nd Day Final Orders. | | | |
| | | Matter Total: | 0.30 | 409.50 |
| | **Matter: Diligence Review** | | | |
| 7/1/25 | atogut / Review Docs.<br>Diligence Review | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258009 | Review 6/3 hearing transcript. | | | |
| 7/9/25 | atogut / Review Docs.<br>Diligence Review | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1258019 | Review 7/8 hearing transcript. | | | |
| | | Matter Total: | 0.50 | 915.00 |
| | **Matter: Employee Matters** | | | |
| 7/21/25 | foswald / Comm. Profes.<br>Employee Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252550 | E-mails with T. Moyron and Van re: KERP / KEIP Motion. | | | |
| 7/22/25 | aglaubach / Inter Off Memo<br>Employee Matters | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253386 | Emails with FAO re motion to shorten. | | | |

# Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

### Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/22/25 | aglaubach / Inter Off Memo<br>Employee Matters | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253387 | Emails with Dentons team re motion to shorten. | | | |
| 7/22/25 | aglaubach / Comm. Profes.<br>Employee Matters | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253390 | Call with C. Doherty re keep and Kerp motion. | | | |
| 7/22/25 | aglaubach / Research<br>Employee Matters | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253391 | Research re KEIP and KERP Motion. | | | |
| 7/22/25 | aglaubach / Draft Documents<br>Employee Matters | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253392 | Drafting re motion to shorten re KEIP and kERP motion. | | | |
| 7/22/25 | aglaubach / Review Docs.<br>Employee Matters | T | 0.5<br>1,010.00 | 505.00<br>Billable |
| #1253404 | Review of KEIP and KERP motion re motion to shorten re same. | | | |
| 7/22/25 | aglaubach / Draft Documents<br>Employee Matters | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253405 | Additional drafting re MTS re KEIP and KERP. | | | |
| 7/22/25 | lebrahimi / OC/TC strategy<br>Employee Matters | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253455 | OC AG re motion to shorten re KERP Motion | | | |
| 7/23/25 | aglaubach / Comm. Others<br>Employee Matters | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253408 | Call with C. Doherty re motion to shorten re KEIP / kERP. | | | |
| 7/23/25 | aglaubach / Draft Documents<br>Employee Matters | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253409 | Drafting re motion to shorten re KEIP / KERP. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/25 | aglaubach / Draft Documents<br>Employee Matters | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253410 | Drafting re order to shorten re KEIP / KERP. | | | |
| 7/23/25 | aglaubach / Inter Off Memo<br>Employee Matters | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253411 | Internal emails with DP and team re KEIP and kERP motion. | | | |
| 7/23/25 | aglaubach / Revise Docs.<br>Employee Matters | T | 0.9<br>1,010.00 | 909.00<br>Billable |
| #1253412 | Updates to case calendar. | | | |
| 7/23/25 | aglaubach / Revise Docs.<br>Employee Matters | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253414 | Additional edits to motion and proposed order re motion to shorten. | | | |
| 7/23/25 | aglaubach / Comm. Others<br>Employee Matters | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253415 | Emails with Dentons re proposed order and motion to shorten notice. | | | |
| 7/23/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253428 | E-mail with R.Earl in chambers re: hearing request in connection with KERP/KEIP | | | |
| 7/23/25 | lebrahimi / Comm. Profes.<br>Employee Matters | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253477 | Comms Dentons re KERP Motion | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253287 | E-mails with Dentons and Togut Team re: Order Granting Application to Shorten Time Motion of Debtors For Entry of Order (I) Approving Key Employee Retention Plan And Key Employee Incentive Plan And (II) Granting Related Relief | | | |
| 7/24/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253423 | E-mails with R. Earl and J. Sponder re: Motion to Shorten, KERP/KEIP matters. | | | |
| 7/24/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253424 | E-mails with LE re: Verita Retention (.1) E-mails with R. Earl in Kaplans Chambers re: Verita Services Agreement (.1). | | | |
| 7/24/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253430 | E-mails with FAO re: US Trustee and Court request in connection with KERP/KEIP | | | |
| 7/29/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1255082 | E-mails and calls with C. Doherty re: KEIP Motion, Notice and hearing issues. | | | |
| 7/30/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255086 | E-mails with C. Doherty @ Dentons re: Order Shortening Notice and Notice of Hearing. | | | |
| 7/30/25 | dperson / Draft Documents<br>Employee Matters | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1255087 | Draft Notice of Hearing re: KEIP Motion. | | | |

Togut, Segal & Segal LLP

**Powin LLP**                           *8/26/2025*
7/1/2025...7/31/2025                     *1:47:04 PM*

**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/30/25 | dperson / Comm. Court<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255091 | E-mails with R. Earl @ Judge Kaplans chambers re: status<br>of Order Shortening Notice | | | |
| 7/30/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1255092 | E-mails with FAO re: KEIP Objection Deadline. | | | |
| 7/30/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1255093 | E-mails with LE re: Status of 2016b Statement. | | | |
| 7/30/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1255094 | E-mails with Denton's and Verita Team re: Service in<br>connection with KEIP/KERP Motion. | | | |
| 7/31/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1256594 | E-mails with V, Durrer re: KEIP/KERP Motion, status and<br>agenda comments. | | | |
| | Matter Total: | | 7.70 | 6,295.00 |

**Matter:  First Day Orders**

| | | | | |
|---|---|---|---|---|
| 7/3/25 | dperson / Review Docs.<br>First Day Orders | T | 2.2<br>560.00 | 1,232.00<br>Billable |
| #1247603 | Review and prepared Second Day Orders for review by<br>UCC | | | |
| 7/3/25 | dperson / Comm. Profes.<br>First Day Orders | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1247604 | E-mails with Dentons team re: Second Day Orders for<br>review by UCC | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/3/25 | dperson / Comm. Profes.<br>First Day Orders | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1247678 | Multiple emails, calls with Dentons team re: coordination of Second Day Orders for review by UCC | | | |
| 7/3/25 | dperson / OC/TC strategy<br>First Day Orders | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1247679 | Calls with AG, LE, FAO re: coordination of Second Day Orders for review by UCC | | | |
| 7/3/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1247970 | Emails with internal team and committee re first day orders. | | | |
| 7/3/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248615 | Review DP comms re: final orders in advance of July 15th omni hearing | | | |
| 7/10/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1249717 | Call TSS and Dentons team re second day hearing matters | | | |
| 7/10/25 | dperson / Attend Meeting<br>First Day Orders | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1249752 | Attend Dentons/Togut team meeting re: second day hearing, contested and uncontested matters, status and strategy. | | | |
| 7/10/25 | dperson / Comm. Profes.<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1249754 | Followup call with T. Moyron  re: Bidd Procedures status and related filings. | | | |
| 7/10/25 | akhatami / OC/TC strategy<br>First Day Orders | T | 0.3<br>315.00 | 94.50<br>Billable |
| #1249767 | OC w/ LE re Powin shell docs and precedents to follow | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/10/25 | foswald / Inter Off Memo First Day Orders | T | 0.2 1,590.00 | 318.00 Billable |
| #1249819 | E-mails AG re: call with Chambers -- Final Orders without hearing. | | | |
| 7/10/25 | foswald / Comm. Profes. First Day Orders | T | 0.2 1,590.00 | 318.00 Billable |
| #1249820 | E-mails Dentons / Committee Counsel re: call with Chambers - Final Orders without hearing. | | | |
| 7/10/25 | lebrahimi / Comm. Profes. First Day Orders | T | 0.2 535.00 | 107.00 Billable |
| #1250318 | Comms Dentons and Committee re revised Insurance and Cash Mgmt Orders | | | |
| 7/11/25 | dperson / Inter Off Memo First Day Orders | T | 0.3 560.00 | 168.00 Billable |
| #1249843 | E-mails with AG and LE re: Second Day hearing and CNO's for uncontested matters. | | | |
| 7/11/25 | dperson / Inter Off Memo First Day Orders | T | 0.3 560.00 | 168.00 Billable |
| #1249862 | E-mails with AG and LE re: Second Day hearing and CNO's for uncontested matters. | | | |
| 7/11/25 | dperson / Inter Off Memo First Day Orders | T | 0.2 560.00 | 112.00 Billable |
| #1249863 | E-mails with AG and LE re: Second Day hearing and CNO's for uncontested matters. | | | |
| 7/11/25 | foswald / Comm. Profes. First Day Orders | T | 0.2 1,590.00 | 318.00 Billable |
| #1250260 | E-mails with LE and T. Moyron re: CNO's for uncontested Motions / Agreed upon Final Orders and OCP, etc. | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/25 | lebrahimi / Research<br>First Day Orders | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1250288 | Research Judge Kaplan precedent for CNO's in connection with CNOs for second day hearing; comms with AG re same | | | |
| 7/11/25 | lebrahimi / Draft Documents<br>First Day Orders | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1250289 | Draft sample CNO for AT re remaining CNOs | | | |
| 7/11/25 | lebrahimi / Correspondence<br>First Day Orders | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1250290 | Multiple emails comms AK re draft CNOs for all uncontested second day matters | | | |
| 7/11/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1250291 | OC AK re draft CNOs for uncontested second day matters | | | |
| 7/11/25 | lebrahimi / Review Docs.<br>First Day Orders | T | 2.9<br>535.00 | 1,551.50<br>Billable |
| #1250292 | Review AK draft CNOs for Insurance Motion, AP Motion, Tax Motion, Cash Collateral Motion, Cash Mgmt Motion, Wages Motion, Creditor Matrix Motion, Utilities Motion, Bid Pro Motion; make revisions to same | | | |
| 7/11/25 | lebrahimi / Correspondence<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250293 | Comms AG DP re status of CNOs | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250294 | Comms Dentons re status of filing CNOs | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250295 | Multiple comms Dentons re revised second day agenda | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/25 | Iebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250296 | Multiple comms Dentons re objection to bid procedures motion; review obj | | | |
| 7/11/25 | Iebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250306 | Comms Dentons Team and TSS re revised Cash Collateral Order | | | |
| 7/11/25 | Iebrahimi / Review Docs.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250334 | Review Second Day Agenda in connection with draft CNOs re same | | | |
| 7/11/25 | Iebrahimi / Correspondence<br>First Day Orders | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250336 | Comms DP re revisions to second day agenda | | | |
| 7/11/25 | eblander / Prep. Hearing<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250528 | Comms w/ TSS team re: CNOs re: July 15th Omnibus hearing | | | |
| 7/14/25 | Iebrahimi / Correspondence<br>First Day Orders | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1251947 | Multiple comms with DP re status of CNOs for second day hearing | | | |
| 7/14/25 | Iebrahimi / Correspondence<br>First Day Orders | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1251948 | Multiple email comms with Dentons re status of CNOs and revised Orders re same in advanceof Second Day Hearing | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/14/25 | lebrahimi  / Revise Docs.<br>First Day Orders | T | 1.4<br>535.00 | 749.00<br>Billable |
| #1251949 | Revise CNOs for Creditor Matrix, Tax Motion, Utilities,<br>Wages in connection with filing of same | | | |
| 7/14/25 | lebrahimi  / Prep Filing/Svc<br>First Day Orders | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1251950 | Prep CNOs for filing; compiled revised orders and redlines<br>re same | | | |
| 7/14/25 | lebrahimi  / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251951 | Various comms with Dentons re redlines for revised Orders<br>in connection with CNOs in advance of second day hearing | | | |
| 7/14/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251973 | TC with DP re filing re CNOs re various first day motions. | | | |
| 7/14/25 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1251975 | Revise and finalize CNO in advance of filing re same. | | | |
| 7/14/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251977 | Follow up call with DP re filing CNO re cash management<br>motion. | | | |
| 7/14/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251979 | Emails with DP and LE re cash management CNO. | | | |
| 7/14/25 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1251980 | Revise and finalize CNO for insurance motion. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/14/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251981 | Follow up TC with DP re CNOs and revisions to same. | | | |
| 7/14/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251982 | Emails with DP and LE re CNO for insurance motion. | | | |
| 7/14/25 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251983 | Revise CNO re cash management motion (.1) and emails with DP and LE re same. | | | |
| 7/14/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251984 | Additional internal communications with LE and DP re various CNOS. | | | |
| 7/14/25 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251985 | Revise final order re creditor matrix in connection with CNO re same. | | | |
| 7/14/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251986 | TC with DP re filing CNO re creditor matrix motion. | | | |
| 7/14/25 | aglaubach / Review Docs.<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251987 | Finalize and review CNO re creditor matrix motion. | | | |
| 7/15/25 | lebrahimi / Attend Hearing<br>First Day Orders | T | 1.1<br>535.00 | 588.50<br>Billable |
| #1250904 | Listen in second day hearing | | | |

Powin LLP
7/1/2025...7/31/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/25 | lebrahimi  / Comm. US Tee<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250908 | Comms UST re creditor matrix final order | | | |
| 7/15/25 | lebrahimi  / Correspondence<br>First Day Orders | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1250911 | Multiple Comms DP AG re amended CNO re creditor matrix final order | | | |
| 7/15/25 | lebrahimi  / OC/TC strategy<br>First Day Orders | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250912 | OC DP re amended CNO to creditor matrix order and filing of same | | | |
| 7/15/25 | lebrahimi  / Revise Docs.<br>First Day Orders | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1250913 | Revise Creditor Matrix Order re UST comments and prepare CNO re same | | | |
| 7/15/25 | lebrahimi  / Comm. Court<br>First Day Orders | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250914 | Call with Chambers re amended CNO for creditor matrix order | | | |
| 7/15/25 | aglaubach  / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251061 | Internal communications with DP and LE re creditor matrix order. | | | |
| 7/15/25 | aglaubach  / Attend Hearing<br>First Day Orders | T | 1.3<br>1,010.00 | 1,313.00<br>Billable |
| #1251072 | Attend Powin second day hearing. | | | |
| 7/15/25 | foswald  / Prep. Ct./Calls<br>First Day Orders | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1251747 | Prepare for Omni hearing, including 2nd Day Motions, Final Orders on the First Days;  Manfreight;  Bid procedures. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/25 | foswald / Attend Hearing First Day Orders | T | 0.5 1,590.00 | 795.00 Billable |
| #1251749 | Travel to Trenton Bankruptcy Court from home @ 1/2 time. | | | |
| 7/15/25 | foswald / Attend Hearing First Day Orders | T | 1.6 1,590.00 | 2,544.00 Billable |
| #1251750 | Attend hearing -- Relief granted and/or adj. to 8/6. | | | |
| 7/15/25 | foswald / Attend Hearing First Day Orders | T | 0.7 1,590.00 | 1,113.00 Billable |
| #1251752 | Travel from Bankruptcy Court to TSS offices at 1/2 time. | | | |
| 7/15/25 | foswald / Comm. Profes. First Day Orders | T | 0.1 1,590.00 | 159.00 Billable |
| #1251755 | E-mails with Sponder and LE re: Utilities / Tax Orders. | | | |
| 7/15/25 | dperson / Inter Off Memo First Day Orders | T | 0.2 560.00 | 112.00 Billable |
| #1251794 | E-mails and OC's with AG and LE re: status of creditor matrix order. | | | |
| 7/15/25 | dperson / OC/TC strategy First Day Orders | T | 0.1 560.00 | 56.00 Billable |
| #1251795 | OC with LE re: amended CNO to creditor matrix order and filing of same. | | | |
| 7/15/25 | dperson / Comm. Court First Day Orders | T | 0.2 560.00 | 112.00 Billable |
| #1251796 | Calls with chambers re: appearances. | | | |
| 7/15/25 | dperson / Comm. Court First Day Orders | T | 0.2 560.00 | 112.00 Billable |
| #1251797 | Calls with chambers re: filing of Amended CNO re: Creditors Consolidation Motion ECF Docket No. 390. | | | |

Powin LLP
7/1/2025...7/31/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/16/25 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251991 | Emails with  D. Cook re B. Earl email re cash collateral order. | | | |
| 7/16/25 | aglaubach / Comm. Court<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251992 | Emails with B. Earl re cash collateral  order and DIP budget. | | | |
| | | Matter Total: | 28.00 | 21,681.50 |

**Matter:  Insurance Issues**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | dperson / Prep Filing/Svc<br>Insurance Issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1246870 | Prepared, filed and coordinate service re: Debtors' Supplement to Expedited Motion of the Debtors for Entry of an Order (I) Authorizing and Approving Settlement and Release Agreement; and (II) Granting Related Relief. | | | |
| 7/1/25 | aglaubach / Comm. Profes.<br>Insurance Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248045 | Emails with Dentons re surety stipulation. | | | |
| 7/1/25 | aglaubach / Inter Off Memo<br>Insurance Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248049 | Internal emails with DP and FAO re surety stipulation. | | | |
| 7/1/25 | aglaubach / Inter Off Memo<br>Insurance Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248051 | Emails with S. Schrag re sealing order. | | | |
| 7/1/25 | aglaubach / Comm. Others<br>Insurance Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248055 | Call with L. Tancredi re surety stipulation. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | dperson / Inter Off Memo<br>Insurance Issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1250371 | E-mails with FAO  and AG re: surety stipulation, filing<br>status and related issues. | | | |
| 7/9/25 | aglaubach / Review Docs.<br>Insurance Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250422 | Review ad hoc group objection (.2) and internal emails with<br>FAO and team re same (.1) | | | |
| | Matter Total: | | 1.40 | 1,099.00 |
| | **Matter:  Lease/Landlord Issues** | | | |
| 7/1/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247892 | Comms with client re review of leases to be rejected;<br>motion re same | | | |
| 7/2/25 | eblander  / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248566 | Review C. Paulson comms re: leases to be rejected /<br>assumed | | | |
| 7/2/25 | eblander  / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248576 | Review LE / Chad Paulson comms re: leases to be<br>rejected | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249684 | Comms with LL counsel to 1414 northrup re questions in<br>connection with motion for approving 1414 rejection stip | | | |
| 7/7/25 | aglaubach / Comm. Profes.<br>Lease/Landlord Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250320 | Call with S. Moran re rejected leases. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | eblander  / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250514 | Review Dentons / TSS emails re: 9019 Motion re: Idaho Power agreements | | | |
| 7/7/25 | eblander  / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250515 | Review email from CS Energy LLC counsel re: response to motion to reject purchase order | | | |
| 7/8/25 | lebrahimi  / OC/TC strategy<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249708 | OC FAO re issues with 3CU lease rejection stipulation | | | |
| 7/8/25 | lebrahimi  / Review Docs.<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249715 | Review 3CU lease in connection with draft stip re rejeciton of same | | | |
| 7/8/25 | lebrahimi  / Comm. Client<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249716 | Multiple comms with client re quesitons re counterparty / debtor entity in 3CU lease in connection with draft rejection stip in connection with same | | | |
| 7/9/25 | lebrahimi  / Research<br>Lease/Landlord Issues | T | 1.4<br>535.00 | 749.00<br>Billable |
| #1249709 | Research case law; precedent nj case law re authority for debtor entity to reject lease on behalf of nondebtor entity in connection with 3CU lease | | | |
| 7/9/25 | lebrahimi  / Correspondence<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249710 | Comms with EB FAO re whether debtor can reject nondebtor entity lease in connection with 3CU stip | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/9/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249711 | Comms with Dentons team re whether debtor can reject nondebtor entity lease in connection with 3CU stip | | | |
| 7/9/25 | lebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1249712 | Draft Stip rejecting 3CU lease | | | |
| 7/9/25 | lebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1249713 | Begin Draft Application in lie of Motion in connection with 3CU rejection | | | |
| 7/9/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249714 | Follow up comms with Dentons re status of Idaho Power Settlement | | | |
| 7/9/25 | eblander / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250521 | Review LE / Company comms re: rejection of Powin Energy Holdings LLC leases | | | |
| 7/9/25 | eblander / Inter Off Memo<br>Lease/Landlord Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1250522 | Comms w/ LE re: rejection of non-debtor contracts, feasibility of same (.2);  minor research on issue (.1) | | | |
| 7/10/25 | lebrahimi / Correspondence<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249723 | Comms DP AG re comms with chambers re status of second days and idaho settlement motion | | | |
| 7/10/25 | eblander / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250526 | Review comms re: rejection discussions (CS Energy LLC) | | | |

Togut, Segal & Segal LLP

Powin LLP

**Client Billing Report**

*8/26/2025*
*1:47:04 PM*

7/1/2025...7/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/25 | lebrahimi / Comm. Profes. Lease/Landlord Issues | T | 0.2 535.00 | 107.00 Billable |
| #1250281 | Comms FAO and Dentons re 3CU lease options re rejecting same | | | |
| 7/11/25 | lebrahimi / Comm. Profes. Lease/Landlord Issues | T | 0.1 535.00 | 53.50 Billable |
| #1250282 | Comms FAO  re 3CU lease comms with LL | | | |
| 7/11/25 | lebrahimi / Comm. Profes. Lease/Landlord Issues | T | 0.2 535.00 | 107.00 Billable |
| #1250310 | Comms FAO and LL to 3CU re proposed stip. options | | | |
| 7/14/25 | lebrahimi / Comm. Client Lease/Landlord Issues | T | 0.2 535.00 | 107.00 Billable |
| #1251952 | Comms with Chad Paulson re follow up on 3CU lease and rejection of same / questions re whether lease is with debtor entity | | | |
| 7/16/25 | lebrahimi / Draft Documents Lease/Landlord Issues | T | 0.9 535.00 | 481.50 Billable |
| #1251927 | Draft background section to Motion in Lieu of Application re 3CU Stip rejecting lease | | | |
| 7/21/25 | lebrahimi / Comm. Profes. Lease/Landlord Issues | T | 0.4 535.00 | 214.00 Billable |
| #1252375 | Call with Orrick re 3CU lease issues | | | |
| 7/21/25 | lebrahimi / Comm. Profes. Lease/Landlord Issues | T | 0.2 535.00 | 107.00 Billable |
| #1253344 | Comms with Uzzi and Dentons teams re recap of call with Orrick re es Volta lease / agreements issues | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/21/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253442 | Comms Uzzi re questions re 3CU contract; other lease agreements with es Volta in connection with comms with Orrick re same | | | |
| 7/22/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253450 | Comms FAO Uzzi and Dentons re updte on celestica inventory and locations | | | |
| 7/23/25 | lebrahimi  / Review Docs.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253458 | Review Toyota autostay motion in connection with response re same | | | |
| 7/23/25 | lebrahimi  / Correspondence<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253459 | Comms FAO re summary of toyota autostay motion | | | |
| 7/23/25 | lebrahimi  / Comm. Client<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253461 | Comms client re questions in connection with toyota autostay motion | | | |
| 7/23/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253475 | Comms FAO, Orrick and LL re 16902 Irvine premises | | | |
| 7/23/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253476 | Comms Orrick in responses to questions from Orrick re es Volta contracts with Powin and status of same | | | |

Matter Total:    9.50    5,472.00

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Non Real Property Lease Exec.** | | | |
| 7/8/25 | dperson / Review Docs. Non Real Property Lease Exec. Con. | T | 0.8 560.00 | 448.00 Billable |
| #1248774 | Review and circulate Objections filed in connection with Motion to Reject certain contracts. | | | |
| | Matter Total: | | 0.80 | 448.00 |
| | **Matter:  Other Litigation** | | | |
| 7/1/25 | rhoward / Review Docs. Other Litigation | T | 0.1 1,065.00 | 106.50 Billable |
| #1247266 | Review email from FAO re drafting of stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/1/25 | rhoward / Review Docs. Other Litigation | T | 0.4 1,065.00 | 426.00 Billable |
| #1247269 | Review complaint and summons filed in Palomino v. Powin | | | |
| 7/1/25 | rhoward / Inter Off Memo Other Litigation | T | 0.2 1,065.00 | 213.00 Billable |
| #1247270 | Email FAO re draft of stipulation to extend answer deadline (Palomino v. Powin) (0.1)(0.1) | | | |
| 7/1/25 | rhoward / Draft Documents Other Litigation | T | 0.9 1,065.00 | 958.50 Billable |
| #1247273 | Draft stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/1/25 | foswald / Comm. Profes. Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1247558 | E-mails with Powin's counsel re: CATL Litigation Settlement. | | | |

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | foswald / Review Docs. Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1247559 | Review CATL Settlement. | | | |
| 7/1/25 | foswald / Comm. Client Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1247560 | E-mails with Uzzi and others re: CATL Settlement payment not to be made. | | | |
| 7/1/25 | aglaubach / Inter Off Memo Other Litigation | T | 0.1 1,010.00 | 101.00 Billable |
| #1248096 | Emails with RH and FAO re warn complaint. | | | |
| 7/2/25 | foswald / Comm. Profes. Other Litigation | T | 0.3 1,590.00 | 477.00 Billable |
| #1247971 | Call with counsel for Jacobson and Powin's defense counsel re: litigation. | | | |
| 7/2/25 | foswald / Review Docs. Other Litigation | T | 0.4 1,590.00 | 636.00 Billable |
| #1247979 | Review Jacobson Complaint. | | | |
| 7/2/25 | foswald / Comm. Profes. Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1247981 | E-mails with B. Caughman re: $25K settlement for Saturn matter. | | | |
| 7/2/25 | foswald / Inter Off Memo Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1247984 | E-mails with RH re: liens stipulation. | | | |
| 7/2/25 | eblander / Comm. Others Other Litigation | T | 0.1 915.00 | 91.50 Billable |
| #1248569 | Comms w/ FAO and Saturn Power counsel re: Debtor inability post-petition to pay settlement amounts | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/4/25 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248178 | E-mail with RH see WARN ext stip for Plaintiff. | | | |
| 7/8/25 | jcohen / Review Docs.<br>Other Litigation | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1248636 | Cursory review of stipulation and agreed order re Palomino v. Powin; E-mail(s) with FAO re filing and service of same. | | | |
| 7/8/25 | jcohen / Prep Filing/Svc<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1248697 | Finalize stipulation re Preparation for filing stipulation and agreed order extending time to answer WARN complaint. | | | |
| 7/8/25 | jcohen / Filing/Service<br>Other Litigation | T | 0.3<br>490.00 | 147.00<br>Billable |
| #1248698 | File stipulation re Extension of time to answer WARN complaint; Updates to case file re same; E-mail(s) with Verita re service related to same. | | | |
| 7/8/25 | jcohen / OC/TC strategy<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1248699 | OC with DP re Service procedure(s). | | | |
| 7/8/25 | jcohen / Comm. Court<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1248701 | E-mail to chambers re Courtesy copy of stipulation and agreed order extending time. | | | |
| 7/8/25 | jcohen / Inter Off Memo<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1248702 | Further e-mail with FAO re filing and service of WARN stipulation. | | | |

# Togut, Segal & Segal LLP

Powin LLP

7/1/2025...7/31/2025

## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/8/25 | dperson / OC/TC strategy<br>Other Litigation | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1248778 | OC with JC re WARN Stipulation Extending Time and related Service procedure for same. | | | |
| 7/8/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1249500 | E-mail with Committee Counsel re: WARN Ext stipulation, NJ exposure. | | | |
| 7/8/25 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1249501 | E-mail with RH re: WARN Stipulation;  today's hearing. | | | |
| 7/9/25 | eblander / Review Docs.<br>Other Litigation | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1250519 | Review transcript from 7/8 hearing re: motion to seal and motion to approve Australia settlement | | | |
| 7/15/25 | lebrahimi / Correspondence<br>Other Litigation | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251929 | Comms FAO re Adjournment re Ad Hoc Groups obj to adequate assurance motion | | | |
| 7/16/25 | dperson / Review Docs.<br>Other Litigation | T | 2.1<br>560.00 | 1,176.00<br>Billable |
| #1251806 | Assist with review and diligence in connection with Other pending litigation | | | |
| 7/16/25 | aglaubach / Comm. Profes.<br>Other Litigation | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251988 | Call with T. Moyron re notices of stay. | | | |
| 7/16/25 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251989 | Emails with EB and DP re notices of stay. | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/16/25 | eblander / OC/TC strategy Other Litigation | T | 0.6 915.00 | 549.00 Billable |
| #1252160 | Comms and coordination w/ TSS team re: updating litigation list and coordinating circulation / tracking remaining auto stay notices | | | |
| 7/17/25 | lebrahimi / Correspondence Other Litigation | T | 0.2 535.00 | 107.00 Billable |
| #1251903 | Comms with EB DP AG re notices of stay list and litigation chart re same | | | |
| 7/17/25 | foswald / Comm. Profes. Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1251954 | Follow-up with Counsel for Jacobson. | | | |
| 7/18/25 | foswald / Comm. Profes. Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1252037 | E-mail C. Riley re: Jacobson action. | | | |
| 7/21/25 | foswald / Comm. Profes. Other Litigation | T | 0.3 1,590.00 | 477.00 Billable |
| #1252549 | Zoom with counsel for Jackobson litigation re: status of the case;  Litigation againt non debtors. | | | |
| 7/23/25 | jcohen / Draft Documents Other Litigation | T | 0.3 490.00 | 147.00 Billable |
| #1252839 | Draft adjournment request form re WARN PTC; E-mail(s) with FAO re same. | | | |
| 7/23/25 | foswald / Comm. Client Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1253331 | E-mail General Counsel re: WARN Pretrial. | | | |
| 7/24/25 | foswald / Review Docs. Other Litigation | T | 0.4 1,590.00 | 636.00 Billable |
| #1253724 | Review WARN allegations. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/26/25 | jcohen / Inter Off Memo Other Litigation | T | 0.2 490.00 | 98.00 Billable |
| #1253789 | E-mail(s) with FAO re Submission of WARN PTC adjournment request. | | | |
| 7/28/25 | jcohen / Comm. Court Other Litigation | T | 0.2 490.00 | 98.00 Billable |
| #1253802 | Submission e-mail to Chambers re Adjournment request of PTC (WARN adv). | | | |
| 7/28/25 | jcohen / Review Docs. Other Litigation | T | 0.1 490.00 | 49.00 Billable |
| #1253812 | Review determination of adjournment request re Adjournment of WARN PTC. | | | |
| 7/28/25 | foswald / Inter Off Memo Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1254687 | E-mail JC re: WARN PTC adj. | | | |

| | Matter Total: | 10.30 | | 10,245.00 |
|---|---|---|---|---|

**Matter: Post-Petition Financing**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/12/25 | lebrahimi / Comm. Profes. Post-Petition Financing | T | 0.2 535.00 | 107.00 Billable |
| #1250309 | Comms TSS and Dentons re limited DIP objection updated agenda for 2nd day hearing re same | | | |
| 7/12/25 | foswald / Comm. Profes. Post-Petition Financing | T | 0.2 1,590.00 | 318.00 Billable |
| #1251851 | E-mails with Beck re modifications to DIP & CC orders. | | | |
| 7/13/25 | foswald / Review Docs. Post-Petition Financing | T | 0.2 1,590.00 | 318.00 Billable |
| #1251858 | Review updated budget. | | | |

Powin LLP
7/1/2025...7/31/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/25 | aglaubach / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251068 | Emails with Dentons re DIP budget. | | | |
| 7/15/25 | aglaubach / Comm. Court<br>Post-Petition Financing | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251070 | Email to chambers re DIP budget. | | | |
| 7/15/25 | aglaubach / Comm. Others<br>Post-Petition Financing | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251089 | Email to Dentons re cash collateral order. | | | |
| 7/15/25 | aglaubach / Comm. Court<br>Post-Petition Financing | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251090 | Email to chambers re cash collateral order . | | | |
| 7/25/25 | dperson / Comm. Court<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253284 | E-mails with chambers in connection with submission of Final DIP Order | | | |
| 7/25/25 | dperson / Comm. Court<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253285 | E-mails with chambers in connection with submission of Interim Comp Order. | | | |
| 7/25/25 | aglaubach / Comm. Profes.<br>Post-Petition Financing | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1253376 | Multiple emails with Dentons team re final dip order. | | | |
| 7/25/25 | aglaubach / Comm. Court<br>Post-Petition Financing | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253377 | Emails to chambers re final dip order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/25/25 | aglaubach / Comm. Profes. Post-Petition Financing | T | 0.2 1,010.00 | 202.00 Billable |
| #1253383 | Emails with Dentons re final dip order and entry of same. | | | |
| 7/25/25 | aglaubach / Comm. Court Post-Petition Financing | T | 0.1 1,010.00 | 101.00 Billable |
| #1253384 | Call with B. earl re final DIP order. | | | |
| 7/25/25 | foswald  / Comm. Profes. Post-Petition Financing | T | 0.3 1,590.00 | 477.00 Billable |
| #1253972 | E-mails with Dentons re: Final DIP Order. | | | |
| | Matter Total: | | 2.70 | 2,858.00 |

**Matter:  Professionals Fees/Other**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | lebrahimi / Review Docs. Professionals Fees/Other | T | 0.9 535.00 | 481.50 Billable |
| #1247893 | Review AK draft shell of interim comp order; revise for AK and comms with AK re same | | | |
| 7/1/25 | lebrahimi  / Revise Docs. Professionals Fees/Other | T | 1.8 535.00 | 963.00 Billable |
| #1247895 | Revise AK draft interim comp motion | | | |
| 7/1/25 | lebrahimi  / Draft Documents Professionals Fees/Other | T | 0.5 535.00 | 267.50 Billable |
| #1247896 | Draft interim comp order | | | |
| 7/1/25 | lebrahimi  / OC/TC strategy Professionals Fees/Other | T | 0.2 535.00 | 107.00 Billable |
| #1247947 | OC AK re AK draft interim comp motion | | | |
| 7/2/25 | lebrahimi  / OC/TC strategy Professionals Fees/Other | T | 0.4 535.00 | 214.00 Billable |
| #1247897 | Multiple TC AG re interim comp motion | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | Iebrahimi / OC/TC strategy<br>Professionals Fees/Other | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1247898 | Multiple TC DP re interim comp motion; formatting issues re same | | | |
| 7/2/25 | Iebrahimi / Revise Docs.<br>Professionals Fees/Other | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1247899 | Revise Interim Comp Order and Motion re AG comments to same | | | |
| 7/2/25 | Iebrahimi / OC/TC strategy<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247900 | Multiple OC FAO re interim comp motion and filing of same | | | |
| 7/2/25 | Iebrahimi / Draft Documents<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247901 | Draft NOH for interim comp motion | | | |
| 7/2/25 | Iebrahimi / Revise Docs.<br>Professionals Fees/Other | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1247902 | Revise Interim Comp Motion and Order and NOH and final review before filing | | | |
| 7/2/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247903 | Multiple comms with Dentons re interim comp motion | | | |
| 7/2/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247904 | Multiple comms Dentons and Committee re filing of interim comp motion and comments re same | | | |
| 7/2/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247905 | Comms Dentons and Committee re filed version of interim comp motion | | | |

Togut, Segal & Segal LLP

Powin LLP                                    *8/26/2025*
7/1/2025...7/31/2025                         *1:47:04 PM*

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | lebrahimi / Comm. Client<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247906 | Comms client re filing of interim comp motion | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247962 | E-mails with CC counsel re: monthly comp Motion. | | | |
| 7/2/25 | foswald / Revise Docs.<br>Professionals Fees/Other | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1247963 | Review draft of monthly comp motion and revise. | | | |
| 7/2/25 | foswald / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247964 | E-mails with LE re: modifications to draft of monthly comp motion and revise. | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247965 | Call with T. Moyron re: modifications to draft of monthly comp motion and revise. | | | |
| 7/2/25 | foswald / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247967 | Conference with DP re: coordinating with Chambers on monthly comp Motion. | | | |
| 7/2/25 | foswald / Comm. Client<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247968 | E-mails with General Counsel and others re: IDI;  monthly comp;  retentions. | | | |
| 7/2/25 | dperson / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253796 | OC with FAO re: Interim Compensation Motion and related coordination. | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | dperson / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253797 | E-mails with Verita re: Master Service List management,<br>filing. | | | |
| 7/2/25 | atogut / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1258016 | Review compensation motion. | | | |
| 7/6/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247932 | Comms TSS and Dentons re UST comments to Interim<br>Comp Order | | | |
| 7/6/25 | lebrahimi / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247935 | Review UST comments to Interim Comp Order | | | |
| 7/6/25 | lebrahimi / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247937 | Comms UST re UST comments to interim comp order | | | |
| 7/8/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249700 | Multiple comms FAO and Dentons re UST comments to<br>Interim Comp Order | | | |
| 7/8/25 | lebrahimi / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1249701 | Review NJ precedent interim comp orders in connection<br>with UST comments to Interim Comp Order | | | |
| 7/9/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249721 | Comms with Klarquist re questions re OCP Motion | | | |

# Togut, Segal & Segal LLP

Powin LLP

7/1/2025...7/31/2025

## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249719 | Comms Dentons re UST comments to Interim Comp Order | | | |
| 7/10/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249720 | Comms with Klarquist re OCP Motion | | | |
| 7/11/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1249842 | E-mails with team re: Interim compensation order, additional language in connection with timing for filing professional fee statements. | | | |
| 7/11/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1250297 | Comms FAO and Dentons re UST comments to Interim Comp Motion; make suggestions of new proposed language | | | |
| 7/11/25 | Iebrahimi / Research<br>Professionals Fees/Other | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1250298 | Research precedent interim comp orders from Rite Aid, Cash Ash, Invitae, and WeWork re proposed language to interim comp order in connection with UST comments re same | | | |
| 7/11/25 | Iebrahimi / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250299 | Comms UST re revised proposed language to Interim Comp Order | | | |
| 7/12/25 | Iebrahimi / Comm. US Tee<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250308 | Comms UST re UST further issues with proposed Interim Comp Order language | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/12/25 | foswald  / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251847 | E-mails with J. Sponder and others re language for monthly comp pro order. | | | |
| 7/12/25 | foswald  / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251848 | E-mails with Moyron/ LE language for monthly comp pro order. | | | |
| 7/14/25 | foswald  / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250949 | E-mails Moyron and LE re: US Trustee comments to monthly comp order. | | | |
| 7/15/25 | lebrahimi  / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250909 | Comms Committee re revised Interim Comp Order in connection with UST comments re same | | | |
| 7/15/25 | lebrahimi  / Correspondence<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250910 | Email Comms FAO re recap of call with UST and revisions to Interim Comp Order re same | | | |
| 7/15/25 | aglaubach  / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251055 | Internal emails with FAO and LE re fee statement. | | | |
| 7/15/25 | aglaubach  / Research<br>Professionals Fees/Other | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1251065 | Review documents in connection with NJ fee statements. | | | |
| 7/15/25 | aglaubach  / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251066 | OC with DP re NJ fee statements. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

**Client Billing Report**

*8/26/2025*
*1:47:04 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/25 | aglaubach / Draft Documents<br>Professionals Fees/Other | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1251087 | Drafting re first fee statement. | | | |
| 7/15/25 | foswald / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251753 | E-mails with LE re: revisions to Monthly Comp Motion and Declaration. | | | |
| 7/15/25 | dperson / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1251793 | OC with AG re: Procedures for filing NJ fee statements. | | | |
| 7/16/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251909 | E-mails with Committee Counsel re: monthly comp / US Trustee comments. | | | |
| 7/16/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1251920 | Various email Comms with Committee Dentons and FAO re UST comments to Interim Cop | | | |
| 7/16/25 | lebrahimi / Comm. Court<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251921 | Comms with Chambers re submission of revised Interim Comp Order | | | |
| 7/16/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251924 | Comms FAO and UST re UST comments to Interim Comp Order | | | |
| 7/16/25 | aglaubach / Draft Documents<br>Professionals Fees/Other | T | 0.7<br>1,010.00 | 707.00<br>Billable |
| #1251990 | Drafting re first monthly fee statement. | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

8/26/2025
1:47:04 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/16/25 | aglaubach / Review Docs.<br>Professionals Fees/Other | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1251993 | Review of time re fee statement. | | | |
| 7/17/25 | lebrahimi / Review Docs.<br>Professionals Fees/Other | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1251898 | Review / proof AG draft interim comp fee statement | | | |
| 7/17/25 | lebrahimi / Comm. Court<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251918 | Comms from Chambers re revised Interim Comp Order | | | |
| 7/18/25 | aglaubach / Revise Docs.<br>Professionals Fees/Other | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1252017 | Updates to first fee statement re FAO comments to same. | | | |
| 7/18/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1252018 | Emails with FAO and LE re fee statement. | | | |
| 7/22/25 | foswald / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253222 | Conference with AG re: 1st fee statements. | | | |
| 7/22/25 | aglaubach / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253398 | OC with FAO re first fee statement. | | | |
| 7/22/25 | lebrahimi / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253449 | Comms with UST re further edits to interim comp order | | | |
| 7/23/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253333 | E-mail with UCC Counsel re: OCP / Monthly Comp<br>Motions. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253360 | TC with LE re fee statements. | | | |
| 7/24/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253361 | TC with DP re fee statements. | | | |
| 7/24/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1253364 | Emails with LE and FAO re first fee statements. | | | |
| 7/24/25 | aglaubach / Revise Docs.<br>Professionals Fees/Other | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253365 | Review and revise first fee statements. | | | |
| 7/24/25 | aglaubach / Review Docs.<br>Professionals Fees/Other | T | 1.9<br>1,010.00 | 1,919.00<br>Billable |
| #1253366 | Review of Powin time re first fee statement. | | | |
| 7/24/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253370 | Emails with FAO re fee statement. | | | |
| 7/24/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253375 | Internal emails re edits to Powin time for first fee statement. | | | |
| 7/24/25 | lebrahimi / Correspondence<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1253486 | Multiple email Comms FAO re question re requirements under interim comp order; fee statement due dates and objections deadlines | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/24/25 | foswald / Comm. Profes. Professionals Fees/Other | T | 0.2 1,590.00 | 318.00 Billable |
| #1253705 | E-mail Sponder re: fees. | | | |
| 7/25/25 | aglaubach / Review Docs. Professionals Fees/Other | T | 0.3 1,010.00 | 303.00 Billable |
| #1253378 | Review internal edits to time for first fee statement. | | | |
| 7/25/25 | aglaubach / Inter Off Memo Professionals Fees/Other | T | 0.3 1,010.00 | 303.00 Billable |
| #1253379 | Internal emails with team re edits to time re first fee statement. | | | |
| 7/25/25 | aglaubach / Revise Docs. Professionals Fees/Other | T | 0.9 1,010.00 | 909.00 Billable |
| #1253382 | Updates to first monthly fee statement. | | | |
| 7/25/25 | aglaubach / Inter Off Memo Professionals Fees/Other | T | 0.1 1,010.00 | 101.00 Billable |
| #1253385 | Internal emails re revised monthly fee statement. | | | |
| 7/25/25 | lebrahimi / Comm. Court Professionals Fees/Other | T | 0.1 535.00 | 53.50 Billable |
| #1253490 | Comms Chambers re entry of interim comp order | | | |
| 7/25/25 | dperson / Review Docs. Professionals Fees/Other | T | 0.2 560.00 | 112.00 Billable |
| #1254945 | Review and circulate Interim Compensation Order.l | | | |
| 7/28/25 | aglaubach / Revise Docs. Professionals Fees/Other | T | 0.2 1,010.00 | 202.00 Billable |
| #1254244 | Revise fee statement and internal emails re same. | | | |
| 7/28/25 | aglaubach / Inter Off Memo Professionals Fees/Other | T | 0.1 1,010.00 | 101.00 Billable |
| #1254245 | Emails with team re revised fee statement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/29/25 | Iebrahimi / Comm. Profes. Professionals Fees/Other | T | 0.2 535.00 | 107.00 Billable |
| #1255215 | Comms Tania re interim comp form | | | |
| 7/31/25 | foswald / Comm. Profes. Professionals Fees/Other | T | 0.2 1,590.00 | 318.00 Billable |
| #1254501 | E-mails with Dentons re: 1st fee status. | | | |
| | Matter Total: | | 23.90 | 20,160.00 |

### Matter:  Reclamation Claims

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/29/25 | Iebrahimi / Comm. Profes. Reclamation Claims | T | 0.1 535.00 | 53.50 Billable |
| #1255216 | Comms UCC re Huron Retention | | | |
| 7/29/25 | Iebrahimi / Comm. Profes. Reclamation Claims | T | 0.1 535.00 | 53.50 Billable |
| #1255217 | Comms Dentons re UCC issues with Huron Retention | | | |
| | Matter Total: | | 0.20 | 107.00 |

### Matter:  Retention of Professionals

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | akhatami / Review Docs. Retention of Professionals | T | 1.6 315.00 | 504.00 Billable |
| #1246788 | review interim comp motion for Powin | | | |
| 7/1/25 | Iebrahimi / Comm. Profes. Retention of Professionals | T | 0.1 535.00 | 53.50 Billable |
| #1247949 | Comms with Huron re draft Huron retention | | | |
| 7/1/25 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 1,010.00 | 202.00 Billable |
| #1248104 | Emails with Huron and Dentons team re Huron retention application. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*8/26/2025*
*1:47:04 PM*

7/1/2025...7/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248113 | OC with RH re hearing presentation and sealing motion. | | | |
| 7/2/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247907 | Comms FAO re powin EL in connection with TSS retention app | | | |
| 7/2/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247908 | Multiple TC FAO re TSS retention app | | | |
| 7/2/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248118 | Internal emails re interim comp motion. | | | |
| 7/2/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.9<br>1,010.00 | 909.00<br>Billable |
| #1248122 | Review and revise interim comp motion. | | | |
| 7/2/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248123 | Internal emails with LE re edits to interim comp motion. | | | |
| 7/2/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248124 | Emails with team re inteirm comp motion and hearing status. | | | |
| 7/2/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248125 | OC with DP re interim comp motion and 341 notice. | | | |

Powin LLP                              Togut, Segal & Segal LLP                              *8/26/2025*
7/1/2025...7/31/2025                   Client Billing Report                              *1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.8<br>535.00 | 428.00<br>Billable |
| #1247909 | Revise TSS retention app re FAO comments | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1247911 | Revise Togut Decl to TSS Retention App re FAO comments | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247913 | Revise Uzzi Decl to TSS Retention App re FAO comments | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247915 | Revise TSS Retention Order re FAO comments | | | |
| 7/3/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247916 | Comms FAO re revised draft of TSS retention app | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 1.9<br>535.00 | 1,016.50<br>Billable |
| #1247917 | Revise OCP Motion re updates from client on OCPs; make revisions to procedure; conform to precedent NJ bank motions | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1247941 | Revise OCP Order re updates to revised motion | | | |
| 7/3/25 | foswald / Revise Docs.<br>Retention of Professionals | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1248077 | Additional revisions to TSS retention pleadings. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/4/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247918 | Multiple Comms AG re OCP motion; updates from Dentons on filing of OCP and retentions | | | |
| 7/4/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247920 | Comms Dentons re draft OCP | | | |
| 7/4/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248019 | Emails with Dentons re OCP Motion. | | | |
| 7/4/25 | foswald / Revise Docs.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1248183 | Review and comment on updated draft of the OCP pleadings. | | | |
| 7/5/25 | atogut / Review Docs.<br>Retention of Professionals | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1258002 | Review Uzz: retention paper. | | | |
| 7/6/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247921 | Multiple comms Dentons re draft TSS retention and Denton retention | | | |
| 7/6/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247923 | Multiple comms FAO re revisions to TSS retention app | | | |
| 7/6/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247926 | Multiple comms FAO re Dentons retention app; conform TSS retention re same | | | |

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

7/1/2025...7/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/6/25 | lebrahimi / Revise Docs. Retention of Professionals | T | 0.5 535.00 | 267.50 Billable |
| #1247927 | Revise TSS retention app re FAO comments and conform to Dentons retention | | | |
| 7/6/25 | lebrahimi / Review Docs. Retention of Professionals | T | 0.3 535.00 | 160.50 Billable |
| #1247929 | Review Dentons retention app | | | |
| 7/6/25 | lebrahimi / Correspondence Retention of Professionals | T | 0.1 535.00 | 53.50 Billable |
| #1247931 | Comms AT FAO DP re draft TSS retention app | | | |
| 7/6/25 | atogut / Inter Off Memo Retention of Professionals | T | 0.1 1,830.00 | 183.00 Billable |
| #1258001 | Email with FAO re: retention app. | | | |
| 7/7/25 | jcohen / Inter Off Memo Retention of Professionals | T | 0.2 490.00 | 98.00 Billable |
| #1248220 | E-mail(s) with LE re filing and service of TSS/Dentons retention applications; TC with DP re same. | | | |
| 7/7/25 | lebrahimi / OC/TC strategy Retention of Professionals | T | 0.3 535.00 | 160.50 Billable |
| #1248246 | TC AG re Huron retention app and revisions in connection with filing of same | | | |
| 7/7/25 | dperson / Comm. Profes. Retention of Professionals | T | 0.4 560.00 | 224.00 Billable |
| #1248255 | E-mails with team re: Dentons, Togut, Huron Retention filings | | | |
| 7/7/25 | dperson / Inter Off Memo Retention of Professionals | T | 0.1 560.00 | 56.00 Billable |
| #1248323 | E-mails with AG & LE re: Huron, Togut Retention Applications. | | | |

Powin LLP
7/1/2025...7/31/2025

## Togut, Segal & Segal LLP
### Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248385 | E-mails with D. Caderon re: Verita Retention Application. | | | |
| 7/7/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248749 | E-mails with AT and LF re: TSS retention pleadings. | | | |
| 7/7/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248750 | E-mails with T. Moyron re: TSS and Dentons retention pleadings. | | | |
| 7/7/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1248752 | E-mails with Debtors re: Retention Motions and Orders. | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249673 | Multiple TC with T Moyron re filing of retention applications | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249674 | TC with T Moyron re motion to shorten notice in connection with idaho settlement | | | |
| 7/7/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1249675 | Revise TSS retention app; conform to Dentons retention app in connection with final review for filing of same | | | |
| 7/7/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249676 | Comms AT re comments to TSS retention app | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | Iebrahimi / Review Docs.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249677 | Review AT comments to TSS retention app | | | |
| 7/7/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1249678 | Muultiple emails comms with DP re filing of TSS retention app and Dentons retention app | | | |
| 7/7/25 | Iebrahimi / Review Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1249679 | Review Dentons retention app and prep for filing | | | |
| 7/7/25 | Iebrahimi / Review Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249680 | Review Huron Retention App before filing | | | |
| 7/7/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1249681 | Various comms with Dentons with filing of TSS, Dentons and Huron retention app | | | |
| 7/7/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249682 | Various Comms Dentons re motion to shorten in connection with idaho settlement and issues with same | | | |
| 7/7/25 | Iebrahimi / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249683 | Comms client re sign off for filing of TSS Retention, Huron Retention and Dentons Retention App | | | |
| 7/7/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249685 | Comms with Dentons team re edits to notice provision in retention apps | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249686 | Multiple comms DP and AG re status of filing of retention apps | | | |
| 7/7/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249687 | Comms with DP re revision to notice provision in retention apps | | | |
| 7/7/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249688 | Multiple comms Dentons and AG re Huron retention app | | | |
| 7/7/25 | Iebrahimi / Review Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249689 | Review PII list in connection with filing of TSS retention app | | | |
| 7/7/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249690 | Comms Huron re updated PII list and confirmation of no conflicts re same in connection with HUron Retention app | | | |
| 7/7/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249691 | Comms Verita re filing and service of retention applications | | | |
| 7/7/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249692 | Comms DP and AG re verita advisor retention app | | | |
| 7/7/25 | Iebrahimi / Review Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249693 | Review Verita advisor Retention App | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | lebrahimi  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249694 | Comms Dentons re engagement agreement issues in connection with filing of Dentons retention app | | | |
| 7/7/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250317 | Emails with Dentons re PII list. | | | |
| 7/7/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250345 | TC with LE re Huron retention applications and revisions. | | | |
| 7/7/25 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250348 | Review and edits to Huron retention application in advance of filing re same. | | | |
| 7/7/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250350 | Emails with Dentons team re Huron retention application (.2) and review re same (.1). | | | |
| 7/7/25 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250352 | Additional review of Huron retention application re Dentons emails re same. | | | |
| 7/7/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250353 | TC with LE re T. Moyron emails with retention applications. | | | |
| 7/7/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250354 | Further edits to Huron application to make consistent with other retention applications. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1250355 | Additional emails with Huron re retention application. | | | |
| 7/7/25 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1250356 | Emails with DP and LE re retention application and filing status re same. | | | |
| 7/7/25 | aglaubach / Comm. Client Retention of Professionals | T | 0.2 1,010.00 | 202.00 Billable |
| #1250358 | Email to company re sign off re Hyron retention application. | | | |
| 7/7/25 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.3 1,010.00 | 303.00 Billable |
| #1250359 | TC with DP re filing re Huron retention application (.2) and Akaysha settlement order (.1). | | | |
| 7/7/25 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 1,010.00 | 202.00 Billable |
| #1250360 | Internal communications with DP and LE re filing retention applications (Huron and TSS) | | | |
| 7/7/25 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1250361 | Communications with DP and LE re filing Verita retention application. | | | |
| 7/7/25 | atogut / Revise Docs. Retention of Professionals | T | 0.8 1,830.00 | 1,464.00 Billable |
| #1258004 | Review Dentons and TSS retention papers and revise TSS application and AT declaration. | | | |
| 7/7/25 | atogut / Inter Off Memo Retention of Professionals | T | 0.3 1,830.00 | 549.00 Billable |
| #1258005 | Emails with LE re: TSS retention papers, TSS application and AT declaration. | | | |

Powin LLP
7/1/2025...7/31/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | atogut / Revise Docs. | T | 0.2 | 366.00 |
| | Retention of Professionals | | 1,830.00 | Billable |
| #1258053 | Revise TSS retention papers | | | |
| | | | | |
| 7/8/25 | lebrahimi / OC/TC strategy | T | 0.2 | 107.00 |
| | Retention of Professionals | | 535.00 | Billable |
| #1249702 | OC EB re questions re OCP fee cap | | | |
| | | | | |
| 7/8/25 | lebrahimi / OC/TC strategy | T | 0.3 | 160.50 |
| | Retention of Professionals | | 535.00 | Billable |
| #1249703 | OC DP re question in connection with OCP tiers and fee cap | | | |
| | | | | |
| 7/8/25 | lebrahimi / OC/TC strategy | T | 0.2 | 107.00 |
| | Retention of Professionals | | 535.00 | Billable |
| #1249704 | OC AG re questions in connection with OCP fee cap / tiers in connection with updates re same to OCP Motion | | | |
| | | | | |
| 7/8/25 | lebrahimi / Revise Docs. | T | 0.9 | 481.50 |
| | Retention of Professionals | | 535.00 | Billable |
| #1249705 | Further revise OCP Motion re OCP fee caps; provide list of OCPs and revise motion re same | | | |
| | | | | |
| 7/8/25 | lebrahimi / Review Docs. | T | 0.4 | 214.00 |
| | Retention of Professionals | | 535.00 | Billable |
| #1249706 | Review NJ precedent OCP Motions re fee caps and tiers incorporate in other NJ cases in connection with revisions to OCP Motion | | | |
| | | | | |
| 7/8/25 | aglaubach / Revise Docs. | T | 2.1 | 2,121.00 |
| | Retention of Professionals | | 1,010.00 | Billable |
| #1250413 | Review and edits to Verita administrative advisor application, proposed order, and decl. re same and research in connection with same. | | | |

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/8/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250416 | TC with LE re OCP motion. | | | |
| 7/8/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250420 | Emails with Verita re comments to retention application. | | | |
| 7/8/25 | eblander / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1250517 | Comms w/ LE re: OCP tiers and procedure | | | |
| 7/9/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250385 | E-mails with US Trustee re: Uzzi Lall applications; questions. | | | |
| 7/11/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250261 | E-mails with LE and Moyron re:  OCP Motion. | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250301 | Comms with Klarquist re specific language in OCP Order; review OCP order re same | | | |
| 7/11/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1250302 | Further Revise OCP Order before circulate to Klarquist | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250303 | Follow up comms with Dentons re filing of OCP Motion for Aug 6 Omni Hearing | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | lebrahimi  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250304 | Multiple comms with Dentons re request for revised<br>Second Day Order in connection with CNO re same | | | |
| 7/11/25 | eblander  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1256611 | Comms w/ TSS team / Dentons re: OCP final list | | | |
| 7/12/25 | lebrahimi  / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250307 | Comms with client re OCP fee caps in connection with<br>OCP motion | | | |
| 7/12/25 | foswald  / Comm. Client<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251846 | E-mails with General Counsel re OCP professionals;<br>appropriate fee limits and related questions. | | | |
| 7/13/25 | eblander  / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250530 | Review C. Paulson comms re: OCP cap | | | |
| 7/14/25 | lebrahimi  / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250916 | Comms FAO AG re draft verita retention advisor app | | | |
| 7/14/25 | lebrahimi  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250917 | Comms Verita re draft retention advisor app | | | |
| 7/14/25 | lebrahimi  / Review Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250918 | Review Verita Advisor Retention App before circulation to<br>FAO | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/14/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250946 | E-mail with US Trustee and Moyron re: Uzzi Lall<br>application;  ext. time. | | | |
| 7/14/25 | foswald  / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250952 | Review US Trustee questions as to TSS Application. | | | |
| 7/14/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250953 | Respond to US Trustee inquiries re: TSS Application. | | | |
| 7/14/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251953 | Comms FAO re objection deadline to retention applications | | | |
| 7/14/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251969 | Internal emails with DP, FAO, and LE re Verita retention<br>application. | | | |
| 7/14/25 | atogut / Review Docs.<br>Retention of Professionals | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1258028 | Review notices re: retention app reset; review FAO email<br>to UST; review docket. | | | |
| 7/15/25 | akhatami / Review Docs.<br>Retention of Professionals | T | 3.2<br>315.00 | 1,008.00<br>Billable |
| #1250798 | Review OCP motion and proofread for grammatical or<br>substantial errors | | | |
| 7/15/25 | lebrahimi / Draft Documents<br>Retention of Professionals | T | 1.1<br>535.00 | 588.50<br>Billable |
| #1250905 | Draft Supplemental Togut Decl to TSS retention app in<br>connection with UST Comments | | | |

Powin LLP
7/1/2025...7/31/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/15/25 | lebrahimi / Draft Documents<br>Retention of Professionals | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1250906 | Draft Supplemental Uzzi Decl to TSS retention app in connection with UST Comments | | | |
| 7/15/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1250907 | Comms FAO re UST comments to TSS retention app; review comments in connection with draft supplemental declarations in connection with same | | | |
| 7/15/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250915 | Comms with T Moyron re draft verita advisor retention app | | | |
| 7/15/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251084 | TC with LE re OCP motion. | | | |
| 7/15/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 1.0<br>1,010.00 | 1,010.00<br>Billable |
| #1251085 | Review and revise OCP motion, proposed order, declaration, and questionnaire. | | | |
| 7/15/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251086 | Emails with LE re comments to OCP motion and proposed order. | | | |
| 7/15/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1251566 | Review Verita Admin Serv. retention pleadings. | | | |
| 7/15/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251754 | E-mails with LE re: Supplemental Declaration for Uzzi and AT for TSS retention. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
1:47:04 PM

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/25 | foswald  / Comm. Profes. Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1251757 | E-mails with Stretto re: Services Agreement. | | | |
| 7/15/25 | lebrahimi / Correspondence Retention of Professionals | T | 0.2 535.00 | 107.00 Billable |
| #1251936 | COmms AG re revisions to OCP Motion | | | |
| 7/15/25 | lebrahimi / Review Docs. Retention of Professionals | T | 0.3 535.00 | 160.50 Billable |
| #1251939 | Review AG revisions to OCP Motion and Order | | | |
| 7/16/25 | dperson / Comm. Profes. Retention of Professionals | T | 0.3 560.00 | 168.00 Billable |
| #1251807 | E-mails and coordination of service of  Retention Orders (Docket Nos. 220-225) | | | |
| 7/16/25 | foswald  / Comm. Profes. Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1251902 | E-mails with Verita re: admin services retention. | | | |
| 7/16/25 | foswald  / Comm. Profes. Retention of Professionals | T | 0.1 1,590.00 | 159.00 Billable |
| #1251907 | E-mail with Sponder re: Huron engagement. | | | |
| 7/16/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.4 535.00 | 214.00 Billable |
| #1251919 | Call with Chris Ucko re issues re OCP list | | | |
| 7/16/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.3 535.00 | 160.50 Billable |
| #1251922 | Various email comms with Dentons re questions re DIP budget in connection with OCP Motion | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/16/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251923 | Comms with Chris Ucko from Uzzi re question re DIP<br>Budget in connection with OCP Motion | | | |
| 7/16/25 | aglaubach / Comm. Others<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251994 | Emails with Brown Rudnick re revised interim comp order. | | | |
| 7/16/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251995 | TC with LE re Verita retention application. | | | |
| 7/16/25 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258036 | Review Klarquist letter re: OCP. | | | |
| 7/17/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1251812 | Prepared, filed and coordinate service re: Verita Retention | | | |
| 7/17/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1251883 | Various comms FAO and UST re UST question in<br>connection with Verita Admin Retention and Supp Decl re<br>same | | | |
| 7/17/25 | lebrahimi / Draft Documents<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1251885 | Begin Draft supplemental decl for Verita in connection with<br>UST questions re nunc pro tunc retention | | | |
| 7/17/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251887 | Various email comms with Verita re UST request for<br>supplemental decl to Admin Advisor Retention App<br>regarding nunc pro tunc retention | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251889 | Comms with DP re filing of Verita Retention App | | | |
| 7/17/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251891 | Comms with FAO re supplemental Uzzi and Togut decls in support of Togut Retention App | | | |
| 7/17/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251893 | Comms FAO re status of OCP Motion and comms with Uzzi re same | | | |
| 7/17/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1251894 | Call with Chris Ucko from Uzzi re question re list of OCPs | | | |
| 7/17/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1251896 | Various email comms with Dentons and Chris Ucko re OCP list | | | |
| 7/17/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251917 | Comms with Verita re filing of Admin Advisor Retention App | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251935 | E-mails with US Trustee Sponder re: Verita Admin. Services Motion. | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251937 | E-mail V. Durrer re: Verita Admin. Services Motion. | | | |

Powin LLP                       Togut, Segal & Segal LLP                        *8/26/2025*
7/1/2025...7/31/2025              Client Billing Report                          *1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251938 | E-mail LE re: supplement for Verita Adm. Services Motion. | | | |
| 7/17/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251940 | E-mail LE re: status with OCP Motion and open issues with<br>General Counsel. | | | |
| 7/17/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251941 | Review issue with Klarquist and its engagement. | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251944 | E-mails Verita re: Admin. Services;  effective date. | | | |
| 7/18/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1251865 | Comms with FAO and BM question re OCP retention and<br>unpaid prepetition fees in connection with OCP Motion | | | |
| 7/18/25 | lebrahimi / Research<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1251866 | Research re retention of OCPs with unpaid prepetition fees<br>in connection with client questions re same | | | |
| 7/18/25 | lebrahimi / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251867 | Comms client re research regarding OCPs with unpaid<br>prepetition fees | | | |
| 7/18/25 | lebrahimi / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251877 | Comms client re draft OCP Motion and commes re list of<br>OCPs in connection with same | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/18/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251879 | OC AG re OCP questions re unpaid prepetition OCP fees | | | |
| 7/18/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251880 | Comms AG re Arent Fox OCP | | | |
| 7/18/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251881 | Comms with FAO re verita supplemental decl and comms to UST re same | | | |
| 7/18/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1252019 | TC with LE re OCP motion. | | | |
| 7/18/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252033 | E-mail LE re: questions on the OCP Motion. | | | |
| 7/18/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1252034 | E-mails with Stretto and client re: Services Agreement; Escrows. | | | |
| 7/18/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252039 | Review supplemental TSS declaration / Uzzi declaration per US Trustee request. | | | |
| 7/18/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1252192 | Comms w/ LE re: OCP pre-petition claims | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/21/25 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252312 | E-mail(s) with TSS team re supplement to TSS retention application. | | | |
| 7/21/25 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252380 | File supplemental declarations re TSS retention. | | | |
| 7/21/25 | jcohen / Comm. Others<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252387 | E-mail(s) with LE, G. Uzzi, TSS Team re authorization to file supplemental declaration. | | | |
| 7/21/25 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252388 | Conduct cursory review of supplemental declaration and finalize in preparation for filing re G. Uzzi ISO TSS retention,. | | | |
| 7/21/25 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252401 | Review and finalize declaration re AT in support of TSS retention application. | | | |
| 7/21/25 | jcohen / Comm. Others<br>Retention of Professionals | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1252522 | Communication(s) with LE re filing and service of supplemental declarations ISO TSS retention. | | | |
| 7/21/25 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1252524 | E-mail with Verita re Service of TSS retention supplemental declarations. | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/21/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252538 | E-mail Sponder re: Verita 6/17 effective date. | | | |
| 7/21/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252539 | E-mails LE re: supplemental retention declarations. | | | |
| 7/21/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252540 | E-mail J. Sponder re: TSS supplemental declarations. | | | |
| 7/21/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252551 | E-mail Sponder re: extend objection deadlines on retentions. | | | |
| 7/21/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253321 | Comms with TSS Dentons and UST re further extension of obj to retention apps | | | |
| 7/21/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253324 | Comms FAO re edits to supplemental togut and uzzi decls to TSS retention app | | | |
| 7/21/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1253326 | Review FAO edits to Togut and UZZI supplemental decls in connection with TSS retention apps; revise re same | | | |
| 7/21/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253328 | Comms AT re review of Togut Supplemental decl in connection with TSS retention app | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/21/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253330 | Comms Uzzi re Supp. Uzzi Decl in connection with TSS retention app | | | |
| 7/21/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253332 | Multiple comms JC re filing of supplemental Uzzi and Togut decls in connection with TSS retention app | | | |
| 7/21/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253334 | Comms UST re supplemental Uzzi and Togut Decls in connection with TSS retention app | | | |
| 7/21/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253336 | COmms JC re service of supplemental Uzzi and Togut Decls in connection with filing of same | | | |
| 7/21/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253337 | COmms Verita re service of supplemental Uzzi and Togut Decls in connection with filing of same | | | |
| 7/21/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253339 | COmms Verita re service of supplemental MORs | | | |
| 7/21/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253340 | COmms Verita re service of supplemental MORs | | | |
| 7/21/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253342 | Follow up comms with Dentons and Client re Klarquist issues in connection with OCP motion | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/21/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1253434 | Revise and finalize Uzzi and Togut Supp. Decls before circulate to JC for filing | | | |
| 7/21/25 | atogut / Review Docs.<br>Retention of Professionals | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258042 | Email LE re: supplemental AT declaration. | | | |
| 7/21/25 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258043 | Review Uzz declaration for TSS retention. | | | |
| 7/22/25 | jcohen / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1252520 | E-mail with J. Sponder re Supplemental declarations ISO TSS retention. | | | |
| 7/22/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253403 | Emails with Brown Rudnick re Huron retention application. | | | |
| 7/22/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253436 | Emails Comms with FAO re UST comments to Verita Admin Retention Order and questions re same | | | |
| 7/22/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253438 | Comms Verita re UST comments to Verita Admin Retention Order | | | |
| 7/22/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253439 | Review UST edits to Verita Admin Retention Order | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/22/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253440 | Comms UST re edits to Verita Admin Retention Order | | | |
| 7/22/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253444 | OC AG re questions re OCP | | | |
| 7/22/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253446 | OC AG re questions re togut fee statement | | | |
| 7/23/25 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>490.00 | 147.00<br>Billable |
| #1252759 | E-mail(s) with FAO LE re Attorney disclosure of fees, forms related to same; Review local/national forms re same. | | | |
| 7/23/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253327 | E-mail LE re: OCP Motion. | | | |
| 7/23/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253335 | E-mail Jeff S. re: 2016(b) statement. | | | |
| 7/23/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253452 | Comms UST re further edits to Verita Admin Service Retention Order | | | |
| 7/23/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1253462 | Revise OCP Motion re revisions to include retroctive relief | | | |

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/25 | Iebrahimi  / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253464 | Comms FAO re FAO edits to OCP motion and retroactive relief section | | | |
| 7/23/25 | Iebrahimi  / Revise Docs.<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1253465 | Revise OCP Motion with final edits from FAO and clients and finalize for filing | | | |
| 7/23/25 | Iebrahimi  / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253467 | Comms DP re filing of OCP Motion | | | |
| 7/23/25 | Iebrahimi  / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253468 | Comms Uzzi and Chad re filing of OCP Motion | | | |
| 7/23/25 | Iebrahimi  / Revise Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253470 | Revise NOH for OCP Motion | | | |
| 7/23/25 | Iebrahimi  / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253471 | Comms UST re 2016b statement | | | |
| 7/23/25 | Iebrahimi  / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253472 | Comms FAO DP JC re UST reqest for 2016b statement | | | |
| 7/23/25 | Iebrahimi  / Draft Documents<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1253473 | Draft 2016b statement in connection with UST request for same | | | |

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/23/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253474 | Comms DP re questions re Togut fees in connection with 2016b statement | | | |
| 7/23/25 | eblander / Comm. Client<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253688 | Comms w/ Client / LE re: OCP list questions | | | |
| 7/23/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253694 | Comms w/ FAO and LE re: nunc pro tunc retentions re: OCPs | | | |
| 7/24/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253286 | E-mails with chambers & Verita Team re: Order approving Retention as Admin Advisor and service for same. | | | |
| 7/24/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253359 | Emails with LE re Verita services agreement. | | | |
| 7/24/25 | aglaubach / Comm. Others<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253367 | Emails with Brown Rudnick team re Huron retention application. | | | |
| 7/24/25 | aglaubach / Comm. Others<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253368 | Call with Brown Rudnick, V. Durrer, and LE re Huron retention application and fees re same. | | | |
| 7/24/25 | aglaubach / Comm. Others<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253369 | Emails with Dentons and Huron team re retention application and UCC issues with same. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/25 | lebrahimi / Comm. Court<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253478 | Comms Chambers re resumbission of Verita services agreement | | | |
| 7/24/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1253480 | Call AG and UCC re questions in connection with Huron retention app | | | |
| 7/24/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253481 | OC AG re call with UCC re Huron Retention App issues | | | |
| 7/24/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253482 | Email Comms TSS and Dentons re recap of call with UCC re Huron Retention App | | | |
| 7/24/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253483 | Email Comms FAO and AG re UST revisions to TSS retention Order | | | |
| 7/24/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253484 | Email Comms FAO and AG re UST revisions to TSS retention Order | | | |
| 7/24/25 | lebrahimi / Comm. Court<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253485 | Comms Chambers re submission of TSS retention Order | | | |
| 7/24/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253701 | E-mails with LE re: 2016(b) status per US Trustee. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/24/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253703 | E-mails with UCC counsel and LE re: OCP Motion. | | | |
| 7/24/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253718 | E-mails Debtors' professionals re: first fee statements / retentions. | | | |
| 7/24/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253722 | E-mail Sponder re: TSS 2016(b) info. | | | |
| 7/24/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253750 | Review LE / FAO comms re: phrasing of language in OCP motion. | | | |
| 7/25/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253489 | Multiple comms UST re UST revised TSS Retention Order | | | |
| 7/25/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253974 | E-mail Moyron re: open issues with US Trustee on retentions. | | | |
| 7/25/25 | foswald / Comm. Court<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253976 | E-mail Chambers re: TSS revised Order. | | | |
| 7/28/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254685 | E-mails US Trustee re: retention open points. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/28/25 | eblander  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1254927 | Comms w/ Arent Fox re: OCP status, next steps | | | |
| 7/28/25 | eblander  / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1254930 | Review LE / C. Paulson comms re: OCP parties | | | |
| 7/28/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255211 | Multiple email comms with Dentons and Chad Paulson re status of Klarquist comms in connection with OCP Retention / discontinuation of services | | | |
| 7/28/25 | lebrahimi / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255212 | Comms Chad Paulson re contact information for OCP professionals | | | |
| 7/28/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255213 | Comms with Dentons team re reply deadline for Cure Obj; requestions re LBR rules in connection with same | | | |
| 7/28/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255214 | Comms Arent Fox re OCP questionnaire / decl | | | |
| | Matter Total: | 61.70 | | 47,535.50 |
| **Matter:  Review prepetition transactions** | | | | |
| 7/11/25 | foswald / Comm. Profes.<br>Review prepetition transactions | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1250258 | E-mails with D. Intrieri and others re: info for US Trustee as to U&L pre petition payments. | | | |
| | Matter Total: | 0.30 | | 477.00 |

Page: 120

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Sale of Property** | | | |
| 7/1/25 | jcohen / Comm. Profes.<br>Sale of Property | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1247090 | E-mail(s) with FAO EB G. Miller re Sale motion, notice,<br>strategy moving forward. | | | |
| 7/1/25 | jcohen / Review Docs.<br>Sale of Property | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1247091 | Review local rules re sale noticing procedures. | | | |
| 7/1/25 | jcohen / OC/TC strategy<br>Sale of Property | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1247095 | OC with EB re Sale/bid procedure motion. | | | |
| 7/1/25 | jcohen / Review Docs.<br>Sale of Property | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1247099 | Conduct cursory review re Debtors motion approve bidding<br>procedures, authorize sale of property. | | | |
| 7/1/25 | foswald / Review Docs.<br>Sale of Property | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1247561 | Review final version of Sale and Bid Procedures Motion /<br>Order. | | | |
| 7/1/25 | eblander / Comm. Profes.<br>Sale of Property | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1248537 | Various comms w/ JC, FAO, and Dentons team re:<br>procedure re: Sale / Auction Notice and conforming to DNJ<br>local bankruptcy rules / precedent | | | |
| 7/1/25 | eblander / OC/TC strategy<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248539 | OC w JC re: Notice procedure re: sales / bidding<br>procedures in DNJ | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | dperson / Prep Filing/Svc Sale of Property | T | 0.3 560.00 | 168.00 Billable |
| #1250507 | E-mails with Dentons Team re: Bid Procedures motion, filing status and related procedure issues. | | | |
| 7/1/25 | atogut / Review Docs. Sale of Property | T | 0.7 1,830.00 | 1,281.00 Billable |
| #1258010 | Review stalking horse motion. | | | |
| 7/1/25 | atogut / Review Docs. Sale of Property | T | 0.1 1,830.00 | 183.00 Billable |
| #1258011 | Review Turnipseed declaration. | | | |
| 7/2/25 | jcohen / Comm. Profes. Sale of Property | T | 0.2 490.00 | 98.00 Billable |
| #1247511 | E-mail(s) with TSS and Dentons teams re application to shorten time related to Bid Procedures hearing. | | | |
| 7/2/25 | jcohen / OC/TC strategy Sale of Property | T | 0.1 490.00 | 49.00 Billable |
| #1247512 | OC with DP re application shortening time related to bid procedures hearing. | | | |
| 7/2/25 | jcohen / Prep Filing/Svc Sale of Property | T | 0.1 490.00 | 49.00 Billable |
| #1247513 | Communication(s) with DP re Filing of application shortening time related to bid procedures hearing. | | | |
| 7/2/25 | dperson / Inter Off Memo Sale of Property | T | 0.1 560.00 | 56.00 Billable |
| #1247597 | E-mails with JC re Filing of application shortening time related to bid procedures hearing. | | | |
| 7/2/25 | dperson / OC/TC strategy Sale of Property | T | 0.1 560.00 | 56.00 Billable |
| #1247598 | OC with JC re: next steps for filing application shortening time related to bid procedures hearing. | | | |

Togut, Segal & Segal LLP

Powin LLP

7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/2/25 | dperson / Prep Filing/Svc Sale of Property | T | 0.9 560.00 | 504.00 Billable |
| #1247605 | Prepared, filed and coordinate service re: Motion to Shorten Time in connection with Bid Procedures Motion. | | | |
| 7/2/25 | dperson / OC/TC strategy Sale of Property | T | 0.1 560.00 | 56.00 Billable |
| #1247870 | OC with JC re: Bid Procedures application and application shortening time, next steps. | | | |
| 7/2/25 | foswald / Review Docs. Sale of Property | T | 1.0 1,590.00 | 1,590.00 Billable |
| #1247950 | Review final set of sale and bid procedures Motion and Exhibits. | | | |
| 7/2/25 | foswald / Comm. Profes. Sale of Property | T | 0.4 1,590.00 | 636.00 Billable |
| #1247972 | E-mails with G. Miller re: Sale Motion and procedures. | | | |
| 7/2/25 | foswald / Revise Docs. Sale of Property | T | 0.4 1,590.00 | 636.00 Billable |
| #1247973 | Revise Motion to Shorten Time re: Sale Motion. | | | |
| 7/2/25 | foswald / Comm. Profes. Sale of Property | T | 0.2 1,590.00 | 318.00 Billable |
| #1247975 | E-mails with Miller and others re: Motion to Shorten Time re: Sale Motion. | | | |
| 7/2/25 | foswald / Comm. Court Sale of Property | T | 0.1 1,590.00 | 159.00 Billable |
| #1247976 | E-mail Chambers re: Motion to Shorten Time. | | | |
| 7/2/25 | foswald / Comm. Profes. Sale of Property | T | 0.1 1,590.00 | 159.00 Billable |
| #1247978 | E-mail Commitee counsel re: Motion to Shorten Time. | | | |

Powin LLP
7/1/2025...7/31/2025

**Togut, Segal & Segal LP**
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/2/25 | foswald  / Comm. Profes. Sale of Property | T | 0.2 1,590.00 | 318.00 Billable |
| #1247986 | E-mails Stolz re: Bid Procedures. | | | |
| 7/2/25 | eblander / Comm. Profes. Sale of Property | T | 0.2 915.00 | 183.00 Billable |
| #1248570 | Review TSS and Dentons comms re: preparation / coordination re: Moton to Shorten Time re: Bid Procedures Motion | | | |
| 7/2/25 | dperson / OC/TC strategy Sale of Property | T | 0.1 560.00 | 56.00 Billable |
| #1253792 | OC with JC re: Status of filing application shortening time related to bid procedures hearing. | | | |
| 7/3/25 | foswald  / Comm. Court Sale of Property | T | 0.1 1,590.00 | 159.00 Billable |
| #1248039 | E-mail with Chambers re: Motion to Shorten and Order bid procedures. | | | |
| 7/3/25 | foswald  / Review Docs. Sale of Property | T | 0.1 1,590.00 | 159.00 Billable |
| #1248081 | Review Amendment to APA filing date. | | | |
| 7/3/25 | atogut / Review Docs. Sale of Property | T | 0.1 1,830.00 | 183.00 Billable |
| #1258018 | Review amended notice re: stalking horse. | | | |
| 7/7/25 | foswald  / Comm. Profes. Sale of Property | T | 0.1 1,590.00 | 159.00 Billable |
| #1248745 | E-mail with Moyron re: status with Flex Gen APA. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1249786 | E-mails with Dentons and Stretto re: coordination of service in connection with Notice of Deadline to Assert Liens in Connection with Bidding Procedures and Upcoming Sale and Auction [DN 318]. | | | |
| 7/10/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1249788 | E-mails G. Medina re: NJ PHV admission fees for same. | | | |
| 7/10/25 | foswald / Inter Off Memo<br>Sale of Property | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1249814 | E-mails with RH / AG re: Idaho Settlement open points; need to redact certain common terms; Sealing Motion needed by TSS; communications with Chambers for Sealing Motion and 7/31 or 8/1 return date. | | | |
| 7/11/25 | foswald / Review Docs.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250263 | Review Manfreight Staling Horse Motion objection. | | | |
| 7/11/25 | eblander / Inter Off Memo<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250529 | Comms w/ TSS team re: objection to bid procedures motions, CNO process | | | |
| 7/13/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251855 | E-mail Moyron re changes to the Bid Pro order; agreement with UCC / Stalking Horse. | | | |
| 7/13/25 | foswald / Review Docs.<br>Sale of Property | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1251856 | Review latest draft of the Bid Pro Order. | | | |

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/13/25 | foswald  / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251857 | E-mails Durrer and Moyron re BUF & Exp reimbursement<br>questions. | | | |
| 7/14/25 | foswald  / Review Docs.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250947 | Review US Trustee comments to Bid Procedures Order. | | | |
| 7/14/25 | eblander  / Review Docs.<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1252073 | Review UST objection to Bid Procedure Motion | | | |
| 7/14/25 | atogut / Review Docs.<br>Sale of Property | T | 0.7<br>1,830.00 | 1,281.00<br>Billable |
| #1258026 | Review amended APA. | | | |
| 7/14/25 | atogut / Review Docs.<br>Sale of Property | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258027 | Review UST stalking horse motion. | | | |
| 7/16/25 | dperson / Comm. Court<br>Sale of Property | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1251808 | E-mails with chambers re: Bid Procedures Order<br>submission, status. | | | |
| 7/17/25 | lebrahimi / Correspondence<br>Sale of Property | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251913 | Various comms DP AG FAO re submission of bidding<br>procedures order | | | |
| 7/17/25 | foswald  / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251933 | E-mails Chambers re: Bid Procedures Order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | atogut / Review Docs.<br>Sale of Property | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1258039 | Review stalking horse order. | | | |
| 7/25/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253969 | E-mail Comm. Counsel re: 3rd party interest in the Assets. | | | |
| 7/25/25 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253970 | Review e-mail from N54 Battery re: 3rd party interest in the Assets. | | | |
| 7/28/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254686 | E-mail Durrer re: bids. | | | |
| 7/28/25 | atogut / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258052 | TC with Van re: sales status. | | | |
| 7/30/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254327 | E-mails with V. Durrer re: auction today. | | | |
| 7/30/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254329 | Call with J. Beck re: sale of interest in Hitachi JV. | | | |
| 7/31/25 | atogut / Review Docs.<br>Sale of Property | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258051 | Review notice of winning bidders. | | | |
| | Matter Total: | | 13.30 | 17,293.50 |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Schedules** | | | |
| 7/7/25 | dperson / Comm. Profes. Schedules | T | 0.7 560.00 | 392.00 Billable |
| #1248198 | E-mails with AK and Verita  re: Contract review issues for Schedule G | | | |
| 7/7/25 | dperson / Comm. Profes. Schedules | T | 0.3 560.00 | 168.00 Billable |
| #1248214 | E-mails with Huron team re: Contract review issues for Schedule G | | | |
| 7/7/25 | akhatami / Prep. Charts Schedules | T | 4.6 315.00 | 1,449.00 Billable |
| #1248267 | Prep Schedule G for Powin re real estate leases | | | |
| 7/7/25 | foswald / Inter Off Memo Schedules | T | 0.3 1,590.00 | 477.00 Billable |
| #1248753 | E-mails with AK and others re: Schedule G for real estate leases. | | | |
| 7/7/25 | aglaubach / OC/TC strategy Schedules | T | 0.2 1,010.00 | 202.00 Billable |
| #1250321 | TC with DP re contract review in connection with schedules. | | | |
| 7/7/25 | aglaubach / Inter Off Memo Schedules | T | 0.1 1,010.00 | 101.00 Billable |
| #1250364 | Emails with FAO and team re schedule G executory contracts | | | |
| 7/8/25 | foswald / Comm. Profes. Schedules | T | 0.4 1,590.00 | 636.00 Billable |
| #1249514 | E-mails with FTI re: Schedules and SOFA questions / open issues. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/9/25 | foswald / Inter Off Memo Schedules | T | 0.2 1,590.00 | 318.00 Billable |
| #1250389 | E-mails with AK and AG re: Schedules assistance for Schedule G. | | | |
| 7/9/25 | aglaubach / Comm. Client Schedules | T | 0.2 1,010.00 | 202.00 Billable |
| #1250425 | Emails with company re lease information in connection with schedules. | | | |
| 7/9/25 | aglaubach / Inter Off Memo Schedules | T | 0.1 1,010.00 | 101.00 Billable |
| #1250427 | Emails with A. Khamati re schedule g  information. | | | |
| 7/11/25 | akhatami / Correspondence Schedules | T | 0.3 315.00 | 94.50 Billable |
| #1249864 | Correspondence re schedule G t | | | |
| 7/11/25 | akhatami / Revise Docs. Schedules | T | 0.2 315.00 | 63.00 Billable |
| #1249866 | Updating schedule G | | | |
| 7/17/25 | dperson / Prep Filing/Svc Schedules | T | 4.2 560.00 | 2,352.00 Billable |
| #1251730 | Coordinate, Prepared and filed Schedules and SOFA re: Powin Project LLC, Powin LLC, Powin China Holdings 1, LLC, Powin China Holdings 2, LLC, Charger Holdings LLC and Powin Energy Ontario Storage, LLC. | | | |
| 7/17/25 | dperson / Comm. Profes. Schedules | T | 0.5 560.00 | 280.00 Billable |
| #1251739 | E-mails and calls with G. Medina and T. Moyran re: Schedules and SOFA re: Powin Project LLC, Powin LLC, Powin China Holdings 1, LLC, Powin China Holdings 2, LLC, Charger Holdings LLC and Powin Energy Ontario Storage, LLC. | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/17/25 | foswald / Comm. Profes. Schedules | T | 0.4 1,590.00 | 636.00 Billable |
| #1251931 | E-mail T. Moyron and others re: Schedules / SOFAs to be finalized and filed today. | | | |
| 7/17/25 | foswald / Comm. Profes. Schedules | T | 0.1 1,590.00 | 159.00 Billable |
| #1251934 | Call with T. Moyron re: Insiders Schedule for SOFA. | | | |
| 7/17/25 | foswald / Comm. Profes. Schedules | T | 0.1 1,590.00 | 159.00 Billable |
| #1251943 | E-mail Committee Counsel re: Schedules / SOFAs. | | | |
| 7/18/25 | foswald / Review Docs. Schedules | T | 0.2 1,590.00 | 318.00 Billable |
| #1252036 | Review draft Global notes. | | | |
| 7/30/25 | eblander / Attend Meeting Schedules | T | 0.4 915.00 | 366.00 Billable |
| #1254933 | Attend Azul section 341 meeting via phone conference and take notes | | | |

|  | Matter Total: | | 13.50 | 8,473.50 |
|---|---|---|---|---|

### Matter:  TSS Fee Application/Fee

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | foswald / Inter Off Memo TSS Fee Application/Fee Statements | T | 0.2 1,590.00 | 318.00 Billable |
| #1248751 | Prep fee and exp estimate for Uzzi team. | | | |
| 7/13/25 | atogut / Inter Off Memo TSS Fee Application/Fee Statements | T | 0.2 1,830.00 | 366.00 Billable |
| #1258023 | Emails with FAO re: first bill. | | | |
| 7/14/25 | foswald / Review Docs. TSS Fee Application/Fee Statements | T | 0.2 1,590.00 | 318.00 Billable |
| #1250955 | Review of TSS services week ending 7/13 for client estimate. | | | |

Powin LLP
7/1/2025...7/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/25 | eblander / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1252117 | OC w/ AG re: interim comp procedures / DNJ local procedures re: professional comp | | | |
| 7/21/25 | foswald / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252552 | Review week ending 7/20 TSS services for client fee estimate. | | | |
| 7/21/25 | foswald / Comm. Client<br>TSS Fee Application/Fee Statements | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252553 | E-mails CRO and others re: TSS week ending 7/20 estimate. | | | |
| 7/23/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253456 | E-mail with LE re: 2016 B Statement, Summary of Togut receivables pre petition. | | | |
| 7/28/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254683 | Review/update TSS 1st fee statement. | | | |
| 7/29/25 | foswald / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254098 | Review last week's services for client report. | | | |
| | Matter Total: | | 1.60 | 2,318.50 |

### Matter: Turnover Proceedings

| | | | | |
|---|---|---|---|---|
| 7/30/25 | eblander / Comm. Profes.<br>Turnover Proceedings | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1254936 | Review comms from Pershing counsel re: proposed edits to Second Turnover Stipulation;  comms w/ VACPA re: proposal and suggestions | | | |
| | Matter Total: | | 0.20 | 183.00 |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
1:47:04 PM

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  U.S. Trustee Matters

| 7/1/25 | dperson / Inter Off Memo U.S. Trustee Matters | T | 0.1 560.00 | 56.00 Billable |
|---|---|---|---|---|
| #1250378 | E-mails with FAO re: IDI and 341 meeting. | | | |

| 7/1/25 | dperson / Comm. Profes. U.S. Trustee Matters | T | 0.6 560.00 | 336.00 Billable |
|---|---|---|---|---|
| #1250404 | Coordination with Dentons, US Trustee re: 341 Notice | | | |

| 7/2/25 | eblander / Comm. Profes. U.S. Trustee Matters | T | 0.1 915.00 | 91.50 Billable |
|---|---|---|---|---|
| #1248571 | Comms w/ DP and KCC re: service of Notice of 341 Meeting | | | |

| 7/2/25 | eblander / Inter Off Memo U.S. Trustee Matters | T | 0.2 915.00 | 183.00 Billable |
|---|---|---|---|---|
| #1248574 | Review comms w/ TSS and Dentons re: IDI summary documents and service of notice of 341 meeting | | | |

| 7/2/25 | eblander / Prep Filing/Svc U.S. Trustee Matters | T | 0.1 915.00 | 91.50 Billable |
|---|---|---|---|---|
| #1248575 | Various comms and coordination re: filing of 341 notice | | | |

| 7/2/25 | dperson / Comm. Profes. U.S. Trustee Matters | T | 0.1 560.00 | 56.00 Billable |
|---|---|---|---|---|
| #1253793 | E-mails with EB and Verita Team re: Service of Notice of 341 Meeting. | | | |

| 7/3/25 | aglaubach / Inter Off Memo U.S. Trustee Matters | T | 0.1 1,010.00 | 101.00 Billable |
|---|---|---|---|---|
| #1247995 | Emails with DP and FAO re IDI materials. | | | |

| 7/3/25 | eblander / Inter Off Memo U.S. Trustee Matters | T | 0.1 915.00 | 91.50 Billable |
|---|---|---|---|---|
| #1248616 | Review comms re: IDI preparation materials | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/3/25 | dperson / Prep Filing/Svc<br>U.S. Trustee Matters | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1250424 | Prepared, filed and coordinate service re: Notice of Commencement of case and 341 Meeting notice. | | | |
| 7/8/25 | dperson / Attend Meeting<br>U.S. Trustee Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1248772 | Attend IDI Meeting with Powin, Uzzi and DPW Teams. | | | |
| 7/8/25 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248780 | E-mails with Brian Kane, FAO re: IDI Agenda. | | | |
| 7/29/25 | dperson / Comm. US Tee<br>U.S. Trustee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255067 | E-mail with A. Afaro @ US Trustees office re: 341 Audio Transcript. | | | |
| | Matter Total: | | 3.30 | 2,070.50 |

**Matter:  Utility issues**

| | | | | |
|---|---|---|---|---|
| 7/17/25 | aglaubach / OC/TC strategy<br>Utility issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1251996 | Call with EB re utilities re SRP settlement. | | | |
| 7/17/25 | aglaubach / Comm. Profes.<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251997 | Emails with Dentons re utilities and SRP settlement. | | | |
| 7/17/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1252000 | Call with R. Johnson re utilities. | | | |
| 7/17/25 | aglaubach / Review Docs.<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1252001 | Review settlement chart re R. Johnson re utilities. | | | |

Togut, Segal & Segal LLP

Powin LLP
7/1/2025...7/31/2025

### Client Billing Report

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | eblander / OC/TC strategy<br>Utility issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1252187 | TC w/ AG re: utility motion response re:: Salt River Project<br>and strategy re: responding to same | | | |
| 7/21/25 | aglaubach / Review Docs.<br>Utility issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253416 | Review of utilities order and motion. | | | |
| 7/21/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253418 | Emails with  Dentons re utilities order and motion. | | | |
| 7/21/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253420 | Emails with R. Johnson re settlement offer re utilities<br>motion. | | | |
| 7/22/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253388 | Emails with FAO re settlement agreement re utility<br>negotiation . | | | |
| 7/22/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253401 | Emails with R. Johnson re Settlement Agreement. | | | |
| 7/22/25 | aglaubach / Comm. Client<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253402 | Emails with client re settlement with SRP. | | | |
| 7/22/25 | eblander / OC/TC strategy<br>Utility issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253611 | OC w/ AG re: status / resolution of Utility objection re: Salt<br>River Project | | | |

|  | Matter Total: | | 2.30 | 2,275.50 |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

7/1/2025...7/31/2025

*8/26/2025*
*1:47:04 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| Total Time Bill: | | | | 288,014.00 |
| Total Time Non Bill: | | | | |
| Total Costs Bill: | | | | |
| Total Costs Non Bill: | | | | |
| Total Non Billable: | | | | |
| Total Billable: | | | | 288,014.00 |
| Grand Total: | | | | 288,014.00 |

Powin LLP

# Togut, Segal & Segal LLP
## Summary Report

7/1/2025...7/31/2025

*8/26/2025*
*1:48:13 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Court Rptg/Tran | | 0.0 | 116.80 |
| Online Research | | 0.0 | 113.38 |
| Photocopies | | 0.0 | 10.40 |
| | Grand Total: | 0.0 | 240.58 |

1

# Togut, Segal & Segal LLP
## Expense Detail

7/1/2025...7/31/2025

*8/18/2025*
*7:23:38 AM*

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|

### Powin LLP

| 7/9/2025 #1249003 General | foswald Powin LLP Court Rptg/Tran | **Bi** | 116.80 | 116.80 |

J&J Court Transcribers, Inc. (vendor):  July 8, 2025 Transcript re:
Aykasha Settlement.

| Subtotal For: **Court Rptg/Tran** | Billable Unbillable | | 0.0 | 116.80 |

| 7/31/2025 #1254952 General | atogut Powin LLP Online Research | **Bi** | 98.80 | 98.80 |

Pacer charges for July 2025.

| 7/31/2025 #1255147 General | atogut Powin LLP Online Research | **Bi** | 14.58 | 14.58 |

Westlaw research for July 2025.

| Subtotal For: **Online Research** | Billable Unbillable | | 0.0 | 113.38 |

| 7/31/2025 #1256566 General | atogut Powin LLP Photocopies | **Bi** | 10.40 | 10.40 |

Photocopies for July 2025.

| Subtotal For: **Photocopies** | Billable Unbillable | | 0.0 | 10.40 |

| Total For: **Powin LLP** | Billable Unbillable | | 0.0 | 240.58 |

# Togut, Segal & Segal LLP

## Expense Detail

7/1/2025...7/31/2025

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|
| Grand Total | | Billable | 0.0 | 240.58 |
| | | Unbillable | | |