**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>        Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On August 26, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D**; and via First Class Mail upon the service lists attached hereto as **Exhibit E** and **Exhibit F**:

- **Notice of Deadline Requiring Filing of Proofs of Claim on or Before September 29, 2025** [attached hereto as **Exhibit A**]

- **Modified Official 410 Proof of Claim Form** [attached hereto as **Exhibit B**]

Furthermore, on August 26, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit G**; and, on August 28, 2025 via First Class Mail upon the service list attached hereto as **Exhibit H**:

- **Notice of Deadline Requiring Filing of Proofs of Claim on or Before September 29, 2025** [attached hereto as **Exhibit A**]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

- [Customized] **Modified Official 410 Proof of Claim Form** [attached hereto as **Exhibit B**]

Dated: September 9, 2025

/s/ *Travis R. Buckingham*
Travis R. Buckingham
Verita
222 N Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel. 310.823.9000

# Exhibit A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>            Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

**NOTICE OF DEADLINE REQUIRING FILING**
**OF PROOFS OF CLAIM ON OR BEFORE SEPTEMBER 29, 2025**

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST POWIN, LLC AND IT'S AFFILIATED DEBTORS (THE "DEBTORS")**

The United States Bankruptcy Court for the District of New Jersey has entered an Order (the "Order") establishing **September 29, 2025 at 5:00 p.m**., (Prevailing Eastern Time) (the "General Claims Bar Date"), as the last date for each person or entity (excluding "Governmental Units" as defined in section 101(27) of the Bankruptcy Code) to file a proof of claim, including for any entity asserting a claim under 503(b)(9) of the Bankruptcy Code against Powin, LLC (the "Debtors").

As described below, the Bar Date Order also establishes different bar dates for other categories of claims.  Among other exceptions described below, the General Claims Bar Date does not apply to claims of any governmental unit (as defined in section 101(27) of title 11 of the United States Code (the "Bankruptcy Code")).

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

As used in this Notice , the term "claim" means, as to or against any of the Debtors and in accordance with section 101(5) of the Bankruptcy Code:  (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured;  or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## 1.      THE BAR DATES

The Bar Date Order establishes the following bar dates for filing proofs of Claim in these cases (collectively, the "Bar Dates"):

(a)      **The General Claims Bar Date**.  Pursuant to the Bar Date Order, except as described below, any holder of a claim against the Debtors that arose or is deemed to have arisen prior to the commencement of these cases is required to file proofs of claim by the General Claims Bar Date (*i.e.*, by **September 29, 2025 at 5:00 p.m., (Prevailing Eastern Time)**.  These cases were commenced on June 9, 2025 (the "Petition Date").  The General Claims Bar Date applies to all types of claims against the Debtors that arose prior to the Petition Date, including secured claims, unsecured priority claims (including, without limitation, claims entitled to priority under sections 507(a)(4), 507(a)(5), and 503(b)(9) of the Bankruptcy Code) and unsecured nonpriority claims.

(b)      **The Rejection Claims Bar Date**.  Pursuant to the Bar Date Order, any person or entity that holds a claim arising from or relating to the rejection of an executory contract or unexpired lease, in accordance with section 365 of the Bankruptcy Code or any order of the Court (including any order confirming a chapter 11 plan) authorizing the rejection of an executory contract or unexpired lease (any such order, a "Rejection Order"), or claims otherwise related to such rejected agreements (the "Rejection Damage Claims"), is required to file proofs of claim by **the later of (a) the General Bar Date, (b) the date that is thirty (30) days after entry of the applicable Rejection Order, or (c) the date that is thirty (30) days after the effective date of the rejection of an executory contract or unexpired lease as set forth in the applicable Rejection Order** (the later of clauses (a) through (c) to occur, the "Rejection Claims Bar Date").  For the avoidance of doubt, all prepetition and postpetition claims of any kind or nature relating to executory contracts or unexpired leases rejected pursuant to a Rejection Order, including, without limitation, claims entitled to administrative expense priority under section 503(b) of the Bankruptcy Code, must be filed by the Rejection Claims Bar Date.

(c)      **The Amended Schedules Bar Date**.  Pursuant to the Bar Date Order, if subsequent to the date of this Notice, a Debtor amends or supplements its Schedules,

the affected claimant is required to file a proof of claim or amend any previously filed proof of claim in respect of the amended scheduled claim on or before **the later of (i) the General Claims Bar Date or (ii) 5:00 p.m., (Prevailing Eastern Time), on the date that is thirty (30) calendar days after the date that notice of the applicable amendment or supplement to the Schedules is served on the claimant** (the "Amended Schedules Bar Date").

(d)      **The Governmental Bar Date**.  Pursuant to the Bar Date Order, all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date (including secured claims, unsecured priority claims and unsecured nonpriority claims) are required to file proofs of claim by **December 8, 2025 at 5:00 p.m., (Prevailing Eastern Time)** (the "Governmental Bar Date").

**2.      WHO MUST FILE A PROOF OF CLAIM**

You MUST file a proof of claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if you have a claim that arose prior to June 9, 2025 (the "Filing Date"), and it is not one of the types of claim described in Section 5 below. Claims based on acts or omissions of the Debtors that occurred before the Filing Date must be filed on or prior to the Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Filing Date.

Under Section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

**3.      WHAT TO FILE**

The Debtors are enclosing a proof of claim form for use in these cases.  If your claim is scheduled by the Debtors, the enclosed proof of claim form also sets forth:  (a) the amount of your claim (if any) as scheduled by the Debtors;  (b) the identity of the Debtor against which your claim is scheduled;  (c) whether your claim is scheduled as disputed, contingent or unliquidated;  and

3

(d) whether your claim is scheduled as a secured claim, an unsecured priority claim, or an unsecured nonpriority claim.  You will receive a different proof of claim form for each claim scheduled in your name by the Debtors. Your filed proof of claim must conform substantially to Official Form No. 410;  you may utilize the proof of claim form(s) provided by the Debtors to file your claim. Additional proof of claim forms may be obtained at: https://www.veritaglobal.net/powin.

All proof of claim forms must be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant.  It must be written in English and be denominated in United States currency.  You should attach to your completed proof of claim any documents on which the claim is based (if voluminous, attach a summary) or an explanation as to why the documents are not available.

Except as set forth in any other order of the Court, any holder of a claim against more than one Debtor or that has multiple claims against different Debtors must file a separate proof of claim with respect to each such Debtor.  In addition, proofs of claim must identify on their face the specific Debtor against which the claim is asserted.  A list of the Debtors, together with their respective case numbers, is set forth on **Exhibit A** attached hereto.  Any claim filed only in the lead case (Powin, LLC., Case No. 25-16137) or that otherwise fails to identify a specific Debtor shall be deemed as filed only against Debtor Powin, LLC.

**Your proof of claim form must <u>not</u> contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a complete financial account number (only the last four digits of such financial account).**

Any holder of a claim against more than one Debtor must file a separate proof of claim with respect to each such Debtor and all holders of claims must identify on their proof of claim the specific Debtor against which their claim is asserted and the case  number of that Debtor's bankruptcy case, *provided however*, that a Claim that indicates it is filed against each Debtor by

4

selecting the applicable Debtors at the top of the Proof of Claim Form, shall be deemed to have been filed against each selected Debtor without the need to file additional Claims.   A list of the names of the Debtors and their case numbers is attached to this Notice.

4.       **WHEN AND WHERE TO FILE**

All proofs of claim must be filed so as to be received on or before September 29, 2025 at 5:00 p.m. (Prevailing Eastern Time) (for all persons except Governmental Units) or December 8, 2025, at 5:00 p.m. (Prevailing Eastern Time) (for all Governmental Units) as follows:

| IF BY MAIL, DELIVERY, OR DELIVERED BY HAND: | IF DELIVERED BY HAND: | IF FILED ELECTRONICALLY: |
|---|---|---|
| **Powin LLC., et al. Claims Processing Center**<br>c/o KCC dba Verita Global<br>222 N Pacific Coast Highway, Suite 300<br>El Segundo, CA 90245<br><br>Case Hotline:<br>Toll-Free:  (866) 507-8031<br>International:  (781) 575-2122 | **Powin LLC., et al. Claims Processing Center**<br>c/o KCC dba Verita Global<br>222 N Pacific Coast Highway, Suite 300<br>El Segundo, CA 90245<br><br>or<br><br>United States Bankruptcy Court, District of New Jersey, 402 East State Street<br>Trenton, NJ 08608 | "Submit Electronic Proof of Claim" link on the Debtors' case website:<br><br>https://www.veritaglobal.net/powin |

**Neither Verita nor the Court will accept a Proof of Claim sent by facsimile or e-mail.**

Proofs of claim will be deemed filed only when received at the addresses listed above or filed electronically on or before the Bar Date. Proofs of claim may not be delivered by facsimile, telecopy or electronic mail transmission.

5.       **CLAIMS FOR WHICH PROOFS OF CLAIM NEED NOT BE FILED**

You do **not** need to file a proof of claim on behalf of a claim on or prior to the General Bar Date if the claim falls into one of the following categories:

a.       Any claim that has already been asserted in a proof of claim against the applicable Debtor(s) with the claims agent appointed in these Chapter 11 Cases, or the Clerk of the Bankruptcy Court for the District of New Jersey in a form substantially similar to Official Bankruptcy Form No. 410;

b.  Any claim that is listed on the Schedules filed by the Debtors provided that (i) the claim is **not** scheduled as "disputed," "contingent," or "unliquidated;" (ii) such claimant agrees with the amount, nature, and priority of the claim as set forth in the Schedules;  and (iii) such claimant does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

c.  Any claim that previously has been allowed by order of this Court;

d.  Any claim for which a creditor is otherwise not required to file a proof of claim on account of such claim by order of this Court;

e.  Any claim that has been paid in full by any of the Debtors (or any other party) in accordance with the Bankruptcy Code or an order of this Court;

f.  Any claim for which a different filing deadline has previously been fixed by this Court;

g.  Any claim by a Debtor against another Debtor;

h.  Any claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration (other than claims entitled to priority under section 503(b)(9) of the Bankruptcy Code); and

i.  Any counterparty to an executory contract or unexpired lease whose contract or lease is assumed or assumed and assigned by the Debtors, solely with respect to claims arising under such contract or lease or any related agreements.

If you are a holder of an equity interest in the Debtors, you need not file a proof of interest with respect to the ownership of such equity interest at this time.   However, if you assert a claim against the Debtors, including a claim relating to such equity interest or the purchase or sale of such interest, a proof of such claim must be filed on or prior to the Bar Date pursuant to procedures set forth in this Notice.

This Notice is being sent to many persons and entities that have had some  relationship with or have done business with the Debtors but may not have an unpaid claim against the  Debtors. The fact that you have received this Notice does not mean that you have a claim or  that the Debtors or the Court believe that you have a claim  against the Debtors.

**6.  EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you have a claim arising out of the rejection of an executory contract or  unexpired

leas, you must file a proof of claim for any prepetition or postpetition damages caused by such rejection or any other prepetition or postpetition claims of any kind or nature whatsoever relating to the rejected agreement, by the Rejection Claims Bar Date.

## 7. CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE

ANY HOLDER OF A CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THIS ORDER, AS SET FORTH IN SECTION 5 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR THE PURPOSES OF VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CASES AND PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM, UNLESS AS OTHERWISE ORDERED BY THE COURT.

## 8. THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim is only against the Debtor specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a proof of claim. Otherwise, or if you decide to file a proof of claim, you must do so before the Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Debtors' Schedules are available for inspection on the Court's Internet Website at http://www.njb.uscourts.gov. A login and password to the Court's Public Access to

7

Electronic Court Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.gov.  Copies of the Schedules may also be examined between the hours of 9:00 a.m. and 4:30 p.m., Monday through Friday at the Office of the Clerk of the Bankruptcy Court, 402 East State Street, Trenton, NJ 08608.  Copies of the Debtors' Schedules  may also be obtained by written request to Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the Debtors' claims and noticing agent, at c/o KCC dba Verita Global 222 N Pacific Coast Highway, Suite 300, El Segundo, CA 90245.

[*Concluded on the Following Page*]

**A holder of a possible claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should file a  proof of claim.**

Dated: August 20, 2025

**TOGUT, SEGAL & SEGAL LLP**
*/s/ Frank A. Oswald*
Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
          eblander@teamtogut.com

- and -

**DENTONS US LLP**
Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email:  tania.moyron@dentons.com
          van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email:  john.beck@dentons.com
          sarah.schrag@dentons.com

*Counsel for Debtors and
Debtors in Possession*

9

**EXHIBIT A**

**SCHEDULE OF DEBTORS**

| | DEBTOR NAME | EIN Number | Case Number |
|---|---|---|---|
| 1. | Powin Project, LLC | 39-2571583 | 25-16136 |
| 2. | Powin, LLC | 86-2270504 | 25-16137 |
| 3. | PEOS Holdings, LLC | 84-3515476 | 25-16144 |
| 4. | Powin China Holdings 1, LLC | 82-4101422 | 25-16138 |
| 5. | Powin China Holdings 2, LLC | 88-2699713 | 25-16139 |
| 6. | Charger Holdings, LLC | 84-3515241 | 25-16140 |
| 7. | Powin Energy Ontario Storage, LLC | 82-1358348 | 25-16141 |
| 8. | Powin Energy Operating Holdings, LLC | 86-2322495 | 25-16142 |
| 9. | Powin Energy Operating, LLC | 86-2256487 | 25-16143 |
| 10. | Powin Energy Storage 2, Inc | BN: 815569926 | 25-16558 |
| 11. | Powin Energy Ontario Storage II LP | ID: 250705787 | 25-16559 |
| 12. | Powin Canada B.C. Ltd | BC 111239 | 25-16560 |

# Exhibit B

Your claim can be filed electronically on Verita's website at https://www.veritaglobal.net/powin

---

| United States Bankruptcy Court for the District of New Jersey |
|---|
| Indicate Debtor against which you assert a claim by checking the appropriate box below. (**Check only one Debtor per claim form.**) |

☐ Powin Project LLC (Case No. 25-16136)    ☐ Charger Holdings, LLC (Case No. 25-16140)    ☐ PEOS Holdings, LLC (Case No. 25-16144)

☐ Powin, LLC (Case No. 25-16137)    ☐ Powin Energy Ontario Storage, LLC (Case No. 25-16141)    ☐ Powin Energy Storage 2, Inc. (Case No. 25-16558)

☐ Powin China Holdings 1, LLC (Case No. 25-16138)    ☐ Powin Energy Operating Holdings, LLC (Case No. 25-16142)    ☐ Powin Energy Ontario Storage II LP (Case No. 25-16559)

☐ Powin China Holdings 2, LLC (Case No. 25-16139)    ☐ Powin Energy Operating, LLC (Case No. 25-16143)    ☐ Powin Canada B.C. Ltd (Case No. 25-16560)

## Modified Official Form 410

# Proof of Claim
04/25

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Other than a claim under 11 U.S.C. § 503(b)(9), this form should not be used to make a claim for an administrative expense arising after the commencement of the case.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim) _____

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No

☐ Yes.    From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

_____
Name

_____
Number      Street

_____
City            State        ZIP Code

_____
Country

Contact phone _____

Contact email _____

Uniform claim identifier (if you use one):

___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___

Where should payments to the creditor be sent? (if different)

_____
Name

_____
Number      Street

_____
City            State        ZIP Code

_____
Country

Contact phone _____

Contact email _____

**4. Does this claim amend one already filed?**

☐ No

☐ Yes.    Claim number on court claims registry (if known) _____    Filed on _____
MM  /  DD  /  YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes. Who made the earlier filing? _____

---

**Part 2:**    Give Information About the Claim as of the Date the Case Was Filed

---

6. **Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

---

7. **How much is the claim?**

$ _____. Does this amount include interest or other charges?

        ☐ No

        ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

---

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

---

9. **Is all or part of the claim secured?**

☐ No

☐ Yes.  The claim is secured by a lien on property.

    **Nature of property:**

    ☐ Real estate: If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

    ☐ Motor vehicle

    ☐ Other. Describe: _____

    **Basis for perfection:** _____

    Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

    **Value of property:**        $_____

    **Amount of the claim that is secured:**    $_____

    **Amount of the claim that is unsecured:**   $_____ (The sum of the secured and unsecured amount should match the amount in line 7.)

    **Amount necessary to cure any default as of the date of the petition:**   $_____

    **Annual Interest Rate** (when case was filed) _____%

    ☐ Fixed

    ☐ Variable

---

10. **Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____

---

11. **Is this claim subject to a right of setoff?**

☐ No

☐ Yes**.** Identify the property: _____

---

Modified Official Form 410            **Proof of Claim**            page 2

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check all that apply:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,800* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $17,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/28 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br><br>☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.<br><br>$_____ | |

---

| **Part 3:** | **Sign Below** |
|---|---|

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(3) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>☐ I am the creditor.<br><br>☐ I am the creditor's attorney or authorized agent.<br><br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br><br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgement that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date  _____<br>　　　　　　　　　MM / DD / YYYY<br><br>_____<br>　Signature<br><br>**Print the name of the person who is completing and signing this claim:**<br><br>Name　　_____<br>　　　　　First name　　　　Middle name　　　　Last name<br><br>Title　　_____<br><br>Company　_____<br>　　　　　Identify the corporate servicer as the company if the authorized agent is a servicer.<br><br>Address　_____<br>　　　　　Number　　Street<br><br>　　　　　_____<br>　　　　　City　　　　　　State　　　ZIP Code　　Country<br><br>Contact phone  _____　　Email  _____ |

## Modified Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                    12/24

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

■ **Fill in all of the information about the claim as of the date the case was filed.**

■ **Fill in the caption at the top of the form**

■ **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

■ **Attach any supporting documents to this form.**
Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

■ **Do not attach original documents because attachments may be destroyed after scanning.**

■ **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

**PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:**

Powin Claims Processing Center
c/o KCC dba Verita Global
222 N. Pacific Coast Hwy., Ste. 300
El Segundo, CA 90245

Alternatively, your claim can be filed electronically on Verita's website at https://www.veritaglobal.net/powin

■ **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

■ **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may view a list of filed claims in this case by visiting the Claims and Noticing and Agent's website at https://www.veritaglobal.net/powin

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business.  Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. §101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Do not file these instructions with your form.**

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

# Exhibit C

Exhibit C
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | chloe@acecontainer.com; carl.kim@aceengineering.com |
| Interested Party | AKA Energy Systems | Jason Aspin | jasonaspin@aka-group.com |
| Interested Party | Akaysha | Paul Curnow | paul.curnow@akayshaenergy.com |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | mark.lichtenstein@akerman.com |
| Counsel to Hitachi Energy Ltd and Hitachi Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | luckey.mcdowell@aoshearman.com; ian.roberts@aoshearman.com |
| Interested Party | APEX Clean Energy | Scott Weiss | Scott.Weiss@apexcleanenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | micheline.deeik@bakerbotts.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | richard.harper@bakerbotts.com; scott.bowling@bakerbotts.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Interested Party | Berkshire Hathaway | Alicia Knapp, Joe Johnson | Alicia.Knapp@bherenewables.com; Josiah.Johnson@bherenewables.com |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | jar@raisnerroupinian.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; EGoodman@brownrudnick.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Robert Stark | rstark@brownrudnick.com |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | mgiallella@celestica.com |
| Interested Party | CleanPeak Energy | Gavin Smith | gavin.smith@cleanpeakenergy.com.au |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | fyudkin@coleschotz.com; dharris@coleschotz.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | RuanTF@catlbattery.com; micahsiegal@catl.com |
| Interested Party | Convergent | Frank Genova, Miranda Morton | fgenova@convergentep.com; mmorton@convergentep.com |
| Interested Party | Countryside | Cagri Ozmerdiven | cozmerdiven@csenergy.com |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | kchristodoulou@cullenllp.com |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | ngaunce@eckertseamans.com |
| Interested Party | EDF | Art Del Rio, Blaine Sundwall , Chelsea Turner | art.delrio@edf-re.com; Blaine.Sundwall@edf-re.com; Chelsea.Turner@edf-re.com |
| Interested Party | EnergyRE | Ann Walter, Rocio Mendoza, Greg White, Surya Mohan | Ann.Walter@energyre.com; rocio.mendoza@energyre.com; Greg.White@energyre.com; Surya.Mohan@energyre.com |
| Interested Party | esVolta | Randolph Mann, Justin Johns | randolph.mann@esvolta.com; justin.johns@esvolta.com |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | davidwender@eversheds-sutherland.com |

**Exhibit C**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | toddmeyers@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Drew Magee | drew.magee@faegredrinker |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | james.millar@faegredrinker.com; kyle.kistinger@faegredrinker.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | michael.pompeo@faegredrinker.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | gkaplan@fbm.com |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | asekel@foley.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | kelvin.chen@feii.com.tw; flora.zhang@feii.com.tw; vodka.lee@feii.com.tw |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale, Agostino A. Zammiello | jdipasquale@foxrothschild.com; azammiello@foxrothschild.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | dstolz@genovaburns.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell, Susan A. Long | DClarke@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo, Kyle P. McEvilly | jmairo@gibbonslaw.com; kmcevilly@gibbonslaw.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | jkrause@gibsondunn.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | mcohen@gibsondunn.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Interested Party | Glidepath | Mark Breen | mbreen@glidepath.net |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| Interested Party | Hecate | Nick Peri | nperi@fullmarkenergy.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | boaz.cohen@hsfkramer.com; kyle.ortiz@hsfkramer.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | bos-bankruptcy@hklaw.com; Lynne.Xerras@hklaw.com; Kathleen.StJohn@hklaw.com |
| Interested Party | Honeywell | Thomas Craig | Thomas.Craig2@Honeywell.com |
| Interested Party | Hunt Energy Solutions | Hunter Hunt | hhunt@huntconsolidated.com |
| Counsel for One Source Freight Solutions | Husch Blackwell LLP | Tara T. LeDay | Tara.Leday@huschblackwell.com |
| Interested Party | Idaho Power | Adam Richins | ARichins@idahopower.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Interested Party | Invenergy | Derek Price, David Azari | dprice@invenergy.com; DAzari@invenergy.com |

Exhibit C
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | julie@jmswindenergy.com; will.douglas@jmsenergy.net |
| Interested Party | Jupiter Power | David Hernandez | david.hernandez@jupiterpower.io |
| Interested Party | KCE | Brian Hayes, Colin Tareila | brian.hayes@keycaptureenergy.com; Colin.Tareila@keycaptureenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | mlauritsen@kelrun.com |
| Interested Party | Kia Energy | Stream Energy Team | elugo@streamenergy.mx; acampos@streamenergy.mx; jalvarez@streamenergy.mx |
| Interested Party | KMC (project Brandywine Onward Energy) | Paul Wasssil | paul.wassil@onwardenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | mchiplock@ameresco.com; rmcintyre@ameresco.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | david.hammerman@lw.com; blake.denton@lw.com; andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Interested Party | Leader | Phil | phil@ysolar.com.tw |
| Interested Party | Leeward | Jason Allen, Theodore Matula | Jason.Allen@LeewardEnergy.com; Theodore.Matula@LeewardEnergy.com |
| Interested Party | Longroad | Michael Alvarez, Paul Gaynor | michael.alvarez@longroadenergy.com; paul.gaynor@longroadenergy.com |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Interested Party | MHPS | Michael Leonard | michael.leonard@amer.mhps.com |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | NJTax.BNCnoticeonly@treas.nj.gov |
| Interested Party | Nidec | Damien Iwanski | damien.iwanski@nidec-asi.com |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Interested Party | OPALCO | Foster Hildreth | fhildreth@opalco.com |
| Interested Party | Orange & Rockland | David A. Brooks, Christina Deleveaux | BROOKSDA@coned.com; DELEVEAUXC@coned.com |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Interested Party | Ormat | Elad Zalkin | ezalkin@ormat.com |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |

**Exhibit C**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Interested Party | PNM | PNM Team | Christian.Reeves@txnmenergy.com; Christopher.Pecoraro@txnmenergy.com; christopher.pecoraro@pnmresources.com; Sean.LEcluse@txnmenergy.com; Doreilly@mstlaw.com; Christopher.Atencio@txnmenergy.com |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Interested Party | Portland General Electric | Kevin Whitener | kevin.whitener@pgn.com |
| Interested Party | Powerflex | Bryan Towe | bryan.towe@powerflex.com |
| Interested Party | PowerSecure | Eric Dupont | edupont@powersecure.com |
| Interested Party | Prevalon (Mitsubishi Power) | Tom Cornell, Michael McManus | thomas.cornell@prevalonenergy.com; Michael.McManus@prevalonenergy.com |
| Interested Party | Pulse Clean Energy | Trevor Wills | trevor.wills@pulsecleanenergy.com |
| Interested Party | Pure Power Solutions | Rody Jonas | rody@purepowersolutions.com |
| Interested Party | PureSky | PureSky Team | Muhammed.Johar@pureskyenergy.com; taylor.dunn@pureskyenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | cobranza@rh-shipping.com; rudolf@rh-shipping.com |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | jcooper@rltlawfirm.com |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com; rsolow@reedsmith.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | jschwartz@riker.com; gtoma@riker.com |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Tara J. Schellhorn | tschellhorn@riker.com |
| Top 50 Creditor | Rubicon Professional Services, LLC | | accounting@rubiconps.com; bpirrone@rubiconps.com; moriordan@rubiconps.com; hgessler@rubiconps.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | fb@spsk.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | okatz@sheppardmullin.com; jekim@sheppardmullin.com |

**Exhibit C**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | skirby@sheppardmullin.com |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| Interested Party | Sol Systems | Yuri Horwitz, Richard Romero | yuri.horwitz@solsystems.com; richard.romero@solsystems.com |
| Interested Party | Solvida | Stephen Smith | stephen@solvidaenergy.com |
| Interested Party | Southern Company | Jay McFarland, Alison, John | JDMcFarl@southernco.com; apbrown@southernco.com; jdkilcoy@southernco.com |
| Interested Party | Stem | Ilya Kramarevsky | Ilya.Kramarevsky@stem.com |
| Interested Party | Strata | Bob Schaffeld | bob.schaffeld@stratacleanenergy.com |
| Interested Party | Sungrid | Jake Wang | jake.wang@sungridsolutions.com |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | Jeremy.Campana@ThompsonHine.com; Alexander.Andrews@ThompsonHine.com |
| Interested Party | TPE Energy | Pedro Huang | pedro.huang@tpeenergy.com.tw |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | david.fournier@troutman.com; joanna.cline@troutman.com; tori.remington@troutman.com |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |
| Counsel to Mitsubishi Electric Power Products, Inc. | Vedder Price P.C. | Courtney M. Brown, Joshua A. Dunn, Michael Schein, Max DuVal | cmbrown@vedderprice.com; jdunn@vedderprice.com; mschein@vedderprice.com; mduval@vedderprice.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | dmcgill@webbermcgill.com |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | bronationalecf@weltman.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew  Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | sbeach@ycst.com; kcoyle@ycst.com; bankfilings@ycst.com |

Exhibit D

**Exhibit D**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| HSBC Bank USA, National Association | Helen Wang | helen.wang@us.hsbc.com |
| Lee, Charlene | | Email on File |

# Exhibit E

Exhibit E
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | 400 Kelby Street, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | 1251 Avenue of the Americas, 37th Floor | | | New York | NY | 10020 | |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | 2601 Olive Street, 17th Floor | | | Dallas | TX | 75201 | |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | 1025 Laurel Oak Road | | | Voorhees | NJ | 08043 | |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | 250 West 55th Street | | | New York | NY | 10019 | |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | One Gateway Center | Suite 1025 | | Newark | NJ | 07102 | |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201-2980 | |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | 270 Madison Avenue, Suite 1801 | | | New York | NY | 10016 | |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rundick | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | 7 Times Square | | | New York | NY | 10036 | |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rundick | Robert Stark | 7 Times Square | | | New York | NY | 10036 | |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | 425 Market Street, Suite 2900 | | | San Francisco | CA | 94105-3493 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | 11 Continental Blvd | BLD 300, Suite 103 | | Merrimack | NH | 03054 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 7

Exhibit E
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | Court Plaza North, 25 Main Street | | | Hackensack | NJ | 07601 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | No.2 Xingang Road Zhangwan Town | Jiaocheng District | Fujian | Ningde City | | 352100 | China |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | One Battery Park Plaza, 34th Floor | | | New York | NY | 10004 | |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | P.O. Box 5404 | | | Princeton | NJ | 08543 | |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | 999 Peachtree Street NE, Suite 2300 | | | Atlanta | GA | 30309 | |
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | 999 Peachtree Street NE, Suite 2300 | | | Atlanta | GA | 30309 | |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | The Grace Building, 40th Floor | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Drew Magee | 300 N. Meridian Street, Suite 2500 | | | Indianapolis | IN | 46204 | |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | 1177 Avenue of the Americas, 41st Floor | | | New York | NY | 10013 | |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | 600 Campus Drive | | | Florham Park | NJ | 07932 | |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | One Bush Street, Suite 900 | | | San Francisco | CA | 94104 | |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | 90 Park Ave, 37th Floor | | | New York | NY | 10016 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | 5F., No.8, Ln.130, Minquan Rd. | Xindian Dist | | New Taipei City | | 23141 | Taiwan |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale, Agostino A. Zammiello | 49 Market Street | | | Morristown | NJ | 07960 | |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | 110 Allen Road, Suite 304 | | | Basking Ridge | NJ | 07920 | |

**Exhibit E**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell,  Susan A. Long | 494 Broad St | | | Newark | NJ | 07102 | |
| Counsel for GLAS USA LLC | Gibbons P.C. | Brett S. Theisen | One Gateway Center | | | Newark | NJ | 07102 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo, Kyle P. McEvilly | One Gateway Center | | | Newark | NJ | 07102 | |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | 333 South Grand Avenue | | | Los Angeles | CA | 90071-3197 | |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | 1405 4th Avenue NW, #312 | | | Ardmore | OK | 73401 | |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | 787 Seventh Avenue | | | New York | NY | 10019 | |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | 10 St. James Avenue | | | Boston | MA | 02116 | |
| Counsel for One Source Freight Solutions | Husch Blackwell LLP | Tara T. LeDay | 111 Congress Avenue, Suite 1400 | | | Austin | TX | 78701 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |

Exhibit E
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | 8022 S Rainbow Blvd Ste 406 | | | Las Vegas | NV | 89139 | |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | 520 SW Yamhill Street, Suite 600 | | | Portland | OR | 97204 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | 111 Speen Street, #410 | | | Framingham | MA | 01701 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | 355 South Grand Avenue, Suite 100 | | | Los Angeles | CA | 90071 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | 330 North Wabash Avenue | Suite 2800 | | Chicago | IL | 60611 | |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | 23611 Chagrin Blvd. Suite 207 | | | Beachwood | OH | 44122 | |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | 1221 Avenue of the Americas | | | New York | NY | 10020-1001 | |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Jersey Attorney General Office | New Jersey Attorney General Office | Division of Law | Richard J. Hughes Justice Complex | 25 Market St | PO Box 112 | Trenton | NJ | 08625-0112 | |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | 3 John Fitch Way, 5th Fl | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | One Newark Center | Suite 2100 | | Newark | NJ | 07102 | |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 7

Exhibit E
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to esVolta, LP, EDF Power Solutions, LP (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | 51 West 52nd Street | | | New York | NY | 10019-6142 | |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | 21 Main Street, Suite 200 | | | Hackensack | NJ | 07601 | |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | 31 W. 52nd Street | | | New York | NY | 10019 | |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | 1000 Main St., 36th Floor | | | Houston | TX | 77002 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | Av. Paseo De La Reforma No. 222 Piso 15 | Col. Juarez Cuauhtemoc | | Ciudad De Mexico | | CX06600 | Mexico |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | 293 Eisenhower Parkway, Suite 100 | | | Livingston | NJ | 07039 | |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | 599 Lexington Avenue | 22nd Floor | | New York | NY | 10022 | |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | 7 Giralda Farms, Suite 250 | | | Madison | NJ | 07940-1051 | |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Tara J. Schellhorn | 7 Giralda Farms, Suite 250 | | | Madison | NJ | 07940-1051 | |
| Top 50 Creditor | Rubicon Professional Services, LLC | | 3370 Chastain Gardens Drive | Suite 220 | | Kennesaw | GA | 30144 | |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | 1201 N. Market Street, Suite 2300 | | | Wilmington | DE | 19801 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 5 of 7

Exhibit E
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | 1500 Market Street, 38th Floor | | | Philadelphia | PA | 19102 | |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | 220 Park Avenue | P.O. Box 991 | | Florham Park | NJ | 07932-0991 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | Four Embarcadero Center, 17th Floor | | | San Francisco | CA | 94115 | |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | 30 Rockefeller Plaza, 39th Floor | | | New York | NY | 10112 | |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | 308 Harper Drive, Suite 200 | | | Moorestown | NJ | 08057 | |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | 300 Madison Avenue, 27th Floor | | | New York | NY | 10017 | |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | Hercules Plaza, Suite 1000 | 1313 N. Market Street, P.O. Box 1709 | | Wilmington | DE | 19899-1709 | |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | 1660 West 2nd Street | Suite 1100 | | Cleveland | OH | 44113-1406 | |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Alina Habba | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 | |
| Counsel to Mitsubishi Electric Power Products, Inc. | Vedder Price P.C. | Courtney M. Brown, Joshua A. Dunn, Michael Schein, Max DuVal | 1633 Broadway, 31st Floor | | | New York | NY | 10019 | |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | | New York | NY | 10036 | |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | 2001 Ross Avenue, Suite 3900 | | | Dallas | TX | 75201 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 6 of 7

Exhibit E
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | 100 E. Hanover Avenue, Suite 401 | | | Cedar Knolls | NJ | 07927 | |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | 5990 West Creek Rd Suite 200 | | | Independence | OH | 44131 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew  Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | 111 South Wacker Drive, Suite 5100 | | | Chicago | IL | 60606 | |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | 1313 North Market Street, Suite 1200 | | | Wilmington | DE | 19801 | |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | 1000 North King Street | | | Wilmington | DE | 19801 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 7 of 7

Exhibit F

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accurate Employment Screening, LLC | Accounts Receivable | 200 Spectrum Center Dr, Suite 1100 | | | Irvine | CA | 92618 | |
| Accurate Employment Screening, LLC | | PO Box 7410110 | | | Chicago | IL | 60674 | |
| Alexander Lee Kilyk | | Address on File | | | | | | |
| Aly Lashin | | Address on File | | | | | | |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| Anastasia Kornilova | | Address on File | | | | | | |
| Angelina Marie Leonardi | | Address on File | | | | | | |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Lorraine Averitt | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| Ashley Dawson | | Address on File | | | | | | |
| Benjamin Storm | | Address on File | | | | | | |
| BMO BANK N.A. | | 1625 W FOUNTAINHEAD PKWY 10TH FL | | | TEMPE | AZ | 85282 | |
| Brian Cutler | | Address on File | | | | | | |
| Brian L Henderson | Brian Henderson | Address on File | | | | | | |
| Capgemini America, Inc. | | 79 Fifth Avenue 3rd Floor | | | New York | NY | 10003 | |
| Carel USA, INC | | 385 S Oak Street | | | Manheim | PA | 17545 | |
| Carrie Mantel | | Address on File | | | | | | |
| Christian Osiris Villapando | | Address on File | | | | | | |
| Clean Energy Services CES LLC | c/o Aaron J. Power, Porter Hedges LLP | 1000 Main Street, 36th Floor | | | Houston | TX | 77002 | |
| Clean Energy Services CES LLC | Constantine Triantafyllides | 4201 Main St Ste 530B | | | Houston | TX | 77002-2400 | |
| Cody Hohenshelt | | Address on File | | | | | | |
| Colorado Department of Revenue | Attn Bankruptcy | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | Bankruptcy Department | 1881 Pierce St Rm 104 | | | Lakewood | CO | 80214 | |

Claimholders and Notice Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Control Concepts Corporation d/b/a c3controls | c/o Christopher L. Perkins, Esquire | Eckert Seamans Cherin and Mellott, LLC | 919 E. Main Street Suite 1300 | | Richmond | VA | 23219 | |
| Crowe LLP | | 320 E Jefferson Blvd | P.O. Box 7 | | South Bend | IN | 46624-0007 | |
| Crowe LLP | | PO Box 71570 | | | Chicago | IL | 60694 | |
| CT Corporation | Attn Bankruptcy SOP | 28 Liberty Street | | | New York | NY | 10005 | |
| CT Corporation | Attn Bankruptcy SOP | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| Daniel Brent Barnes | | Address on File | | | | | | |
| Danny Wu | | Address on File | | | | | | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| DigiKey Corporation | Racheal Skibicki | 701 Brooks Ave | | | Thief River Falls | MN | 56701 | |
| Douglas Blake Frye | | Address on File | | | | | | |
| Dylan-Thomas Vance | | Address on File | | | | | | |
| Ebara Densan Qingdao, Technology Co Ltd | | No 216 Shuangyuan Road Chengyang | | | Qingdao | CN | 266111 | China |
| Emery Ingham | | Address on File | | | | | | |
| Eric D. Stone | | Address on File | | | | | | |
| Euler Hermes Agent for Clean Energy Services CES LLC | Guy P Young Jr | 100 International Dr 22nd Floor | | | Baltimore | MD | 21201 | |
| Euler Hermes Agent for ONLOGIC, INC. | Guy P Young Jr | 100 International Dr 22nd Floor | | | Baltimore | MD | 21201 | |
| Euler Hermes N.A - Agent for FIREAWAY INC. | Anupama P | 100 International Dr 22nd Floor | | | Baltimore | MD | 21202 | |
| Fallon Adair | | Address on File | | | | | | |
| Festival Hydro Inc. | | 187 Erie St | | | Stratford | ON | N5A 2M6 | Canada |
| Fireaway Inc. | Keath Young | 5852 Baker Road | | | Minnetonka | MN | 55345 | |
| Gary D. Sieg | | Address on File | | | | | | |
| GilbertS2 LLC | Diane Castro | 7401 SW Washo Court, Suite 200 | | | Tualatin | OR | 97062 | |
| Go Firefly, Inc | | 311 Port Royal Ave | | | Foster City | CA | 94404 | |

**Exhibit E**

**Claimholders and Notice Parties Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graybar Electric Company Inc. | | 1370 Timberlake Manor Pky | | | Chesterfield | MO | 63017 | |
| GreEnergy Resources, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | |
| GreEnergy Resources, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, John C. Gentile | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| GTI Energy, LLC | c/o Rupp Pfalzgraf LLC | 424 Main Street Suite 1600 | | | Buffalo | NY | 14202 | |
| GTI Energy, LLC | GTI Energy LLC | 17505 W. Mc 85 | | | Goodyear | AZ | 85338 | |
| GTI Fabrication | c/o Rupp Pfalzgraf LLC | 424 Main Street Suite 1600 | | | Buffalo | NY | 14020 | |
| GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | |
| H&E Rentals | c/o Mark A. Kirkorsky, P.C. | PO Box 25287 | | | Tempe | AZ | 85285 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722-0410 | |
| Intralinks, Inc. | | 622 Third Ave, 10th Floor | | | New York | NY | 10017 | |
| IOActive Inc | | 1426 Elliot Ave W | | | Seattle | WA | 98119 | |
| Ismario G. Gonzalez | | Address on File | | | | | | |
| James Glogoza | | Address on File | | | | | | |
| James Viebrock | | Address on File | | | | | | |
| Janel Bland | | Address on File | | | | | | |
| Jared Kalani Empron | | Address on File | | | | | | |
| Jeffrey Boman | | Address on File | | | | | | |
| Jeremy Conser | | Address on File | | | | | | |
| Jesus Gonzalez Ramirez | | Address on File | | | | | | |
| John Scartozzi | | Address on File | | | | | | |
| Joseph Powell | | Address on File | | | | | | |
| Joshua Little | | Address on File | | | | | | |
| Juan Li | | Address on File | | | | | | |
| Justin Wagner | | Address on File | | | | | | |
| KB Eastern, Inc. DBA Barco Rent a Truck | | 717 South 5600 West | | | Salt Lake City | UT | 84104 | |

**Claimholders and Notice Parties Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelleah King | | Address on File | | | | | | |
| Kellers, LLC | Clifford A. Wolff | 4550 Travis Street, Suite 560 | | | Dallas | TX | 75205 | |
| Kelsi G Jordan | | Address on File | | | | | | |
| Kevin Bushway | | Address on File | | | | | | |
| Kimberly Phillips | | Address on File | | | | | | |
| Kristine Ann Weaver | | Address on File | | | | | | |
| Kuehne + Nagel Inc | Elizabeth Krishnan | 950-900 Howe Street | | | Vancouver | BC | V67 2M4 | Canada |
| Kuehne + Nagel Inc | Halperin Battaglia Benzija, LLP | Attn Walter Benzija, Esq. | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |
| Kuehne + Nagel Inc | Kuehne + Nagel Legal Services Ltd | Sujith Subramanian | 1000-900 Howe Street 10th Floor | | Vancouver | BC | V6Z 2M4 | Canada |
| Larissa Conrad | | Address on File | | | | | | |
| Lateralworks | Neal Mitchell | 3561 Homestead Road #432 | | | Santa Clara | CA | 95051 | |
| Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| Luis Santiago | | Address on File | | | | | | |
| Luis Santiago on Behalf of Himself and All Others | Mary E. Olsen, Attorney for Claimants | PO Box 3103 | | | Mobile | AL | 36652 | |
| Marcos A. Sanchez | | Address on File | | | | | | |
| Marcus Pierre Moore | | Address on File | | | | | | |
| Maria D. Gutierrez | Maria Gutierrez | Address on File | | | | | | |
| Mark James Montgomery | | Address on File | | | | | | |
| Mark Jebb | | Address on File | | | | | | |
| Markowitz Herbold PC | Dallas DeLuca | 1455 SW Broadway | Suite 1900 | | Portland | OR | 97201 | |
| Markus Mueller | | Address on File | | | | | | |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Maya Otoum | | Address on File | | | | | | |
| McCarthy Tetrault LLP | Sean ONeill | 66 Wellington St. West, TD Bank Tower, Suite 5300 | | | Toronto | ON | M5K 1E6 | Canada |

**Exhibit E**

**Claimholders and Notice Parties Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McMaster-Carr Supply Co | | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| McMaster-Carr Supply Co | | PO Box 7690 | | | Chicago | IL | 60680 | |
| Mercedes Ferris | | Address on File | | | | | | |
| Michael Ferrigno | | Address on File | | | | | | |
| Michael J. Wietecki | | Address on File | | | | | | |
| Michael Robert Coyne | | Address on File | | | | | | |
| Michael Swanson | | Address on File | | | | | | |
| Michelle Allen | | Address on File | | | | | | |
| Michelle Meyer | | Address on File | | | | | | |
| Montgate Resources, LLC | Byron Boone | 686 W Lilac Court | | | Louisville | CO | 80027 | |
| Mouser Electronics, Inc. | | 1000 North Main Street | | | Mansfield | TX | 76063-1514 | |
| Mouser Electronics, Inc. | | PO Box 99319 | | | Fort Worth | TX | 76199 | |
| Moxa Americas Inc. | | 601 Valencia Ave. Suite 100 | | | Brea | CA | 92823 | |
| Multnomah County-Dart | | PO Box 2716 | | | Portland | OR | 97208 | |
| Nathan Joel Moes | | Address on File | | | | | | |
| New York State Dept. of Tax and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| NoBlue2 Saas ltd | | 2/3 H2O Business Park | Lake View Drive | Annesley | Nottingham | | NG15 OHT | United Kingdom |
| North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| North Carolina Department of Revenue | | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| Paligo AB | | Rontgenvagen 3D | | | Solna | Stockholm | 17154 | Sweden |
| PAN Communications, Inc. | Attn Gary Torpey | PO Box 9008 | | | Boston | MA | 02114 | |
| PAN Communications, Inc. | c/o Davis+Gilbert LLP | 1675 Broadway | | | New York | NY | 10019 | |
| Parking NW, LLC | | 1811 S River Dr, Suite 300 | | | Portland | OR | 97201 | |
| Parking NW, LLC | | PO Box 6916 | | | Portland | OR | 97228 | |
| Paul OHoro | | Address on File | | | | | | |
| Paul Stavrou | | Address on File | | | | | | |
| Paul Stavrou | | Address on File | | | | | | |

**Exhibit E**
**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pearce Services, LLC | Attn Shanti M. Katona | Polsinelli PC | 222 Delaware Avenue Suite 1101 | | Wilmington | DE | 19801 | |
| Pearce Services, LLC | Jose Garcia | 1222 Vine St., Suite 301 | | | Paso Robles | CA | 93446 | |
| Pearce Services, LLC | | PO Box 1708 | | | Paso Robles | CA | 93447 | |
| PEP Printing dba Premier Press | Accounting | 5000 N Basin Ave | | | Portland | OR | 97217 | |
| Peter Brody-Moore | | Address on File | | | | | | |
| Peter Frank Villa | | Address on File | | | | | | |
| Pioneer Packaging | Jim Petras & Jason Rotner | 730 E University Drive | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | Pioneer Packaging - A B2B Industrial Packaging Company | James Petras | 313 S. Rohlwing Road | | Addison | IL | 60101 | |
| Portland General Electric (PGE) | Portland General Electric Company | PO Box 4404 | | | Portland | OR | 97208 | |
| Portland General Electric (PGE) | | 7895 SW Mohawk St | | | Tualatin | OR | 97062 | |
| PricewaterhouseCoopers LLP | Jill Bienstock | 400 Campus Drive | | | Florham Park | NJ | 07932 | |
| PricewaterhouseCoopers LLP | PwC US Group LLP | Thalia Cody | 300 Madison Avenue | | New York | NY | 10017 | |
| PricewaterhouseCoopers LLP | Thalia Cody | 300 Madison Avenue | | | New York | NY | 10017 | |
| PricewaterhouseCoopers LLP | | 1000 Louisiana St., #5800 | | | Houston | TX | 77002 | |
| PricewaterhouseCoopers LLP | | PO Box 952282 | | | Dallas | TX | 75395-8773 | |
| Propeller, Inc. | c/o Spencer Fisher | Tonkon Torp LLP | 1300 SW 5th Ave., Ste. 2400 | | Portland | OR | 97201 | |
| Propeller, Inc. | | PO Box 6860 | | | Portland | OR | 97228 | |
| Remo Dinverno | Remo Joseph Dinverno | Address on File | | | | | | |

**Exhibit E**
**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RES Energy Global Services, S.L.U. | | Paseo de la Innovacion 3 Edificio 4 | | | Albacete | CM | 02006 | Spain |
| Richard Fencl | Rick Fencl | Address on File | | | | | | |
| RS Americas, Inc. | | 7151 Jack Newell Blvd S | | | Fort Worth | TX | 76118 | |
| RS Americas, Inc. | | PO Box 841811 | | | Dallas | TX | 75284 | |
| Ryan Brady | | Address on File | | | | | | |
| Ryan Jon Hofmeister | | Address on File | | | | | | |
| Sally J Price | | Address on File | | | | | | |
| Sara Spring | | Address on File | | | | | | |
| Scot McGavin | Scot | Address on File | | | | | | |
| Sean Beaudette | | Address on File | | | | | | |
| Seth Stacey | | Address on File | | | | | | |
| Shafi J. Keisler | | Address on File | | | | | | |
| Shahram Khoshhal | | Address on File | | | | | | |
| Shenzhen Envicool Technology Co., Ltd. | c/o Peter Geldes | Brown and Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| Shenzhen Topband Co., Ltd. | c/o Peter Geldes | Brown and Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| SIBA LLC | | 29 Fairfield Place | | | West Caldwell | NJ | 07006 | |
| SOLV, Inc. | Anna Hertzman | 16680 West Bernardo Drive | | | San Diego | CA | 92127 | |
| Sonic Systems International LLC | Attn Todd Grzech | 101 North Third Street, Suite 401 | | | Wilmington | NC | 28401 | |
| Sonic Systems International LLC | c/o R. Adam Swick | Akerman LLP | 500 W 5th Street, Suite 1210 | | Austin | TX | 78701 | |
| SourceOne Transportation, Inc. | Three Way Logistics, Inc | CEO | 42505 Christy St. | | Fremont | CA | 94538 | |
| SourceOne Transportation, Inc. | | 6701 Midway Rd | | | Haltom City | TX | 76117 | |
| Spark Power Renewables USA Inc. | Joseph H. Lemkin | Stark and Stark | PO Box 5319 | | Princeton | NJ | 08543 | |
| Spark Power Renewables USA Inc. | Stark and Stark | J. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spark Power Renewables USA Inc. | | 4900 Diplomacy Road | | | Fort Worth | TX | 76155 | |
| State of New Jersey - Division of Taxation | M Umar A. Butt | 3 John Fitch Way 5th Floor | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | |
| Sungrid Corp | Ted Korth | 2500 CityWest Blvd Ste 1700 | | | Houston | TX | 77042 | |
| Tara Roldness | | Address on File | | | | | | |
| Tariq Sheikh | | Address on File | | | | | | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nasville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Jaleesa Johnson | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | TDOR | c/o Bankruptcy Unity | PO Box 190665 | | Nashville | TN | 37219-0665 | |
| Terri Denning | | Address on File | | | | | | |
| The Sleeper Group, LLC | Dana Sleeper | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg and Reis Co., LPA | 5990 West Creek Road, Suite 200 | | | Independence | OH | 44131 | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters, #300 | | | Coppell | TX | 75019 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| VanderHouwen & Associates, Inc. | | 6342 S Macadam Ave | | | Portland | OR | 97239 | |
| VanderHouwen & Associates, Inc. | | PO Box 1641 | | | Tacoma | WA | 98401 | |
| Walter D. Tate | | Address on File | | | | | | |
| Washington County Tax Collector | Ryan Burch | 155 N 1st Avenue #130 | | | Hillsboro | OR | 97124 | |
| Waste Management | | PO Box 42930 | | | Phoenix | AZ | 85080 | |
| Wen Wu | Eva Wu | Address on File | | | | | | |
| Yao-Lung Chuang | | Address on File | | | | | | |

**Exhibit F**
**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yu, Peiwen | | Address on File | | | | | | |
| Yu-Hsin Chang | | Address on File | | | | | | |
| Zuper, Inc. | | 24754 NE 3rd Pl | | | Sammamish | WA | 98074 | |

Exhibit G

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 218 Events LLC | | 3101 Marion Dr | #111 | | Las Vegas | NV | 89115 | |
| 3 Point Brand Management | | 10925 Weyburn Ave | | | Los Angeles | CA | 90024 | |
| 3D Crane Service, LLC | | 45 Private Road 4592 | | | Ballinger | TX | 76821 | |
| 3D Engineered Solutions, Inc. | | 514 Main Street | | | Hull | IA | 51239 | |
| 3Drivers - Engenharia, Inovacao e Ambiente, SA. | | Avenida Conde de Valbom, No. 6, 6.o Piso | | | Lisboa | | 1050-068 | Portugal |
| 3Drivers, Engenharia, Inovacao E Ambiente, LDA | | Av Conde Valbom 6, Piso 6 | 150-069 | | Lisboa | | | Portugal |
| 3U Millikan | Michael Asatourian | Asatourian Law, LLC | 620 Newport Center Drive | Suite 1100 | Newport Beach | CA | 92660 | |
| 3U Millikan | | 1 Bendix | | | Irvine | CA | 92618 | |
| 3U Millikan LLC | Attn Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 16902 Millikan Ave | | | Irvine | CA | 92606 | |
| 8 Loop, Houston TX (3PL) Inventory | | 7207 NORTH LOOP E | | | Houston | TX | 77028 | |
| 8Loop Attan CA 3PL Inventory | | 13941 NORTON AVENUE | | | Chino | CA | 91710 | |
| 8Loop Laredo TX 3PL Inventory | | 22401 Mines Rd | | | Laredo | TX | 78045 | |
| 8LOOP Logistics LLC | | 9432 Bradmore Lane | Suite 204 | | Ooltewah | TN | 37363 | |
| 8Loop Trans Inc. | | 18605 East Gale Ave | Suit 215 | | City of Industry | CA | 91748 | |
| 8Loop Wilmington CA 3PL Inventory | | 1711 Alameda St | | | Wilmington | CA | 90744 | |
| A Plus Finish Roofing LLC | | 733 West Pierce Street | | | Phoenix | AZ | 85007 | |
| A&D Fire | HC West, LLC dba A&D Fire | 7130 Convoy Court | | | San Diego | CA | 92111 | |
| Abacus Industries, Inc | | 3894 Mannix Dr. #208 | | | Naples | FL | 34114 | |
| Abbasalinejad, Armin | | Address on File | | | | | | |
| Abed Olivares, Adrian | | Address on File | | | | | | |
| ABM | | PO Box 52609 | | | Los Angeles | CA | 90074-2609 | |
| Abreu, Allison R. | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AC Squared Consulting LLC | | 5410 NW 34th Street | | | Ocala | FL | 34482 | |
| Accuenergy Canada Inc. | | 2 Lansing Square, Suite 700 | | | Toronto | ON | M2J 4P8 | Canada |
| Accurate Employment Screening LLC | | PO Box 7410110 | Suite 120 | | Chicago | IL | 60674-0110 | |
| ACCURE Battery Intelligence Inc. | Ted L. James | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | |
| ACCURE Battery Intelligence Inc. | | One Boston Place | Suite 2600 | | Boston | MA | 02108 | |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | South Korea |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | Republic of Korea |
| Ace Engineering & Co., Ltd. | Carl Kim | 400 Kelby Street, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| ACE Engineering Co., Ltd. And its Subsidiaries and Affiliates | | 80 Sapyeong-daero, Seocho-Gu | | | Seoul | | | Korea |
| Ace Parking Management, Inc. | | 550 SW Park Ave #201 | | | Portland | OR | 97205 | |
| Acorn I Energy Storage LLC | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Acorn I Energy Storage, LLC | Attn Philip Reeves | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| ACRE Management | | 252 NW St, 9th Floor | | | Miami | FL | 33127 | |
| Acre Management, LLC | Michael Van Der Poel | 252 NW 29th Street, 9th Floor | | | Miami | FL | 33127 | |
| activpayroll Ltd | | 5 Cults Business Park | Station Road | | Aberdeen | | AB15 9PE | United Kingdom |
| activpayroll Ltd. | | 5 Cults Business Park | Station Road, Cults, Aberdeen | | Grampian | | AB15 9PE | United Kingdom |
| Acutran | | 1711 PA State Route 588 | | | Fombell | PA | 16123 | |
| Adair, Fallon | | Address on File | | | | | | |
| Adams, Benjamin L. | | Address on File | | | | | | |
| Adams, Kyle | | Address on File | | | | | | |
| Adams, Laura | | Address on File | | | | | | |

Exhibit G
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams, Thomas | | Address on File | | | | | | |
| ADERO Scottsdale | | 13225 N Eagle Ridge Dr | | | Scottsdale | AZ | 85268 | |
| Adler, Chad | | Address on File | | | | | | |
| ADMET, Inc. | ADMET, Inc | 51 Morgan Drive | | | Norwood | MA | 02062 | |
| Admiral Insurance Company - Mt. Laurel | Jim Higgins | 232 Strawbridge Dr Suite 200 & 300 | | | Moorestown | NJ | 08057 | |
| Adon Renewables | Attn Michael M Chen | 45-782A Kam Highway | | | Kaneohe | HI | 96744 | |
| Adon Renewables | | 1164 Bishop Street, Ste 1001 | | | Honolulu | HI | 96813 | |
| ADT Commercial | | 9350 SW Nimbus Ave | | | Beaverton | OR | 97008 | |
| Advantech | The Leviton Law Firm | One Pierce Place | Suite 725W | | Itasca | IL | 60143 | |
| Advantech | | 13 Whatney | | | Irvine | CA | 92618 | |
| Advantech Corporation | | PO Box 45895 | | | San Francisco | CA | 94145-0895 | |
| AESC | Angela M. Santos | ArentFox Schiff LLP | 1301 Avenue of the Americas | Floor 42 | New York | NY | 10019 | |
| AESC | | 500 Battery Plant Rd. | | | Smyrna | TN | 37167 | |
| AESC Jiangsu Co., LTD | | No.66 Shentai Road | Shengang Sub-District | Jiangyin City | Wuxi City | | | China |
| AESC US, LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37367 | |
| AFCODirect | AFCO Credit Corporation | 150 N Field Dr | Suite 190 | | Lake Forest | IL | 60045 | |
| AgGrid | | 6 Borough High Street | | | London | | SE1 9QQ | United Kingdom |
| AgileBits Inc dba 1Password | | 4711 Yonge Street | 10th Floor | | Toronto | ON | M2N 6K8 | Canada |
| AgileBits Inc. dba 1Password | Chief Legal Officer | 4711 Yonge Street, 10th Floor | | | Toronto | ON | M2N 6K8 | Canada |
| Agora Refreshments | Agora NW, LLC | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| Agora Refreshments | | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| Aguilar Camps, Vicente | | Address on File | | | | | | |
| Ahronheim, Esther | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIG Specialty Insurance Company | AIG Claims | PO Box 305904 | | | Nashville | TN | 37230-5904 | |
| AIG Specialty Insurance Company | Attn Christina Montez | P.O. Box 50682 | | | Los Angeles | CA | 90074 | |
| AIG Specialty Insurance Company | Justin Barney | 101 Montgomery | | | San Francisco | CA | 94103 | |
| AIR Commercial Real Estate Association | | 800 W. 6th Street, Suite 1000 | | | Los Angeles | CA | 90017 | |
| AirSea USA | | 271 S. Pleasant Street | | | Oberlin | OH | 44074 | |
| Airway Services LLC | | 5001 Christoval Road | | | San Angelo | TX | 76904 | |
| Airways Services, LLC | | 50 E. Washington Street | Suite 400 | | Chicago | IL | 60602 | |
| AKA Group | Aspin Kemp & Associates Inc | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| Akaysha Energy Pty Ltd | Akaysha Energy | 10-20 Gwynne st | | | Cremorne | VIC | 3121 | Australia |
| Akyol, Bora | | Address on File | | | | | | |
| Alabama Department of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327430 | | Montgomery | AL | 36132-7430 | |
| Alabama Department of Revenue | Income Tax Administration Division | P.O. Box 327441 | | | Montgomery | AL | 36132-7441 | |
| Alabama Department of Revenue | | Legal Division | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | |
| Alabama Department of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Albertina Kerr Centers | | 424 NE 22nd Ave | | | Portland | OR | 97232 | |
| Alegeus Technologies LLC dba WealthCare Saver | | 1601 Trapelo Road | 3rd Floor Suite 301 | | Waltham | MA | 02451 | |
| Aleu Armendariz, Pilar | | Address on File | | | | | | |
| Alexander Fattal | | Address on File | | | | | | |
| Alford, Ely | | Address on File | | | | | | |
| ALL FLEX | | 1705 Cannon Lane | | | Northfield | MN | 55057 | |
| Alleman Hall Creasman & Tuttle LLP | Christopher S. Tuttle | 900 SW 5th Ave., Suite 2300 | | | Portland | OR | 97204 | |
| Allen, Michelle Z. | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alliant Insurance Services, Inc | | 701 B Street | 6th Floor | | San Diego | CA | 92101 | |
| Alliant Systems, LLC | | 351 NW 12th Ave | | | Portland | OR | 97209 | |
| Allianz Global Risks US Insurance Company | Jim Higgins | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| Allied High Tech Products, Inc. | | 16207 Carmenita Road | | | Cerritos | CA | 90703 | |
| Allium US Holding LLC | | 7979 E Tufts Ave | Suite 300 | | Denver | CO | 80237 | |
| Almarales Jr., Wilver | | Address on File | | | | | | |
| Alorair Solutions Inc. | | 2048 East Francis St | | | Ontario | CA | 91761 | |
| Altium Inc. | | 4225 Executive Square, Suite 800 | | | La Jolla | CA | 92037 | |
| Alvarez & Marsal Corporate Performance Improvement, LLC | | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| Amazon Web Services, Inc. | | 410 Terry Ave North | | | Seattle | WA | 98109-5210 | |
| Amber Resources LLC | | 1543 W 16th Street | | | Long Beach | CA | 90813 | |
| Ameresco | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco HCE Solar LLC | Attn Chief Financial Officer | Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Ameresco Inc | | 11 Speen Street, #410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc Kupono BCE West Loch | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Brett Chapman | 117 Flanders Road, Unit 100 | | | Westborough | MA | 01581 | |
| Ameresco, Inc. | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Senior Vice President - Solar Development | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. and Kupono Solar, LLC | | 11 Speen Street | #410 | | Framingham | MA | 01701 | |
| American Arbitration Association, Inc. | | 120 Broadway | Floor 21 | | New York | NY | 10271 | |

Exhibit G
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Battery Solutions, Inc | | 3768 S Lapeer Rd | | | Lake Orion | MI | 48359 | |
| American Clean Power Association | ACPA | 1501 M St. | Suite 900 | | Washington | DC | 20005 | |
| American Fire Technologies | The Hiller Companies, Inc. | PO BOX 935434 | | | Atlanta | GA | 31193 | |
| American Fire Technologies | | PO BOX 935434 | | | Atlanta | GA | 31193 | |
| American Lamprecht Houston TX 3PL Inventory | | 16302 Aldine Westfield Road | | | Houston | TX | 77032 | |
| American Lamprecht Transport Inc. | | 700 Rockaway Turnpike Suite 304 | | | Lawrence | NY | 11559 | |
| AMP Solar Development Inc. | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| AMP Solar US Services LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| Amp Solar US Services LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Amp Solar US Services LP | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | | 55A Port Street East | | | Port Credit | ON | L5G 4P3 | Canada |
| AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Ampere Computing LLC | Attn Benjamin Lenhart | 2035 NW Front Avenue, Suite 600 | | | Portland | OR | 97209 | |
| Ampere Computing LLC | Attn Chief Financial Officer | 4555 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |
| Ampere Computing LLC | | 4655 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |
| Amperion/Sonic Systems | | 101 N. 3rd Street | | | Wilmington | NC | 28401 | |
| Amphenol Industrial Operations | Amphenol Corporation | 40-60 Delaware Ave | | | Sidney | NY | 13838 | |
| Amphenol Industrial Operations | | 20 Valley Street | | | Endwell | NY | 13760 | |
| Anderson, Bjorn | | Address on File | | | | | | |
| Anderson, Colleen D. | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angelo Storage LLC | Apex Clean Energy | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angiola East, LLC | Cynthia Wang | 3 Lagoon Dr., Suite 280 | | | Redwood City | CA | 94065 | |
| Antenna Group Inc. | | One University Plaza, Suite 605 | | | Hackensack | NJ | 07601 | |
| Antidot Inc. | | 185 Alewife Brook Parkway - Suite 210 | | | Cambridge | MA | 02138 | |
| Anxin Testing Technology (Jiangsu) Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road, Jinfeng Town | Suzhou | | Jiangsu Province | | 215600 | China |
| Anxin Testing Technology Jiangsu Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road | Jinfeng Town | | Suzhou | | 215600 | China |
| Aon Consulting, Inc. | | 29695 Network Place | | | Chicago | IL | 60673-1296 | |
| Aon Risk Services Central, Inc. | | One Liberty Place | 1650 Market Street | Suite 1000 | Philadelphia | PA | 19103 | |
| Aramark Refreshment Services, LLC | Aramark Refreshment Services, Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| Aramark Refreshment Services, LLC | | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| Arbin Instruments | | 762 Peach Creek Cut Off Road | | | College Station | TX | 77845 | |
| Arcadian Projects | Todd Lorentz | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada |
| Arcadian Projects | | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada |
| Ard, Amy | | Address on File | | | | | | |
| ArentFox Schiff LLP | | 1301 Avenue of Americas | 42nd Floor | | New York | NY | 10019 | |
| Arevon Energy, Inc | Snell & Wilmer LLP | Kyriaki Christodoulou, Michelle McMahon | One Battery Park Plaza, 34th Fl. | | New York | NY | 10004 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arevon Energy, Inc | Snell & Wilmer LLP | Molly J. Kjartanson, Hannah-Kaye Fleming | One East Washington Street, Suite 2700 | | Phoenix | AZ | 85004-2556 | |
| Argonaut Insurance Company | Jim Higgins | P.O. Box 469011 | | | San Antonio | TX | 78246 | |
| Arizona Department of Revenue | | Customer Care | 400 W. Congress | | Tucson | AZ | 85701 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | P.O. Box 52153 | | | Phoenix | AZ | 85072 | |
| Arizona Foundation Services, LLC | | 3125 S 52nd Street | | | Tempe | AZ | 85282 | |
| Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Arm Inc. | | 120 Rose Orchard Way | | | San Jose | CA | 95134 | |
| Arnold Machinery Company | | 2975 W 2100 S | | | Salt Lake City | UT | 84119 | |
| ARRGH Manufacturing INC | | 831 Vallejo Avenue | | | Novato | CA | 94945-2430 | |
| Arrow Canyon Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | Attn Matt Guernsey, General Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |

Exhibit G
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arrow Canyon Solar, LLC | Nasrene Phaneuf, Strategic Procurement Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | | 2 Moapa Paiute Road | | | Moapa | NV | 89025 | |
| Arthur, Michael | | Address on File | | | | | | |
| Articulate | | 244 5th Avenue | Suite 2960 | | New York | NY | 10001 | |
| As You Wish All Around Services | All in One Home Management LLC | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| As You Wish All Around Services | | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| Ascendia Group LLC | | Office 3003 Mazaya Business Avenue BB1 | Jumeirah Lake Towers | | Dubai | | | United Arab Emirates |
| ASD COTUIT MA SOLAR LLC | ASD Cotuit Solar LLC | 120 Cotuit Road | | | Sandwich | MA | 02563 | |
| ASD Cotuit MA Solar LLC | Attn Legal Department | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | |
| ASD Cronin MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| ASD Three Rivers MA Solar LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| ASD THREE RIVERS MA SOLAR LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| ASD Wallum MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Ashbaugh Energy Consulting | | 530 Lakeside Road | | | Fort Erie | ON | L2A 4Y1 | Canada |
| Asheville Humane Society, Inc | | 14 Forever Friend Lane | | | Asheville | NC | 28806 | |
| Ashok Kulkarni | | Address on File | | | | | | |
| Aspen Specialty Insurance Company | Attn General Counsel | Newport Office Center III | 499 Washington Boulevard, 8th Floor | | Jersey City | NJ | 07310 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aspen Specialty Insurance Company | Jim Higgins | 30 Fenchurch Street | | | London | | EC3M 3BD | United Kingdom |
| Aspin Kemp & Associates Inc | | 23 Brook Street PO Box 577 | | | Montague | PE | C0A 1R0 | Canada |
| Aspin Kemp & Associates Inc. | Attn Martin Simic | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| Aspin Kemp & Associates Inc. | | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| ASTOUND BUSINESS SOLUTIONS, LLC | | 650 College Rd E Ste 3100 | | | Princeton | NJ | 08540-6629 | |
| AT&T Corp | Richard Nadzam | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Corp | | 208 S Akard St | | | Dallas | TX | 75202 | |
| AT&T Cybersecurity Consulting | Richard Nadzam Business Development Manager | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Cybersecurity Consulting | | 7337 Trade ST | | | San Diego | CA | 92121 | |
| At-Bay Specialty Insurance Company | Jim Higgins | 3500 Lenox Road Suite 1425 | | | Atlanta | GA | 30326 | |
| At-Bay Specialty Insurance Company | | 1209 Orange Street | | | Wilmington | DE | 19001 | |
| Atkinson, Michael | | Address on File | | | | | | |
| Atlantic Training, LLC | | 200 Ruthar Drive, Suite 4 | | | Newark | DE | 19711 | |
| Atlassian | | 350 Bush Street Floor 13 | | | San Francisco | CA | 94104 | |
| ATS 3PL Inventory - Lay Down Yard | | 317 Pinto Valle Drive | | | Laredo | TX | 78045 | |
| ATS Specialized Inc | | LBX 7130 | PO Box 1450 | | Minneapolis | MN | 55485-7130 | |
| Atwood, Joshua | | Address on File | | | | | | |
| Ausco Modular Pty Ltd | | PO Box 187 | | | Goodna | QLD | 4300 | Australia |
| Auto-Chen Ltd | Auto Chen Ltd | 18 Hamasger st | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | Attn Isabel Bugdanov | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | | 17 Haneviim Street | | | Jerusalem | | 95103 | Israel |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 10 of 129

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AutomationDirect.com Inc | | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| Avalon Risk Management Insurance Agency LLC | | 200 N. Martingale Rd., Suite 700 | | | Schaumburg | IL | 60173 | |
| Avangrid Renewables, LLC, | | 1125 NW Couch Street, Suite 700 | | | Portland | OR | 97209 | |
| AVEP BESS, LLC | Attn Eran Mahrer | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| AVEP BESS, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | Attn Mark Hensley | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| AVEP BESS, LLC | Attn Sam Mangrum | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |
| Aworo, Oluwafemi | | Address on File | | | | | | |
| AWS | | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Axelliant LLC | | 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Ayala, Rocio | | Address on File | | | | | | |
| AYNA.AI LLC | | 100 Century Center Court | Suite 205 | | San Jose | CA | 95112 | |
| Azure | | Axelliant - 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Babazadehrokni, Hamed | | Address on File | | | | | | |
| Babcock, Mark | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building Honghualing | Industry Park Longxi Longgang | Shenzhen | Guangdong Province | | 518116 | China |
| Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building | Honghualing Industry Park | Longxi Longgang | Shenzhen | | 518116 | China |
| BairesDev LLC | | 1999 South Bascom Avenue | Suite 700 | | Campbell | CA | 95008 | |
| Baker & Hostetler LLP | | PO Box 70189 | | | Cleveland | OH | 44190-0189 | |
| Baker, Christopher P. | | Address on File | | | | | | |
| Baker, Mark L. | | Address on File | | | | | | |
| Baldwin, Evon | | Address on File | | | | | | |
| Ball, David J. | | Address on File | | | | | | |
| Banks, Freddy | | Address on File | | | | | | |
| Banyan Street Capital | | 80 SW 8th Street, Suite 1780 | | | Miami | FL | 33130 | |
| Baradaran Hosseini, Seyedeh Matina | | Address on File | | | | | | |
| Barco Rent A Truck | | 717 South 5600 West | | | Salt Lake City | UT | 84104-5301 | |
| Bariagabir, Mussie B. | | Address on File | | | | | | |
| Barlow, Vergel H. | | Address on File | | | | | | |
| Barnes, Daniel | | Address on File | | | | | | |
| Barreto Paez, Lairhe H. | | Address on File | | | | | | |
| Bartlett, Matthew | | Address on File | | | | | | |
| Bartolotta, Garrett | | Address on File | | | | | | |
| Bates, Bryan P. | | Address on File | | | | | | |
| Battery Innovation Center Institute, Inc. | | 7970 S Energy Dr | | | Newberry | IN | 47449 | |
| BBC Global News Limited | | 1 Television Centre | 101 Wood Lane | | London | | W12 7FA | United Kingdom |
| BBC Steel Corporation | | 2001 SE Township Road | | | Canby | OR | 97013 | |
| BC Dimerco Logistics Corporation | | 4405 E Baseline Rd | Suite 114 | | Phoenix | AZ | 85042 | |
| Bean, Jeno | | Address on File | | | | | | |
| Beard Winter LLP | | 701-130 Adelaide Street West | | | Toronto | ON | M5H 2K4 | Canada |
| Beaudette, Sean | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beckers, Matthew | | Address on File | | | | | | |
| Beckley, Dean | | Address on File | | | | | | |
| Bedrosian Haji Abadi, Martik | | Address on File | | | | | | |
| BELFOR Property Restoration | | 185 Oakland Ave. | Suite 150 | | Birmingham | MI | 48009 | |
| Bella Development Services Inc. | | 2033 Gem Lane | | | Escondido | CA | 92026 | |
| Belvin, Madeline | | Address on File | | | | | | |
| Bender Electronics Inc. | | 420 Eagleview Boulevard | | | Exton | PA | 19341 | |
| Benedetti, Scott R. | | Address on File | | | | | | |
| Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, John C. Gentile | 1313 North Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Bennett, Michael | | Address on File | | | | | | |
| Benton, Jessie | | Address on File | | | | | | |
| Ben-X, LLC | | 3300 N Running Creek Way, Suite A-3 | | | Lehi | UT | 84043 | |
| BERGSTROM (CHANGZHOU) HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | CHANGZH OU CITY | Jiangsu Province | | 213125 | China |
| BERGSTROM CHANGZHOU HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | | CHANGZHOU CITY | | 213125 | China |
| Bergstrom China | | 28 AoYuan Road New District | Changzhou | | Jiangsu | | 213125 | China |
| Bergstrom Inc. | Legal Department | 2390 Blackhawk Road | | | Rockford | IL | 61109 | |
| Berube, Melissa | | Address on File | | | | | | |
| Best, Nicholas | | Address on File | | | | | | |
| Bethards, Charles A. | | Address on File | | | | | | |
| Bethards, Katherine A. | | Address on File | | | | | | |
| Betournay, Jason | | Address on File | | | | | | |
| Bettis, Michael | | Address on File | | | | | | |
| BeyondTrust Corporation | | 11695 Johns Creek Parkway | Suite 200 | | Duluth | GA | 30097 | |
| BHE Ravenswood Solar 1, LLC | BHE Ravenswood Solar 1 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHER Ravenswood Solar 1, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BIAC Broadband USA Inc. | | 618 E South Street, Suite 500 | | | Orlando | FL | 32801 | |
| BigBeau Solar, LLC | Adam Rock, Project Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn Michael Brady, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Bigelow, Travis | | Address on File | | | | | | |
| Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | | New Taipei City 231 | | 23146 | Taiwan |
| Bilsen, Gamze | | Address on File | | | | | | |
| Bird, Matthew | | Address on File | | | | | | |
| Birney, Jeffrey | | Address on File | | | | | | |
| Bittleston, Timothy L. | | Address on File | | | | | | |
| Bitwarden, Inc. | | 1 North Calle Cesar Chavez, Suite 102 | | | Santa Barbara | CA | 93103 | |
| Black & McDonald | | 6001 E. Front St | | | Kansas City | MO | 64120 | |
| Black Duck Software, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| Blackhawk Supply | Blackhawk Supply LLC | 2155 Stonington Avenue Ste. 103 | | | Hoffman Estates | IL | 60169 | |
| Blackstock-Pierce, Donna | | Address on File | | | | | | |
| Blair, Will | | Address on File | | | | | | |
| Blake, Lauren | | Address on File | | | | | | |
| Blanchette, Andrew | | Address on File | | | | | | |
| Bland, Janel | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Michael K. Bell | 717 Texas Avenue, Suite 1400 | | | Houston | TX | 77002 | |
| Blank Rome LLP | | One Logan Square | 130 N. 18th Street | | Philadelphia | PA | 19103 | |
| Blomquist Consulting LLC | | 7835 SW Sorrento Rd | | | Beaverton | OR | 97008 | |
| Bluewater Battery Logistics, LLC | Attn Ben Firestone | 136 W. Canon Perdido | | | Santa Barbara | CA | 93101 | |
| Bluewater Battery Logistics, LLC | Beth F. Dumas, Esq. | 136 W. Canon Perdido | | | Santa Barbara | CA | 93101 | |
| Bluewater Battery Logistics, LLC | Bluewater Battery Logistics. LLC | 136 W. Canon Perdido Street Suite 102 | | | Santa Barbara | CA | 93101 | |
| BMO Bank N.A. | | 1625 W. Fountainhead Pkwy, AZ-FTN-10C-A | | | Tempe | AZ | 85282 | |
| BMO Bank N.A. | | 320 South Canal Street | | | Chicago | IL | 60606 | |
| BMO Bank N.A. | | 1625 W. Fountainhead | | | Tempe | AZ | 85282 | |
| BMO Harris Bank N.A. | | 1625 W. Fountainhead Pkwy | | | Tempe | AZ | 85282 | |
| BNSF Logistics, LLC | | 3200 Olympus Blvd | Suite 200 | | Coppell | TX | 75019 | |
| Bobbyn Pty Ltd | | 28 Dubarry St | | | Sunnybank Hills | QLD | 4109 | Australia |
| Bock Trade Law | Middleton Shrull & Bock, LLC dba Bock Trade Law | 53 State St | Suite 500 | | Boston | MA | 02109 | |
| Boeh, Mitchell | | Address on File | | | | | | |
| Bohem, James C. | | Address on File | | | | | | |
| Bohna, Lucas | | Address on File | | | | | | |
| Bolland, Stuart | | Address on File | | | | | | |
| Boman, Jeffrey | | Address on File | | | | | | |
| Boothroyd, John | | Address on File | | | | | | |
| Borek, Colin | | Address on File | | | | | | |
| Borges, Maverick T. | | Address on File | | | | | | |
| Borrego Solar Systems, Inc. | Aaron Hall, President | 5005 Texas St, Suite 600 | | | San Diego | CA | 92108 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 15 of 129

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Borrego Solar Systems, Inc. | Attn General Counsel | 1814 Franklin St #700 | | | Oakland | CA | 94612 | |
| Borrego Solar Systems, Inc. | | 360 22nd Street, Suite 600 | | | Oakland | CA | 94612 | |
| Boscawen, Christopher | | Address on File | | | | | | |
| Bosworth, William | | Address on File | | | | | | |
| Botella Barthelemy, Guillermo | | Address on File | | | | | | |
| Boundary Electric | | 7990 Columbia Drive, P.O. Box 758 | | | Grand Forks | BC | V0H 1H0 | Canada |
| Bouquet, Byron C. | | Address on File | | | | | | |
| Bowen, William W. | | Address on File | | | | | | |
| Boyd, Carolyn E. | | Address on File | | | | | | |
| Boyd, Jesse | | Address on File | | | | | | |
| Brady Worldwide Inc. | | 6555 W. Good Hope Rd | | | Milwaukee | WI | 53223 | |
| Brady, Ryan | | Address on File | | | | | | |
| Bratton, Jeremy | | Address on File | | | | | | |
| Bravo, Daniela | | Address on File | | | | | | |
| Brian Wiebe | Good Good Video LLC | Address on File | | | | | | |
| Bridge House Advisors | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Bridge House Advisors Corp | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Briggs Service, Inc. | | 24710 W Dove Trail | | | Buckeye | AZ | 85326 | |
| Brody-Moore, Peter | | Address on File | | | | | | |
| Broeke, Christopher L. | | Address on File | | | | | | |
| Brown, Geoffrey | | Address on File | | | | | | |
| Brown, Kyle | | Address on File | | | | | | |
| Brown, Matthew | | Address on File | | | | | | |
| Brunson, Antonio G. | | Address on File | | | | | | |
| Build AppliedLogix, LLC | | 161 Worcester Rd., Suite 606 | | | Framingham | MA | 01701 | |
| Build AppliedLogix, LLC | | 3495 Winton Place | Building C Suite 2 | | Rochester | NY | 14623 | |
| Building Automation Products, Inc. | Building Automation Products Inc. | 750 N. Royal Ave. | | | Gays Mills | WI | 54631 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Building Automation Products, Inc. | | 750 N. Royal Ave. | | | Gays Mills | WI | 54631 | |
| Building Champions Inc. | | 525 3rd St | Ste 331 | | Lake Oswego | OR | 97034 | |
| Bull Mountain Heating & Cooling | | 17300 SW Upper Boones Ferry Rd 110 | | | Durham | OR | 97224 | |
| Bushway, Kevin | | Address on File | | | | | | |
| Business Talent Group, LLC | | 15332 Antioch St., No. 20 | | | Pacific Palisades | CA | 90272 | |
| BUSMASTER | | 300 Frandorson Cir | Suite 3230 | | Apollo Beach | FL | 33572 | |
| Buttenwieser, Loren | | Address on File | | | | | | |
| Bykowsky Jr., Martin D. | | Address on File | | | | | | |
| Byron E Boone | | Address on File | | | | | | |
| C.I. Services, Inc. | C.I. Services, Inc | 23052 Alicia Parkway #H374 | | | Mission Viejo | CA | 92692 | |
| C.L. Smith Co. | | 1311 South 39th St. | | | Saint Louis | MO | 63110 | |
| C3 Controls | Louis A. DePaul | Eckert Seamans | 600 Grant St. | 44th Floor | Pittsburgh | PA | 15219 | |
| C3 Controls | | 664 State Ave. | | | Beaver | PA | 15009 | |
| c3controls | Control Concepts Corporation DBA c3controls | 664 State Street | | | Beaver | PA | 15009 | |
| c3controls | | 664 State Street | | | Beaver | PA | 15009 | |
| CA Financial Services Group Pty Ltd | | 7 Myrtle St | | | North Sydney | NSW | 2060 | Australia |
| Caballero, Alejandro | | Address on File | | | | | | |
| California Department of Tax and Fee Administration | | 450 N Street | | | Sacramento | CA | 94279 | |
| California Independent System Operator Corporation | Regulatory Contracts | 250 Outcropping Way | | | Folsom | CA | 95630 | |
| Callahan, Lisa | | Address on File | | | | | | |
| Calsyn, Katherine T. | | Address on File | | | | | | |
| Cameron Wind 1, LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Cameron Wind 1, LLC | | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Cameron Wind I, LLC | Attn Philip Japes Accounting and Reporting Specialist | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campbell, Colleen | | Address on File | | | | | | |
| Campeau, Zachary L. | | Address on File | | | | | | |
| Canada Revenue Agency | | Surrey National Verification and Collections Centre | 9755 King George Boulevard | | Surrey | BC | V3T 5E1 | Canada |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Marietta Bastianpillai | 595 Bay St., 5th Floor | | | Toronto | ON | M5G 2C2 | Canada |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Philipp Slabik | 300 Madison Avenue, 8th Floor | | | New York | NY | 10017 | |
| Canales, Miguel | | Address on File | | | | | | |
| Canary Marketing | Canary LLC | 2700 Camino Ramon | Suite 110 | | San Ramon | CA | 94583 | |
| Canary Marketing | | 2700 Camino Ramon | Suite 110 | | San Ramon | CA | 94583 | |
| Canusa Logistics Inc. | | 893 Helena Street | | | Fort Erie | ON | L2A 4K2 | Canada |
| CapGemini America Inc. | | 79 Fifth Avenue | 3rd Floor | | New York | NY | 10003 | |
| Capgemini America, Inc. | Attn Legal Department | 79 Fifth Avenue, 3rd Floor | | | New York | NY | 10003 | |
| Capital Dynamics, Inc. | | 444 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Capital Edge Construction | Capital Edge Properties LLC | 18 Technology Drive, Suite 145 | | | Irvine | CA | 92618 | |
| Capitol Electric Co., Inc. | | 11401 N.E. Marx St. | | | Portland | OR | 97220 | |
| Carbajosa Ostos, Ignacio | | Address on File | | | | | | |
| Cardinal Utility Construction, Inc | | 11870 W Tustin Ln | | | Kuna | ID | 83634 | |
| Career Partners, Inc. | | 10 East 40th Street | 40th Floor | | New York | NY | 10016 | |
| Carel | Deloris Hatmaker/Hester | Milliken & Michaels Inc. | 1114 17th Street | | Vero Beach | FL | 32960 | |
| Carel | | Via dellIndustria, 11-35020 Brugine | | | Padova | | | Italy |
| Carmichael, Cody | | Address on File | | | | | | |
| Carpenter, Blake | | Address on File | | | | | | |
| Carrillo Gonzalez, Luis Daniel | | Address on File | | | | | | |
| Carroll Jaap, Anthony | | Address on File | | | | | | |
| Carroll, Jeffrey | | Address on File | | | | | | |
| Castle, Eric A. | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catalyze Holdings, LLC | | 6325 Gunpark Drive, Suite C | | | Boulder | CO | 80301 | |
| Cathleen Busha | | Address on File | | | | | | |
| CATL | | No.2 Xingang Road | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |
| Cato Networks | | 3031 Tisch Way | 110 Plaza West | | San Jose | CA | 95128 | |
| Caylent, Inc. | | 4521 Campus Dr. #344 | | | Irvine | CA | 92612 | |
| CBA Corporate Services (NSW) Pty Limited | Attn Losh Pather | Commonwealth Bank Place North, Level 6 | 1 Harbour Street | | Sydney | NSW | 2000 | Australia |
| CBMN Advisors LLC | | One Liberty Plaza | 165 Broadway, 23rd Floor | | New York | NY | 10006 | |
| CCIC-CSA International Certification Co., Ltd | | Kunshan Branch Building 8, Tsinghua Science Park | No 1666 Zu Chongzhi Rd S | Kunshan | Jiangsu | | 215347 | China |
| Celestica | | 18870 NE Riverside Parkway | | | Portland | OR | 97230 | |
| Celestica International LP | Attn Celesticas Legal Department | 5140 Yonge Street, Suite 1900 | | | Toronto | ON | M2N 6L7 | Canada |
| Celestica LLC | Attn Contracts Dept | 11 Continental Blvd, Building 300, Suite 103 | | | Merrimack | NH | 03054 | |
| Celestica LLC | | 400 Galleria Parkway | Suite 1500 | | Atlanta | GA | 30339 | |
| Celestica Thailand Limited | | No. 49/18 Moo 5 | Laem Chabang Industrial Estate | Tungsukia | Sriracha, Chon buri | | 20230 | Thailand |
| Celigo, Inc. | | 3 Lagoon Drive | Suite 130 | | Redwood City | CA | 94065 | |
| Centerline Communications | | 750 West Center St Suite 301 | | | West Bridgewater | MA | 02379 | |
| CEP Portfolio 1A LLC | | 7 Time Square | Suite 3504 | | New York | NY | 10036 | |
| Cepas Odriozola, Oscar | | Address on File | | | | | | |
| CEVA Freight, LLC | | PO Box 660367 | Mail code 5003 | | Dallas | TX | 75266-0367 | |
| CEVA Logistics US, Inc. | | 15350 Vickery Drive | | | Houston | TX | 77032 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 19 of 129

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CGGC UNPOWER CO., LTD | | 1st Floor of Office Building, No. 3 Wanyuan Street | Beijing Economy Technology Development Zone | | Beijing | | | China |
| Chang, Yu-Hsin | | Address on File | | | | | | |
| Chaparral Springs, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Mark Hensley | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| Chaparral Springs, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |
| ChartHop, Inc. | | 130 Shore Road | #350 | | Port Washington | NY | 11050-2205 | |
| Chen, Chen | | Address on File | | | | | | |
| Chen, Hailiang | | Address on File | | | | | | |
| Chen, Henry | | Address on File | | | | | | |
| Chen, Lin | | Address on File | | | | | | |
| Cheytan, Joseph N. | | Address on File | | | | | | |
| Chiang, Chihying J. | | Address on File | | | | | | |
| Chin, Benjamin | | Address on File | | | | | | |
| China J-TECH Precision Machinery Group Limited | Attn CEO and Legal department | Flat/Rm 901-5 9/F Wing on Centre 111 Connaught Road | | | HKSAR | | | Hong Kong |
| Chishti, Jamal | | Address on File | | | | | | |
| Chittampally, Saichander | | Address on File | | | | | | |
| Chmiel, Alexander | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christensen, Jesper | | Address on File | | | | | | |
| Christopher D Garza | EZ Dumpster Rentals, LLC | 7217 Potomac Drive | | | Boise | ID | 83704 | |
| Christopher D Garza | | 7217 Potomac Drive | | | Boise | ID | 83704 | |
| Chuang, Yao-Lung | | Address on File | | | | | | |
| Chuweineng Testing Technology Shanghai Co., Ltd. | Chuwei Energy Testing Technology Shanghai Co., Ltd. | Building 3, No.1065, Beihe Road | Jiading District | | Shanghai | | 201808 | China |
| CIMC | | CIMC R&D Center, No. 2, Gangwan Avenue | | | Shekou Industrial Park | Shenzhen | | China |
| CIMC Technology Co., Ltd | Attn Legal Department | Room 105, Floor 1, Building 9, CIMC Zhigu | Industrial Park, No. 1 Nanshan Road Songshan | Lake High-tech Industrial Dev Zone | Dongguan | Guangdong | | China |
| CIMC Technology Co., Ltd | | 5F No.9 Building, CIMC Park , No. I Nanshan Avenue | SongshanLake ECO-Industrial Park | | Dongguan | Guangdong | 523808 | China |
| Cintas Fire Protection | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Circulor Inc | | 1700 W Irving Park Road, Suite 302 | | | Chicago | IL | 60613 | |
| CIT Bank, N.A. | Attn Andre Vollbrecht | 11 W 42nd Street | | | New York | NY | 10036 | |
| CIT Bank, N.A. | Attn Drew Venkatraman and Fiona Yang | 1333 2nd Street, 3rd Floor | | | Santa Monica | CA | 90401 | |
| CIT Bank, N.A. | Attn Michael Bonafide | 11 W 42nd Street | | | New York | NY | 10036 | |
| CIT Bank, N.A. | | 1333 2nd Street, 3rd Floor | | | Santa Monica | CA | 90401 | |
| Citibank, N.A. | Attn Agency & Trust-Lone Star Solar | Citi Agency & Trust | 388 Greenwich Street | | New York | NY | 10013 | |
| Citrin Cooperman Advisors LLC | | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| City of Mesa | | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of Portland | | 111 SW Columbia Street | Suite #600 | | Portland | OR | 97201 | |
| City of Portland Portland Fire & Rescue | | 1120 SW 5th Avenue | Room 1040 | | Portland | OR | 97204 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Tualatin | | 18880 SW Martinazzi Ave | | | Tualatin | OR | 97062 | |
| City Wide Facility Solutions | Jonoco, LLC dba City Wide Facility Solutions | 4640 E Elwood St | Suite 11 | | Phoenix | AZ | 85040 | |
| City Wide Facility Solutions | | 4640 E Elwood St | Suite 11 | | Phoenix | AZ | 85040 | |
| CJC Transport | | 4659 World Pkwy Cir. | | | Berkeley | MO | 63134 | |
| CJC Transport LLC | | 4659 World Parkway Circle | | | St. Louis | MO | 63134 | |
| Clare, Jordan | | Address on File | | | | | | |
| Clarion Safety Systems, LLC | | 190 Old Milford Road | | | Milford | PA | 18337 | |
| Clark, Carrie Marie | | Address on File | | | | | | |
| Clean Energy Associates, LLC | Tony Smith | 190 E Stacy Road, Suite 306 #108 | | | Allen | TX | 75002 | |
| Clean Energy Services CES LLC | | 4201 Main Street Suite 530B | | | Houston | TX | 77002-2400 | |
| Clean Peak Energy CPE | | Level 12, 201 Miller St | | | North Sydney | NSW | 2060 | Australia |
| CleanLaw PC | John Young | 301 W. Grand Ave, Ste. 133 | | | Chicago | IL | 60654 | |
| CleanPeak Energy | | Level 8, 213 Miller Street | | | North Sydney | NSW | 2060 | Australia |
| Clements, Amanda B. | | Address on File | | | | | | |
| Cleveland, Kimberly A. | | Address on File | | | | | | |
| Close, Kandis C. | | Address on File | | | | | | |
| Clyde and Co | Clyde & Co | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | | Wanchal | | | Hong Kong |
| Clyde and Co | | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | | Wanchal | | | Hong Kong |
| CNTE | | #26-1, Majiang Road | Mawei FTA, Fuzhou | | Fujian | | 350015 | China |
| CNTE Power | | No. 33 Xingye Rd., Mawei District, Fuzhou City | | | Fujian Province | | | China |
| CoBank, ACB | Attn Project Finance | 6340 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODE UNLIMITED LLC | | 13515 SW Millikan Way | | | Beaverton | OR | 97005 | |
| Codibly Inc. | | 10-34 44th Drive, 2nd Floor | | | Long Island City | NY | 11101 | |
| Coffman Engineers Incorporated | | 1101, 2nd Avenue Suite 400 | | | Seattle | WA | 98101 | |
| Cogent Communications, Inc. | | PO Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Cogent Renewables LLC | | 1117 MacGregor Ln | | | Gunter | TX | 75058 | |
| Cogent Renewables, Inc. | Drew Zarallo, Director of Operations | 6136 Main Street | | | Frisco | TX | 75038 | |
| Coigny, Jason P. | | Address on File | | | | | | |
| Cole, Desmond | | Address on File | | | | | | |
| Cole, Samuel | | Address on File | | | | | | |
| collective 100 Pty Ltd | | Level 2, 100 Cubitt Street | | | Cremorne | VIC | 3121 | Australia |
| Collins & Associates, LLC | | 205 Pleasant St | | | Berlin | MA | 01503 | |
| Collins Construction Project Specialists, Inc. | | 149 Industrial Crescent | | | Summerside | PE | C1N 5P8 | Canada |
| Colorado Department of Revenue | Attn Bankruptcy | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | | | | | Denver | CO | 80261-0006 | |
| Colvin Steel Inc | | 284 East Lake Mead Parkway, Suite C311 | | | Henderson | NV | 89015 | |
| Comcast Cable Communications Management, LLC | | 1701 John F Kennedy Blvd Ste 300 | | | Philadelphia | PA | 19103-2854 | |
| Commercial Contractors, Inc. | | 8225 Badger Lane | | | Caldwell | ID | 83607 | |
| Commercial Relocation Group, Inc. | | 528 Hillsboro Technology Dr | | | Deerfield Beach | FL | 33441 | |
| Compensation Advisory Partners, LLC | | 1180 Avenue of the Americas | 22nd Floor | | New York | NY | 10036 | |
| Comptroller of Maryland | Revenue Administration Division | P.O. Box 549 | | | Annapolis | MD | 21411-0001 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Computershare Trust Company, N.A., as Collateral Agent Computershare Corporate Trust | Attn Loan Agency Group- RCS Member (Chaparral Springs) | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | |
| ConductorOne | | 548 Market St, PMB 88486 | | | San Francisco | CA | 94104 | |
| ConductorOne, Inc. | | 548 Market St | PMB 88486 | | San Francisco | CA | 94104 | |
| Conrad, Larissa K. | | Address on File | | | | | | |
| Conser, Jeremy | | Address on File | | | | | | |
| Considine, Kevin A. | | Address on File | | | | | | |
| CONSOLIDATED ELECTRICAL DIST. | CED Tualatin | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |
| CONSOLIDATED ELECTRICAL DIST. | | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |
| Construction Specialties, Inc. | | 3 Werner Way | | | Lebanon | NJ | 08833 | |
| ContactMonkey Inc. | | 200 Adelaide St W | Suite 300 | | Toronto | ON | M5H 1W7 | Canada |
| Contemporary Amperex Technology Co., Limited | Holly C. Hayman | Farleigh Wada Witt, PC | One Financial Center | 121 SW Morrison Street, Suite 600 | Portland | OR | 97204 | |
| Contemporary Amperex Technology Co., Limited | | No.2 Xingang Road | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |
| Contemporary Amperex Technology Co., Limited | | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde, Fujian | | | China |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | | 352100 | China |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | Fujian | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fuzhou City | Fujian Province | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | #26-1, Majiang Road | Mawei FTA, Fuzhou | | Fujian | | 350015 | China |

Exhibit G
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fujian Province | Fuzhou City | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | | Fuzhou City | | | China |
| Control Fire Systems | | 63 Advance Rd. | Building A | | Toronto | ON | M8Z 2S6 | Canada |
| Control Source Inc | | PO Box 551177 | | | Gastonia | NC | 28055 | |
| Control Source Inc. (CSI) | | 5211 Union Rd. | | | Gastonia | NC | 28056 | |
| Controls Concepts Corporation dba c3controls | Attn Geoff Taylor, President & CEO | 664 State Avenue | PO Box 496 | | Beaver | PA | 15009 | |
| Convergent Energy and Power LP | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| Cool, Thomas | | Address on File | | | | | | |
| Cooperatieve Rabobank, U.A | | P.O. Box 17100 | | | Utrecht | HG | 3500 | Netherlands |
| Copper State Bolt & Nut Co. | | 3622 N 34th Ave | | | Phoenix | AZ | 85017 | |
| Copper State Bolt & Nut Co. | | 1002 S 54th Ave | | | Phoenix | AZ | 85043-4740 | |
| Copytronix | | PO Box 936793 | | | Atlanta | GA | 31193-6793 | |
| Corcokios, Spiros | | Address on File | | | | | | |
| Cordova, Adam D. | | Address on File | | | | | | |
| Cormier, Donald R. | | Address on File | | | | | | |
| Cornerstone Web Studio LLC. | | 18255 SE Vista View CT | | | Sandy | OR | 97055 | |
| Corrs Chambers Westgarth | | GPO Box 9925 | | | Melbourne | VIC | 3000 | Australia |
| Corrs Chambers Westgarth | | 567 Collins Street | | | Melbourne | VIC | 3000 | Australia |
| Cosco Shipping Project Logistics Qingdao Co., Ltd. | | 30/F Coscco Plaza B | No. 61 Hong Kong Middle Road | | Qingdao | | 266071 | China |
| Costello-Munday, Trisha | | Address on File | | | | | | |
| Cottrell, Shelby | | Address on File | | | | | | |
| Couch, Josh | | Address on File | | | | | | |
| Cousins USA Moving & Storage | | 3551 NW 15th St | | | Lauderhill | FL | 33311 | |
| Coyne, Michael | | Address on File | | | | | | |
| CPE Funding Pty Ltd as trustee for the CleanPeak Energy Funding No. 1 Unit Trust | | 213 Miller St | | | North Sydney | NSW | 2060 | Australia |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPE Funding Pty Ltd as Trustee for the CleanPeak Energy Funding No. 1 Unit Trust and as Trustee for the | CleanPeak Energy Funding No. 2 Unit Trust Jon Hare | CPE Funding Pty Ltd | Level 9, 213 Miller Street | | North Sydney | NSW | 2060 | Australia |
| CPE Funding Pty Ltd as Trustee for the CPE Funding No.1 Trust | Attn Jon Hare | Lvl 8, 213 Miller St | | | North Sydney | NSW | 2060 | Australia |
| Crane Solutions LLC | | 1500 Rankin Road | | | Houston | TX | 77073 | |
| Crane Worldwide Logistics LLC | | 1500 Rankin Road | | | Houston | TX | 77073-4800 | |
| Crating Technology, Inc | Crating Technology | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| Crating Technology, Inc | | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| CRC Group | | One N Franklin, Suite 3500 | | | Chicago | IL | 60607 | |
| Crecelius, Ian | | Address on File | | | | | | |
| Crescent Electric Supply Company | | PO BOX 500 | | | EAST DUBUQUE | IL | 61025 | |
| Crespo Sanchez, Alvaro | | Address on File | | | | | | |
| Cross, Chie | | Address on File | | | | | | |
| Croton Harmon (Croton on Hudson) | Sol Customer Solutions | 1101 Connecticut Ave | FL 12 | | Washington | DC | 20001 | |
| Crowd Culture Pty Ltd | | 18 Tower Cr | | | Noble Park | VIC | 3174 | Australia |
| Crowe LLP | Adnan Patel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| Crowe LLP | Attn General Counsel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| Crowell, Susannah | | Address on File | | | | | | |
| Crowley, Kevin | | Address on File | | | | | | |
| Crum & Forster a Fairfax Company | Executive Risk | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| CS Energy, LLC | CS Energy LLC Main | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CS Energy, LLC | | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CSA America Testing & Certification LLC | CSA Group | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSA America Testing & Certification LLC | | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |
| CSA Group Testing & Certification Inc. | | 178 Rexdale Blvd | | | Toronto | ON | M9W 1R3 | Canada |
| CSA Group Testing UK Limited | | Unit 6 Hawarden Industrial Park | | | Hawarden | | CH5 3US | United Kingdom |
| CSI Control Source, Inc. | Attn Crystal Davis | 5211 Union Road | | | Gastonia | NC | 28056 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CT Corporation System | | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | |
| CTX Business Solutions, Inc. | | 14432 SE Eastgate Way Ste 300 | | | Bellevue | WA | 98007-6493 | |
| CUATRECASAS GONCALVES PEREIRA, S.L.P. | | Almagro, 9 | | | Madrid | | 28010 | Spain |
| Curtin, John J. | | Address on File | | | | | | |
| Curtis Palomino, Brian M. | | Address on File | | | | | | |
| Custom Air Products & Services, Inc | | 35 Southbelt Industrial Drive | | | Houston | TX | 77047 | |
| Customized Energy Solutions, Ltd. | Mark Tinkler | 1528 Walnut St, 22nd Fl | | | Philadelphia | PA | 19102 | |
| Cutler, Brian | | Address on File | | | | | | |
| DAgostino, Michael | | Address on File | | | | | | |
| DAmico Catering | | 275 Market Street | Suite 411 | | Minneapolis | MN | 55405-1669 | |
| Daniel Laurent | | Address on File | | | | | | |
| Dashti, Kian | | Address on File | | | | | | |
| Dassault Systemes SolidWorks Corporation | | 175 Wyman Street | | | Waltham | MA | 02451 | |
| Databricks | | 160 Spear Street | 15th Floor | | San Francisco | CA | 94105 | |
| Databricks, Inc. | | 160 Spear Street - 13th Floor | | | San Francisco | CA | 94105 | |
| Databricks, Inc. | | 160 Spear Street - 15th Floor | | | San Francisco | CA | 94105 | |
| Datanab | | 601 Gilbert Rd | | | Erwin | TN | 37650 | |
| David H Schroeder | | Address on File | | | | | | |
| Davinci Technology, L.L.C. d/b/a CORE Health Networks | Chad V. Scott, P.E | 7884 Office Park Blvd, Suite 210 | | | Baton Rouge | LA | 70809 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davinson, Frederick W. | | Address on File | | | | | | |
| Davis Polk & Wardell LLP | | 450 Lexington Ave | | | New York | NY | 10017 | |
| Davis Wright Tremaine LLP | | 920 5th Avenue | Suite 3300 | | Seattle | WA | 98104 | |
| Davis, Grant | | Address on File | | | | | | |
| Davis, Sarah R. | | Address on File | | | | | | |
| Davis, Tracy | | Address on File | | | | | | |
| Dawson Xavier, Shania | | Address on File | | | | | | |
| Dawson, Ashley N. | | Address on File | | | | | | |
| Dayton T. Brown, Inc. | | 1175 Church Street | | | Bohemia | NY | 11716 | |
| De Wilde, Henry | | Address on File | | | | | | |
| Deel Inc | | 425 1st | | | San Francisco | CA | 94105 | |
| Deel Inc | | 425 1st | | | San Francisco | CA | 94107 | |
| Deel Inc. | | 425 First St | #1502 | | San Francisco | CA | 94105 | |
| Deep Sky Studios, LLC | | 1022 NW Marshall Street | Unit 480 | | Portland | OR | 97209 | |
| DeLaFuente Jr., Jose | | Address on File | | | | | | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delisio, Samuel T. | | Address on File | | | | | | |
| Dell Australia Pty Limited | | Tower A, Zenith Centre, Level 1 | 821 Pacific Highway | | | NSW | 2067 | Australia |
| Delphi Precision Imaging Corporation | | 8441-154th Avenue NE, Suite 120 | | | Redmond | WA | 98052 | |
| Delta Dental Plan of Oregon | | 601 SW 2nd Avenue | | | Portland | OR | 97204 | |
| Delta Systems Integration, Inc. | | 2450 NW Eleven Mile Ave. | | | Gresham | OR | 97030 | |
| Demissie, Eyob | | Address on File | | | | | | |
| Denning, Terri | | Address on File | | | | | | |
| Dennis, Marcus E. | | Address on File | | | | | | |
| Dentons US LLP | | 233 S. Wacker Drive | Suite 5900 | | Chicago | IL | 60606 | |
| Department of Taxation | State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | Honolulu | HI | 96809-0259 | |
| Department of the Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0011 | |
| Department of the Treasury | | Internal Revenue Service Center | | | Ogden | UT | 84201-0045 | |
| Depew, Levi R. | | Address on File | | | | | | |
| Derla, Reynacia | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Descartes Systems (USA) LLC | | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| Descartes Systems USA LLC | | 2030 Powers Ferry Rd SE | Suite 350 | | Atlanta | GA | 30339 | |
| Desert Quartzite | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |
| Desert Quartzite, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Blaine Sundwall | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Joshua Pearson | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Chelsea Turner, Associate Director, Strategic Procurement | 1999 Harrison Street, Suite 675 | | | Oakland | CA | 94612 | |
| Desert Quartzite, LLC | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |
| Desert Quartzite, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Dey, Sushmita | | Address on File | | | | | | |
| DG Plus Design LLC | | 750 N San Vicente Blvd | Suite 800 West | | West Hollywood | CA | 90069 | |
| Di Marco, Vincent | | Address on File | | | | | | |
| Diaz, Christopher | | Address on File | | | | | | |
| Diaz, Oscar | | Address on File | | | | | | |
| Dickson, Kevin J. | | Address on File | | | | | | |
| Diehl, Stuart | | Address on File | | | | | | |
| Diep, Steven T. | | Address on File | | | | | | |
| Digi-Key Electronics | | PO BOX 250 | | | Thief River Falls | MN | 56701 | |
| Digital Third Coast Internet Marketing, Inc. | | 2540 W North Ave | | | Chicago | IL | 60647 | |
| Dimerco Express (BC Dimerco Logistics) | | 2150-5200 Miller Rd. | | | Richmond | BC | V7B 1L1 | Canada |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dinkle, Cory | | Address on File | | | | | | |
| Dinverno, Remo | | Address on File | | | | | | |
| Diop, Alexander | | Address on File | | | | | | |
| DNV | | 1999 Harrison Street | Suite 2150 | | Oakland | CA | 94612 | |
| DNV Energy USA, Inc. | | 4377 County Line Road | | | Chalfont | PA | 18914 | |
| DNV GL Energy Insights USA, Inc. | Andrew Lebowitz | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| DNV Maritime and Energy S.L.U. | | Calle Santa Maria Magdalena 14 | | | Madrid | | 28016 | Spain |
| DNV SERVICES UK LIMITED | | 5th Floor, Vivo Building, 30 Stamford St. | | | London | | SE1 9LQ | United Kingdom |
| DNV Singapore Pte. Ltd. | | 16 Science Park Drive | DNV Technology Centre | | Singapore | | 118227 | Singapore |
| Doble Engineering Company | | 123 Felton Street | | | Marlborough | MA | 01752 | |
| Docker | | 3790 El Camino Real # 1052 | | | Palo Alto | CA | 94306 | |
| DocuSign, Inc. | | 221 Main St Suite 1000 | | | San Francisco | CA | 94105 | |
| Dometic Corporation | | 5600 N. River Road | | | Rosemont | IL | 60018 | |
| Donakowski, Martin | | Address on File | | | | | | |
| Dong Fang International Container Qingdao Co., Ltd | | No. 373 Maoshan Road | Quingdao Economic and Technical Development Zone | | Qingdao | | 266500 | China |
| Donohue, Samuel | | Address on File | | | | | | |
| Dorsey & Whitney, LLP | Attn Ken Downey | 2325 E. Camelback Road, Suite 300 | | | Phoenix | AZ | 85016 | |
| Douglas Stotland | | Address on File | | | | | | |
| Dreylick, Amanda | | Address on File | | | | | | |
| DTE Electric Company | Attn Fred Ihimodu, Operations Manager and Mark Madden | 1 Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Electric Company | Mark Madden | 4780 W Jefferson | | | Trenton | MI | 48183 | |
| DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DTE Energy | Attn Jason Clemens and Michael Banks | One Energy Plaza | 1500 WCB | | Detroit | MI | 48226 | |
| DTE Energy | Attn Mark Madden | Office of General Counsel | One Energy Plaza | 1500 WCB | Detroit | MI | 48226 | |
| Dual Sea LLC | | 240 E Del Mar | Unit 106 | | Pasadena | CA | 91101 | |
| Duff, Andrew W. | | Address on File | | | | | | |
| Dynaco Testing LLC. | | 557 Sparrow Branch Cir. | | | Saint Johns | FL | 32259 | |
| Dynaco Testing, LLC | | 557 Sparrow Branch Cir. | | | Jacksonville | FL | 33259 | |
| Dynalectric Oregon | | 2225 NW 20th Avenue | | | Portland | OR | 97209 | |
| Dynapower Company, LLC | Attn Chris Larsen | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| Dynapower Company,LLC | | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| E.ON Interactive Design, Inc. | | 595 Redwood Drive | | | Santqa Cruz | CA | 95060 | |
| EAN Services, LLC | Kathryn Christianson, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| EAN Services, LLC | Kristen Kadow, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| East Brookfield Adams Road Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| East Brookfield Adams Road Solar LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| East Point Energy | | The Court Square Building | 310 4th Street NE, 3rd Floor | | Charlottesville | VA | 22902 | |
| East West Container Line Inc. | | 14778 Pipeline Ave | Suite B | | Chino Hills | CA | 91709 | |
| Ebara Densan (Qingdao) Technology Co., Ltd. | Geng Haobo | No. 216, Shuangyuan Road | | | Qingdao City | Shandong | | China |
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road, Chengyang District, | No.216, Shuangyuan Road, Chengyang District, | Qingdao | Shandong Province | | 266111 | China |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | Shandong Province | Qingdao | | 266111 | China |
| EBARA Densan Qingdao Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | | Qingdao | | 266111 | China |
| EDF Renewables | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | Attn General Counsel | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | Attn V.P. Technical Services | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | | P O BOX 504080 | | | San Diego | CA | 92150 | |
| EDF Renewables, Inc. | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| EDF Renewables, Inc. | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables, Inc. | | 2 Moapa Paiute Road | | | Moapa | NV | 89025 | |
| EDF Renouvelables | | Coeur Defense - Tour B | 100, Esplanade du General de Gaulle | La Defense Cedex | Paris | | 92932 | France |
| EDGE CONSTRUCTION SUPPLY LLC | | 1503 E Riverside PO Box 3437 | | | Spokane | WA | 99220 | |
| Edge2Cloud IoT, LLC | | 6085 Lanewood Lane N | | | Plymouth | MN | 55446 | |
| EDPR NA DG O&M, LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | PO Box 3827 | | | Houston | TX | 77253 | |
| EDPR NA Distributed Generation LLC | Attn Ricardo Moura & PJ Vigilante | 100 Park Avenue, 24th Floor | | | New York | NY | 10017 | |
| EHS Insight | StarTex Software LLC | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EHS Insight | | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |
| Eide, Matthew | | Address on File | | | | | | |
| Eiler, Gregg | | Address on File | | | | | | |
| Eklund, Joseph R. | | Address on File | | | | | | |
| El Sol Energy Storage | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager (Amit Nadkarni) | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Invenergy Storage Development LLC, Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Electrao - Associacao de Gestao de Residuos | | Rua Afonso Praca, n. 6 | 1400-402 | | Lisboa | | | Portugal |
| Elizondo, Pedro C. | | Address on File | | | | | | |
| Ellis Creek LLC dba Ellis Creek Photography | | 720 Magnolia Rd | Suite 5 | | Charleston | SC | 29407 | |
| Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Emdoor Electronic Technology Co., Limited | | Building B1, No. 938, Jinaba River Road | Putuo District | | Shanghai | | 201824 | China |
| Emel, Gregory W. | | Address on File | | | | | | |
| Empron, Jared K. | | Address on File | | | | | | |
| Enbridge Gas | | PO BOX 644 | | | Scarborough | ON | M1K 5H1 | Canada |
| Encore Holdings LLC dba Encore Fire Protection | | 70 Bacon Street | | | Pawtucket | RI | 02860 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enel Global Thermal Generation | | Vle Regina Margherita, 137 | | | Roma | RM | 00198 | Italy |
| ENEL Group | Global Procurement | Global Generation Procurement | EPC Unit - Thermo & Special Technologies | Via Carducci 1/3 | Milano | | 20123 | Italy |
| Enel Italia S.r.l. | Attn Stanimira Mitkova | Global Generation Procurement | Via Carducci, 1/3 | | Milano | | 20123 | Italy |
| Enel Italia S.r.l. | Attn Stanimira Mitkova | Global Thermal Generation Procurement | Via Porlezza 12 | | Milano | | 20123 | Italy |
| Enel Produzione S.p.A | | Via Luigi Boccherini, 15, 00198 | | | Roma | | | Italy |
| Enel Produzione S.p.A | | Viale Regina Margherita, 125 | | | Rome | | | Italy |
| Enel Produzione S.p.A. | | Casella Postale 268 | Via Spoleto 2 | | Pomezia | RM | 00040 | Italy |
| Enel S.p.A. | | Torre Valdaliga Nord Power Plant | Viale Regina Margherita 125 | | Rome | | 00198 | Italy |
| Enel S.p.A. | | Viale Regina Margherita, 137 | | | Roma | Lazio | 198 | Italy |
| Energy Security Agency | | 6509 Streamside Drive | | | Galena | OH | 43021 | |
| Energy Storage Response Group LLC | Attn Nicholas A. Warner, Principal and Cofounder | 8350 U.S. Highway 23 North | | | Delaware | OH | 43015 | |
| Energy Storage Response Group LLC | | 8350 US 23 N | | | Delaware | OH | 43015 | |
| Energyear, S.L. | | Cordel de Merinas, 1 | 37008 Salamanca | | | | | Spain |
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1300 Post Oak Blvd | | | Houston | TX | 77056 | |
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1519 King Street Ext | | | Charleston | SC | 29405 | |
| energyRe Services, LLC | Attn Ryan Brown | 1300 Post Oak Blvd. Ste. 1000 | | | Houston | TX | 77056 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 34 of 129

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Engineered Process Controls LLC | Engineered Process Controls LLC wholly owned by Oracular Holding Ltd | 18939 120th Ave NE, #112 | | | Bothell | WA | 98011 | |
| England, Damien P. | | Address on File | | | | | | |
| Englander, Samuel C. | | Address on File | | | | | | |
| Engle, Duncan | | Address on File | | | | | | |
| Engle, Michael | | Address on File | | | | | | |
| Enrique C Mondragon | | Address on File | | | | | | |
| Enterprise Holdings, Inc. | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| Envision AESC US LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37167 | |
| Envision Dynamics Technology Co., Ltd. | Max Xu | No.66 Shentai Road | Shengang Street | | Jiangyin City | Jiangsu | | China |
| Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | | Building B, One East Plaza, 736 South Zhongshan 1st Roa | | | Shanghai | | 200023 | China |
| Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | | Room 101, Building, No. 2555, Xiupu Road | Kangqiao Town | Pudong New Area | Shanghai | | | China |
| Envoy, Inc. | | 410 Townsend Street | Suite 410 | | San Francisco | CA | 94107 | |
| EPC Power Corp | | 13125 Danielson St, Ste 112 | | | Poway | CA | 92064 | |
| EPC Power Corp | | 13250 Gregg Street | Suite A-2 | | Poway | CA | 92064 | |
| EPC Services Company | Richard McComish | 3521 Gabel Road | | | Billings | MT | 59102 | |
| EPC Services Company | | 3521 Gabel Road | | | Billings | MT | 59102 | |
| EPSoft AKA Aiotal Inc. | | 2727 LBJ Freeway Suite 930 | | | Dallas | TX | 75234 | |
| Erin Eisinger | | Address on File | | | | | | |
| Eschenbrenner, Jason | | Address on File | | | | | | |
| Escribano Rey, Miguel A. | | Address on File | | | | | | |
| ESI Inc. | EST, Inc. of Tennessee | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |
| ESI Inc. of Tennessee | Attn Cory Richardson | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| ESI, Inc. | Jeff White | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| ESI, Inc. of Tennessee | | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |
| Estefania Ramirez | Reliable Ag Trailers | Address on File | | | | | | |

Exhibit C
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | Lorraine McGowen, Esq. | Orrick, Herrington & Sutcliffe LLP | 51 West 52nd Street | | New York | NY | 10019 | |
| esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| esVolta Development, LLC | Attn Frances Cook | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| esVolta, LP | Attn General Counsel | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| esVolta, LP | Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | |
| ET Global | | 1300 Northbrook Parkway | Suite 150 | | Suwanee | GA | 30024 | |
| ET Global GmbH | | FranklinstraBe 61-63 | Frankfurt am Main 60486 | | | | | Germany |
| ETAP | Operation Technology Inc. ETAP | 17 Goodyear | | | Irvine | CA | 92618 | |
| eTrust Power Group Ltd. | | NO.28 Besihan Road | New District | Zhenjiang | Jiangsu | | | China |
| Eurogility SL | | Calle Hermosilla | 48-1 Derecha | | Madrid | | 28001 | Spain |
| Evanuik, Sean | | Address on File | | | | | | |
| EVE Asia Co., Limited | | Rm C, 13/f, Harvard Commercial Building | 105-111 Thomson Road, Wanchai | | Hong Kong | | | Hong Kong |
| EVE Energy Storage Co. Ltd. | | 9F, Building A3, Guanggu Financial Port | Jiangxia District, Wuhan | | | | 430200 | China |
| EVE Power Co., Ltd | | No. 68 Jingnan Avenue, Jiaodao District, Jingmen High-tech Zone | Hubei Province | | Jingmen City | | | China |
| EVE Power Co., Ltd. | | 68 Jingnan Avenue, High-Tech Zone, Duodao District | | Hubei Province | Jingmen City | | | China |
| EVE POWER CO.,LTD. | | NO. 68, JINGNAN AVENUE, JINGMEN HI-TECH ZONE | | | JINGMEN CITY | | | China |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVE Power Hong Kong Co. Limited | | No. 38, Huifeng 7th Road | Zhongkai Hi-Tech Zone | | Huizhou | Guangdong | | China |
| Evercore Group L.L.C. | Attn Legal Department | 55 East 52nd Street | | | New York | NY | 10055 | |
| Everon, LLC | | PO Box 872987 | | | Kansas City | MO | 64187-2987 | |
| Everstream Analytics | Resilience360 Inc. | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Everstream Analytics | | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Ewumi, Olanrewaju | | Address on File | | | | | | |
| Expeditors Canada, Inc | | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R4A1 | Canada |
| Expeditors International de Mexico, S.A. de C.V. | | Avenida Insurgentes Sur No. 730 | Piso 3, Colonial Del Valle | | Mexico City | | 03100 | Mexico |
| Expeditors International of Washington | Lisa M. Kresge | Brennan Scungio & Kresge | 362 Broadway | | Providence | RI | 02909 | |
| Expeditors International of Washington | | 23028 Russell Rd. | | | Kent | WA | 98032 | |
| Expeditors International of Washington, Inc. | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Expeditors Peabody MA 3PL Inventory | | 795 Jubilee Drive | | | Peabody | MA | 01960 | |
| Expeditors Tradewin, LLC | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Sevilla | | 41092 | Spain |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Seville | | 41092 | Spain |
| Experience Knowledge Strategy S.L. (EKS)/Hitachi Energy | | Avda. de Camas 28-26, PIBO, 41110 | Bollullos de la Mitacion | | Sevilla | | | Spain |
| Experience Knowledge Strategy, S.L. | | AVDA. CAMAS 26 | Bollullos De La Mitacion | | Seville | | 41110 | Spain |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 37 of 129

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Export Internet Trade Systems, Inc. | | 7901 4th St. N. STE 8053 | | | St Petersburg | FL | 33702 | |
| Export Internet Trade Systems, Inc. dba Trabex | | 7901 4th Street N Suite 8053 | | | St. Petersburg | FL | 33702 | |
| Express Employment Professionals | | 9701 Boardwalk Blvd | | | Oklahoma City | OK | 73162 | |
| Express Services, Inc. | | 750 S. 8th St. | | | West Dundee | IL | 60118 | |
| Expresso Building Services LLC | | 18250 SW 100th Court | | | Tualatin | OR | 97062 | |
| Fabela, Matthew | | Address on File | | | | | | |
| Fakhreddine, Dana | | Address on File | | | | | | |
| FAMCO | Fresh Air Manufacturing Company, Inc. | 5450 E Franklin Rd Ste 104 | | | Nampa | ID | 83687-5776 | |
| FAMCO | | 649 N. Ralstin Street | | | Meridian | ID | 83642 | |
| Farquhar, Norman | | Address on File | | | | | | |
| Farr, Jon | | Address on File | | | | | | |
| FCD Labels | Family Custom Designs LLC DBA FCD Labels | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| FCD Labels | | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| Federal Energy Regulatory Commission | Attn Kimberly D. Bose | 888 First Street, N.E. | | | Washington | DC | 20426 | |
| Federal Express Corporation | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Federal Insurance Company | Jim Higgins | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Fedex | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Fencl, Ramsay A. | | Address on File | | | | | | |
| Fencl, Richard | | Address on File | | | | | | |
| FERASCO, LLC. | | PO BOX 344 | | | EASTON | PA | 18044-0344 | |
| Ferebee, Jasmine | | Address on File | | | | | | |
| Ferrigno, Michael | | Address on File | | | | | | |
| Ferris, Mercedes | | Address on File | | | | | | |
| Festival Chorale Oregon | | 3374 Lawrence St SE | | | Salem | OR | 97302 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Festival Hydro Inc. | Megan Winchester | 187 Erie Street | | | Stratford | ON | N5A 2M6 | Canada |
| Festival Hydro Inc. | | 187 Erie Street | | | Stratford | ON | N5A 6T5 | Canada |
| Field Office Property | | 1895 N. W. Front Ave, Suite 122 | | | Portland | OR | 97209 | |
| Field Office Property LLC | Attn Asset Manager Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| Field Office Property LLC | Attn Legal Department Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| Field Office Property LLC | Attn Property Manager Field Office | c/o Lincoln Property Company Commercial, Inc. | 1895 N.W. Front Avenue, Suite 122 | | Portland | OR | 97209 | |
| Field Office Property Owner LLC | c/o Investment Tax Group | 30 Hudson St., 15th Fl | | | Jersey City | NJ | 07302 | |
| Figueroa, David | | Address on File | | | | | | |
| Fireaway Inc. | | 5852 Baker Road | | | Minnetonka | MN | 55345 | |
| FireSense Pty Ltd | | 18-20 Brookhollow Ave | Norwest Business Park | | | NSW | 2153 | Australia |
| First Signal Fire Alarm Inc. | | 3288 North Carleton Road | | | Albany | PE | C0B 1A0 | Canada |
| First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| First-Citizens Bank & Trust Company as Collateral Agent | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| Fisher, Edward James R. | | Address on File | | | | | | |
| Fitzgerald, Mark G. | | Address on File | | | | | | |
| Five Engineering and Plumbing | | 31532 Railroad Canyon Rd. | | | Canyon Lake | CA | 92587 | |
| Fleischhauer, Kirk | | Address on File | | | | | | |
| FLEXOO GmbH | | Speyerer Str. 4 | | | Heidelberg | | 69115 | Germany |
| Flores, Javier | | Address on File | | | | | | |
| Flores, Maria | | Address on File | | | | | | |
| Florida Department of Revenue | | Bankruptcy Unit | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | |
| Flower Valley LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | |
| Flower Valley, LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| Flower Valley, LLC | Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Fluid Topics, Inc | Antidot Inc. | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| Fluid Topics, Inc | | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| Flywheel Government Solutions | Attn David Beightol, Partner | 1404 K Street, NW, Suite 525 | | | Washington | DC | 20005 | |
| FMG Leading, LLC | | 4275 Executive Square | Suite 1000 | | La Jolla | CA | 92037 | |
| FMT Consultants, LLC | | 1808 Aston Ave | Ste 130 | | Carlsbad | CA | 92008 | |
| Fobox Tecnologia Sustentable SA de CV | | #3 Jerusalen St, Int #3, Valle Dorado | | | | | | |
| Fora | c/o the General Manager | The Smiths Building | 179 Great Portland Street | | London | | W1W 5PL | United Kingdom |
| FORA | Esselco Services LLP | 22 Manchester Square | | | London | | W1U 3PT | United Kingdom |
| Forethought Life Insurance Company | | 10 West Market Street | Suite 2300 | | Indianapolis | IN | 46204 | |
| Formosa Electronic Industries Inc. | Chan Jer Hiang | 48 Temple St | | | | | 058593 | Singapore |
| Formosa Electronic Industries Inc. | | 5F., NO8, Aly.130, Minquan Rd. | Xindian Dist. | | New Taipei City 231 | Taibei | 23141 | Taiwan |
| Formosa Electronic Industries Inc. | | 5F, No. 8, Lane 130, Ming Chuan Road, Xindian District | | | New Taipei City | | | Taiwan |
| Formosa Electronic Industries, Inc. | | 5F No. 8 Lane 130, Ming Chuan Road | | | Taipei | | | Taiwan |
| Formosa Electronic Industries, Inc. | | 5F., NO8, Aly. 130, Minquan Rd. | Xindian Dist. | | New Taipei City | | 23141 | Taiwan |
| Fort River Solar 2 LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| FORT RIVER SOLAR 2 LLC | Borrego Solar Systems, Inc. Main | 5005 Texas Street, #400 | | | San Diego | CA | 92108 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fosdick, Tyson | | Address on File | | | | | | |
| Foster Garvey P.C. | Claire F. Hawkins | 1111 Third Avenue, Suite 3000 | | | Seattle | WA | 98101 | |
| Fouad, Hussein | | Address on File | | | | | | |
| Frances Soleto, Jose Maria | | Address on File | | | | | | |
| Franchise Tax Board | | Business Entity Bankruptcy MS A345 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0501 | |
| Fredrikson & Byron, P.A. | Daniel A. Yarano | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Georgann Wenisch | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Kelly Hall | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Zach Olson | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Freeths LLP | | Cumberland Court | 80 Mount Street | | Notthingham | | NG1 6HH | United Kingdom |
| FreeVoice Telecom | | Kauwenhoven 78 6741 PW | Lunteren | | Gelderland | | | Netherlands |
| French, Mark | | Address on File | | | | | | |
| FREYR Battery Norway AS | Valentin Rota | Nytorget 1 | | | Mo i Rana | | 8622 | Norway |
| Fritz, Aubrea | | Address on File | | | | | | |
| Front Range-Midway Solar Project, LLC | Elisa Ferrando Juncosa | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Front Range-Midway Solar Project, LLC | Ignacio Dominguez Davila | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Front Range-Midway Solar Project, LLC | Naturgy Renewables USA Corp dba Front Range Midway Solar Project, LLC | 450 Sansome Street, Suite 1101 | | | San Francisco | CA | 94111 | |
| Front Range-Midway Solar Project, LLC | | Avenida de America, 38 | | | Madrid | | | Spain |
| Front Range-Midway Solar Project, LLC (Naturgy) | Farella Braun & Martel | One Bush Street Suite 900 | | | San Francisco | CA | 94104 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Front Range-Midway Solar Project, LLC (Naturgy) Fountain Candela Renewables | | 160 Greentree Drive | Suite 101 | | Dover | DE | 19904 | |
| Frontline Freight & Fulfillment Inc. | | 3850 Royal Ave Ste B | | | Simi Valley | CA | 93063 | |
| Frye, Douglas | | Address on File | | | | | | |
| FTI Consulting Inc. | | PO Box 418178 | | | Boston | MA | 02241-8178 | |
| FTI Consulting, Inc. | Nathan Landrey | 999 17th Street, Suite 700 | | | Denver | CO | 80202 | |
| FTI Consulting, Inc. | Ron Scalzo | 1200 West Peachtree Street, Suite 500 | | | Atlanta | GA | 30309 | |
| Fuller, Wesley | | Address on File | | | | | | |
| Functional Devices Inc. | | 101 Commerce Drive | | | Sharpsville | IN | 46068 | |
| Fung, Ho C. | | Address on File | | | | | | |
| Furcron, Sean | | Address on File | | | | | | |
| G&T Tax Advisers BV | | Erichemseweg 2 | | | Buren | | 4116 GC | Netherlands |
| Galp Parques Fotovoltaicos de Alcoutim | Attn Jose Luis Montano | Francisca Delgado, 11 - 5th floor | | | Alcobendas | | 28018 | Spain |
| Galp Parques Fotovoltaicos de Alcoutim, LDA | | Avenida da India, 8 | Lisboa | | Lisboa | | 1349-065 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Amelia Guilherme - Head of Treasury | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Carlos Relancio - Director of Renewables | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Eurico Correia | Rua Tomas da Fonseca, Torre C | | | Lisboa | | 1600-209 | Portugal |
| Gamble, Brian K. | | Address on File | | | | | | |
| Gamry Instruments, Inc. | | 734 Louis Drive | | | Warminster | PA | 18974 | |
| Ganta, Abhilash | | Address on File | | | | | | |
| Garay, Ana | | Address on File | | | | | | |
| Garcia, Daphne | | Address on File | | | | | | |
| Garner, James D. | | Address on File | | | | | | |
| Gary Golden | | Address on File | | | | | | |
| Gastineau, Amber | | Address on File | | | | | | |
| Gaubeca, Katriana C. | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaumer, Samuel | | Address on File | | | | | | |
| Gayton, Jason | | Address on File | | | | | | |
| GCAN | | 135-21 Changqing South Street | Hunnan District | | Shenyang | Liaoning | | China |
| Gearcor LLC | GMES, LLC | 1391 E Boone Industrial Blvd | | | Columbia | MO | 65202 | |
| General Counsel | Legal Division | Office of State Tax Commissioner | 600 E Boulevard Ave | | Bismarck | ND | 58505-0599 | |
| Geoffrey L Brown | | Address on File | | | | | | |
| George, Candace | | Address on File | | | | | | |
| Georgia Department of Revenue | Processing Center Georgia Department of Revenue | PO Box 740239 | | | Atlanta | GA | 30374-0239 | |
| Georgia Department of Revenue | | Compliance Division - Central Collection Section | 2595 Century Pkwy NE, Suite 331 | | Atlanta | GA | 30345-3173 | |
| Georgia Department of Revenue | | 2595 Century Parkway, NE | | | Atlanta | GA | 30345-3173 | |
| Georgian Bay Fire & Safety Ltd. | | 1700 20th St E | | | Owen Sound | ON | N4K 5W9 | Canada |
| Gerber Electronics | Gerber Radio Supply Co., Inc. | 78 Astor Ave. | | | Norwood | MA | 02062 | |
| Gerber Electronics | | 78 Astor Ave. | | | Norwood | MA | 02062 | |
| Getman, Scott | | Address on File | | | | | | |
| Gibson, NeeReja | | Address on File | | | | | | |
| GIC New York Inc. | | 280 Park Avenue | 9th Floor | | New York | NY | 10017 | |
| Gill, Monica J. | | Address on File | | | | | | |
| Gillespie, Charles V. | | Address on File | | | | | | |
| Gilmore, Emma | | Address on File | | | | | | |
| GISI Marketing | | 17300 SW Upper Boones Ferry Rd. | | | Portland | OR | 97224 | |
| Gisi Marketing Group | | PO BOX 4770 | | | Tualatin | OR | 97062 | |
| GitHub | | 88 Colin P Kelly Jr Street | | | San Francisco | CA | 94107 | |
| GLAS USA LLC | | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| GLAS USA LLC As collateral agent for KKR Capital Corp. | Reed Smith LLP | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glaser, Dylan | | Address on File | | | | | | |
| Global Mobility Solutions, LLC | | 15333 N. Pima Rd | Suite 240 | | Scottsdale | AZ | 85260 | |
| Glogoza, James | | Address on File | | | | | | |
| Go Electric, Inc | Customer Account Go Electric Honeywell Canada GOE0060 | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Electric, Inc. | Attn Lisa Laughner | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Electric, Inc. | Attn Shannon Henry | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Firefly, Inc | | 311 Port Royal Ave | | | Foster City | CA | 94404 | |
| GoDaddy | | 2155 East GoDaddy Way | | | Tempe | AZ | 85284 | |
| Goel, Shelley | | Address on File | | | | | | |
| GoEngineer LLC | | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | |
| GoEngineer, LLC | | 739 Fort Union Blvd | | | Midvale | UT | 84047 | |
| Golden Bridge International Inc | | 733 9th Avenue | | | City of Industry | CA | 91745 | |
| Goldstein, Elliott | | Address on File | | | | | | |
| Goldstein, Reuben | | Address on File | | | | | | |
| Gomathi Parasuram | | 16691 NW Anita St | | | Portland | OR | 97229 | |
| Gomez de Segura Balerdi, David | | Address on File | | | | | | |
| Gonce Jr., Ricardo | | Address on File | | | | | | |
| Goncharenko, Anton | | Address on File | | | | | | |
| Gonzalez Ramirez, Jesus | | Address on File | | | | | | |
| Gonzalez, Daniel | | Address on File | | | | | | |
| Gonzalez, Ismario G. | | Address on File | | | | | | |
| Gonzalez, Pablo | | Address on File | | | | | | |
| Gonzalez-Santos, Jubal | | Address on File | | | | | | |
| Goodwin, Travis | | Address on File | | | | | | |
| Goriachek, Tatiana | | Address on File | | | | | | |
| Goswami, Rohit | | Address on File | | | | | | |
| Gotion, Inc. | | 48660 Kato Rd | | | Fremont | CA | 94538 | |
| Gougler, Michael J. | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 44 of 129

Exhibit G
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grace Hughes | | Address on File | | | | | | |
| Grainger | | 100 Grainger Parkway | | | Lake Forest | IL | 60045-5201 | |
| Grand Prix Tickets GmbH | | Sonnenring 1 | 8724 | | Spielberg | | | Austria |
| Gray, Natiyah | | Address on File | | | | | | |
| Gray, Ryan W. | | Address on File | | | | | | |
| Graybar Electronic Company Inc. | | 34 North Meramec Ave | | | Saint Louis | MO | 63105 | |
| Great Kiskadee | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street | Suite 700 | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn David Balfrey | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Green Earth Search LLC | | 1624 John Adams Street | | | Oregon City | OR | 97045 | |
| Green, Lauren N. | | Address on File | | | | | | |
| Greene, Keeley S. | | Address on File | | | | | | |
| GreEnergy Resources | | 108 Michelin Road | | | Ardmore | OK | 73401 | |
| GreEnergy Resources | | PMB 312 | 1405 4th Ave NW | | Ardmore | OK | 73401-2708 | |
| GreEnergy, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenwood, Kevin T. | | Address on File | | | | | | |
| Gregor, Jason | | Address on File | | | | | | |
| GRID Alternatives, Inc. | | 1171 Ocean Ave | Suite 200 | | Oakland | CA | 94608 | |
| Grid-Scale Advisors, LLC | | 7 Preakness Ct | | | Lake Oswego | OR | 97035 | |
| Gridspan Energy | Alec Macklis | 244 Brighton Avenue | | | Allston | MA | 02134 | |
| Gridspan Energy | Gridspan Energy Main | 244 Brighton Ave. | | | Allston | MA | 02134 | |
| Grissom Solar, LLC | | 3250 Ocean Park Blvd Suite 355 | | | Santa Monica | CA | 90405 | |
| Gross, William | | Address on File | | | | | | |
| Grupo Gestiona-T Gestores, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| GTI Energy | | 3380 West Durango Street | | | Phoenix | AZ | 85009 | |
| GTI Energy LLC | | 17505 W. Mc 85 | | | Goodyear | AZ | 85338 | |
| GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | |
| Guangdong Eugard Co, Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | Dongguan | Guangdong Province | | 523808 | China |
| Guangdong Eugard Co, Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | | Dongguan | | 523808 | China |
| Guangdong Gangjing Electric Heating Technology CO.LTD | | No. 16 Linhai Road | Humen Town | | Dongguan City | | 523900 | China |
| Guangzhou ZHIYUAN Electronics Co., Ltd. | Attn Wu Chuangchuang | Room 306, 3rd Floor, No. 43 Si Cheng Road | | | Guangzhou | Guangdong | | China |
| Guerrero de Leste, Francisco D. | | Address on File | | | | | | |
| Guggenheim Securities, LLC | | 330 Madison Avenue | 8th Floor | | New York | NY | 10017 | |
| Guillen Guillen, Jose Maria | | Address on File | | | | | | |
| Gulick, Christopher D. | | Address on File | | | | | | |
| Gultekin, Goktan G. | | Address on File | | | | | | |
| Gunnell, Chad | | Address on File | | | | | | |
| Gurley, Alisha | | Address on File | | | | | | |
| Gurock Software GmbH | | Sudliche Ringstrabe 175 | | | Langen | | 63225 | Germany |
| Gutierrez, Maria D. | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gyorgyfalvy, Gustav | | Address on File | | | | | | |
| H&E Equipment Services | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H&E Equipment Services, Inc. | Attn Maria Carmen Sierra | 9200 East 96th Avenue | | | Henderson | CO | 80640 | |
| H&E Equipment Services, Inc. | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H2 Oregon Bottled Water | Clifford & Martin Inc | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| H2 Oregon Bottled Water | | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| Hagi Hassan, Hussein M. | | Address on File | | | | | | |
| Hale, Beth | | Address on File | | | | | | |
| Hall, John | | Address on File | | | | | | |
| Halperin Battaglia Benzija, LLP | Attn Walter Benzija, Esq. | 40 Wall Street, 37th Floor | | | New York | NY | 10005 | |
| Hamel, Eric | | Address on File | | | | | | |
| Hamilton, Debra | | Address on File | | | | | | |
| Hamilton, Paul | | Address on File | | | | | | |
| Hampden Landfill Solar LLC | Ameresco, Inc. | 111 Speen Street, Suite 400 | | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn General Counsel | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn Senior Vice President - Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Hanna, Mina M. | | Address on File | | | | | | |
| Hansen, Jacob | | Address on File | | | | | | |
| Harco National Insurance Company and Everest Reinsurance Company | | 1701 Golf Rd, Suite 1-600 | | | Rolling Meadows | IL | 60008 | |
| Harco National Insurance Company and Everest Reinsurance Company | | 4200 Six Forks Rd, Suite 1400 | | | Raleigh | NC | 27609 | |
| Hardy, Rody | | Address on File | | | | | | |
| Harris Johnson, Ursula L. | | Address on File | | | | | | |
| Harris, James R. | | Address on File | | | | | | |
| Hart, George | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harts Electrical Handyman Services | c/o Harts Electrical and Handyman Services | 12 Yarwood Drive | | | Exeter | NSW | 2579 | Australia |
| Harwood, Braden A. | | Address on File | | | | | | |
| Hawaii Department of Taxation | | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| Haynes and Boone LLP | | 2801 N Harwood Street | Suite 2300 | | Dallas | TX | 75201 | |
| Haynes and Boone, LLP | | 1221 McKinney Street Suite 4000 | | | Houston | TX | 77010 | |
| HDS Marketing, Inc. | | 633 Napor Blvd. | | | Pittsburgh | PA | 15205 | |
| Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | |
| Hecate Energy Ontario Storage VII, LP | Attn Legal Department | 621 W Randolph St | | | Chicago | IL | 60661 | |
| Hecate Energy Ontario Storage VII, LP | Hecate Energy LLC | 621 W Randolph St. | | | Chicago | IL | 60661 | |
| Hefei Ecriee-Tamura Electric Co., LTD | | No. 41 Tianzhi Road | New & High Tech Development Zone | | Hefei | | 230088 | China |
| Heider, Timothy R. | | Address on File | | | | | | |
| Heilind Asia Pacific (HK) Ltd. | | Room 3202, West Tower | Trirun Fortune Plaza. No. 9 Suzhou Avenue West | Suzhou Industrial Park | Suzhou | | 215021 | China |
| HELM LIFE | HELM TECHNOLOGIES | 229 NIAGARA STREET | | | TORONTO | ON | M6J 2L5 | Canada |
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road, High-Tech Industrial Development Zone | Luoyang | | Henan Province | | | China |
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road | High-Tech Industrial Development Zone | | Luoyang | | | China |
| Henderson, Brian | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henderson, Ross N. | | Address on File | | | | | | |
| Henry, Isaak | | Address on File | | | | | | |
| Hentzen Coatings Inc. | | 6937 West Mill Road | | | Milwaukee | WI | 53218 | |
| Her, Sarah | | Address on File | | | | | | |
| Herc Rentals Inc. | | PO Box 936257 | | | Atlanta | GA | 31193 | |
| Hermans & Schuttevaer Notarissen Adviseurs Mediators | Hermans & Schuttevaer | Postbus 14005 | 3508 SB Utrecht | | Juffaseweg 1 | | | Netherlands |
| Hernandez Martinez, Hector | | Address on File | | | | | | |
| Herrero Montalar, Pablo | | Address on File | | | | | | |
| Hicks, Leesa | | Address on File | | | | | | |
| Hiland, Travis | | Address on File | | | | | | |
| Hill, Daniel T. | | Address on File | | | | | | |
| Hinkston, Jacob W. | | Address on File | | | | | | |
| Hitachi Energy USA Inc. | | 901 Main Campus Drive | | | Raleigh | NC | 27606 | |
| Hitachi Energy USA Inc. | | 901 Main Campus Drive | | | Raleigh | NC | 27606 | |
| HiTHIUM Energy Storage Technology USA Inc. | | 4046 Clipper Ct | | | Fremont | CA | 94538 | |
| Hithium Energy Storage Technology USA, Inc. | | 4040-4046 Clipper Court | | | Fremont | CA | 94538 | |
| HOF Equipment Company | Lakeshore Managers LLC DBA HOF Equipment Company | 1222 West Henderson Street Suite 2 | | | Chicago | IL | 60657 | |
| Hoffman, Nathaniel J. | | Address on File | | | | | | |
| Hofmeister, Ryan J. | | Address on File | | | | | | |
| Hofy Inc | | 19747 US 59 North | Suite 308 | | Humble | TX | 77338 | |
| Hofy Ltd | | 5 New Street Square | | | London | | EC4A 3TW | United Kingdom |
| Hogan Lovells US LLP | Attn Brian Chappell | 100 International Drive, Suite 2000 | | | Baltimore | MD | 21202 | |
| Hohenshelt, Cody | | Address on File | | | | | | |
| Holger Teichgraeber | | Address on File | | | | | | |
| Holland & Knight LLP | | PO Box 936937 | | | Atlanta | GA | 31193-6937 | |
| Holstein, Nazeema | | Address on File | | | | | | |
| Honeywell | | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell | | 855 S. Mint Street | | | Charlotte | NC | 28202 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell International | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |
| Honeywell International Inc | Attn Vrishal Savadi | Honeywell Process Solutions | 1250 W Sam Houston Pkwy S | | Houston | TX | 77494 | |
| Honeywell International Inc | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc. | Attn PMT Procurement Counsel | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Attn Project Procurement Manager, Americas | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | 115 Tabor Road | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Jennifer Phan Vice President and General Counsel of Honeywell Process | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell International Inc. / Honeywell Process Solutions | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | Honeywell International Inc. | 115 Tabor Road | Morris Plains | NJ | 07950 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77497 | |
| Honeywell Limited | Honeywell Limited - HPS CA | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell Limited - HPS CA | Honeywell Limited | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |
| Honeywell Process Solutions | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell/Saturn Power | Randal Cangelosi | Kean Miller, LLP | Estancia Office Park | 5035 Bluebonnet Blvd, Suite B | Baton Rouge | LA | 70809 | |
| Honeywell/Saturn Power | | 855 South Mint Street | | | Charlotte | NC | 28202 | |
| Hong Kong International Arbitration Centre | | 38/F Two Exchange Square | 8 Connaught Place | | | | | Hong Kong |
| Hottinger Bruel & Kjaer Inc. | | 19 Bartlett Street | | | Marlborough | MA | 01752 | |
| Howard, Christopher J. | | Address on File | | | | | | |
| Hoy, James G. | | Address on File | | | | | | |
| HR Partners Pte Ltd | | 55 Flower Rd | | | | | 545027 | Singapore |
| HSBC Bank USA, N.A. | Attn CMB Loan Services HSBC | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |
| HSBC Bank USA, N.A. | Cristina Rantael | Relationship Advisor, Technology | 445 North Bedford Dr | | Beverly Hills | CA | 90210 | |
| HSBC Bank USA, N.A. | | 2929 Walden Avenue | | | Depew | NY | 14043 | |
| HSBC Bank USA, N.A., as Agent | | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |
| HSBC Bank USA, National Association | | 452 5th Avenue | | | New York | NY | 10018 | |
| HSBC VENTURES USA, INC. | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| Hsianglan Eschenbrenner | | Address on File | | | | | | |
| Hsieh, Kyle | | Address on File | | | | | | |
| Hsu, Kuo Chun | | Address on File | | | | | | |
| Huang, Alicia | | Address on File | | | | | | |
| Huang, Chen | | Address on File | | | | | | |
| HUB @ 202 OWNCO, LLC | Attn Andrew Federbusch | c/o Madison Ventures+ | 4950 S. Yosemite Street, F2#393 | | Greenwood Village | CO | 80111 | |
| Hub @ 202 Ownco, LLC | | 4950 S. Yosemite Street F2 | #238 | | Greenwood Village | CO | 80111 | |
| HubSpot Inc. | HubSpot | 2 Canal Park | | | Cambridge | MA | 02141 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HubSpot Inc. | | 2 Canal Park | | | Cambridge | MA | 02141 | |
| Hughan, Robert | | Address on File | | | | | | |
| Hui Zhong Law Firm | | Suite 1228 South Tower Beijing Kerry Centre | 1 Guanghua Road Chaoyang District | | Beijing | | | China |
| Hui Zhong Law Firm Hong Kong Office | | Room 2006 20th Floor New World Tower 1 | | | Queens Road Central | | 16-18 | Hong Kong |
| Huizhou Desay Battery Co., Ltd. | | No. 15 Zhongkai, High-Tech Dev. Zone | | | Huizhou | | 516006 | China |
| Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District | Huizhou | | 516006 | China |
| Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District Huizhou | Dongguang | | 516006 | China |
| Huizhou Topband Electrical Technology Co., Ltd. | | No.113 Dongxing Road,Dongxing Zone | Dongjiang Hi-tech Industrial Park of | Zhongkai High-tech Zone | Huizhou City | Guangdong | 516001 | China |
| Hummingbird Energy Storage, LLC | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Hummingbird Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Hummingbird Energy Storage, LLC | Krish Koomar | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | |
| Hummingbird Energy Storage, LLC | | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| Hunt Energy Solutions | Hunt Energy Solutions Main | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| Hunt Energy Solutions | | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| Hunter-Davisson, Inc. | | 1800 SE Pershing Street | | | Portland | OR | 97202 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Huntoon, Sam | | Address on File | | | | | | |
| Huron Transaction Advisory LLC | | 550 W. Van Buren Street | | | Chicago | IL | 60607 | |
| Hutchinson, Colin | | Address on File | | | | | | |
| Hyner, Nicholas J. | | Address on File | | | | | | |
| I S Systems Pty Limited | | 14 & 14A Laverick Avenue | | | Tomago | NSW | 2322 | Australia |
| I&E Advisors LLC | | 229 Rainbow Drive | Unit 12998 | | Livingston | TX | 77399-2029 | |
| IANS | The Institute for Applied Network Security, LLC | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| IANS | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan |
| IBASE SOLUTION CO., LTD | | Building D 24F., No.93, Sec1, Xintai 5th Rd., | Xizhi Dist. | | New Taipai City | | 22175 | Taiwan |
| IBE Electronics, Inc | | 40760 Encyclopedia Circle | | | Fremont | CA | 94538 | |
| Idaho Power Company | Attn Julia Hilton, General Counsel | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Legal | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Rene Jones | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Riley Hawkins, Senior Engineer Apparatus | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Idaho Power Company Main | 1221 W Idaho St | | | Boise | ID | 83702 | |
| Idaho Specialized Transportation, Inc | | 3403 Arthur St | | | Caldwell | ID | 83605-6062 | |
| Idaho State Tax Commission | | Bankruptcy Division | P.O. Box 36 | | Boise | ID | 83722 | |
| IESO | | 1600-120 Adelaide Street West | | | Toronto | ON | M5H1T1 | Canada |
| IHS Global Inc. | | 15 Inverness Way East | | | Englewood | CO | 80112-5710 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| II Battery Storage US LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| II Battery Storage US LLC CAMERON WIND I, LLC | Cameron Wind 1, LLC | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Illinois Department of Revenue | | Bankruptcy Unit | P O Box 19035 | | Springfield | IL | 62794-9035 | |
| Illinois Department of Revenue | | PO BOX 19001 | | | SPRINGFIELD | IL | 62794-9001 | |
| Illinois Union Insurance Company | Jim Higgins | 436 Walnut Street | P.O. Box 1000 | | Philadelphia | PA | 19106 | |
| IMCO General Construction, Inc. | | 2116 Buchanan Loop | | | Ferndale | WA | 98248 | |
| Immke, Corey | | Address on File | | | | | | |
| Import Genius | Trade Data Services, Inc | 8901 East Pima Center Parkway | Ste 105 | | Scottsdale | AZ | 85258 | |
| Incite Fire Pty Ltd | | Regents Park Estate | Block Y 1/391 Park Rd | | Regents Park | NSW | 2143 | Australia |
| Indeed, Inc. | | 177 Broad Street | | | Stamford | CT | 06901 | |
| Independent Electricity System Operator | | 120 Adalaide Street West | Suite 1600 | | Toronto | ON | M5H 1T1 | Canada |
| Indiana Department of Revenue | | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | P.O. Box 6155 | | | Indianapolis | IN | 46206-6155 | |
| Indiana Department of Revenue | | PO Box 7226 | | | Indianapolis | IN | 46207-7226 | |
| Industrial Automation and Enclosures Inc | | 224 N Fehr Way | | | Bay Shore | NY | 11706 | |
| Industrial Climate Engineering | | 2002 Hoover St. | | | Cordele | GA | 31015 | |
| Industrial Fans Direct | | 9700 Harbour Place | Suite 128 | | Mukilteo | WA | 98275 | |
| Industrial Inspection Group Inc. | Industrial Inspection Group Inc | 4802 E. Ray Rd. 23-116 | | | Phoenix | AZ | 85044 | |
| Industrial Networking Solutions | | 3321 Essex Drive | | | Richardson | TX | 75082 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Industrial Painter LLC | | 6435 W. Jefferson Blvd #183 | | | Fort Wayne | IN | 46804 | |
| Industrial Rigging Service of Central Texas, Inc. | | PO Box 1149 | | | Hewitt | TX | 76643 | |
| Infopro Learning Inc. | Tanmoy Majumder | 103 Morgan Lane Ste #102 | | | Plainsboro | NJ | 08536 | |
| Informa UK Limited | | 5 Howick Place | | | London | | SW1P 1WG | United Kingdom |
| Ingeteam Inc. | | 3550 West Canal Street | | | Milwaukee | WI | 53208 | |
| Ingham, Emery | | Address on File | | | | | | |
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Ingler, Jonah G. | | Address on File | | | | | | |
| Insurance Company Of the State of Pennsylvania | AIG | 1271 Ave of the Americas, Fl 37 | | | New York | NY | 10020-1304 | |
| Integrity Electrical Services Company, LLC | | 5025 S. Ash Avenue Suite 1 | | | Tempe | AZ | 85282 | |
| Intelex Technologies ,ULC | | 70 University Ave Suite 900 | | | Toronto | ON | M5J 2M4 | Canada |
| Internal Revenue Service | Attn Bankruptcy | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 55 of 129

Exhibit G
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International SOS Assistance, Inc. | | 3600 Horizon Blvd. Suite 300 | | | Trevose | PA | 19053 | |
| Intertek | Sarah Bakke | 25800 Commercentre Drive | | | Lake Forest | CA | 92630 | |
| Intertek | | Building #6 | | | Portland | OR | 97210 | |
| Intertek Testing Services Ltd Shanghai | | Bl. No. 86, 1198 Qinzhou RoadNorth | | | Shanghai, | | 200233 | China |
| Intertek Testing Services NA, Inc. | Attn Legal and Compliance | 545 E. Algonquin Rd. | | | Arlington Heights | IL | 60005 | |
| Intertek Testing Services, N.A. | Intertek Testing Services, N.A. Electrical Division | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Intertek Testing Services, N.A. | | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Intralinks, Inc. | | 622 Third Ave, 10th Floor | | | New York | NY | 10017 | |
| Intro Messebau GmbH | | 1-5 Clerkenwell Rd | 2nd Floor | | London | | EC1M 5PA | United Kingdom |
| Intuitive Safety Solutions, Inc. | Brent A. Knight, CSP | 8525 186th St SW | | | Edmonds | WA | 98026 | |
| Intura Pty Ltd | | 8 Malduf St | | | Chinchilla | QLD | 4413 | Australia |
| Invenergy Construction Services LLC | Attn Geneal Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Construction Services LLC | Attn Westar Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy LLC | Attn Legal Department | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Services LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Services, LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Attn Kris Zadl | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Attn VP, Storage Development | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVGY US | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| IO HVAC Controls | | 5351 East Thompson Roade Suite 128 | | | Indianapolis | IN | 46237 | |
| IOActive, Inc. | Jennifer Steffens | 1426 Elliott Avenue West | | | Seattle | WA | 98119 | |
| IOActive, Inc. | | 1426 Elliott Ave W | | | Seattle | WA | 98119 | |
| IPFS Corporation | | 1055 Broadway | Fl 11 | | Kansas City | MO | 64105 | |
| ISN Software Corporation | | PO Box 841808 | | | Dallas | TX | 75284 | |
| ITC Services Inc | | 4172 N Frontage Rd E. | | | Moses Lake | WA | 98837 | |
| J.P Morgan | | P.O. Box 4475 | | | Carol Stream | IL | 60197 | |
| J.P. Morgan Chase Bank NA | | PO Box 15918 | | | Wilmington | DE | 19850 | |
| Jabil Inc. | Attn General Counsel | 10560 Dr. Martin Luther King, Jr. Street N. | | | St. Petersburg | FL | 33716 | |
| Jabil Inc. | | 10560 Dr. Martin Luther King Jr. St. N. | | | St. Petersburg | FL | 33716 | |
| Jackson, Tanya | | Address on File | | | | | | |
| Jacob Thompson | | Address on File | | | | | | |
| Jacobson, Jan | | Address on File | | | | | | |
| Jaeger, Jonathan | | Address on File | | | | | | |
| James T Dufour | | Address on File | | | | | | |
| JAMF Software LLC | | PO Box 74007550 | | | Chicago | IL | 60674-7550 | |
| Jan Jacobson | | 5859 Southeast Steele Street | | | Portland | OR | 97206 | |
| Jan-Pro Cleaning Systems, Inc. | | 2520 Northwinds Parkway, Suite 375 | | | Alpharetta | GA | 30009 | |
| Jason Bignall | Dangerous Goods Services, LLC | Address on File | | | | | | |
| Jason Harbour | | Address on File | | | | | | |
| Javelosa, Jose Roy | | Address on File | | | | | | |
| JC Licht LLC | | Dept #10472 PO Box 87618 | | | Chicago | IL | 60680-0618 | |
| JDM Legal & Consulting Services LLC | | 718 Washington Avenue N | Suite 506 | | Minneapolis | MN | 55401 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JDM Legal and Consulting Services LLC | Attn Justin Markell | 718 Washington Ave. N, Suite 506 | | | Minneapolis | MN | 55401 | |
| Jebb, Mark | | Address on File | | | | | | |
| Jedrzejewski, John T. | | Address on File | | | | | | |
| Jema Energy S.A | Jema Energy S.A. | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jema Energy S.A. | | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jema Energy USA, LLC | | 7545 Irvine Center Dr Suite 200 | | | Irvine | CA | 92618 | |
| Jenkins, Kevin | | Address on File | | | | | | |
| Jensen Hughes, Inc. | | 3610 Commerce Drive, Suite 817 | | | Baltimore | MD | 21227-1640 | |
| Jensen-Novak, Nicholai | | Address on File | | | | | | |
| Jernigan, Simon | | Address on File | | | | | | |
| JFrog | | 270 E Caribbean Dr. | | | Sunnyvale | CA | 94089 | |
| JHI ENGINEERING INC | | 018 SW Boundary Ct. | Suite 200 | | Portland | OR | 97239 | |
| Jiaxing Lizi Electrical Co., LTD | Zhejiang Cardiff Cable Co., Ltd. | Unit C, Floor 19, Building 34, Caohejing Hi-Tech Park | Lane 258 Xinzhuan Road | | Shanghai | | 201612 | China |
| JMS | | 5490 Parmalee Gulch Rd. | | | Indian Hills | CO | 80454 | |
| JMS Wind Energy, Inc. | | 8022 S Rainbow Blvd. Ste 406 | | | Las Vegas | NV | 89139 | |
| Job Mobz | | Address on File | | | | | | |
| Joel A Snair | | Address on File | | | | | | |
| John C Clapp | | Address on File | | | | | | |
| John Paul Bogan | | Address on File | | | | | | |
| Johnigan, Jabo O. | | Address on File | | | | | | |
| Johnson Controls, Inc. | | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson, Erik K. | | Address on File | | | | | | |
| Johnson, Xavier | | Address on File | | | | | | |
| Johnston, Antonya | | Address on File | | | | | | |
| Jonathan Moraglia | The Drone Life, LLC | Address on File | | | | | | |
| Jones, Gregory A. | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Kathy | | Address on File | | | | | | |
| Jones, Madeleine C. | | Address on File | | | | | | |
| Jones, Travis L. | | Address on File | | | | | | |
| Joral Technologies | | GENERAL ESCOBEDO, NUEVO LEON | | | Kemptville | ON | K0G 1J0 | Canada |
| Jordan, Kelsi G. | | Address on File | | | | | | |
| Jose Garcia | | 1222 Vine St., Suite 301 | | | Paso Robles | CA | 93446 | |
| Joseph H. Lemkin | Stark and Stark | PO Box 5319 | | | Princeton | NJ | 08543 | |
| Joseph, Kendra | | Address on File | | | | | | |
| Jouve Alonso, Ignacio | | Address on File | | | | | | |
| JP Morgan Chase | Lauren Palma | Client Service Associate | 8181 Communications Pkwy | | Plano | TX | 75024 | |
| JPM Chase | | 383 Madison Avenue | | | New York | NY | 10179 | |
| JPMorgan Chase Bank, N.A. | Attn SCF Contracts Management | 10 S. Dearborn | Mail Code IL1-P001 | | Chicago | IL | 60603-2300 | |
| JPMorgan Chase Bank, N.A. | | 10 S Dearborn St, Mailcode IL1-P001 | | | Chicago | IL | 60603-2300 | |
| JS Renewable EnergyGroup | Julie Stiglish | 9757 E Natal Ave. | | | Mesa | AZ | 85209 | |
| Judge, Monica | | Address on File | | | | | | |
| JugunGroupPtyLtd | | 52 - 156 Pacific Highway | Suite F5 | | Tuggerah | NSW | 2259 | Australia |
| Julie J Stiglish | JS Renewable | Address on File | | | | | | |
| Jupiter Power, LLC | Attn COO | 212 W 33rd St. | | | Austin | TX | 78705 | |
| JYT Shipping LLC | | 6724 VALHALLA WAY | | | WINDERMERE, | FL | 34786 | |
| K&L Gates LLP | William H. Holmes | One SW Columbia Street, Suite 1900 | | | Portland | OR | 97258 | |
| Kahl, Mary K. | | Address on File | | | | | | |
| Kaiser Permanente | | PO Box 29080 | Memb. Admin-Group | | Honolulu | HI | 96820-1480 | |
| Kajiya, Mayling | | Address on File | | | | | | |
| Kane, Brian | | Address on File | | | | | | |
| Kansas Department of Revenue | | Civil Tax Enforcement | PO Box 12005 | | Topeka | KS | 66601-2005 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kansas Department of Revenue | | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| Kaori Guymon | | Address on File | | | | | | |
| Kapur, Nikhil | | Address on File | | | | | | |
| Karbo Communications, Inc. | | 3951 Brookline Way | | | Emerald Hills | CA | 94062 | |
| Karbo Communications, Inc. | | 601 Fourth Street, Suite 204 | | | San Francisco | CA | 94107 | |
| Kau, Natalie | | Address on File | | | | | | |
| KBF CPAs LLP | | 111 SW 5th Ave, Ste 1850 | | | Portland | OR | 97204 | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE Texas Holdings 2020, LLC | Attn Ann Anthony | c/o of Key Capture Energy LLC | 69 State Street | Suite 1100B | Albany | NY | 12207 | |
| KCE Texas Holdings 2020, LLC | Daniel Fitzgerald | 25 Monroe St | | | Albany | NY | 12210 | |
| KCE TX 2, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE TX 2, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 7, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE TX 7, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 8, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE TX 8, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 8, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| KCE TX2, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Kean Miller LLP | William L. Caughman III, Esq. | 400 Convention Street, Suite 700 | | | Baton Rouge | LA | 70802 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kean Miller LLP | William L. Caughman III, Esq. | PO Box 5313 | | | Baton Rouge | LA | 70821-3513 | |
| Keisler, Shafi | | Address on File | | | | | | |
| Keller, Cobi M. | | Address on File | | | | | | |
| KELLERS INC | KELLERSS INC | 6750 Gordon Road | | | Wilmington | NC | 28411 | |
| KennardsHire | | U 1 Building | 22 Powers Rd | | Seven Hills | NSW | 2147 | Australia |
| Kenny, Dylan E. | | Address on File | | | | | | |
| Kent, Thomas A. | | Address on File | | | | | | |
| Kentec Electronics | | Units 25-26 Fawkes Avenue, Questor | Dartford | | Kent | | DA1 1JQ | United Kingdom |
| Kentec Electronics Limited | | 25 & 26 Fawkes Avenue, Questor | | | Dartford | Kent | DA1 1JQ | United Kingdom |
| Kerr, Thomas E. | | Address on File | | | | | | |
| Kessler, Peter J. | | Address on File | | | | | | |
| Key Capture Energy | | 69 State Street | Suite 1100B | | Albany | NY | 12207 | |
| Key Capture Energy, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Key Capture Energy, LLC KCE | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KEYBANK NATIONAL ASSOCIATION | | 127 Public Square | | | Cleveland | OH | 44114 | |
| Keyser, LLC | | 6400 E McDowell Rd Ste 100 | | | Scottsdale | AZ | 85257-3185 | |
| Keysight Technologies, Inc. | | 1400 Fountaingrove Parkway | | | Santa Rosa | CA | 95403 | |
| Khaki M.D., Mahdi | | Address on File | | | | | | |
| Khan, Muhammad Azam | | Address on File | | | | | | |
| Khoshhal, Shahram | | Address on File | | | | | | |
| Khumalo, Kwanele | | Address on File | | | | | | |
| Khurana, Himanshu | | Address on File | | | | | | |
| Kieckhafer, Schiffer & Company LLP | | 506 Second Avenue, Suite 630 | | | Seattle | WA | 98104 | |
| Kilgore, Cameron | | Address on File | | | | | | |
| Kilyk, Alexander | | Address on File | | | | | | |
| Kim Hughes, Trustee of the Hughes Land Holding Trust U/D/T May 9, 1984 | | 22 Anacapa Street Studio 5 | | | Santa Barbara | CA | 93101 | |
| King, Douglas W. | | Address on File | | | | | | |
| King, Kelleah | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | | 609 Main Street | | | Houston | TX | 77002 | |
| Kirkland, Jamison | | Address on File | | | | | | |
| Kirkpatrick, Jeffrey | | Address on File | | | | | | |
| KKR Capital Corp. | White & Case LLP | Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| KKR Capital Corp. | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| KKR Credit Advisors LLC | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| KKR Credit Advisors US LLC EIN 20-1283596 | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| Klarquist Sparkman, LLP | | 121 SW Salmon St., Suite 1600 | | | Portland | OR | 97204 | |
| Klautemis S.L. | | Severo Ochoa, 11 2-4 | 28521 Rivas | | Madrid | | | Spain |
| KLH Electrical Inc. | | 207 Line 3 North | | | Oro-Medonte, | ON | L0L 2L0 | Canada |
| Klix, Kedar C. | | Address on File | | | | | | |
| KMC Thermo, LLC | Attn Dan Ortiz | 1700 City Plaza Drive, Suite 400 | | | Spring | TX | 77389 | |
| KMC Thermo, LLC | Attn Rob Witwer, SVP, General Counsel and Steve Reinhart, Plant Manager | c/o Onward Energy Holdings, LLC | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | |
| KMC Thermo, LLC | Attn Shannon Okuyama | 1700 City Plaza Drive, Suite 400 | | | Spring | TX | 77389 | |
| KMC Thermo, LLC | | 16400 Mattawoman Dr | | | Brandywine | MD | 20613 | |
| KnowBe4 | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| KnowBe4 Inc. | | PO Box 734977 | | | Dallas | TX | 75373-4977 | |
| Koehler, Kolton | | Address on File | | | | | | |
| Kong, Julina | | Address on File | | | | | | |
| Kontrolmatik Technologies Inc. | | 8260 Greensboro Dr. Suite 502 | | | McLean | VA | 22102 | |
| Korn Ferry US | | 1900 Avenue of the Stars | Suite 2600 | | Los Angeles | CA | 90067 | |
| Kornilova, Anastasia | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPC Power Electrical Ltd. | | 395 Westney Road South | | | Ajax | ON | L1S 6M6 | Canada |
| KPMG Abogados S.L.P. | | Po. de la Castellana, 259 C | | | Madrid | | 28046 | Spain |
| KPMG LLP | | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| KPMG LLP UK | | 15 Canada Square | | | London | | E14 5GL | United Kingdom |
| Krause, William | | Address on File | | | | | | |
| Krieger, John | | Address on File | | | | | | |
| Kroll, LLC | | 55 East 52nd Street | 17th Flr | | New York | NY | 10055 | |
| Krue Industrial, LLC | | 1711 W. University Drive #153 | | | Tempe | AZ | 85281 | |
| Kuehne + Nagel Inc. | | 2175 NW Raleigh Street | | | Portland | OR | 97210 | |
| Kuehne + Nagel Legal Services Ltd | Sujith Subramanian | 1000-900 Howe Street 10th Floor | | | Vancouver | BC | V6Z 2M4 | Canada |
| Kuhn, Alexander J. | | Address on File | | | | | | |
| Kuper, Gary | | Address on File | | | | | | |
| Kupono Solar, LLC | Attn Nicole Bulgarino, Executive Vice President & Jason Smith, Vice President | One Arizona Center | 400 East Van Buren Street, #350 | | Phoenix | AZ | 85004 | |
| Kurkas, Valerie J. | | Address on File | | | | | | |
| La Grange, an Incorporated North Carolina Town | Strata Solar, LLC | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Laber, Bryce | | Address on File | | | | | | |
| Lacey, Dean | | Address on File | | | | | | |
| Lacy, Joshua | | Address on File | | | | | | |
| Lagda, Jimmy | | Address on File | | | | | | |
| Lance M Brown | | Address on File | | | | | | |
| LandCare USA L.L.C | | 5295 Westview Dr, Ste 100 | | | Frederick | MD | 21703 | |
| Lanzone, Joseph | | Address on File | | | | | | |
| Lapp, Kevin E. | | Address on File | | | | | | |
| Lara-Chrones, Shawna M. | | Address on File | | | | | | |
| Laris, Abraham | | Address on File | | | | | | |
| Larson Electronics LLC | | 9419 E US HWY 175 | | | Kemp | TX | 75143 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larsson, Terrance | | Address on File | | | | | | |
| Lashin, Aly | | Address on File | | | | | | |
| Laskowski, Michael | | Address on File | | | | | | |
| Lateralworks | | 3561 Homestead Road #432 | | | Santa Clara | CA | 95051 | |
| Latest Craze Productions Inc | | 4237 E University Dr | | | Phoenix | AZ | 85034 | |
| Latitude Media | | 444 Somerville Avenue | | | Somerville | MA | 02143 | |
| Latour, Jacqueline | | Address on File | | | | | | |
| LaTray, Jeffrey | | Address on File | | | | | | |
| Latthe, Pooja | | Address on File | | | | | | |
| Law Office of Shawn P. Ryan | Shawn P. Ryan | Sixth and Main Building | 1050 SW 6th Ave., Suite 1100 | | Portland | OR | 97204 | |
| Lawrence A Whittet | Law-EPC, LLC | Address on File | | | | | | |
| Laws, Katherine D. | | Address on File | | | | | | |
| Leader Energy Storage Technology Co. Ltd | | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Taichung City | | | | 407607 | China |
| Leader Energy Storage Technology Co., Ltd | Leader Energy Storage Technology Co., Ltd. | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Xitun Dist., | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd | | 25F.-1, No. 238, Shizheng | N. 2nd Rd., Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Ally Chou | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Attn General Manager Office | 9F.-5, No. 238, Shizheng N. 2nd Rd., Xitun Dist. | | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Chia-Yuan Chuang | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan |
| LeadFar Technologies Co., Ltd. | | 36, Ln 196, Juemin Rd. | Sanmin Dist. | | Kaohsiung City | R.O.C. | 807 | Taiwan |
| Lease, Scott | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee and Li, Attorneys-at-Law | | 8F, No. 555, Sec. 4 | Zhongxiao E. Rd. | | Taipei, 110 | | | Taiwan |
| Lee, Perry | | Address on File | | | | | | |
| Legal Management Advisory, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| Lembck, Nicolas | | Address on File | | | | | | |
| Lenda, Christopher | | Address on File | | | | | | |
| Leneway, Matthew | | Address on File | | | | | | |
| Lenz, Daniel | | Address on File | | | | | | |
| Leonardi, Angelina | | Address on File | | | | | | |
| Lerno, Jeffrey | | Address on File | | | | | | |
| Lesgaux, Alison | | Address on File | | | | | | |
| Lesher, Lorraine | | Address on File | | | | | | |
| Level 4 Consulting, LLC | | 4760 East Liberty Hill Road | | | York | SC | 29745 | |
| Lewis, Gemela | | Address on File | | | | | | |
| LHH and LHH Recruitment Solutions | ADO Professional Solutions, Inc. dba LHH and LHH Recruitment Solutions | 4800 Deerwood Campus Parkway | Bldg 800 | | Jacksonville | FL | 32246 | |
| Li, Bevan | | Address on File | | | | | | |
| Li, Jiankun | | Address on File | | | | | | |
| Li, Juan | | Address on File | | | | | | |
| Li, Kin | | Address on File | | | | | | |
| Libess Service | Attn Hui Qiu | 10 The Shire Lane | | | Markham | ON | L6B 0N4 | Canada |
| Libess Service | | 2325016 Ontario Inc., Marham | | | Ontario | ON | L3P 3J3 | Canada |
| Libess Service | | 10 The Shire Lane | | | Markham | ON | L6B 0N4 | Canada |
| Li-Cycle Inc. | | 100 Latona Road | Eastman Business Park, Building 350 | | Rochester | NY | 14652 | |
| Li-Cycle Inc. d/b/a Li-Cycle Resources Recovery | Scott Pencer | 1669 Lake Ave, Building 350 | | | Rochester | NY | 14652 | |
| Li-Cycle U.S. Inc. | | 55 McLaughlin Road | | | Rochester | NY | 14615 | |
| Lifelines Counseling Services | | 705 Oak Circle Drive East | | | Mobile | AL | 36606 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lim, Xuan Zheng | | Address on File | | | | | | |
| LingPerfect Translations, Inc. | | 1110 Brickell Ave | Suite 430-K25 | | Miami | FL | 33131 | |
| Linkedin Corp | | 1000 West Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Little, Joshua | | Address on File | | | | | | |
| Littlehales, Bethany | | Address on File | | | | | | |
| Live Nation Worldwide Inc. | | 9348 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Livek, Rachel | | Address on File | | | | | | |
| Lloyds of London | Jim Higgins | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds of London | William Parnell | 21 Mincing Lane | | | London | | EC3R 7AG | United Kingdom |
| Loadmaster Crane, Inc. | | 6935 Brittmoore Road | | | Houston | TX | 77041 | |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | Shanghai | | Shanghai | | 200122 | China |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | 370 Pudian Road | | Shanghai | | 200122 | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | | | 200122 | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | Shanghai | | 200122 | China |
| LogMeIn | | 410 Charest Est. | Suite 250 | | Quebec City | QC | G1K 8G3 | Canada |
| Lombard, Benoit | | Address on File | | | | | | |
| Lomotan, Neil | | Address on File | | | | | | |
| Lone Star Solar, LLC | Attn Greg Ness Onshore Legal | 1519 King Street | | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg Ness, General Counsel | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer and Walker Williams, Project Manager | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Paul Fleury | c/o Southern Current LLC | 1519 King St | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lone Star Solar, LLC | Southern Current, LLC | 1519 King Street Ext | | | North Charleston | SC | 29405 | |
| Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | |
| LONG Building Technologies, Inc | | PO Box 5501 | | | Denver | CO | 80217 | |
| Long, Forrest | | Address on File | | | | | | |
| Longroad BESS Procurement LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Longroad BESS Procurement, LLC | Attn General Counsel | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Longroad BESS Procurement, LLC | Attn Michael Alvarez | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Lopez Vazquez, Maria A. | | Address on File | | | | | | |
| Louisiana Department of Revenue | Attn Bankruptcy | P. O. Box 66658 | | | Baton Rouge | LA | 70896 | |
| Louisiana Department of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| Lovelytics Data LLC | | 4201 Wilson Blvd | Suite 110-372 | | Arlington | VA | 22203 | |
| Lovelytics Data, LLC | General Counsel | 4201 Wilson Blvd, Suite 110-372 | | | Arlington | VA | 22203 | |
| Lowrance, Jennifer | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LSS Class B Member, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lu Pacific Properties, LLC | | PO BOX 483 | | | Tualatin | OR | 97062 | |
| Lu Pacific Properties, LLC | | 11315 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Lu, Danny | | Address on File | | | | | | |
| Lubeck, Brian | | Address on File | | | | | | |
| Lucas, Romain | | Address on File | | | | | | |
| Lucid Software Inc. | | 10355 S Jordan Gateway #300 | | | South Jordan | UT | 84095 | |
| Lui, Yvonne | | Address on File | | | | | | |
| Luminate, LLC | | 1801 Broadway, Suite 1620 | | | Denver | CO | 80202 | |
| Ma, Mary | | Address on File | | | | | | |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | Maanshan | | Anhui Province | | 243000 | China |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | | | Maanshan | | 243000 | China |
| Macauley, Andrew | | Address on File | | | | | | |
| Macielinski, Damien | | Address on File | | | | | | |
| Mackenzie | MacKenzie Engineering, Inc. | P.O. Box 14310 | | | Portland | OR | 97293 | |
| Mackenzie | | P.O. Box 14310 | | | Portland | OR | 97293 | |
| Maclachlan, Mary A. | | Address on File | | | | | | |
| Madden, Gordon E. | | Address on File | | | | | | |
| Madison - OFC Brickell FL LLC | Attn Asset Manager | c/o NYL Real Estate Investors | 51 Madison Avenue | | New York | NY | 10010 | |
| Madison OFC Brickell FL LLC | | PO Box 744838 | | | Atlanta | GA | 30384-4838 | |
| Madison-OFC Brickell FL LLC | | 51 Madison Ave | | | New York | NY | 10010 | |
| Madrid Aguilera, Beatriz A. | | Address on File | | | | | | |
| Magrath, John | | Address on File | | | | | | |
| Mahn, Janice | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mahtani Chandiramani, Dinesh C. | | Address on File | | | | | | |
| Mainfreight Air & Ocean Pty Ltd | | 154 Melrose Drive Tullamarine | | | Melbourne | VIC | 3043 | Australia |
| Mainfreight Inc. | | 1400 Glenn Curtiss St. | | | Carson | CA | 90746 | |
| Mainz Brady Group, Inc. | | PO Box 620375 | | | Woodside | CA | 94062 | |
| Makarenko, Sergey | | Address on File | | | | | | |
| Malhoit, Brittney | | Address on File | | | | | | |
| Malta Dynamics, LLC | | 405 Watertown RD | | | Waterford | OH | 45786 | |
| MAMAC Systems, Inc. | | 8189 Century Boulevard | | | Chanhassen | MN | 55317 | |
| Mangrum, Sandra | | Address on File | | | | | | |
| Mantel, Carrie | | Address on File | | | | | | |
| Mao, Kieu | | Address on File | | | | | | |
| Map Your Show, LLC | | 6925 Valley Ave | | | Cincinnati | OH | 45244 | |
| Marc Vadillo Aguilar | | Address on File | | | | | | |
| Marine Lumber CO Corp | | 11800 SW Myslony St | | | Tualatin | OR | 97062 | |
| Mario Van Severen | | Address on File | | | | | | |
| Marquis, Christopher | | Address on File | | | | | | |
| Marriott Scottsdale Old Town | | 7325 E 3rd Ave | | | Scottsdale | AZ | 85251 | |
| Marterra Properties | | 154 Broadway | | | Costa Mesa | CA | 92627 | |
| Marterra Properties/Millikan | | 154 Broadway | | | Costa Mesa | CA | 92627 | |
| Martin Gurrea, Eduardo | | Address on File | | | | | | |
| Martinez Lamela, Maria | | Address on File | | | | | | |
| Martinez, Luis A. | | Address on File | | | | | | |
| Martinez, Rafael | | Address on File | | | | | | |
| Marvair | | P.O. Box 400 | | | Cordele | GA | 31010-0400 | |
| Marx, Natalie E. | | Address on File | | | | | | |
| Masof, Inc | | 6505 Blue Lagoon Drive | Suite 100 | | Miami | FL | 33126 | |
| Massachusetts Department of Revenue | | Bankruptcy Unit | PO Box 7090 | | Boston | MA | 02204-7090 | |
| Massachusetts Department of Revenue | | PO Box 7062 | | | Boston | MA | 02204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Massumi + Consoli LLP | | 2029 Century Park East, Suite 280 | | | Los Angeles | CA | 90067 | |
| Matrix Networks | | 4243 SE INTERNATIONAL WAY SUITE C | | | Portland | OR | 97222 | |
| Mattsson-Boze, Paige A. | | Address on File | | | | | | |
| Maverick Solar 6, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn John Spratley, Associate Director Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Kerianne Masterson, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Michael Wheeler, Project Director | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maximum Machinery Moving | | 1858 E Encanto Dr #101 | | | Tempe | AZ | 85281 | |
| Maximum Machinery Moving, LLC | | 1858 East Encanto Drive #101 | | | Tempe | AZ | 85281 | |
| Maxwell Jr., Steven J. | | Address on File | | | | | | |
| Mayer Brown LLP | Timothy J. Keeler | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 2027 Collection Center Dr. | | | Chicago | IL | 60693-0020 | |
| Mayer, Steven B. | | Address on File | | | | | | |
| Mays, Mark | | Address on File | | | | | | |
| Mc Elroy, Myles | | Address on File | | | | | | |
| McCarragher, Michael | | Address on File | | | | | | |
| McCarter & English, LLP | | 100 Mulberry Street | | | Newark | NJ | 07102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCarthy Tetrault LLP | Sean C. ONeill | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McCarthy Tetrault LLP | | 66 Wellington Street West | Suite 5300 | | Toronto | ON | M5K 1E6 | Canada |
| McCarthy Tetrault LLP | | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McClendon, Lisa | | Address on File | | | | | | |
| McCluskey, Ian | | Address on File | | | | | | |
| McCombs, Joel D. | | Address on File | | | | | | |
| McCormick, Anthony D. | | Address on File | | | | | | |
| McDonnell, William G. | | Address on File | | | | | | |
| McGavin, Scot | | Address on File | | | | | | |
| McGowan, Mark | | Address on File | | | | | | |
| Mcgregor, Scott | | Address on File | | | | | | |
| McGuckin, Daniel | | Address on File | | | | | | |
| McGuireWoods Consulting LLP | McGuireWoods LLP | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods Consulting LLP | | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods LLP | Tim Callahan | 77 W Wacker Dr | Suite 4100 | | Chicago | IL | 60601-1818 | |
| McKinsey & Company | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McLeod, Daniel | | Address on File | | | | | | |
| McMaster-Carr | | 200 New Canton Way | | | Robbinsville Twp | NJ | 08691 | |
| McMASTER-CARR SUPPLY COMPANY | | 600 N. County Line Rd | | | Elmhurst | IL | 60126 | |
| MCPc, Inc. | | 21500 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| McQuoid, Gary | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meadowlark Mechanical LLC | | 276 N 3rd PL #1365 | | | Kalama | WA | 98625 | |
| Mearns, Taylor | | Address on File | | | | | | |
| MECOP Inc. | | 7101 Supra Dr. SW | Suite A | | Albany | OR | 97321 | |
| Medders, Christopher | | Address on File | | | | | | |
| Megan Beatty | | Address on File | | | | | | |
| Mehta, Parita | | Address on File | | | | | | |
| Melissa Schwartz | | Address on File | | | | | | |
| Mendenhall, Chandler | | Address on File | | | | | | |
| Mendoza, Ramon R. | | Address on File | | | | | | |
| Mergermarket (US) Limited | Kurt Viehl | 1345 Avenue of the Americas | | | New York | NY | 10019 | |
| Mesa Logistics Group, LLC | | 681 Railroad Blvd. | | | Grand Junctions | CO | 81505 | |
| MESA Standards Alliance | | 95 Third Street | 2nd Floor | | San Francisco | CA | 94103 | |
| Mesa Technical Associates, Inc. | Mesa Technical Associates, Inc. (Main) | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Mesa Technical Associates, Inc. | | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Mesa WHSE (GTI) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa WHSE (Orion) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa, AZ WHSE Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Messe Freiburg | Freiburg Wirtschaft Touristik und Messe GmbH & Co. KG | Neuer Messplatz 1 | | | Freiburg | | 79108 | Germany |
| Messe Freiburg | | Neuer Messplatz 1 | Freiburg | | | | 79108 | Germany |
| Messe Munchen GmbH | Messe Muchen GmbH | Am Messesee 2 | | | Munchen | | 81829 | Germany |
| Metals Market Index | | 20A Tanjong Pagar Road | | | | | 088443 | Singapore |
| Metaview Global Ltd | | 20 Scrutton St | | | London | | EC2A 4RJ | United Kingdom |
| Metro Access Control | Metro Overhead Door, Inc. | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Metro Access Control | | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Metro Fire Equipment Inc | Attn Chris Moody | 63 South Hamilton Place | | | Gilbert | AZ | 85233 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meyer, Michelle | | Address on File | | | | | | |
| MG HR S de R.L de C.V. | MG HR, S. de R.L. de C.V. | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | CP | 11000 | Mexico |
| MG HR S de R.L. de C.V. | Attn Efren Castillo | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn General Counsel | c/o Invenergy LLC | 1 S. Wacker Dr. #1800 | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn Insurgentes Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn Treasury | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR, S. de R.L. de C.V. | | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | | CP 11000 | Mexico |
| MHPS | Michael Leonard | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Michael A McHargue | | Address on File | | | | | | |
| Michigan Department of Treasury | | Collection/Bankruptcy Unit | P.O. Box 30168 | | Lansing | MI | 48909 | |
| Micro Epsilon America, LP | | 8120 Brownleigh Drive | | | Raleigh | NC | 27617 | |
| Microsoft | | Axelliant - 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Mielke, Jeremy | | Address on File | | | | | | |
| Milan, Moriah | | Address on File | | | | | | |
| Millennium Building Services, Inc | | 5909 N Cutter Circle | | | Portland | OR | 97217 | |
| Miller Insurance Services LLP | | 70 Mark Lane | | | London | | EC3R 7NQ | United Kingdom |
| Miller Jr., Robert J. | | Address on File | | | | | | |
| Miller Nash Graham & Dunn LLP | | 111 SW 5th Ave | Suite 3400 | | Portland | OR | 97204 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller Nash Graham & Dunn LLP | | PO Box 3585 | | | Portland | OR | 97208 | |
| Miller, Brynna | | Address on File | | | | | | |
| Miller, John | | Address on File | | | | | | |
| Mingus, Justin | | Address on File | | | | | | |
| Minnesota Department of Revenue | | Mail Station 1275 | | | Saint Paul | MN | 55145-1275 | |
| Minnesota Department of Revnue | | 600 N. Robert St. | | | St. Paul | MN | 55146 | |
| Minnesota Revenue | | Collection Division | P.O. Box 64564 | | St. Paul | MN | 55164-0564 | |
| MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | | Sydney | NSW | 2000 | Australia |
| Mitchell, Alena | | Address on File | | | | | | |
| Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric | | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Brad Jacob | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn President | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Substation Systems Division - VP Commercial | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Electric Power Products Inc. | Attn Vice President - Power Systems Group | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | SUBSTATION DEPT. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products, Inc MEPPI | Mitsubishi Electric Power Products, Inc.. Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. | Paola Benavides | 400 Colonial Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. MHPS | Mitsubishi Electric Power Products, Inc.., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems, Ltd. | Michael Leonard | 2287 Premier Row | | | Orlando | FL | 32809 | |
| Mitsubishi Power Americas | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Attn Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Attn Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Bill McCarthy, General Counsel, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob, Commerical Operations Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Power Americas, Inc. | Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Joseph Troke, Project Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | William McCarthy, Corporate Counsel | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. MPA | Mitsubishi Electric Power Products, Inc., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Power, Inc. | Attn Brad Jacob Manager, Commercial Operation | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power, Inc. | Attn William McCarthy | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Daniel Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Matthew McLaughlin | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| MMI-Machineworks LLC | | 111 SW Columbia St | Ste 1380 | | Portland | OR | 97201 | |
| Mobile Mini, Inc. | | 4646 E. Van Buren St. | STE 400 | | Phoenix | AZ | 85008 | |
| Mobile Modular Portable Storage | | 5700 Las Positas Road | | | Livermore | CA | 94551-7806 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Modbus Tools | | Witte Software Marianevej 87 | | | Skive | | 7800 | Denmark |
| Modelon Inc. | | 2389 Main Street | | | Glastonbury | CT | 06033 | |
| Moede, Griffin | | Address on File | | | | | | |
| Moes, Nathan J. | | Address on File | | | | | | |
| Moffet, Gayle | | Address on File | | | | | | |
| Mohammednur, Mohammed | | Address on File | | | | | | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | 1501 McKinney Street, Suite 1300 | | Houston | TX | 77010 | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | PO Box 3827 | | Houston | TX | 77253 | |
| Mohave Power, LLC | Attn Ricardo Moura & PJ Vigilante | c/o EDPR NA Distributed Generation LLC | 100 Park Avenue, 24th Floor | | New York | NY | 10017 | |
| MOHAVE POWER, LLC | | Joy Lane | | | Fort Mohave | AZ | 86426 | |
| Molvig, Karl | | Address on File | | | | | | |
| Mon, Morn | | Address on File | | | | | | |
| monday.com Ltd | | 6 Yitzhak Sadeh Street | | | Tel Aviv | | 6777506 | Israel |
| Montana Department of Revenue | ATTN Bankruptcy | PO Box 7701 | | | Helena | MT | 59604-7701 | |
| Montana Department of Revenue | | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| Montgomery, Mark J. | | Address on File | | | | | | |
| Montgomery, Scott | | Address on File | | | | | | |
| Moore, Heather | | Address on File | | | | | | |
| Moore, Marcus P. | | Address on File | | | | | | |
| Morano, Alexander | | Address on File | | | | | | |
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan Stanley Renewables Inc. | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan, Clayton | | Address on File | | | | | | |
| Morris, Molly G. | | Address on File | | | | | | |
| MotoGFX, LLC | | 15060 SW Warbler Way, Suite 101 | | | Beaverton | OR | 97007 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain Alarm | | PO Box 12487 | | | Ogden | UT | 84412 | |
| Moxa Americas Inc. | Moxa Americas Inc | 601 Valencia Ave. Suite 100 | | | Brea | CA | 92823 | |
| Moyer, Brian | | Address on File | | | | | | |
| MSC Mediterranean Shipping Company S.A. | Mediterranean Shipping CO USA, Inc | 420 Fifth Avenue | | | New York | NY | 10018 | |
| MSC Mediterranean Shipping Company S.A. | | 420 Fifth Avenue | | | New York | NY | 10018 | |
| Mueller, Markus | | Address on File | | | | | | |
| Mueth, Connor | | Address on File | | | | | | |
| Mulberry Talent Partners | | 8835 SW Canyon Lane | Suite 400 | | Portland | OR | 97225 | |
| Mulhauser, Sara | | Address on File | | | | | | |
| Mulye, Vikram J. | | Address on File | | | | | | |
| Munmorah Battery | | 10-20 Gwynne Street | | | Cremome | VIC | | Australia |
| Munmorah Battery Project Co., Pty. Ltd. | | Kpmg Tower 3 International Towers, Level 38, 300 Barangaroo Avenue | Cremorne | | | | 2000 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | (ACN 662 894 699) | 10-20 Gwynne Street | | | Cremome | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Akaysha Energy | 10-20 Gwynne St | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Level 7, 22 Gordon Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter and Feri Hamori | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munoz Romero, Lourdes | | Address on File | | | | | | |
| Murphy, Brittni | | Address on File | | | | | | |
| Murray, Sandra | | Address on File | | | | | | |
| Mushkevych, Khrystyna | | Address on File | | | | | | |
| Mussett, Samuel | | Address on File | | | | | | |
| Muza Metal Products, LLC | | 606 E Murdock Ave | | | Oshkosh | WI | 54901 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Myst AI, Inc. | Attn Pieter Verhoeven, Titiaan Palazzi | Two Embarcadero Center | | | San Francisco | CA | 94111 | |
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | Nanjin | | Jiangsu Province | | 210000 | China |
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | | | Nanjin | | 210000 | China |
| Nanotech Energy, Inc. | | 323 Sunny Isles Blvd | | | Sunny Isles | FL | 33160 | |
| National Car Rental | | PO BOX 801988 | | | Kansas City | MO | 64180 | |
| National Fire & Safety Solutions, Inc. | National | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| National Fire & Safety Solutions, Inc. | | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| National Mutual Insurance Company | Attn Doug White | 1100 Locust Street, Dept. 2006 | | | Des Moines | IA | 50391-2006 | |
| National Mutual Insurance Company | Surety Administration Office | 7 World Trade Center, 37th Floor | 250 Greenwich Street | | New York | NY | 10007-0033 | |
| National Registered Agents, Inc | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| National Service Alliance - Houston LLC | | 6410-A Langfield Road | | | Houston | TX | 77092 | |
| Nationwide Mutual Insurance Company | Nationwide Mutual Company | One West Nationwide Plaza | 1-3-404 | | Columbus | OH | 43215 | |
| Nationwide Mutual Insurance Company | Surety Administrative Office | 1100 Locust Street - Dept. 2006 | | | Des Moines | IA | 50391-2006 | |
| Nationwide Transport Services LLC | | 2765 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Naturgy | | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Naturgy Renewables USA Corp | dba Front Range Midway Solar Project, LLC | 450 Sansome Street | Suite 1101 | | San Francisco | CA | 94111 | |
| Navex | | P.O. Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navis International Trade & Consulting Ltd | | Office 111, Eagle Court, Uxbridge Limited | 9 Vine Street | | London | | UB8 1QE | United Kingdom |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCDOR | ATTN Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602-1168 | |
| Neal, Cory | | Address on File | | | | | | |
| Nealey, Devon | | Address on File | | | | | | |
| Neef, Mason J. | | Address on File | | | | | | |
| Nelson Derham Law | | ABN 52 842 552 625 | 230 Buckleys Lane | | Springfield | VIC | 3434 | Australia |
| Nelson, Abe | | Address on File | | | | | | |
| Networkia Cuzco SL | W8 Address | C Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| Networkia Cuzco SL | | C/Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| Networkia Cuzco, S. L. | | Paseo de Gracia, 21 | | | Barcelona | | 8007 | Spain |
| Networkia Cuzco, S.L. | JUAN JOSE MARTINEZ GALERA | Paseo de Garcia, 21 | | | Barcelona | | 8007 | Spain |
| Nevada Department of Taxation | | Bankruptcy Section | 700 E. Warm Springs Rd. Ste 200 | | Las Vegas | NV | 89119 | |
| Nevitt, Thomas A. | | Address on File | | | | | | |
| New Hampshire Department of Revenue Administration | | Legal Bureau | PO Box 457 | | Concord | NH | 03301 | |
| New Hampshire Department of Revenue Administration | | PO Box 637 | | | Concord | NH | 03302 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Mexico Taxation & Revenue Department | | Bankruptcy Unit | PO Box 50129 | | Albuquerque | NM | 87181-0129 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 25127 | | | Baton Rouge | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 630 or | 1200 South St. Francis Drive | | Santa Fe | NM | 87504-0630 | |
| New York City Department of Finance | | P.O. Box 3933 | | | New York | NY | 10008-3933 | |
| New York Marine and General Insurance Company | | 412 Mt. Kemble Avenue, Suite 300 C | | | Morristown | NJ | 07960 | |
| New York State Corporation Tax | NYS Dept of Taxation & Finance | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |
| New York State Corporation Tax | | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation | NYS Sales Tax Processing | PO Box 15172 | | | Albany | NY | 12212-5172 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Unemployment Insurance | | PO Box 4301 | | | Binghamton | NY | 13902-4301 | |
| Newcomer, Kristen N. | | Address on File | | | | | | |
| Next Security LLC | Next Security, LLC | 2263 NW 102nd PL | | | Miami | FL | 33172 | |
| Nguyen, Jean | | Address on File | | | | | | |
| Nguyen, Justin | | Address on File | | | | | | |
| Nguyen, Ninh V. | | Address on File | | | | | | |
| Nguyen, Tony | | Address on File | | | | | | |
| Nicholas Boxwell | | Address on File | | | | | | |
| Nicholas V Escobar | | Address on File | | | | | | |
| Nickalus Johnson | | Address on File | | | | | | |
| Nidec ASI S.p.A. | Industrial Systems & Automation | S.S. 11 CASORDIS | | | Montebello Vicentino | | 36054 | Italy |
| Nidec ASI S.p.A. | Nidec ASI S.p.A. Main | Via Fratelli Gracchi 39 | | | Cinisello Balsamo | | 20092 | Italy |
| Nidec ASI S.p.A. | Valerio Martinuzzi | Via F.lli Gracchi, 39 | | | Cinisello Balsamo | | 20092 | Italy |
| Nidec ASI S.p.A. | | Via Fratelli Graccji 39 | | | Cinisello Baisamo | | 20092 | Italy |
| Nippon Express China Co., Ltd. Guangzhou Branch | | Room 2106-2109,No.138,Tiyudong Road,Goldlio | Digital Network Cntr | Tianhe Section | Guangzhou | | | China |
| Nippon Express USA Inc. | | PO Box 31001-1820 | | | Pasadena | CA | 91110-1820 | |
| NJ Division of Taxation | | 3 John Fitch Way, 5th Floor | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| NoBlue SaaS Limited | | Unit 2/3 H2O Business Park, Lake View Dr | Annesley | | Nottingham | Notts. | NG15 0HT | United Kingdom |
| NoBlue2 | | 2/3 H2o Business Park Lake View Drive | Annesley | | Nottingham | | NG15 0HT | United Kingdom |
| Nogueira, Raphael Pires | | Address on File | | | | | | |
| Nomura Corporate Funding Americas, LLC | | 309 West 49th Street | | | New York | NY | 10019 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| nOps, Inc | | 1034 Emerald Bay Rd #430 | | | South Lake Tahoe | CA | 96150 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| North Carolina Electric Membership Corporation | Attn Power Supply | PO Box 27603 | | | Raleigh | NC | 27611-7306 | |
| North Coast Electric Company | | 2450 8th Ave S. | | | Seattle | WA | 98134 | |
| North River Insurance Company | Jim Higgins | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| North Star Imaging, Inc. | | 19875 S Diamond Lake Road | | | Rogers | MN | 55374 | |
| Northern Reliability, Inc. | | 81 Demeritt Place | | | Waterbury | VT | 05676 | |
| Northstar Energy Management, LLC | Attn General Counsel | 3133 W. Frye Road, Ste. 500 | | | Chandler | AZ | 85226 | |
| Northstar Energy Management, LLC | Attn General Counsel | 9430 Research Blvd. Bldg. IV, Suite 250 | | | Austin | TX | 78759 | |
| Northstar Energy Management, LLC | Novasource Power Opco. Inc. | 9430 Research Blvd. Bldg IV, Suite 250 | | | Phoenix | TX | 78759 | |
| Northstock, Inc | | 153 Northboro Road, Unit 19 | | | Southborough | MA | 01772 | |
| Northwest Natural | | PO Box 6017 | | | Portland | OR | 97228 | |
| Norton Rose Fulbright US LLP | Attn Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | | 1301 McKinney | Suite 5100 | | Houston | TX | 77010 | |
| NP Machineworks LLC | | Two Seaport Lane | 16th Floor | | Boston | MA | 02210 | |
| NP Machineworks, LLC | | 111 SW Fifth Ave, Suite 1250 | | | Portland | OR | 97062 | |
| N-Sci Technologies Inc. | | 71 Black Road | Unit 5, Sault Ste | | Marie | ON | P6B 0A3 | Canada |
| Nugent, Neil T. | | Address on File | | | | | | |
| Nuthmann, Gerald | | Address on File | | | | | | |
| NW Facility Solutions, Inc | | PO Box 508 | | | Sherwood | OR | 97140 | |
| NW Lift Truck Service, Inc | | 13691 NE Whitaker Way | | | Portland | OR | 97230 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NW Natural | | PO BOX 6017 | | | Portland | OR | 97228 | |
| Oak Hill Solar 1 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Oak Hill Solar 1 LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Oak Hill Solar 2 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Oak Hill Solar 2 LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Ocean Network Express PTE Ltd | | 8730 Stony Point Parkway, Suite 400 | | | Richmond | VA | 23235 | |
| OConnor, John W. | | Address on File | | | | | | |
| Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the Comptroller of Maryland | | Bankruptcy Unit | 7 St. Paul Street, Suite 230 | | Baltimore | MD | 21202 | |
| OfficeSpace Software Inc | | 228 Park Ave S | #39903 | | New York | NY | 10003 | |
| OfficeSpace Software Inc. | | 228 Park Avenue S., Suite 39903 | | | New York | NY | 10003 | |
| OfficeSpace Software Inc. | | 30000 Mill Creek Ave, Suite 300 | | | Alpharetta | GA | 30022 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | 222 SW Columbia Street, Suite 1500 | | | Portland | OR | 97201 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| OHoro, Paul | | Address on File | | | | | | |
| Oliver Rokoff | | Address on File | | | | | | |
| Oliver-Paton, Nia | | Address on File | | | | | | |
| Olori Crane Service, Inc. | | 11 Seeger Drive | | | Nanuet | NY | 10954 | |
| Omega Morgan Rigging - OR, Inc. | | 5602 NW Huffman Street | | | Hillsboro | OR | 97124 | |
| Omni Logistics | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |
| Omni Logistics, LLC | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| One Source Freight LLC | | 11 Peekay Dr | | | Clifton | NJ | 07014 | |
| One Source Freight, LLC | | 3600 E University Dr. | Suite A-1475 | | Phoenix | AZ | 85034 | |
| ONeill Transfer & Storage Co., Inc. | | 5805 SW 107th Ave #1 | | | Beaverton | OR | 97005 | |
| Onesource | | 311 South Wacker Dr, Suite 4900 | | | Chicago | IL | 60608 | |
| OneSource (3PL) Inventory | | 46 Stafford Street | | | Lawrence | MA | 01841 | |
| Ong, Ping Jia | | Address on File | | | | | | |
| Online Enterprises Inc., dba Online Business Systems | Chief Executive Officer and Legal Counsel | 200-115 Bannatyne Avenue | | | Winnipeg | MB | R3B 0R3 | Canada |
| Onlinecomponents.com | Master International Corporation Inc | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| Onlinecomponents.com | | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| OnLogic, Inc. | | 435 Community Drive | | | South Burlington | VT | 05403 | |
| Onshape A PTC Business | PTC Inc. | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Onshape A PTC Business | | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Ontiveroz, Stephen | | Address on File | | | | | | |
| OPALCO | | 183 Mt. Baker Road | | | Eastsound | WA | 98245 | |
| Operation Technology Inc. | | 17 Goodyear, Suite 100 | | | Irvine | CA | 92618 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orangeville Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | Attn Orangeville Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orcas Power & Light Cooperative OPALCO | Orcas Power & Light Cooperative, OPALCO Orcas Power & Light Cooperative | 183 Mount Baker Road | | | Eastsound | WA | 98245-9413 | |
| Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Oregon Department of Revenue | Attn Bankruptcy | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | P.O. Box 14780 | | | Salem | OR | 97309 | |
| OReilly Media, Inc. | | 1005 Gravenstein Highway N | | | Sebastopol | CA | 95472 | |
| Ormat Nevada Inc | Ormat Nevada Inc. | 6140 Plumas St | | | Reno | NV | 89519 | |
| Ormat Nevada Inc. | Attn Director - Operations | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Director - Projects | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Head of Technology | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | | 6884 Sierra Center Parkway | | | Reno | NV | 89511 | |
| Orr Protection | Erica Khourjian | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| Orr Protection Systems | | 2100 Nelson Miller Parkway | | | Louisville | KY | 40223 | |
| Orr Protection Systems, INC | Attn Legal Department | 2100 Nelson Miller Pkwy | | | Lousville | KY | 40223 | |
| Orr Protection Systems, Inc. | Orr Protection | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| Orr Protection Systems, Inc. | | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| OT Technology, Inc. | | 1200 Abernathy Rd | Ste 700 | | Atlanta | GA | 30328 | |
| OTIS Elevator Company | | PO BOX 73579 | | | Chicago | IL | 60673 | |
| Otoum, Maya | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Outcome Energy, LLC (Tim Healy) | | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Outcome Energy, LLC Tim Healy | c/o Outcome Energy, LLC | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Ovchinikov, Christian | | Address on File | | | | | | |
| Oyefeso, Oluwagbemileke | | Address on File | | | | | | |
| Ozen Engineering, Inc. | | 1210 E. Arques Ave. Suite 207 | | | Sunnyvale | CA | 94085 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES | PO BOX 280502 | | | HARRISBURG | PA | 17128-0502 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| Pacheco, Arielle D. | | Address on File | | | | | | |
| Pacific Coast Commercial | Attn Tom Hennessy | 6050 Santa Rd., Suite 200 | | | San Diego | CA | 92124 | |
| Pacific Customs Brokers Inc. | | 1400 A Street | | | Blaine | WA | 98230 | |
| Pacific Customs Brokers Ltd. | | PO Box 59 | | | Blaine | WA | 98231 | |
| Pacific Fence & Wire Co. | Pacific Fence and Wire Company | 13770 SE Ambler Road | | | Clackamas | OR | 97015 | |
| Pacificorp | Bryce Foster | 825 NE Multnomah Street | | | Portland | OR | 97232 | |
| Pacificorp | PacifiCorp Main | 825 NE Multnomah Street | | | Portland | OR | 97232 | |
| Pacini, Liam | | Address on File | | | | | | |
| Paid Leave Oregon | Oregon Employment Department | 875 Union Street NE | | | Salem | OR | 97311 | |
| Paligo AB | | Vretenvagen 2 | | | Solna | | 17154 | Sweden |
| Palmer, Emily | | Address on File | | | | | | |
| Palmer, Jason A. | | Address on File | | | | | | |
| PAN Communications | | 255 State Street | | | Boston | MA | 02109 | |
| PAN Communications Inc. | | 255 STATE STREET | | | BOSTON | MA | 02109 | |
| Panchenko, Olena | | Address on File | | | | | | |
| Panel Specialists, Inc. | | PO BOX 27 | | | Bourg | LA | 70343 | |
| Pape Material Handling, Inc. | The Pape Group | 355 Goodpasture Island Road Ste. 300- | | | Eugene | OR | 97401 | |
| Paprzycki, Kevin A. | | Address on File | | | | | | |
| Parking NW, LLC | | PO Box 6916 | | | Portland | OR | 97228 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parkinson, Kai | | Address on File | | | | | | |
| PARS International Corp. | | PO Box 259 | | | Greenvale | NY | 11548 | |
| Partners in Diversity | | 121 SW Salmon St | Suite 1440 | | Portland | OR | 97204 | |
| Patil, Rajesh | | Address on File | | | | | | |
| Paulson, Chad | | Address on File | | | | | | |
| PayCargo LLC | | 201 Alhambra Circle | Suite 711 | | Coral Gable | FL | 33134 | |
| PCdisposal.com LLC | | 400 New Century Pkwy | | | New Century | KS | 66031 | |
| Peach, Blayton | | Address on File | | | | | | |
| Peak Energy Technologies, Inc. | | 4845 Pearl East Circle, Suit 118, Pmb 16776 | | | Boulder | CO | 80301 | |
| PEAK-System | | Head Office Darmstadt | Leydheckerstra Be 10 | | | Darmsta dt | 64293 | Germany |
| Pearce Services, LLC | | 1222 Vine Street | Suite 301 | | Paso Robles | CA | 93446 | |
| Pearson, Carleigh | | Address on File | | | | | | |
| Pemcorp S.A.P.I. de C.V. | | Calzada Del Valle 255 | Col. Del Valle | | San Pedro Garza Garcia | Nuevo Leon | 66220 | Mexico |
| Pennsylvania Department of Revenue | Attn Bankruptcy | Department 280946 | | | Harrisburg | PA | 17128-0946 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO Box 280425 | | | Harrisburg | PA | 17128-0425 | |
| Penumarthi, Kiranmayi | | Address on File | | | | | | |
| People 2.0 Industrial, LLC | | 2520 Renaissance Blvd Suite 130 | | | King of Prussia | PA | 19406 | |
| People 2.0 North America, LLC | People2.0 | 2520 Renaissance Boulevard | Suite 130 | | King of Prussia | PA | 19406 | |
| Perez Salgado, Kelvin | | Address on File | | | | | | |
| Perfect Meeting GmbH | | Am Technologiepark 8 | 82229 Seefeld | | Bavaria | | | Germany |
| Perixx Computer GmbH | | Heerdter Landstr. 189e | | | Dusseldorf | | 40549 | Germany |
| Perkins Coie LLP | Gina K. Eiben | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins Coie LLP | | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Permian Energy Services | Llano Environmental & Energy Group, LLC dba Permian Energy Services | 1817 CR 131 | | | Tuscola | TX | 79562 | |
| Philip Doyle Manufacturing | Basil Mercuri | 95 Covington Street | | | Hamilton | ON | L8E 2Y4 | Canada |
| Philip Riley Projects Pty Ltd | | Level 15, 470 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Phillips, Kimberly A. | | Address on File | | | | | | |
| Pike Telecom | | PO BOX 747012 | | | Atlanta | GA | 30374 | |
| Pike Telecom and Renewables, LLC | | 5260 Parkway Plaza Blvd, Suite 150 | | | Charlotte | NC | 28217 | |
| Pine Gate EPC, LLC | Attn Chris Dunbar | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pine Gate EPC, LLC | Attn Legal | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pine Gate Renewables, LLC | Pine Gate Renewables, LLC Main | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pioneer Packaging | B2B Industrial Products LLC | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | Jason Rotner | 730 E University Drive | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging - A B2B Industrial Packaging Company | James Petras | 313 S. Rohlwing Road | | | Addison | IL | 60101 | |
| Pitkin, Jacob | | Address on File | | | | | | |
| Platt Electric Supply | Platt | PO Box 418759 | | | | | 02241 | |
| PMC Treasury Inc | | 25 West 36th Street | 9th Floor | | New York | NY | 10018 | |
| PNC Commercial, LLC | | 249 Fifth Avenue One Pnc Plaza | | | Pittsburgh | PA | 15222-2707 | |
| Poblano Energy Storage, LLC | Attn General Counsel | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Attn Vice President of Procurement | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Markus Wilhelm | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Poblano Energy Storage, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Pointer, Cassaundra | | Address on File | | | | | | |
| Poly Performance, Inc. | | 860 Industrial Way, STE 110 | | | San Luis Obispo | CA | 93401 | |
| Portland General Electric Company | PGE Corporate | 121 SW Salmon St. | | | Portland | OR | 97204 | |
| Portland General Electric Company | | 121 SW Salmon Street | | | Portland | OR | 97204-2901 | |
| Portland General Electric Company | | PO Box 4404 | | | Portland | OR | 97208 | |
| Portland General Electric PGE | Portland General Electric Company | 1WTC0511 | | | Portland | OR | 97204 | |
| Portland Marriott Downtown Waterfront | | 1401 SW Naito Parkway | | | Portland | OR | 97201 | |
| Potter Anderson & Corroon LLP | | 1313 N Market St | PO Box 951 | | Wilmington | DE | 19899-0951 | |
| Powell, Joseph | | Address on File | | | | | | |
| Power Electronics USA Inc. | | 1510 N. Hobson St. | | | Gilbert | AZ | 85233 | |
| Power Systems Consultants | c/o Power Systems Consultants Australia Pty Ltd | Level 4, 51 Alfred Street | | | Fortitude Valley | QLD | 4006 | Australia |
| PowerFlex Solar, LLC | Attn Legal Department | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| PowerFlex Solar, LLC | Attn Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| PowerFlex Solar, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | Bryan Towe, Treasurer | 392 First Street | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | | 392 First St | | | Los Altos | CA | 94022 | |
| PowerFlex Systems, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |
| Powers, Brian M. | | Address on File | | | | | | |
| Powin Australia Pty Ltd | KPMG | Tower 3, International Towers Sydney Level 38 | 300 Barangaroo Avenue | | Sydney | NSW | 2000 | Australia |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powin Canada BC Ltd. | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy (Ningbo) Co., Limited | | No. 28 XingBin Road, Ecological Park, Zhongyi | | Zhejiang Province | Yuyao City | | | China |
| Powin Energy Ontario Storage II, LP | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| Powin Energy Operating, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy Spain, SL | c/o Gestonia | Avenida Doctor Arce 14 | | | Madrid | | MADRID | Spain |
| Powin LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Qingdao New Energy Co Ltd | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin UK Ltd | | 3 Lloyds Ave. | | | London | | EC3N 3DS | United Kingdom |
| PPA Grand Johanna LLC | PPA Grand Johana, LLC | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| PPA Grand Johanna, LLC | Attn Lizette Vidrio | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| PPA Grand Johanna, LLC | Attn William M. Keyser & Benjamin L. Tejblum | K&L Gates LLP | 1601 K Street, NW | | Washington | DC | 20006 | |
| PRAXIS Technology Escrow, LLC | Attn Contracts Administration | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| PRAXIS Technology Escrow, LLC | Chris Smith | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| PRAXIS Technology Escrow, LLC | | 12540 Broadwell Road, Suite 2201 | | | Alpharetta | GA | 30004 | |
| Precision Analytics Consulting LLC | | 82 Nassau St | | | New York | NY | 10038 | |
| Premier Press | | 5000 N Basin Ave | | | Portland | OR | 97217 | |
| Prevalon Energy LLC | JOHN GRUPP Chief Legal Officer | 400 International Parkway, Suite 200 | | | Heathrow | FL | 32746 | |
| Prevalon/Hecate Energy Johanna Facility/Mistubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |

Exhibit G
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Price Forbes & Partners | | 1st Floor, The Minster Building, 21 Mincing Lane | | | London | | EC3R 7AG | United Kingdom |
| Price, Sally J. | | Address on File | | | | | | |
| PricewaterhouseCoopers Advisory Services LLC | PwC Holdings No. 21 LLC | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| PricewaterhouseCoopers Advisory Services LLC | | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| PriceWaterHouseCoopers Asesores De Negocios, S.L. | | Paseo De La Castellana, 259B | | | Madrid | | 28046 | Spain |
| PricewaterhouseCoopers LLP | | 805 SW Broadway, Suite 800 | | | Portland | OR | 97205 | |
| PRIME AGENCY | | 17595 Almahurst St | Ste 209 | | City of Industry | CA | 91748 | |
| Principal Life Insurance Company | | PO Box 10372 | | | Des Moines | IA | 50306 | |
| Priority-1 Inc. | | PO Box 840808 | | | Dallas | TX | 75284-0808 | |
| Prisma Energy Solutions LLC | Attn Tim Rebbom, President | 9821 Katy Freeway, Suite 600 | | | Houston | TX | 77024 | |
| Prisma Energy Solutions LLC | David Roylance, Co-Founder & Principal | 9821 Katy Freeway, Suite 600 | | | Houston, | TX | 77024 | |
| Prisma Energy Solutions LLC | Kim Driscoll, General Counsel | 22 Battle Flagg Road | | | Bedford | MA | 01730 | |
| Pristine Plumbing Inc. | | 29 Rancho Circle | | | Lake Forest | CA | 92630 | |
| Procore Technologies, Inc. | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procurement Inc. DBA Pack-n-Tape | | P.O. Box 813 | | | Lafayette | CO | 80026 | |
| Professional Plastics Inc | | 1810 E Valencia Dr | | | Fullerton | CA | 92831 | |
| Prolamsa | | CARRETERA A COLOMBIA SN KM. 5.75, COL. LAS MALVINAS | | | Escobedo | NL | | Mexico |
| Prolift Rigging Co Glendale AZ 3PL Inventory | | 5750 N 101st Ave | | | Glendale | AZ | 85307 | |
| ProLift Rigging Company, LLC | Attn Rudy Lopez | 5621 S 25th St | | | Phoenix | AZ | 85040 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prolift Rigging Company, LLC | | 1840 Pyramid Place | Suite 550 | | Memphis | TN | 38132 | |
| Prometheus AZ Battery LLC | Attn Rohit Garg | 2370 Stadium Blvd, Suite 235 | | | Ann Arbor | MI | 48104 | |
| Propeller Inc | | PO Box 6860 | | | Portland | OR | 97228 | |
| Propst, Michelle L. | | Address on File | | | | | | |
| Provost, Philip E. | | Address on File | | | | | | |
| ProWireandCable LLC | | 2121 W South Fork Dr | | | Eagle | ID | 83616 | |
| PTC | | 121 Seaport Blvd | | | Boston | MA | 02210 | |
| Public Service Company of New Mexico | Attn Legal Department | John Verheul | 414 Silver Ave SW | | Albuquerque | NM | 87107 | |
| Public Service Company of New Mexico | Attn Nicholas Pollman | 2401 Aztec Rd NE | | | Albuquerque | NM | 87107 | |
| Public Service Company of New Mexico | Public Service Company of New Mexico (PNM) | 414 Silver Ave. SW, MS 1055 | | | Albuquerque | NM | 87102 | |
| Pulse | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | Aazzum Yassir | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| PULSE CLEAN ENERGY SPV WATT LIMITED | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| Punch, Glenn | | Address on File | | | | | | |
| Pure Power Solutions, Inc. | | 1 Front Street | | | Healdsburg, | CA | 95448 | |
| Pure Power Solutions, Inc. | | 1083 Vine St, #279 | | | Healdsburg | CA | 95448 | |
| Putah Creek Solar Farm | | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Attn Dan Martinez | PCSF LLC | PO Box 605 | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Dan Martinez, Manager | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Putah Creek Solar Farms LLC | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Solvida Energy Group Inc. Solvida Energy Group Inc. Main | 1400 Shattuck Avenue, Suite 3 | | | Berkeley | CA | 94709 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PuYuan Green Energy Inc. | PuYuan Green Energy Inc | Rm. 4D09 No. 5, Sec. 5 XinYi Rd. XinYi Dist. | | | Taipei | | 11011 | Taiwan |
| PuYuan Green Energy Inc. | | 4D09 No. 5, Sec 5, XinY District | | | Taipei | | 11011 | Taiwan |
| PuYuan Green Energy Inc. | | 8F-1, No.259, Sec.1, Fuxing S. Road | Da-An District | | Taipei City | | 106466 | Taiwan |
| PV Trade Media LLC | | 75 Kenmare Street | Suite 5H | | New York | NY | 10012 | |
| PVM PRODUCTION JULIA MALCHER | PVM PRODUCTION - JULIA MALCHER | Tegernseer Landstr. 44 | | | Munich | | 81541 | Germany |
| PwC US Group LLP | Thalia Cody | 300 Madison Avenue | | | New York | NY | 10017 | |
| PwC US Tax LLP | | 300 Madison Avenue | | | New York | NY | 10017 | |
| PXiSE Energy Solutions, LLC | Attn Beth Rolls Mathewson | 488 8th Avenue | | | San Diego | CA | 92101 | |
| PXiSE Energy Solutions, LLC | Attn Steve Case | 488 8th Avenue | | | San Diego | CA | 92101 | |
| Qamar, Muhammad | | Address on File | | | | | | |
| Qi, Zhao | | Address on File | | | | | | |
| Qingdao Cheng Yu New Materials Co., Ltd. | | 31# Qingdao-High Tech International Enterprise Port | | | Liandong U Valley | | | China |
| Qingdao CIMC Container Manufacture Co., Ltd | | No.1, east Huanghe Road | Economic & Technological Development ZonE | | Qingdao | | | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, China Shandong | Pilot Free Trade Zone | Qingdao, P.R. | Qingdao | | 266500 | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, Pilot Free Trade Zone | | | Qingdao | Shandong | | China |
| QINGDAO HARVEST TRADING CO., LTD | | No. 63 Haier Rd. | Laoshan District of Qingdao | Shandong Province China | Qingdao | | | China |
| Qingdao Henka Precision Technology CO., Ltd | | 628 Qianwangang Road | Huangdao District | | Qingdao City | | 266500 | China |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qingdao Sensnow Software Co., Ltd. | | RM918-922 Tower A | 383 Dunhua Road North District | | Qingdao | | 266011 | China |
| Qingdao Sheng yuan lin Electric Co.,Ltd | Qingdao Grand Source Electric Co.,Ltd | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |
| Qingdao Sheng yuan lin Electric Co.,Ltd | | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |
| Qingdao Shunneng Machinery Co., Ltd. | | Liugouyi Village, Huashan Town Jimo | | | Shandong | | 266216 | China |
| QPO Energy | Richard Chang | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| QPO Energy, LLC | QPO Energy LLC | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Quadro Communications | | PO Box 101 | | | Kirkton | ON | N0K 1K0 | Canada |
| Quailhurst Vineyard Estates | | 16031 SW Pleasant Hill Rd | | | Sherwood | OR | 97140 | |
| Quality Water Financial, LLC | | 12600 Interurban Ave S | Ste 160 | | Tukwila | WA | 98168 | |
| Questyme USA | Questyme USA, Inc. | 26878 Wembley Court | | | Farmington Hills | MI | 48331 | |
| R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | Av. Paseo De La Reforma No. 222 Piso 15 | Col. Juarez Cuauhtemoc | | Ciudad De Mexico | | CX06600 | Mexico |
| R.H. SHIPPING & CHARTERING S DE RL DE CV | | AV. PASEO DE LA REFORMA NO. 222 PISO 15 | COL. JUAREZ ALCALDIA CUAUHTEMOC | | CIUDAD DE MEXICO C.P. | CAM | 06600 | Mexico |
| R.S. Hughes Co., Inc. | | 8520 NE Alderwood Road. STE G | | | Portland | OR | 97220 | |
| Rabbitbrush Solar LLC | | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 94 of 129

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rabbitbrush Solar, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Leeward Energy | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Radiate Holdings, LP | | 650 College Road East | Suite 3100 | | Princeton | NJ | 08540 | |
| Raghu, Latha | | Address on File | | | | | | |
| Raindrop Supply Inc. | | 18252 SW 100th Court | | | Tualatin | OR | 97062 | |
| Raines-Yilma, Roshan | | Address on File | | | | | | |
| Ramakrishnan, Sanjana | | Address on File | | | | | | |
| Ramirez, Andrew A. | | Address on File | | | | | | |
| Ramirez, Gilberto | | Address on File | | | | | | |
| Ramirez, Richard | | Address on File | | | | | | |
| Rand Worldwide Subsidiary Inc. | Rand Worldwide | 11201 Dolfield Blvd Suite 112 | | | Owings Mills | MD | 21117 | |
| Rapid7 LLC | | 120 Causeway Street, #400 | | | Boston | MA | 02114 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/ Transmission Engineering & Technical Services | PO Box 7388 | | | Fredericksburg | VA | 22404 | |
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/Transmission Engineering & Technical Services | 249 Industrial Ct | | | Fredericksburg | VA | 22408 | |
| Raterink, Linsey | | Address on File | | | | | | |
| Rathod, Pranali B. | | Address on File | | | | | | |
| Rayborn, Joshua | | Address on File | | | | | | |
| Re Build AppliedLogix, LLC | | 3495 Winton Place, Building C Suite 2 | | | Rochester | NY | 14623 | |
| Rector, Robert B. | | Address on File | | | | | | |
| Reed Exhibitions Australia Pty Limited | | Tower 2, 475 Victoria Ave | Locked Bag 4500 | | Chatswood | DC | NSW 2067 | Australia |
| Reed Smith LLP | | Three Logan Square | 1717 Arch Street | | Philadelphia | PA | 19103-2713 | |
| Reeves, Rodney | | Address on File | | | | | | |
| Regence BlueCross BlueShield of Oregon | | PO BOX 2597 | | | Portland | OR | 97208-2597 | |
| Regueira, Ivan | | Address on File | | | | | | |
| Reid, John M. | | Address on File | | | | | | |
| Reliable Construction Services, LLC | | 7056 Archibald Ave, Ste 102 #418 | | | Corona | CA | 92880 | |
| Reliance Industries Limited | | Reliance Industries Limited Maker Chambers - IV | Nariman Point | | Mumbai | | 400 021 | India |
| ReliaStar Life Insurance Company d/b/a Voya Financial | | 250 Marquette Ave | Suite 900 | | Minneapolis | MN | 55401 | |
| Rendon-Silva, Luis A. | | Address on File | | | | | | |
| Renew Energy Electrical LLC | | 2520 East River Ridge Place, Suite 100 | | | Sioux Falls | SD | 57103 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 96 of 129

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renewable Energy Tax Advisors LLC | | 100 Commercial Street | Suite 300 | | Portland | ME | 04101 | |
| Renewable Northwest Project | Renewable Northwest Direct | 421 SW 6th Avenue | Suite 1400 | | Portland | OR | 97204 | |
| Renewable Northwest Project | | 421 SW 6th Avenue | Suite 1400 | | Portland | OR | 97204 | |
| Renewance, Inc. | | 321 W. Lake Street, Ste E | | | Elmhurst | IL | 60126 | |
| Repario Data LLC | | 11333 N Scottsdale Road | Suite 294 | | Scottsdale | AZ | 85254 | |
| REPT BATTERO Energy Co., Ltd | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District Longwan District | | Wenzhou | | 325024 | China |
| REPT BATTERO Energy Co., Ltd. | Jason Hong | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | No 205, Binhai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | Wenzhou | Zhejiang | 325024 | China |
| Republic Services | | 10295 SW Ridder Road | | | Wilsonville | OR | 97070 | |
| RES Energy Global Services S.L.U. | Jaime Jimenez Roldan | Parque Cientifico y Tecnologico- P de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |
| RES Energy Global Services S.L.U. | Manuel Sanchez-Merenciano Juarez | Parque Cientifico y Tecnologico- P de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RES Energy Global Services, S.L.U. | | PASEO DE LA INNOVACION 3 PARQUE CIENTIFICO Y TECNOLOGICO | | | Albacete | | 2006 | Spain |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 2006 | Spain |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 02006 | Spain |
| RES Energy Services Limited | | Beaufort Court Egg Farm Lane | | | Kings Langley | | WD4 8LR | United Kingdom |
| RESA Service, LLC | | 8300 Cypress Creek PKY STE 225 | | | Houston | TX | 77070-5493 | |
| Residence Inn by Marriott LLC | | PO Box 741574 | | | Atlanta | GA | 30374-1574 | |
| Resideo Singapore Pte Ltd | | 1 Paya Lebar Link #04-01 | | | Paya Lebar Quarter 1 | | 408533 | Singapore |
| Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive Ste. 128F | | | San Marcos | CA | 92078 | |
| Responsive | RFPIO Inc. | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Responsive | | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Ressler, Kristian | | Address on File | | | | | | |
| Returning Veterans Project | | 650 NE Holiday St | Ste 1600 PMB #174 | | Portland | OR | 97232 | |
| Reuters News & Media Limited | | Five Canada Square | Canary Wharf | | London | | E14 5AQ | United Kingdom |
| Revenue Division Customer Service Center | | 111 SW Columbia Street | Suite 600 | | Portland | OR | 97201 | |
| Rexel USA, Inc. | | 14951 Dallas Parkway | | | Addison | TX | 75001 | |
| Rexgear. Inc. | | 12672 Limonite Ave Ste 3E530 | | | Corona | CA | 92880 | |
| Reyes, Jason | | Address on File | | | | | | |
| RFPIO, INC. | Aaron LaVigne | 4145 SW Watson Ave., Suite 450 | | | Beaverton | OR | 97005 | |
| RGA Reinsurance Company | | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RH Alpamed 3PL Inventory | | CARRETERA MONTERREY - COLOMBIA NO. EXT KM | 18 COLONIA EMILIANO ZAPATA C.P. 65500 | | Monterrey | | 65500 | Mexico |
| RH Shipping & Chartering (USA) LLC | | 400 N Sam Houston Pkwy East | Suite 1010 | | Houston | TX | 77060 | |
| RH Shipping & Chartering USA LLC | | 400 N Sam Houston Pkwy East, Suite 1010 | | | Houston | TX | 77060 | |
| Rice, Izabela | | Address on File | | | | | | |
| Rice, Laura A. | | Address on File | | | | | | |
| Richards, Layton & Finger, P.A. | | 920 North King Street | | | Wilmington | DE | 19801 | |
| Richards, Thomas C. | | Address on File | | | | | | |
| Riegler, Christine | | Address on File | | | | | | |
| Riley, Ian R. | | Address on File | | | | | | |
| Rimel, Patrick | | Address on File | | | | | | |
| Rinderer, Waylen | | Address on File | | | | | | |
| Rise Realty Commission | | 1902 Wright Place | #200 | | Carlsbad | CA | 92008 | |
| Rizvi, Taha M. | | Address on File | | | | | | |
| Robert Half International, Inc | | P.O. Box 743295 | | | Los Angeles | CA | 90074 | |
| Robert Won | | Address on File | | | | | | |
| Rocky Mountain Reserve | | 1221 W Mineral Avenue, Suite 202 | | | Littleton | CO | 80120 | |
| Rocky Mountain Reserve, LLC | | PO Box 631458 | | | Littleton | CO | 80163 | |
| Rodriguez II, John | | Address on File | | | | | | |
| Rodriguez, Michael J. | | Address on File | | | | | | |
| Rodriguez, Viviano | | Address on File | | | | | | |
| Roelle, Tyler D. | | Address on File | | | | | | |
| Rogers, Dustin | | Address on File | | | | | | |
| Rogers, Zeke O. | | Address on File | | | | | | |
| Roland Berger LP | | 1217 Woodward Ave | Suite 450 | | Detroit | MI | 48226 | |
| Roldness, Tara | | Address on File | | | | | | |
| Romano III, Richard J. | | Address on File | | | | | | |
| Rose City Moving & Storage | | 5130 N Basin Ave | | | Portland | OR | 97217 | |
| Rose, Anthony | | Address on File | | | | | | |
| Ross, Randy C. | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rossi, Andrew | | Address on File | | | | | | |
| Rossi, Greggory | | Address on File | | | | | | |
| Rotundo, Michael | | Address on File | | | | | | |
| Royal Refresh | | 9905 SW Herman Road | | | Tualatin | OR | 97062 | |
| RRC Power & Energy, LLC | | 810 Hesters Crossing Rd, Suite 120 | | | Round Rock | TX | 78681 | |
| RS | | 7151 Jack Newel Blvd. South | | | Fort Worth | TX | 76118-7037 | |
| Rubicon Professional Services | | 3370 Chastain Gardens Drive, Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Professional Services, LLC | Attn Morris O Riordan | 3370 Chastain Gardens Drive Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Professional Services, LLC | | 3370 Chastain Gardens Drive Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Technical Services, LLC | | 3370 Chastain Gardens Drive Suite 210 | | | Kennesaw | GA | 30144 | |
| Rudd & Company, PLLC | | 3805 Valley Commons Drive | Suite 7 | | Bozeman | MT | 59718 | |
| Ruipu Energy Co., LTD | | No 205, Binghai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China |
| Russell Reynolds Associates, Inc. | | 277 Park Avenue | Suite 3800 | | New York | NY | 10172 | |
| Russo, Frank | | Address on File | | | | | | |
| Rutherdale Fisher, Jenna | | Address on File | | | | | | |
| Ryan Electric, Inc. | Ryan Electric | 1328 East Street | | | Pittsfield | MA | 01201 | |
| Ryan, Cullen | | Address on File | | | | | | |
| Ryan, John | | Address on File | | | | | | |
| Ryker, Virginia D. | | Address on File | | | | | | |
| S&P Global Inc. | S&P Global Commodity Insight | 55 Water Street | | | New York | NY | 10041 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S.A.A. Logistics Inc | | 527 Townline Rd | Suite 301 | | Hauppauge | NY | 11788 | |
| S.C. Department of Revenue | | Office of General Counsel | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| S2 Imaging | | 305 NE Russell St | | | Portland | OR | 97212 | |
| Saber Power Services, LLC | | 9841 Saber Power Lane | | | Rosharon | TX | 77583 | |
| Sacker, Evan P. | | Address on File | | | | | | |
| Saeteurn, Jackson | | Address on File | | | | | | |
| SAFE Laboratories and Engineering Corp. | | 5901 Elwin Buchanan Drive | | | Sanford | NC | 27330 | |
| Saitov, Artem | | Address on File | | | | | | |
| Saiz Jimenez, German | | Address on File | | | | | | |
| Salary.com LLC | Salary.com | PO Box 844048 | | | Boston | MA | 02284-4048 | |
| Salesforce, Inc. | | 415 Mission St | 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce, Inc. | | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| Salguero, Santiago J. | | Address on File | | | | | | |
| Salt Creek Energy Advisors, Inc. | | 29 Paradise Cove | | | Laguna Nigel | CA | 92677 | |
| Samsung C&T Corporation | | 199, Everland-ro, Pogok-eup | Cheoin-gu | Yongin-si | Gyeonggi-do | | | Korea |
| Samuel, Gabriel | | Address on File | | | | | | |
| San Diego Gas & Electric Company | Attn Director of Procurement and Portfolio Design | 8315 Century Park Court, CP21D | | | San Diego | CA | 92123 | |
| Sanchez, Marcos A. | | Address on File | | | | | | |
| Sanders, Mason | | Address on File | | | | | | |
| Sandoval, Lucas | | Address on File | | | | | | |
| Santa Paula Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| Santa Paula Energy Storage, LLC | | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| Santiago, Luis | | Address on File | | | | | | |
| Sarin, Barry | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 101 of 129

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAS Institute Inc. | SAS Institute Inc. DBA JMP | SAS Campus Drive | | | Cary | NC | 27513 | |
| Sathe, Mahesh | | Address on File | | | | | | |
| Saturn Battery 1 LP | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Battery I LP | Saturn Battery 1 LP | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |
| Saturn Power | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | Doug Wagner | 1177 Perth Street | | | New Hamburg | ON | N3A 2K6 | Canada |
| Saturn Power Inc. | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |
| Sauers, Justin | | Address on File | | | | | | |
| Saulwick, Woody | | Address on File | | | | | | |
| Scartozzi, John P. | | Address on File | | | | | | |
| Schefter, William | | Address on File | | | | | | |
| Schleusner, Bradley | | Address on File | | | | | | |
| Schmenk, Jessica | | Address on File | | | | | | |
| Schneider Electric IT Corporation | | 70 Mechanic Street | | | Foxboro | MA | 02035 | |
| Schneider Electric IT Corporation | | 5081 Collections Center Drive | | | Chicago | IL | 60693-5081 | |
| Schoeberle, Derek B. | | Address on File | | | | | | |
| Schoenradt, Edward | | Address on File | | | | | | |
| Schott, Caleb | | Address on File | | | | | | |
| Schreiber, Daniel | | Address on File | | | | | | |
| Schuetze, Tyler | | Address on File | | | | | | |
| Schwartz Levitsky Feldman, LLP | | 2300 Yonge Street | Suite 1500 Box 2434 | | Toronto | ON | M4P 1E4 | Canada |
| Schwartz, Jay | | Address on File | | | | | | |
| Scott, Amber M. | | Address on File | | | | | | |
| Scottsdale Marriott at McDowell Mountains | | 16770 N Perimeter Drive | | | Scottsdale | AZ | 85260 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn Asset Management | 1101 Connecticut Ave NW, Fl 2 | | | Washington | DC | 20036 | |
| SCS Van Wyck 012823 Croton on Hudson, LLC | Attn Asset Management | c/o Arevon Energy, Inc. | 8800 N. Gainey Center Dr., Suite 100 | | Scottsdale | AZ | 85258 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn General Counsel | c/o Sol Customer Solutions, LLC | 1101 Connecticut Ave. NW, Second Floor | | Washington | DC | 20036 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Sol Customer Solutions | 1101 Connecticut Ave, Fl2 | | | Washington | DC | 20001 | |
| Scully, Michael | | Address on File | | | | | | |
| SE Recycling Limited | | Unit C - Banico House, TIlson Road | | | Manchester | | M23 GF | United Kingdom |
| Secretary of Homeland Security | | | | | Washington | DC | 20528 | |
| Security Packaging | | 66052 | | | Loves Park | IL | 61132-5600 | |
| Sedig, Joshua A. | | Address on File | | | | | | |
| SEGGER | | US Address - 101 Suffolk Lane | | | Gardner | MA | 01440 | |
| Seiberlich, Blair A. | | Address on File | | | | | | |
| Sentek Dynamics Inc. | | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Senva, Inc. | | 1825 NW 167th Place | | | Beaverton | OR | 97006 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, Suite 1705 | | Boston | MA | 02110 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Serrano Solar, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Service Stream Energy & Water | c/o Service Stream Energy & Water Pty Ltd | Level 4, 357 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Sgambati, Jessica | | Address on File | | | | | | |
| SGS North America Inc. | | 201 Route 17 North, 7th Floor | | | Rutherford | NJ | 07070 | |
| SGS-CSTC Standards Technical Services Shanghai Co., Ltd. | | No.588 West Jindu Road | Songjiang District | | | | 201612 | China |
| Shanghai Hdmann Industry Co., Ltd | | Room 1-912 No388 Xinfu Rd. | | | Shanghai | | 201100 | China |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI NINE HONESTY INTERNATIONAL CARGO AGENT CO.,LTD | | ROOM.2-R40,HONGKOU SOHO 3Q,NO.512 ZHAPU ROAD | HONGKOU DISTRICT | | SHANGHAI | | | China |
| Shanghai Shengrun Intl Transport Co.,LTD | | No. 2020, Baoyang Rd., | Baoshan District | | Shanghai | | 201900 | China |
| Shankar, Maithreyi | | Address on File | | | | | | |
| Sharifzadeh Moghadam, Sharareh | | Address on File | | | | | | |
| Sharpe & Abel Pty Lrd | | GPO Box 1802 | | | Melbourne | VIC | 3001 | Australia |
| Shea, Kristina L. | | Address on File | | | | | | |
| Sheikh, Tariq | | Address on File | | | | | | |
| Sheldon Manufacturing, Inc. | | 300 N 26th Ave | | | Cornelius | OR | 97113 | |
| ShelterPoint Life Insurance Company | | 1225 Franklin Avenue | Suite 475 | | Garden City | NY | 11530 | |
| Shenzhen Ace Battery Co., Ltd | | 29th Floor, Hanking Financial Cntr., No. 9968 Shennan Ave | Nanshan District | | Shenzhen | | 518000 | China |
| Shenzhen ACE Battery Co., Ltd. | | 29th floor, Hanking Financial Center, No. 9968 Shennan Avenue | Nanshan District | | Shenzhen | | | China |
| Shenzhen Baiqiancheng Electronic Co.,Ltd | | 3B Shatouxiang industrial zoon,Changzhen village | Gongming town,Guangming district | | Shenzhen | | 518132 | China |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building 9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | Shenzhen | Guangdong Province | | 518110 | China |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | | Shenzhen | | 518110 | China |
| Shenzhen Topband Co., Ltd. | Huizhou Topband Electrical Technology Co., LTD | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District | Huizhou | | 516006 | China |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd Floor, Building 7, Tangtou Road No 1 | Shiyan | | Guizhou Province | | 518100 | China |
| Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd floor, building 7, Tangtou Road No 1 | | | Shiyan | | 518100 | China |
| Sheppard, Mullin, Richter & Hampton LLP | Attn Elliot Hinds | 1901 Avenue of the Stars Suite 1600 | | | Los Angeles | CA | 90067 | |
| Sheraton Grand at Wild Horse Pass | | 5594 West Wildhorse Pass Blvd | | | Chandler | AZ | 85226-5400 | |
| Shift Space, LLC | | 1407B Ola Vista | | | San Clemente | CA | 92672 | |
| Shimshi Inc. | | 7800 Travelers Tree Dr | | | Boca Raton | FL | 33433 | |
| Shiou, James | | Address on File | | | | | | |
| Shufeldt, Darek | | Address on File | | | | | | |
| SIBA LLC | | 29 Fairfield Place | | | Caldwell | NJ | 07006 | |
| Sickinger, Viridiana | | Address on File | | | | | | |
| Siddiqe, Muhammad Yasir | | Address on File | | | | | | |
| Sieg, Gary | | Address on File | | | | | | |
| Sierra Southwest Cooperative Services, Inc. | Attn Ben Engelby | 1000 S. Highway 80 | | | Benson | AZ | 85602 | |
| Sigma Corporation | | 700 Goldman Drive | | | Cream Ridge | NJ | 08514 | |
| Sigma Design Inc. | | 4600 NW Pacific Rim Blvd. | | | Camas | WA | 98607 | |
| Signtastic | Signtastic LLC | 1230 S Gilbert Rd G-4 | | | Mesa | AZ | 85204 | |
| Siltherm Advanced Materials PTE LTD | | 8 Eu Tong Sen Street, #15-82 | | | Singapore | Singapore | 059818 | Singapore |
| Silva, Alexandre | | Address on File | | | | | | |
| Silva, Kaley | | Address on File | | | | | | |
| Silva, Tyson S. | | Address on File | | | | | | |
| Simon, Peter | | Address on File | | | | | | |
| Singh, Nashvinder | | Address on File | | | | | | |
| Slalom, Inc. | Business & Legal Affairs | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slalom, Inc. | Sam Berger | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slalom, Inc. | | 255 S King St | Suite 1800 | | Seattle | WA | 98104 | |
| Slinde Nelson | Garry J. Schnell | 11019 NW 35th Ave | | | Vancouver | WA | 98685-3526 | |
| Slomski, Andrew R. | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sluder, Evan | | Address on File | | | | | | |
| SMA America, LLC | | 3925 Atherton Road | | | Rocklin | CA | 95677 | |
| SMA SOLAR TECHNOLOGY AG | | Sonnenallee 1 | | | Kassel | Hesse | 34266 | Germany |
| SMA Solar Technology America LLC | | 3925 Atherton Rd | | | Rocklin | CA | 95765 | |
| SMA Solar Technology America LLC, | | 6020 West Oaks, Suite 300 | | | Rocklin | CA | 95765 | |
| Smargiassi, Harper M. | | Address on File | | | | | | |
| Smartsheet | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| Smartsheet Inc. | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| Smartsheet Inc. | | Dept 3421, PO Box 123421 | | | Dallas | TX | 75312 | |
| Smiley, Lauren | | Address on File | | | | | | |
| Smith, Angela R. | | Address on File | | | | | | |
| Smith, Catrina | | Address on File | | | | | | |
| Smith, Cheryl | | Address on File | | | | | | |
| Smith, Jeannie | | Address on File | | | | | | |
| Smith, Kyle | | Address on File | | | | | | |
| SMM Information & Technology Co., Ltd | | 9th FL in South Section, Building 9 | Lujiazui Software Park, No. 20, Lane, Eshan Road | Pudong New Area | Shanghai | | 200127 | China |
| SMM Information & Technology Co., Ltd. | | 9F, South Section, No.9 Building, Lujiazui Software Park, No.20, Lane 91 | | | Shanghai | | | China |
| Snyder, Susan | | Address on File | | | | | | |
| Soares, Michelle | | Address on File | | | | | | |
| Social Inertia, Inc. | | 15466 Los Gatos Blvd, #109-51 | | | Los Gatos | CA | 95032 | |
| Socomec Inc. | | 9 Galen Street | | | Watertown | MA | 02472 | |
| Socomec, Inc. | | 9 Galen Street, Suite 120 | | | Watertown | MA | 02472 | |
| Sokhi, Rajini | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 106 of 129

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solar Art | Budget Holdings Inc | 23042 Mill Creek Drive | | | Laguna Hills | CA | 92653 | |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | Solar Energy Trade Shows, LLC | 2121 Eisenhower Ave | Suite 301 | | Alexandria | VA | 22314 | |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | | 2121 Eisenhower Ave | | | Alexandria | VA | 22314 | |
| Solar Media Limited | | 123 Buckingham Palace Road | 2nd Floor | | London | | SW1W 9SH | United Kingdom |
| Solar Star 3, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Attn Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Solar Star 3 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Solar Star 4 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solas Energy Consulting U.S. Inc. | | 430 N College Ave, Suite 425 | | | Fort Collins | CO | 80524 | |
| Solis Jr., Nicolas | | Address on File | | | | | | |
| Solution 7 Ltd | | Magdalen Centre | Oxford Science Park | | Oxford | Oxon. | OX4 4GA | United Kingdom |
| SOLV Energy, LLC | | 16680 West Bernardo Dr | | | San Diego | CA | 92127 | |
| Sonic Systems International, LLC | | 1880 South Dairy Ashford, Suite 207 | | | Houston | TX | 77077 | |
| Sorensen, Ian | | Address on File | | | | | | |
| Source One Freight | | 4201 Walden Ave | | | Lancaster | NY | 14086 | |
| SourceOne Commerce CA 3PL Inventory | | 2650 Commerce Way | | | Commerce | CA | 90040 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SourceOne Portland OR 3PL Inventory | co Javelin | 5545 NE 148th Ave, Ste B | | | Portland | OR | 97230 | |
| SourceOne Tolleson AZ 3PL Inventory | | 8585 W. Buckeye Road | | | Tolleson | AZ | 85353 | |
| SourceOne Transportation | | 610 S Industrial Blvd. | Suite 250 | | Euless | TX | 76040 | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| Southco, Inc | | 210 N. Brinton Lake Road | | | Concordville | PA | 19331 | |
| Southern California Edison Company | Attn Manager, Grid Contract Management | 2244 Walnut Grove Ave. | PO Box 800 | | Rosemead | CA | 91770 | |
| Southern California Edison Company | Southern California Edison | P.O. Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison Company | | Box 900 | | | Rosemead | CA | 91770-0600 | |
| Southern Power Company Energy Center | Attn Accounts Payable BIN 10096 | C/O Southern Power Company | PO Box 59008 | | Atlanta | GA | 30308-9008 | |
| Southern Power Company Energy Center | Attn Kenneth Stewart | 3535 Colonnade Parkway 9th Flr South | | | Birmingham | AL | 35243 | |
| Southern Power Company SPC | Southern Power Company | 30 Ivan Allen Jr. Blvd NW | | | Atlanta | GA | 30308 | |
| Southwest Marine and General Insurance Company | | 412 Mt. Kemble Avenue, Suite 300 C | | | Morristown | NJ | 07960 | |
| Southwest Mobile Storage Inc. | | 1005 N 50th St | | | Phoenix | AZ | 85008 | |
| SP Garland Solar Storage, LLC | Robert A. Schaffeld III | 3535 Colonnade Parkway | | | Birmingham | AL | 35243 | |
| SP Garland Solar Storage, LLC | | 30 Ivan Allen Jr Blvd NW | | | Atlanta | GA | 30308 | |
| SP Tranquility Solar Storage LLC | Robert A. Schaffeld III | 3535 Colonnade Parkway | | | Birmingham | AL | 35243 | |
| SPAIN-US CHAMBER OF COMMERCE, INC. | | 2153 Coral Way | Suite 400 | | Miami | FL | 33145 | |
| Spark Power Renewables | | 1337 North Service Rd E, Suite 200 | | | Oakville | ON | L6J 1A7 | Canada |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spark Power Renewables Canada Inc. | Northwind Solutions Group Inc. | 1337 North Service Road East, Second Floor | | | Oakville | ON | L6H1A7 | Canada |
| Spark Power Renewables USA Inc | | 4900 Diplomacy Road | | | Fort Worth | TX | 76155 | |
| Speas, Tyler J. | | Address on File | | | | | | |
| Specified Technologies Inc. | Specified Technologies Inc. STI | 210 Evans Way | | | Somerville | NJ | 08876 | |
| Specified Technologies Inc. | | 210 Evans Way | | | Somerville | NJ | 08876 | |
| SPECTRUM FIRE PROTECTION | | 1330 E. Orangethorpe Ave | | | Fullerton | CA | 92831 | |
| Speedrack West | Storage & Handling Systems, Inc. DBA Speedrack West | 11100 NW Gordon Road | | | North Plains | OR | 97133 | |
| Spencer Stuart | | Address on File | | | | | | |
| Spencer, Andrew | | Address on File | | | | | | |
| Sphera Solutions, Inc. | | 130 E. Randolph St. | Suite 2900 | | Chicago | IL | 60601 | |
| Spico Solutions, Inc. | | PO Box 851 | | | Carlsbad | CA | 92018 | |
| Splunk | | 3098 Olsen Drive | | | San Jose | CA | 95128 | |
| Sprecher, Angela | | Address on File | | | | | | |
| Spring, Sara | | Address on File | | | | | | |
| SRP | | PO Box 52025 | | | Phoenix | AZ | 85072-2025 | |
| Stacey, Seth | | Address on File | | | | | | |
| Stageberg, Julie | | Address on File | | | | | | |
| Stamford Language and Communication | | 12-21, BLK 11, Kim Tian Road | | | | | 168594 | Singapore |
| Standard Security Life Insurance Company of New York | | PO Box 2875 | | | Clinton | IA | 52733 | |
| Stanley J Stevenson | | Address on File | | | | | | |
| Star Incorporated | | 38W636 US Highway 20 | | | Elgin | IL | 60124 | |
| Stark and Stark | J. Lemkin | PO Box 5315 | | | Princeton | NJ | 08543 | |
| Starlink | | 1 Rocket Rd | | | Hawthorne | CA | 90250 | |
| StarTex Software | | P.O. BOX 4356 | DEPT. 1543 | | HOUSTON | TX | 77210-4356 | |
| State of Hawaii, Department of Taxation | | 75 Aupuni Street #101 | | | Hilo | HI | 96720-4245 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of New Jersey Department of Labor and Workforce Development | | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State of New Jersey Division of Taxation | | 3 John Fitch Way | | | Trenton | NJ | 08695 | |
| Stavrou, Paul | | Address on File | | | | | | |
| Stellar Renewable Power LLC | | 14643 Dallas Parkway, Suite 250 | | | Dallas | TX | 75254 | |
| Stellhorn, Ryan A. | | Address on File | | | | | | |
| STEM | | Four Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| STEM | | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| STEM / Mohave Power LLC | Stem, Inc. | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Stem Inc. | | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Bill Bush | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Step Function I/O LLC | J. Adam Crain | 395 SW Bluff Drive Ste 10 | | | Bend | OR | 97702 | |
| Step Function I-O LLC | | 395 SW Bluff Drive Suite 10 | | | Bend | OR | 97702 | |
| Stepherson, Madison | | Address on File | | | | | | |
| Steptoe & Johnson PLLC | Attn Jason A. Antin, Esquire | 1 PPG Place, Suite 3300 | | | Pittsburgh | PA | 15222 | |
| Sterling and Wilson Private Limited | | 9th Floor, Universal Majestic | P.L. Lokhande Marg, Chembur(W) | | Mumbai | | | India |
| Stevens, Mark | | Address on File | | | | | | |
| Stickney, Moses | | Address on File | | | | | | |
| Stillwater Energy Storage, LLC | Stillwater Energy Storage, LLC Main | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |
| Stillwater Energy Storage, LLC | | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stoel Rives LLP | | 760 SW Ninth Ave., Suite 3000 | | | Portland | OR | 97205-2584 | |
| Stone, Eric | | Address on File | | | | | | |
| Stoneberg, Allen | | Address on File | | | | | | |
| Storm, Benjamin | | Address on File | | | | | | |
| Storm, Evan P. | | Address on File | | | | | | |
| Stout Risius Ross, LLC | Xerox c/o BMO Harris | LBX 71770 | 141 W. Jackson Blvd, Suite 1000 | | Chicago | IL | 60604 | |
| Stout Risius Ross, LLC | | 150 W Second Street | Suite 400 | | Royal Oak | MI | 48067 | |
| Stowe Australia Pty Ltd | | 10-12 Clyde Street | | | Rydalmere | NSW | 2116 | Australia |
| Strata Solar Services, LLC | Attn Business Operations | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | Attn Legal Department | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | Brian Herndon, General Counsel | Strata Solar LLC | 800 Taylor Street, Suite 200 | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Attn General Counsel | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Attn Vice President of Procurement | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Strata Solar, LLC Main | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | | 800 Taylor St | Suite 200 | | Durham | NC | 27701 | |
| Strata Storage, LLC | Attn Joshua Rogol Brian Herndon | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strategy Learning Center LLC dba Outthinker | | 6121 SW 104th Street | | | Pinecrest | FL | 33156 | |
| Strativ Group Ltd | Attn Legal Department | 2520 Renaissance Blvd., Ste 130 | | | King of Prussia | PA | 19406 | |
| Stuart H Statman | | Address on File | | | | | | |
| Studio Legale Bird & Bird | | Via Borgogna 8 | | | Milan | | 20122 | Italy |
| Studio Legale Bird & Bird | | Via Flaminia, 133 | | | Rome | | 196 | Italy |
| Sudheer Kossery, Saswath | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sukumar, Vajapeyam | | Address on File | | | | | | |
| Summit EHSQ Inc. | Summit EHSQ | 3273 Whispering Pine Road | | | Burlington | ON | L7M2R4 | Canada |
| Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, High Street Tower, Suite 1705 | | Boston | MA | 02110 | |
| Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Sun Streams Expansion, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | Michael U. Alvarez, Chief Operating Officer | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Sunbelt Rentals, Inc | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Rentals, Inc. | Attn Michael Price, Lien Administrator | 1275 West Mound Street | | | Columbus | OH | 43223 | |
| Sunbelt Solomon Services, LLC | | 1922 S. MLK Jr. Drive | | | Temple | TX | 76504 | |
| SunGrid Corp | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| SunGrid Corp | | 2500 Citywest Blvd | Ste 1700 | | Houston | TX | 77042 | |
| SunGrid Solutions | | 135 George Street North | Unit 204 | | Cambridge | ON | N1S2M6 | Canada |
| Sungrid Solutions | | 135 George St. N, Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada |
| SunGrid Solutions Inc. | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| Sungrid Solutions Inc. | | 11 Chase Crescent | | | Camrbridge | ON | N2C 0C3 | Canada |
| SunGrid Solutions Inc. | | 135 George Street North. Unit 204 | | | Cambridge | ON | N1S2M6 | CANADA |
| Sunshine Middle East SL | | Carretera de Humera 87, 15-2B | | Pozuelo de Alarcon | Madrid | | 28224 | Spain |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunthonchart, Lori | | Address on File | | | | | | |
| Sutherby, Austyn | | Address on File | | | | | | |
| SuZhou Pioneer NewEnergy Testing Technology CO., LTD | | No. 285, Yudai North Road | Yushan, Kunshan, Suzhou, Jiangsu | | SuZhou | | 215399 | China |
| Swaim, Brian | | Address on File | | | | | | |
| Swanson, Michael J. | | Address on File | | | | | | |
| SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| SWOOSE LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| SWOOSE LLC | Audrey Fogarty | 3046 FM 1927 | | | Pyote | TX | 79777 | |
| Swoose, LLC | Jupiter Power, LLC Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Syarikat Lan-Ric Industries Sdn. Bhd. | | Plot 171, Hala Perusahaan Menglembu 1, Falim. | | | Ipoh | Perak | 30200 | Malaysia |
| Sylvester, Dana | | Address on File | | | | | | |
| Sylvester, Kathleen | | Address on File | | | | | | |
| Synopsys, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| T.N. DIRECT LIMITED | | Ebenezer House | | | Newcastle under Lyme | Staffs. | ST5 2BE | United Kingdom |
| Tahir, Kashif | | Address on File | | | | | | |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | Taiyuan | | Shanxi Province | | 030032 | China |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | | | Taiyuan | | 030032 | China |
| Takatsuji, Koshu | | Address on File | | | | | | |
| Tang, Conway | | Address on File | | | | | | |
| Tarek Kanso dba Poler Werks LLC dba PolarX | POLER WERKS LLC | 409 Cascade Dr | | | Vancouver | WA | 98664 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tarek Kanso dba Poler Werks LLC dba PolarX | | 409 Cascade Dr | | | Vancouver | WA | 98664 | |
| Tarlow Naito & Summers, LLP | | 2014 NE Broadway | | | Portland | OR | 97232-1511 | |
| Tate, Walter D. | | Address on File | | | | | | |
| Tax Collector, Multnomah County | | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| Taxpayer Services | Florida Department of Revenue | Mail Stop 3-2000 | 5050 W Tennessee St | | Tallahassee | FL | 32399-0112 | |
| Taylor Stewart | | Address on File | | | | | | |
| Taylor, Travis | | Address on File | | | | | | |
| Taylors Technical Triage, Inc. | | 6 Caddie Lane | | | Bellingham | WA | 98229 | |
| TBI (Trail Blazers) | | One Center Court | #200 | | Portland | OR | 97227-2103 | |
| TDOR | c/o Bankruptcy Unity | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| TeamViewer | | Bahnhofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Tech Heads Inc. | | 7070 SW Fir Loop | | | Portland | OR | 97223 | |
| Tech Talent Link, Inc. | | 5 Centerpoint Drive | Suite 400 | | Lake Oswego | OR | 97035 | |
| Tekscan Inc | | 333 Providence Hwy | | | Norwood | MA | 02062 | |
| TEMPUS POWER FUNDING LLC | | 1108 Lavaca St Ste 110-349 | | | Austin | TX | 78701-2172 | |
| Tennessee Department of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| TEquipment/Touchboards | Interworld Highway LLC DBA Tequipment / Touchboards | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| TEquipment/Touchboards | | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| Terefe, Tewodros | | Address on File | | | | | | |
| TERIS-NYC, LLC | | 112 W 34th Street Office #18001 | | | New York | NY | 10120 | |
| TerMarsch, Wendy | | Address on File | | | | | | |
| Tesema, Yonatan T. | | Address on File | | | | | | |
| TestEquity LLC | | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts | Attn Alma Montalvo | San Antonio Audit Office | 5710 W. Hausman Rd | Suite 105 | San Antonio | TX | 78249 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Corporate Trust Administration - Kandy Williams | The Bank of New York Mellon Trust Company, N.A. as Collateral Agent | 4655 Salisbury Road, Suite 300 | | Jacksonville | FL | 32256 | |
| The Boston Consulting Group UK LLP | | 80 Charlotte Street | | | London | | W1T 4QS | United Kingdom |
| The Boston Consulting Group, Inc. | | 200 Pier 4 Blvd | | | Boston | MA | 02210 | |
| The City of Glenwood Springs | | 101 West 8th Street | | | Glenwood Springs | CO | 81601 | |
| The Contingent | | 809 N Russell Street | Suite 203 | | Portland | OR | 97227 | |
| The Descartes Systems Group Inc. | Attn Contract Administration | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| The EMC Shop | | 3830 Atherton Rd Ste 100 | | | Rocklin | CA | 95765-3726 | |
| The Huntington National Bank | Huntington Equipment Finance Customer Service | Equipment Finance Division | Huntington Center | 525 Vine Street, 14th Floor CN200C | Cincinnati | OH | 45202 | |
| The Institute for Applied Network Security, LLC | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| The Insurance Company of the State of Pennsylvania | Michael Bierbaum | 11250 Corporate Ave | Suite 210 | | Lenexa | KS | 66219 | |
| The Insurance Company of the State of Pennsylvania | | | | | Schaumburg | IL | 60196 | |
| The Leviton Law Firm, Ltd. | | One Pierce Place, Suite 725 W | | | Itasca | IL | 60143 | |
| The LRE Foundation | | 6688 N Central Expressway | Suite 500 | | Dallas | TX | 75206 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 115 of 129

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The MIACON Group | | 15321 S. Dixie Highway | Suite 311 | | Palmetto Bay | FL | 33157 | |
| The Myers Law Group | Attn Jeff Myers | 8031 Rowan Rd | | | Cranberry Township | PA | 16066 | |
| The Prudential Insurance Company of America | | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America VB | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Richardson Company | | 2 Commerce Square | 2001 Market Street, Suite 2850 | | Philadelphia | PA | 19103 | |
| The Sleeper Group | | 183 Ossipee Trail | | | Limington | ME | 04049 | |
| The Sleeper Group | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| The Sleeper Group LLC | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| Thompson Jr., William E. | | Address on File | | | | | | |
| Thompson, Matthew | | Address on File | | | | | | |
| Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters | | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters - West | | PO Box 6292 | | | Carol Strem | IL | 60197-6292 | |
| Thomson Reuters Tax & Accounting Inc. | | 2395 Midway Road | | | Carrollton | TX | 75006 | |
| Three Way Logistics, Inc | CEO | 42505 Christy St. | | | Fremont | CA | 94538 | |
| ThrivePass, Inc. | | 3801 Franklin Street | | | Denver | CO | 80205 | |
| Thyssenkrupp Materials NA, Inc. | | 22355 West Eleven Mile Rd. | | | Southfield | MI | 48033 | |
| Tieu, William | | Address on File | | | | | | |
| Ting, Darren Yaoshun | | Address on File | | | | | | |
| Tinney, Shauna | | Address on File | | | | | | |
| TLD Logistics Services, Inc. | | 1300 Everett Rd | | | Knoxville | TN | 37932 | |
| TMEIC Corporation | | 1325 Electric Rd | | | Roanoke | VA | 24018 | |
| Tomedes LLC | | 9450 SW GEMINI DR # 34540 | | | BEAVERTON | OR | 97008-7105 | |
| Tonkon Torp LLP | | 888 SW Fifth Ave | Suite 1600 | | Portland | OR | 97204 | |
| Topband Mexico S de RL de CV. | | Av. Del Parque #1175 | Cienega de Flores | | Nuevo Leon | MEX | 65550 | Mexico |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 116 of 129

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOPBAND SMART DONG NAI (VIET NAM) COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | Vietnam | 810000 | Vietnam |
| TOPBAND SMART DONG NAI VIET NAM COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | | 810000 | Vietnam |
| Torres Guerra, Juan C. | | Address on File | | | | | | |
| Torres, Aileen E. | | Address on File | | | | | | |
| Total Phase | | 773 E El Camino Real #108 | | | Sunnyvale | CA | 94087 | |
| Total Quality Logistics, LLC | | P.O. Box 799 | | | Milford | OH | 45150 | |
| Town of La Grange, North Carolina | Attn John P. Craft, Town manager | 203 S Center St. | PO Box 368 | | La Grange | NC | 28551 | |
| Townsend, Yvette A. | | Address on File | | | | | | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters Blvd | Suite 300 | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance, Inc. | | P.O. Box 9050 | | | Dallas | TX | 75019 | |
| Toyotalift of Arizona, Inc. | | 1445 N 26th Ave | | | Phoenix | AZ | 85009-3626 | |
| TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan |
| TPE Energy Inc. | | 24F-8, No. 3, Sec. 1, Xintai 5th Road | Xizhi Dist. | | New Taipei City | | 22146 | Taiwan |
| TPE Energy, Inc. | Customer Account TPE PO-T200306001 TPE0010 | 24-8F, No.93, Sec.1, Xintai 5th Rd., Xizhi Dist. | | | New Taipei City | | 221416 | Taiwan |
| Trabax | | 7901 4th St., N. Ste 8053 | | | St. Petersburg | FL | 33702 | |
| Trail Blazers Inc. | | One Center Court | Suite 200 | | Portland | OR | 97227-2103 | |
| TrailB Technologies LLC | | 3905 State Street, Suite 7-134 | | | Santa Barbara | CA | 93105 | |
| Tran Xuan, Chien | | Address on File | | | | | | |
| Trans Wagon Intl (U.S.A.) Co., Ltd | | 20955 Pathfinder Rd | | | Diamond Bar | CA | 91765 | |
| Trans Wagon Intl Co., Ltd Taichung Office | Trans Wagon Intl Co., Ltd. | 32F., No. 447 Section 3 | Wen Hsin Road | | Taichung | | | Taiwan |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TransPerfect International LLC | | 107 SE Washington Street, Suite 256 | | | Portland | OR | 97214 | |
| Transperfect International, LLC | | 1250 Broadway, 32nd Floor | | | New York | NY | 10001 | |
| Transport Continental Inc | | PO Box 609 | | | Pharr | TX | 78577 | |
| Travel Incorporated | | 4355 River Green Parkway | | | Duluth | GA | 30096 | |
| Tricor Direct Inc DBA Emedco | | 2491 Wehrle Drive | | | Buffalo | NY | 14221 | |
| Trigueros, Gil | | Address on File | | | | | | |
| Trilantic Capital Management L.P. | Trilantic North America | 399 Park Avenue, 39th Floor | | | New York | NY | 10022 | |
| TRIM-LOK, INC | | 6855 HERMOSA CIRCLE. | | | BUENA PARK | CA | 90622 | |
| Triple Butte LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | Attn Mike Geier | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple P RTS LLC | | 300 N Lasalle Dr | Suite 1420 | | Chicago | IL | 60654 | |
| Trivergix | | 16141 Swingley Ridge Rd | | | Chesterfield | MO | 63017 | |
| Trivergix 3PL Inventory | co SKU Distribution | 7353 E Ray Rd | | | Mesa | AZ | 85212 | |
| Trivergix Group | | 681 Railroad Blvd. | | | Grand Junction | CO | 81505 | |
| Trombley, Robert | | Address on File | | | | | | |
| True Capital Partners LLC | | 56 N Haddon Ave | | | Haddonfield | NJ | 08033 | |
| True Seals LLC | | 1309 N. Bradley Road #1 | | | Spokane | WA | 99212 | |
| Trugrid Power | | 2500 Citywest Boulevard | | | Houston | TX | 77042 | |
| Trullion www.Trullion.com | Smrt Company dba Trullion | 115 W 18th Street | 2nd Floor | | New York | NY | 10011 | |
| Trumony Aluminum Limited | | Mudu Town Kaisheng Street Jindiweixin Wuzhong Intelligent Park | Suzhou | | Jiangsu Province | | 215101 | China |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 118 of 129

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trumony Aluminum Limited | | Mudu Town Kaisheng Street | Jindiweixin Wuzhong Intelligent Park | | Suzhou | | 215101 | China |
| TTI, Inc. | | 2441 Northeast Parkway | | | Fort Worth | TX | 76106 | |
| Tualatin, OR WHSE Inventory | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Tube Art Group | | 4243-A SE International Way | | | Milwaukie | OR | 97222 | |
| Turner, Charles | | Address on File | | | | | | |
| Turner, Ryan | | Address on File | | | | | | |
| TUV Rheinland (Shanghai) Co., Ltd. | | No. 177, Lane 777 | West Guangzhong Road | Jingan District | Shanghai | | 200072 | China |
| TUV Rheinland CCIC Qingdao Co Ltd | TUV Rheinland Qindao Co., Ltd | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266101 | China |
| TUV Rheinland of North America, Inc. | | 295 Foster Street, Suite 100 | | | Littleton | MA | 01460 | |
| TUV Rheinland Shanghai Co., Ltd | | No. 177, Lane 777 | West Guangzhong Road | | Zhabei District | | 200072 | China |
| TUV Rheinland/CCIC (Qingdao) Co. Ltd | | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266,101.00 | China |
| TUV SUD America, INC. | | 401 Edgewater Place Ste 500 | | | WAkefield | MA | 01880 | |
| U.S. Bank Trust Company, National Association | Attn Global Corporate Trust | 633 W 5th St., 24th Floor | | | Los Angeles | CA | 90071 | |
| U.S. Customs and Border Protection | | P.O. Box 979126 | | | St. Louis | MO | 63197 | |
| U.S. Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| U.S. Nameplate Co. Inc. | U.S. Nameplate Co., Inc. | 2100 Business 30 West | | | Mount Vernon | IA | 52314 | |
| UBS Financial Services Inc. | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-6795 | |
| UCB S.A. | | Rua Josepha Gomes de Souza, No 302 | Sala 01, Bairro dos Pires | Extrema | Minas Gerais | | | Brazil |
| Udemy, Inc | Udemy, Inc. | 600 Harrison St, 3rd Fl | | | San Francisco | CA | 94107 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 119 of 129

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ugorji, Josemaria | | Address on File | | | | | | |
| UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| UKG Inc. | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| Ulinda Park Project Co Pty Ltd | ACN 659 144 484 | Suite 1.01, 11-13 Pearson st | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn Chief Operating Officer | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | c/o Acclime Corporate Services Australia Pty Ltd | Level 3, 62 Lygon Street | | Carlton | VIC | 3053 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |
| ULINE | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ultra Corpotech Private Limited | | SECTOR NO. 10 PLOT NO 59 & 68, PCNTDA BHOSARI | | | PUNE | | 411026 | India |
| Ultra Corpotech Private Limited | | Plot No-Pap-A-4 Chakan Industrial Area Phase IV | Village Nighoje Opp M & M Gate No- 3 Tal-Khed | Talwade Chakan Road Pune | Maharashtra | | 410501 | India |
| Ultra Corpotech Pvt Ltd. | | Sector-10 Plot No-58 Pcntda Bhosari, Chakan | | | Pune | | 411026 | India |
| Ungerleider, Julie | | Address on File | | | | | | |
| Unishippers | | 67 W Main St. | Suite B | | Oyster Bay | NY | 11771 | |
| United Airlines, Inc. | | 233 S. Wacker Drive | 16th Floor - HQSVS | | Chicago | IL | 60606 | |
| United Rental | | File 51122 | | | Los Angeles | CA | 90074-1122 | |
| United Site Services Northeast, Inc. | | PO Box 660475 | | | Dallas | TX | 75266-0475 | |
| United Site Services of California, Inc. | | PO Box 660475 | | | Dallas | TX | 75266-0475 | |
| United Site Services of Florida, LLC | | PO Box 735009 | | | Dallas | TX | 75373-5009 | |
| United Site Services of Nevada, Inc. | | P.O. Box 660475 | | | Dallas | TX | 75266-0475 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 120 of 129

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Way of Asheville and Buncombe County | | 50 S French Broad Ave | | | Asheville | NC | 28801 | |
| University of North Carolina at Chapel Hill | | 104 Airport Drive | Campus Box #1220 | | Chapel Hill | NC | 27599-1220 | |
| UQI Storage | c/o UQI Group Los Angeles.CA | 21450 Golden Spring Dr. | Unit 220 | | Diamond Bar | CA | 91789 | |
| UQI Storage/Qingdao Dajinhui International Freight Co., Ltd | Deng Xiaolan General manager | Room 902, Guahua Building, No. 2 Minjiang Road | Shinan District | Shandong Province | Quindao City | | | China |
| US Bank Equipment Finance | | PO BOX 790448 | | | Saint Louis | MO | 63179 | |
| USI Insurance Services | Kent Sasaki | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| USI Insurance Services LLC | USI Insurance Services Northwest | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| Vadlamani, Vythahavya | | Address on File | | | | | | |
| Valmont, Alexander | | Address on File | | | | | | |
| Vance, Dylan Thomas | | Address on File | | | | | | |
| VanderHouwen & Associates, Inc. | | 6342 SW Macadam Ave. | | | Portland | OR | 97239 | |
| Vandiver, Stacy | | Address on File | | | | | | |
| Vaquerizo Cobos, Alvaro | | Address on File | | | | | | |
| Vaughan, Jason L. | | Address on File | | | | | | |
| Vazquez, Jorge | | Address on File | | | | | | |
| VDE Americas, Inc. | | 2033 Gateway Place | | | San Jose | CA | 95003 | |
| Veber, Lisa | | Address on File | | | | | | |
| Vector Renewables Japan Kabushiki Kaisha | | Shibakoen 1-2-9, Hanai Building 5F | | | Minato Ku | | 105-0011 | Japan |
| Velocity EHS | | 1305 N. Florida Avenue | | | Tampa | FL | 33602 | |
| Venzone, Hunter W. | | Address on File | | | | | | |
| Verhoff, Eric | | Address on File | | | | | | |
| Verica, Casey | | Address on File | | | | | | |
| Veris Industries LLC | | 12345 SW Leveton Dr. | | | Tualatin | OR | 97062 | |
| Verizon | | PO BOX 660108 | | | Dallas | TX | 75266 | |
| Verkada | | 406 E. 3rd Avenue | | | San Mateo | CA | 94401 | |
| Vessa, Phillip | | Address on File | | | | | | |
| Vickery, James E. | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viebrock, James | | Address on File | | | | | | |
| Vieira Uyechi, Raquel | | Address on File | | | | | | |
| Villa, Peter | | Address on File | | | | | | |
| Villapando, Christian O. | | Address on File | | | | | | |
| Vimeo | | 330 West 34th Street | 5th Floor | | New York | NY | 10001 | |
| Vinson, Tom | | Address on File | | | | | | |
| Virginia Department of Taxation | | P.O. Box 1115 | | | Richmond | VA | 23218 | |
| Virginia Electric and Power Company | | P.O. Box 26666 | | | Richmond | VA | 23261 | |
| Virginia Tax | Bankruptcy | PO BOX 2156 | | | Richmond | VA | 23218-2156 | |
| Vision Service Plan | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| Visual Aid Inc | | 5331 S Macadam Ave STE 348 | | | Portland | OR | 97239 | |
| VMware | | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Voltility Group | | Finsgate, 5-7 Cranwood Street | | | London | | EC1V 9EE | United Kingdom |
| Vonage | | 101 Crawfords Corner Rd Ste 2416 | | | Holmdel | NJ | 07733 | |
| Vortex Industries, LLC | | 20 Odyssey | | | Irvine | CA | 92618 | |
| Vyas, Purva | | Address on File | | | | | | |
| Wagner, Justin | | Address on File | | | | | | |
| Wahlers, Kevin D. | | Address on File | | | | | | |
| Waite, Melissa | | Address on File | | | | | | |
| Walters, Mark | | Address on File | | | | | | |
| Walton, Rhianna G. | | Address on File | | | | | | |
| Wan, Chung Man | | Address on File | | | | | | |
| Wang, Xingfan | | Address on File | | | | | | |
| Wardell, Simon J. | | Address on File | | | | | | |
| Ware Malcomb | | 10 Edelman | | | Irvine | CA | 92618 | |
| Ware Palmer Road Solar, LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Ware Palmer Road Solar, LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Warner, Balquis M. | | Address on File | | | | | | |
| Warwick Valley BBA, LLC | | PO BOX 469 | | | Warwick | NY | 10990 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington Consular Services, Inc | | 20 Courthouse Square #219 | | | Rockville | MD | 20850 | |
| Washington County - Property Tax Payment Center | | 155 N. 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Washington County Dept. of Assessment & Taxation | | 155 N 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Washington State Department of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Waste Management of Arizona, Inc. | | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |
| Waters, Jeffrey | | Address on File | | | | | | |
| Watt, Chad | | Address on File | | | | | | |
| Wayne, Dakota | | Address on File | | | | | | |
| Weaver, Kristine | | Address on File | | | | | | |
| Webster, Kevin | | Address on File | | | | | | |
| WEG | | 29 Pitman Road | | | Barre | VT | 05641 | |
| WEG Electric Corp | WEG Electric Corp. Main | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097 | |
| WEG Electric Corp. | | 29 Pitman Road | | | Barre | VT | 05641 | |
| WEG Electric Corp. | | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097-4907 | |
| Weifang Genius Electronics Co., Ltd | WEI FANG GENIUS | NO.37 FANGTAI ROAD,FANGZI DISTRICT | | | WEIFANG CITY | SHANDONG | | CHINA |
| Weifang Genius Electronics Co., Ltd | | No. 37, Fangtai Road | Fangzi District Weifang | | Shandong | | 261206 | China |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | Shandong Province | Weifang City | | 261206 | China |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | | Weifang City | | 261206 | China |
| Weiss Technik North America, Inc. | | 12011 Mosteller Road | | | Cincinnati | OH | 45241-1528 | |
| Welldex (CEVA) (3PL) Inventory | Welldex Distribution S.A. de C.V. RFC WDI140429V95 | Lote 3 Manzana 8, Calle 4, No. 500 | Parque Logistico | 78426, San Luis, S.L.P. | Monterrey | | 65500 | Mexico |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wesco Distribution, Inc | WESCO DISTRIBUTION, INC/DBA HI-LINE UTILITY SUPPLY COMPANY, INC. | 51 PRAIRIE PARKWAY | | | Gilberts | IL | 60136 | |
| Wesco Distribution, Inc | | 51 PRAIRIE PARKWAY | | | Gilberts | IL | 60136 | |
| Wesco Distribution, Inc. | | 3425 East Van Buren Street | | | Phoenix | AZ | 85008 | |
| Wesco Insurance Company | Jim Higgins | 800 Superior Ave. E. | 21St Floor | | Cleveland | OH | 44114 | |
| West Columbia Storage LLC | c/o Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| West Columbia Storage, LLC | West Columbia Storage LLC | 500 W Madison St, Suite 1210 | | | Chicago | IL | 60661 | |
| West II, John | | Address on File | | | | | | |
| West Publishing Corporation | | 395 Hudson St Lbby 1 | | | New York | NY | 10014-3669 | |
| West Virginia Tax Division | | Legal - Bankruptcy Unit | P.O. Box 766 | | Charleston | WV | 25323-0766 | |
| West Virginia Tax Division | | The Revenue Center | 1001 Lee Street East | | Charleston | WV | 25301 | |
| West Warwick Energy Storage 1 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 1 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage III LLC | Frank Genova III | 7 Times Square, 35th Floor | | | New York | NY | 10036 | |
| West, Shaniqua P. | | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Westin Riverfront Hotel | | PO Box 9690 | | | Avon | CO | 81620 | |
| Weston, Adam | | Address on File | | | | | | |
| White & Case LLP | Andrew Zatz | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | |
| White & Case LLP | Attn Jason K. Webber and Frank X. Schoen | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| White & Case LLP | | 1221 Avenue of Americas | | | New York | NY | 10020 | |
| Whiting, Lake P. | | Address on File | | | | | | |
| Wietecki, Michael | | Address on File | | | | | | |
| Wildcat I Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wildcat I Energy Storage, LLC | KRISSHNA KOOMAR | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wildcat I Energy Storage, LLC | Wildcat I Energy Storage LLC | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wilkins, Adrian B. | | Address on File | | | | | | |
| Williams Scotsman, Inc dba WillScot | | 901 S. Bond Street | Suite 600 | | Baltimore | MD | 21231 | |
| Williams, Stephan | | Address on File | | | | | | |
| Willis Towers Watson Northeast, Inc. | | PO Box 26418 | | | New York | NY | 10087-6418 | |
| Willis Towers Watson West Insurance Services, Inc | | 300 S. Grand Avenue | | | Los Angeles | CA | 90071 | |
| Wilson Fire Equipment & Service Co. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment & Service Co., Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment & Service Company, Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Jr., Ronald | | Address on File | | | | | | |
| Wilson Sonsini Goodrich & Rosati, P.C. | | 650 Page Mill Road | | | Palo Alto | CA | 94304 | |
| Wilson, Luke | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Windy City Wire Cable & Technology Products, LLC | | 1016 N Belcher Rd | | | Clearwater | FL | 33765 | |
| Winner, Lindsey | | Address on File | | | | | | |
| Winter, Veronica | | Address on File | | | | | | |
| Winthrop & Weinstine, P.A. | | 225 South 6th Street | Suite 3500 | | Minneapolis | MN | 55402-4629 | |
| Wolf, Justin | | Address on File | | | | | | |
| Women in Cleantech and Sustainability | | 95 3rd St | 2nd Floor | | San Francisco | CA | 94103 | |
| Wong, Monique Man Ching | | Address on File | | | | | | |
| Wood Mackenzie Inc | | 100-5847 San Felipe | | | Houston | TX | 77057 | |
| Wood, John C. | | Address on File | | | | | | |
| Woods, David D. | | Address on File | | | | | | |
| Wooley, Paul | | Address on File | | | | | | |
| Workbench Corp | Workbench Energy | 14a Hazelton Ave, Suite 301 | | | Toronto | ON | M5R 2E2 | Canada |
| Workbench Corp | | Tlalnepantla de Baz | Estado de Mexico | | | ZP | 54020 | Mexico |
| Worldwide Insurance Services, LLC | | PO Box 536423 | | | Pittsburgh | PA | 15253-5906 | |
| WP Engine | WPEngine, Inc. | 504 Lavaca St. | Suite 1000 | | Austin | TX | 78701 | |
| Wright, Zhane | | Address on File | | | | | | |
| Wu, Danny | | Address on File | | | | | | |
| Wu, Wen | | Address on File | | | | | | |
| WWR International Recruitment and Consulting Group SA DE CV | | Amsterdam 240 | 4th Floor | | Mexico City | | 06100 | Mexico |
| Wynn Las Vegas, LLC | | 3131 Las Vegas Blvd South | | | Las Vegas | NV | 89109 | |
| Xenium Resources, Inc. | | 7401 SW Washo Court Suite 200 | | | Tualatin | OR | 97062 | |
| Xerox Financial Services LLC | Xerox Corporation | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| Xerox Financial Services LLC | | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| Xiamen Hithium New Energy Technology Co., Ltd. | | Hithium Industrial Park | Tongxiang Hi-Tech Zone | | Xiamen | Fujian | 361100 | China |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xiamen Hithium New Energy Technology Co., Ltd. | | Torch Hi-tech Industrial Complex | Room #5, Building 201-1, No. 11 Mid Tangzhong Road | Fujian Province | Xiamen City | | | China |
| XL Specialty Insurance Company | | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902-6040 | |
| XPLM Solution, Inc. | | 100 Brickstone Square #100 | | | Andover | MA | 01810 | |
| Xuzhou G Battery International Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley | Peixian Economic Development Zone | Jiangsu Province | Xuzhou City | | 221000 | China |
| Xuzhou G Battery International, Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley | Peixian Economic Development Zone | | Xuzhou City | | 221000 | China |
| Yadav, Moonmoon | | Address on File | | | | | | |
| Yang, Guozhong | | Address on File | | | | | | |
| Yang, Jingsi | | Address on File | | | | | | |
| Yangzhou Finway Energy Tech Co. | | Block 2, No. 8 Yima Road | Guanglin District | | Yangzhou | Jiangsu | | China |
| Yangzhou Finway Energy Tech Co. Ltd | | Building 2, No. 8 Yima Road | Guangling Industrial Park | | Yangzhou | Jiangsu | 225104 | China |
| Yangzhou Finway Energy Tech Co. Ltd | | NO.2, Jiulonghu East Road | Hanjiang District | | Yangzhou | | | China |
| Yangzhou Finway Energy Tech Co., Ltd. | | Building 2, No. 8, Yima Road | Guangling Industrial Park | | Yangzhou Jiangsu Province | | | China |
| Yangzhou Finway Energy Tech No | | Building 2, No. 8, Yima Road | Guangling Industrial Park | | Yangzhou Jiangsu Province | | | China |
| Yates, Michael | | Address on File | | | | | | |
| Ybarra, Nicholas | | Address on File | | | | | | |
| Young, Derrick T. | | Address on File | | | | | | |
| Young, Martin V. | | Address on File | | | | | | |
| Yu, Johnathan | | Address on File | | | | | | |
| Yu, Keying | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 127 of 129

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yubico Inc | | 5201 Great America Parkway, Suite #122 | | | Santa Clara | CA | 95054 | |
| Yuma Solar Energy LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | c/o Invenergy LLC | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Mark Delaney | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Treasury | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Yuma Project Manager | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar energy LLC | Invenergy Storage Development LLC Main | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Zafari, Ali | | Address on File | | | | | | |
| Zamora, Jacqueline | | Address on File | | | | | | |
| Zanardi de Camargo, Daniel | | Address on File | | | | | | |
| Zendesk, Inc. | | 181 Fremont St | 17th Floor | | San Francisco | CA | 94105 | |
| Zhang, Chang | | Address on File | | | | | | |
| Zhao, Yanli | | Address on File | | | | | | |
| Zhou, Benjamin | | Address on File | | | | | | |
| Zhou, Oliver | | Address on File | | | | | | |
| Zimero, Ardonniss | | Address on File | | | | | | |
| Ziply Fiber | | 135 Lake Street South | Suite 155 | | Kirkland | WA | 98033 | |
| Zitara Technologies, Inc. | | 1062 Folsom St. | Ste #100 | | San Francisco | CA | 94103 | |
| ZONE & COMPANY SOFTWARE CONSULTING, LLC | | 800 BOYLSTON ST 16TH FLOOR | | | BOSTON | MA | 02199 | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zoom Video Communications Inc. | | 55 Almaden Blvd, 6th Floor | | | San Jose | CA | 95113 | |
| Zumph, Frank T. | | Address on File | | | | | | |
| Zurich American Insurance Company | Chrissy Cardenas | 1299 Zurich Way | 10th Floor | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Lizette Mcnellis | 300 S. Riverside Plaza | | | Chicago | IL | 60606 | |
| Zurich American Insurance Company | | | | | Philadelphia | PA | 19106 | |
| Zybina, Anna | | Address on File | | | | | | |

# Exhibit H

**Exhibit H**

**Supplemental Creditor Matrix**

**Served via First Class Mail**

| CreditorName | Address1 | City | State | Zip |
|---|---|---|---|---|
| The Sleeper Group | 174 Cottage Shore Drive | Holden | ME | 04429 |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1