## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

### FEE APPLICATION COVER SHEET FOR THE PERIOD
### AUGUST 1, 2025 THROUGH AUGUST 31, 2025

| | | | |
|---|---|---|---|
| Debtor: | Powin LLC, *et al.*[1] | Applicant: | Brown Rudnick LLP |
| Case No.: | 25-16137 (MBK) | Client: | Official Committee of Unsecured Creditors |
| Chapter: | 11 | Case Filed: | June 9, 2025 |

## SECTION I
## FEE SUMMARY

☒ Monthly Fee Application No. 2 or ☐ Interim Fee Application No.___ or ☐ Final Fee Application

Summary of Amounts Requested for the Period from August 1, 2025, through August 31, 2025:

| | |
|---|---|
| Total Fees: | $674,345.20[2][3] |
| Total Disbursements: | $295.70[4] |
| Minus 20% holdback of Fees: | $134,869.04 |
| **Total Amount Sought To Be Paid at this Time:** | **$539,771.86** |

| NAME OF PROFESSIONAL | TITLE & YEAR ADMITTED (Applicable to Attorneys) | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1.   Robert J. Stark | Partner 1995 | 6.7 | $2,450 | $16,415.00 |
| 2.   Bennett S. Silverberg | Partner 2001 | 14.0 | $1,980 | $27,720.00 |
| 3.   Steven A. Tyrrell | Partner 1984 | 55.0 | $1,905 | $104,775.00 |
| 4.   Kenneth J. Aulet | Partner 2012 | 30.5 | $1,725 | $52,612.50 |
| | | 2.9 | $863 | $2,502.70 |

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [8348], (viii) Powin Energy Operating Holdings, LLC [2495], and (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

[2]    Detail concerning Brown Rudnick's requested fees for this period are set forth in Exhibit A attached hereto.

[3]    During the period from August 1, 2025 through August 31, 2025, Brown Rudnick reduced its requested fees by $1,940.00. The deduction pertains to, among other things, voluntary reductions for transient timekeepers and certain other fee application preparation time that is non-compensable under the guidelines promulgated by the Office of the United States Trustee.

[4]    Detail concerning the costs that Brown Rudnick incurred for this period are set forth in Exhibit B attached hereto.

| NAME OF PROFESSIONAL | TITLE & YEAR ADMITTED (Applicable to Attorneys) | HOURS | RATE | FEE |
|---|---|---|---|---|
| 5.   Shari I. Dwoskin | Partner 2014 | 2.7 | $1,650 | $4,455.00 |
| 6.   Nicole M. Bouchard | Partner 2009 | 1.9 | $1,500 | $2,850.00 |
| 7.   Kevin A. Brown | Partner 2008 | 3.8 | $1,500 | $5,700.00 |
| 8.   Daniel L. Sachs | Counsel 2013 | 27.2 | $1,285 | $34,952.00 |
| 9.   Dylan P. Kletter | Partner 2008 | 2.0 | $1,225 | $2,450.00 |
| 10. Nancy H. Turner | Associate 2016 | 144.8 | $1,000 | $144,800.00 |
| 11. Matthew A. Sawyer | Associate 2019 | 25.1 | $985 | $24,723.50 |
| 12. Vanessa Toro-Plaza | Associate 2023 | 50.2 | $825 | $41,415.00 |
| 13. Maria L. DeOliveira | Associate 2019 | 14.8 | $825 | $12,210.00 |
| 14. Caroline Henschel | Associate 2024 | 106.6 | $740 | $78,884.00 |
| 15. Jase Panebianco | Associate 2022 | 59.6 | $740 | $44,104.00 |
| 16. Darion M. Alexander | Associate 2024 | 51.6 | $685 | $35,346.00 |
| 17. Samuel B. Kahn | Associate 2025 | 32.9 | $685 | $22,536.50 |
| 18. Madelyn A. Soliman | Paralegal | 7.4 | $510 | $3,774.00 |
| 19. Jack Collins | Paralegal | 30.3 | $400 | $12,120.00 |
| **TOTALS** | | **670.0** | | **$674,345.20** |

Fee Totals:                              $674,345.20

Disbursements Totals:                 $295.70

Total Fee Application              $674,640.90

# SECTION II
## SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| a)  **Case Administration**<br>Coordination and compliance activities; general administration. | 26.8 | $12,056.00 |
| b)  **Meetings and Communications with UCC**<br>Preparing for and conducting meetings with the creditors' committee. | 45.3 | $70,143.50 |
| c)  **Fee/Employment Applications**<br>Preparations of employment and fee applications for Brown Rudnick. | 16.1 | 9,457.50 |
| d)  **Plan and Disclosure Statement**<br>Work relating to the drafting and analysis of a plan and disclosure statement. | 20.8 | $34,994.50 |
| e)  **Non-Working Travel Time (billed @ 50%)** | 2.9 | $2,502.70 |
| f)  **Committee Investigation (Non-Lenders)**<br>Investigation and analysis of prepetition transactions and activities of the Debtor and related entities and former principal lender. | 508.0 | $477,529.00 |
| g)  **Claims Administration and Objections**<br>Specific claim inquiries; bar application. | 3.5 | $3,447.50 |
| h)  **Hearings**<br>Preparation for and attendance at hearings. | 2.6 | $2,321.00 |
| i)  **Asset Sales and Disposition**<br>Sales, leases, abandonment and related transaction work. | 25.2 | $41,574.00 |
| j)  **Business Operations**<br>Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar issues. | 11.6 | $9,778.00 |
| k)  **Employee Matters**<br>Analysis of issues including severance, retention, 401K coverage and continuance of pension plan. | 7.2 | $10,541.50 |
| **SERVICE TOTALS:** | **670.0** | **$674,345.20** |

3

### SECTION III
### SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | AMOUNT |
|---|---|
| a) **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated.  Westlaw and LEXIS at vendor cost. | $274.00 |
| b) **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | $9.20 |
| c) **In-house Reproduction Services**<br>Exclusive of overhead charges. | $12.50 |
| **DISBURSEMENTS TOTAL:** | **$295.70** |

I certify under penalty of perjury that the above is true.

Date:  September 17, 2025                    _____/s/ *Bennett S. Silverberg*_____

BROWN RUDNICK LLP ("Brown Rudnick") submits this Second Monthly Fee Statement of Brown Rudnick LLP for the allowance of compensation for services rendered and reimbursement of expenses incurred as counsel for the Official Committee of Unsecured Creditors for the period August 1, 2025 through August 31, 2025, pursuant to the *Administrative Fee Order Establishing Procedures for Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court* entered on July 25, 2025 [Docket No. 519] (the "Interim Compensation Order").

WHEREFORE, Brown Rudnick respectfully requests payment of fees of $539,476.16 and expenses of $295.70 pursuant to this Second Monthly Fee Statement, for a total requested payment of $539,771.86, in accordance with the terms of the Interim Compensation Order.

Dated:  September 17, 2025

**BROWN RUDNICK LLP**
*Counsel to Official Committee of Unsecured Creditors*


By: /s/ *Bennett S. Silverberg*
    BENNETT S. SILVERBERG

**Exhibit A**

(Brown Rudnick's Fees)

# brown rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | | |
|---|---|---|
| Invoice | | 7001842 |
| Date | | Sep 11, 2025 |
| Client | | 041594 |

RE: POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0002 | CASE ADMINISTRATION | 12,056.00 | 0.00 | 12,056.00 |
| 041594.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 70,143.50 | 0.00 | 70,143.50 |
| 041594.0004 | EMPLOYMENT AND FEE APPLICATIONS | 9,457.50 | 0.00 | 9,457.50 |
| 041594.0006 | PLAN AND DISCLOSURE STATEMENT | 34,994.50 | 0.00 | 34,994.50 |
| 041594.0009 | NON-WORKING TRAVEL BILLED AT 50% | 2,502.70 | 0.00 | 2,502.70 |
| 041594.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 477,529.00 | 0.00 | 477,529.00 |
| 041594.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3,447.50 | 0.00 | 3,447.50 |
| 041594.0014 | HEARINGS | 2,321.00 | 0.00 | 2,321.00 |
| 041594.0016 | ASSET SALES AND DISPOSITION | 41,574.00 | 0.00 | 41,574.00 |
| 041594.0020 | BUSINESS OPERATIONS | 9,778.00 | 0.00 | 9,778.00 |
| 041594.0022 | EMPLOYEE MATTERS | 10,541.50 | 0.00 | 10,541.50 |
| | **Total** | **674,345.20** | **0.00** | **674,345.20** |

| | |
|---|---|
| Total Current Fees | $674,345.20 |
| 20% Holdback Amount | (134,869.04) |
| 80% CURRENT BALANCE DUE | $539,476.16 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$539,476.16** |

# brown rudnick

| | |
|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>20550 SW 115TH AVENUE<br>TUALATIN, OR 97062 | Invoice        7001842<br>Date        Sep 11, 2025<br>Client        041594 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0002 | CASE ADMINISTRATION | 12,056.00 | 0.00 | 12,056.00 |
| | **Total** | **12,056.00** | **0.00** | **12,056.00** |

| | |
|---|---|
| Total Current Fees | $12,056.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$12,056.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.2); UPDATE DATABASE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3) | 0.70 | 280.00 |
| 08/04/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.5); UPDATE DATABASE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3) | 1.00 | 400.00 |
| 08/05/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.4); UPDATE DATABASE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); PREPARE HEARING BINDER (2.4); CREATE INDEX FOR HEARING (.9); COMMUNICATE WITH M. SOLIMAN AND K. AULET RE: HEARING BINDER (.3) | 4.50 | 1,800.00 |
| 08/05/25 | SOLIMAN | COMMUNICATION WITH TEAM AND LOCAL COUNSEL RE HEARING REGISTRATIONS AND BINDERS (.3); ASSIST J. COLLINS RE INDEXING AND COMPILING HEARING BINDER (2.7) | 3.00 | 1,530.00 |
| 08/06/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.3); UPDATE DATABASE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4) | 0.90 | 360.00 |
| 08/07/25 | COLLINS | CIRCULATE RELEVANT PERTINENT FILINGS (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.3) | 1.10 | 440.00 |
| 08/08/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.2) | 1.00 | 400.00 |
| 08/11/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.30 | 120.00 |
| 08/14/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.40 | 160.00 |
| 08/18/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT FILINGS (.1); UPDATE DATABASE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4) | 0.70 | 280.00 |
| 08/19/25 | COLLINS | ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASE (.1) | 0.40 | 160.00 |
| 08/20/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.1); UPDATE DATABASE (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.40 | 160.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

September 11, 2025

Invoice 7001842

Page 4

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 08/21/25 | COLLINS | ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); COMMUNICATION WITH M. SOLIMAN RE: THE SAME (.2); UPDATE DATABASE (.2) | 0.70 | 280.00 |
| 08/22/25 | SAWYER | REVIEW AND COMMENT TO PRO HACS | 0.40 | 394.00 |
| 08/22/25 | SOLIMAN | ASSIST J. COLLINS RE PRO HAC MOTIONS | 0.50 | 255.00 |
| 08/22/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.5); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); COMMUNICATION WITH M. SAWYER RE: STATUS CONFERENCE (.2); COMMUNICATION WITH M. SOLIMAN RE: PRO HACS (.5); PREPARE PRO HACS FOR B. SILVERBERG AND M. SAWYER (2.9); COMMUNICATION WITH M. SAWYER RE SAME (.6); UPDATE DATABASE (.2) | 5.30 | 2,120.00 |
| 08/24/25 | SAWYER | REVIEW FURTHER REVISED PRO HACS AND PROVIDE ADDITIONAL COMMENTS | 0.40 | 394.00 |
| 08/25/25 | SAWYER | DRAFT PRO HAC APPLICATIONS FOR MYSELF AND B. SILVERBERG | 0.60 | 591.00 |
| 08/25/25 | SOLIMAN | PHONE CALL WITH M. SAWYER RE PRO HACS (.7); EDITS TO B. SILVERBERG PRO HAC (.2); COMPILE M. SAWYER AND B. SILVERBERG PRO HAC (.2); COORDINATE FILING OF SAME (.1) | 1.20 | 612.00 |
| 08/25/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.2) | 0.60 | 240.00 |
| 08/27/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT DATES AND DEADLINES (.5); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.2); COMMUNICATION WITH B. SULLIVAN RE: PHOTOCOPY PAYMENTS (.5) | 1.40 | 560.00 |
| 08/28/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); COMMUNICATION WITH M. SAWYER RE: THE SAME (.2) | 1.10 | 440.00 |
| 08/29/25 | COLLINS | ANALYSIS OF PERTINENT DATES AND DEADLINES | 0.20 | 80.00 |
| | **Total Hours and Fees** | | **26.80** | **12,056.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|------|------|------|------|------|
| MATTHEW A. SAWYER | 1.40 | hours at | 985.00 | 1,379.00 |
| MADELYN A. SOLIMAN | 4.70 | hours at | 510.00 | 2,397.00 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 5

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JACK COLLINS | 20.70 | hours at | 400.00 | 8,280.00 |
| **Total Fees** | | | | **12,056.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7001842 |
| 20550 SW 115TH AVENUE | Date | Sep 11, 2025 |
| TUALATIN, OR 97062 | Client | 041594 |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

**I N V O I C E**

For professional services rendered in connection with the above captioned matter through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 70,143.50 | 0.00 | 70,143.50 |
| | **Total** | **70,143.50** | **0.00** | **70,143.50** |

| | |
|---|---|
| Total Current Fees | $70,143.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$70,143.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 7

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/25 | SAWYER | DRAFT WEEKLY UPDATE FOR THE COMMITTEE (.8); DRAFT PROPOSED AGENDA FOR 8/4 COMMITTEE MEETING (.2) | 1.00 | 985.00 |
| 08/01/25 | AULET | PRE-CALL FOR COMMITTEE CALL TO PLAN OUT STRATEGY FOR CASE GOING FORWARD | 1.00 | 1,725.00 |
| 08/04/25 | SAWYER | COMMITTEE MEETING RE INVESTIGATION UPDATES, PLAN UPDATES, AND NEXT STEPS | 1.30 | 1,280.50 |
| 08/04/25 | SILVERBERG | ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE MEETING | 1.30 | 2,574.00 |
| 08/04/25 | STARK | PREPARE FOR AND CONDUCT OCC CALL | 2.00 | 4,900.00 |
| 08/04/25 | DEOLIVEIRA | ATTEND COMMITTEE MEETING | 1.30 | 1,072.50 |
| 08/04/25 | AULET | PREPARING FOR (.4) AND MEETING WITH UCC (1) | 1.40 | 2,415.00 |
| 08/07/25 | TURNER | DRAFT, REVIEW, AND REVISE CLIENT PRESENTATION AND DISCOVERY REQUESTS | 1.30 | 1,300.00 |
| 08/08/25 | TYRRELL | REVIEW AND REVISE DRAFT PRESENTATION FOR THE UCC CONCERNING INVESTIGATION OF POTENTIAL CAUSES OF ACTION (3.4); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.8); MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING SAME (.7) | 4.90 | 9,334.50 |
| 08/08/25 | TURNER | DRAFT, REVIEW, AND REVISE CLIENT PRESENTATION AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS' CREDITORS | 3.10 | 3,100.00 |
| 08/08/25 | SAWYER | DRAFT WEEKLY UPDATE FOR COMMITTEE (.7); AND AGENDA FOR 8/11 COMMITTEE MEETING (.2) | 0.90 | 886.50 |
| 08/08/25 | SACHS | DRAFT AND REVISE PRESENTATION FOR COMMITTEE MEETING (1.4); CONFER WITH A. GONZALEZ, S. TYRRELL AND N. TURNER REGARDING PRESENTATION FOR COMMITTEE MEETING | 2.10 | 2,698.50 |
| 08/08/25 | STARK | PREPARE FOR AND ATTEND OCC PROFESSIONALS STRATEGY CALL (1.0); T/C K AULET RE SAME (.2); T/C S TYRELL RE SAME (.5) | 1.70 | 4,165.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 8

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/09/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING DRAFT PRESENTATION FOR THE UCC CONCERNING INVESTIGATION OF POTENTIAL CAUSES OF ACTION | 0.60 | 1,143.00 |
| 08/10/25 | TURNER | DRAFT, REVIEW, AND REVISE CLIENT PRESENTATION AND ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED BY DEBTORS' CREDITORS | 1.70 | 1,700.00 |
| 08/10/25 | TYRRELL | REVIEW AND REVISE DRAFT PRESENTATION FOR THE UCC REGARDING INVESTIGATION OF POTENTIAL CAUSES OF ACTION (2.3); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.5); MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING SAME (.7) | 3.50 | 6,667.50 |
| 08/11/25 | TURNER | PREPARE FOR AND ATTEND CLIENT MEETING | 1.00 | 1,000.00 |
| 08/11/25 | SAWYER | COMMITTEE MEETING RE PLAN, INVESTIGATION, AND SALE UPDATES | 0.90 | 886.50 |
| 08/11/25 | TYRRELL | REVISE AND FINALIZE PRESENTATION FOR UCC DISCUSSING STATUS OF INVESTIGATION AND POTENTIAL CAUSES OF ACTION (.6); REVIEW AND ANALYZE MISC. MATERIALS IN PREPARATION FOR UCC MEETING PRESENTATION (.6); ATTEND UCC MEETING AND MAKE PRESENTATION REGARDING INVESTIGATION OF POTENTIAL CAUSES OF ACTION (.8) | 2.00 | 3,810.00 |
| 08/11/25 | SACHS | ATTEND COMMITTEE CALL FOR PRESENTATION OF INVESTIGATIVE PLANS | 1.00 | 1,285.00 |
| 08/14/25 | TYRRELL | MISC. COMMUNICATIONS WITH THE UCC REGARDING EVIDENCE TO SUPPORT CAUSES OF ACTION | 0.20 | 381.00 |
| 08/15/25 | SAWYER | DRAFT WEEKLY UPDATE (.5); AND MEETING AGENDA (.2) | 0.70 | 689.50 |
| 08/15/25 | TYRRELL | VIDEO CONFERENCE WITH ALVAREZ & MARSAL REGARDING VARIOUS MATTERS FOR DISCUSSION AT UPCOMING UCC MEETING (.5); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.6);MISC. COMMUNICATIONS WITH UCC MEMBER REGARDING CLAIM DEVELOPMENT (.2) | 1.30 | 2,476.50 |
| 08/18/25 | SAWYER | COMMITTEE MEETING RE SALE, FINANCIAL, AND INVESTIGATION UPDATES AND NEXT STEPS | 1.10 | 1,083.50 |
| 08/18/25 | SILVERBERG | ATTEND WEEKLY COMMITTEE CALL | 1.10 | 2,178.00 |
| 08/18/25 | STARK | PREPARE FOR AND ATTEND OCC CALL | 1.00 | 2,450.00 |
| 08/18/25 | SACHS | ATTEND COMMITTEE MEETING TO DISCUSS FLEXGEN SALE, FINANCIAL UPDATE AND INVESTIGATION UPDATE | 1.00 | 1,285.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/18/25 | TYRRELL | ATTEND UCC MEETING AND PROVIDE UPDATE ON INVESTIGATION OF POTENTIAL CAUSES OF ACTION | 1.10 | 2,095.50 |
| 08/19/25 | ALEXANDER | MEET WITH S. TYRELL, D. SACHS AND N. TURNER TO DISCUSS COMMITTEE MEETING, PROVIDE UPDATES ON DOCUMENT REVIEW AND NEXT STEPS | 0.60 | 411.00 |
| 08/22/25 | SAWYER | DRAFT AND CIRCULATE WEEKLY UPDATE FOR COMMITTEE | 0.60 | 591.00 |
| 08/22/25 | AULET | STRATEGY DISCUSSION WITH KEY PROFESSIONALS (.6); DRAFTING UPDATE TO COMMITTEE BASED ON CALL (.5) | 1.10 | 1,897.50 |
| 08/26/25 | SAWYER | CALL WITH COMMITTEE MEMBER COUNSEL RE STATUS UPDATES | 0.20 | 197.00 |
| 08/27/25 | SAWYER | FOLLOW UP WITH K. AULET AND COMMITTEE MEMBER COUNSEL FROM MEETING WITH DEBTORS RE PLAN AND CASE INQUIRIES AND UPDATES | 0.60 | 591.00 |
| 08/29/25 | SILVERBERG | CORRESPONDENCE REGARDING COMMITTEE MEMBER COMPLIANCE WITH LIEN NOTICE, SALE ISSUES | 0.20 | 396.00 |
| 08/29/25 | SAWYER | DRAFT WEEKLY UPDATE AND AGENDA FOR 9.2 COMMITTEE MEETING | 0.50 | 492.50 |
| | **Total Hours and Fees** | | **45.30** | **70,143.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ROBERT J. STARK | 4.70 | hours at | 2,450.00 | 11,515.00 |
| BENNETT S. SILVERBERG | 2.60 | hours at | 1,980.00 | 5,148.00 |
| KENNETH J. AULET | 3.50 | hours at | 1,725.00 | 6,037.50 |
| MATTHEW A. SAWYER | 7.80 | hours at | 985.00 | 7,683.00 |
| DARION M. ALEXANDER | 0.60 | hours at | 685.00 | 411.00 |
| DANIEL L. SACHS | 4.10 | hours at | 1,285.00 | 5,268.50 |
| STEVEN A. TYRRELL | 13.60 | hours at | 1,905.00 | 25,908.00 |
| NANCY H. TURNER | 7.10 | hours at | 1,000.00 | 7,100.00 |
| MARIA L. DEOLIVEIRA | 1.30 | hours at | 825.00 | 1,072.50 |
| **Total Fees** | | | | **70,143.50** |

# brownrudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7001842 |
| 20550 SW 115TH AVENUE | Date | Sep 11, 2025 |
| TUALATIN, OR 97062 | Client | 041594 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0004 | EMPLOYMENT AND FEE APPLICATIONS | 9,457.50 | 0.00 | 9,457.50 |
| | **Total** | **9,457.50** | **0.00** | **9,457.50** |

| | |
|---|---|
| Total Current Fees | $9,457.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,457.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 11

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/25 | SAWYER | DRAFT SUPPLEMENTAL SILVERBERG DECLARATION RE RETENTION APPLICATION | 0.60 | 591.00 |
| 08/11/25 | SAWYER | PREPARE REVISED PROPOSED ORDER FOLLOWING COMMENTS FROM UST | 0.40 | 394.00 |
| 08/15/25 | COLLINS | PREPARE FIRST MONTHLY FEE STATEMENT (1.6); COMMUNICATION WITH M. SOLIMAN RE: SAME (.3); COMMUNICATION WITH M. SAWYER RE: SAME (.3) | 2.20 | 880.00 |
| 08/16/25 | COLLINS | PREPARE DRAFT FIRST MONTHLY FEE APPLICATION | 1.50 | 600.00 |
| 08/18/25 | SAWYER | REVIEW AND COMMENT RE FIRST MONTHLY FEE APPLICATION (1.0); CALL WITH M. SOLIMAN RE SAME (.2) | 1.20 | 1,182.00 |
| 08/18/25 | SILVERBERG | REVIEW AND REVISE MONTHLY FEE STATEMENT | 0.30 | 594.00 |
| 08/18/25 | SOLIMAN | REVISE AND EDIT FIRST MONTHLY FEE APPLICATION (.9); COMMUNICATION WITH TEAM RE OF SAME (.3) | 0.80 | 408.00 |
| 08/18/25 | COLLINS | REVIEW AND REVISE FIRST MONTHLY FEE STATEMENT (2.7); COMMUNICATION WITH M. SOLIMAN, B. SILVERBERG, AND M. SAWYER RE: THE SAME (.7) | 3.40 | 1,360.00 |
| 08/19/25 | SAWYER | COMMUNICATIONS WITH B. SILVERBERG, M. SOLIMAN RE JULY FEE STATEMENT (.3); FURTHER REVISE SAME (.5) | 0.80 | 788.00 |
| 08/19/25 | SILVERBERG | REVIEW AND REVISIONS TO MONTHLY FEE STATEMENT | 0.20 | 396.00 |
| 08/19/25 | SOLIMAN | REVISE AND EDIT FIRST MONTHLY FEE APPLICATION (.6); PROVIDE COMMENTS RE OF SAME (.3); COMPILE AND CIRCULATE FOR FINAL REVIEW (.2); COMMUNICATION WITH TEAM RE OF SAME (.3) | 1.40 | 714.00 |
| 08/19/25 | COLLINS | EDITS TO POWIN FIRST MONTHLY FEE APPLICATION (1.6); COMMUNICATION WITH M. SOLIMAN RE: SAME (.5); COMMUNICATION WITH B. SILVERBERG, M. SAWYER, AND S. STRANGE RE: SAME (.4) | 2.50 | 1,000.00 |
| 08/20/25 | SAWYER | FURTHER REVISE FIRST MONTHLY FEE STATEMENT | 0.30 | 295.50 |
| 08/20/25 | SOLIMAN | COMPILE FEE APPLICATION (.2); COORDINATE FILING (.2) | 0.40 | 204.00 |
| 08/28/25 | SOLIMAN | COMMUNICATION WITH M. SAWYER RE AUGUST MONTHLY FEE APPLICATION | 0.10 | 51.00 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7001842

September 11, 2025

Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **16.10** | **9,457.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.50 | hours at | 1,980.00 | 990.00 |
| MATTHEW A. SAWYER | 3.30 | hours at | 985.00 | 3,250.50 |
| MADELYN A. SOLIMAN | 2.70 | hours at | 510.00 | 1,377.00 |
| JACK COLLINS | 9.60 | hours at | 400.00 | 3,840.00 |
| **Total Fees** | | | | **9,457.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7001842 |
| Date | Sep 11, 2025 |
| Client | 041594 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0006 | PLAN AND DISCLOSURE STATEMENT | 34,994.50 | 0.00 | 34,994.50 |
| | **Total** | **34,994.50** | **0.00** | **34,994.50** |

| | |
|---|---|
| Total Current Fees | $34,994.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$34,994.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 14

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/25 | SAWYER | ADDITIONAL WORK ON PLAN TERM SHEET | 0.50 | 492.50 |
| 08/01/25 | AULET | OUTLINING PLAN AND KEY ISSUES | 1.30 | 2,242.50 |
| 08/01/25 | STARK | ATTEND STRATEGY CALL WITH A&M AND BR TEAMS (.5); C/C K. AULET, S. TYRELL RE SAME (.5) | 1.00 | 2,450.00 |
| 08/04/25 | DWOSKIN | DRAFT PLAN TERM SHEET | 2.30 | 3,795.00 |
| 08/04/25 | BOUCHARD | REVIEW AND REVISE PLAN TERM SHEET (1.3); CONFERENCE WITH B. SILVERBERG AND S. DWOSKIN RE: SAME (.4); CONFERENCE WITH M. SAWYER RE: SAME (.2) | 1.90 | 2,850.00 |
| 08/04/25 | SAWYER | COMMUNICATIONS WITH TEAM AND REVISE PLAN TERM SHEET | 1.80 | 1,773.00 |
| 08/04/25 | SILVERBERG | CONFERENCE G. UZZI, DENTONS, BR TEAMS REGARDING PLAN FORMULATION (.4); REVIEW PRECEDENT DIRECT TRUST PROVISIONS (.5); CONFERENCE S. DWOSKIN, N. BOUCHARD REGARDING DIRECT CLAIMS TRUST PROVISIONS FOR PLAN TERM SHEET (.5); REVIEW PLAN TERM SHEET (.6) | 2.00 | 3,960.00 |
| 08/04/25 | AULET | RESOLVING NDA/COMMON INTEREST ISSUES (1.1); DISCUSSIONS WITH DEBTORS ON CLOSING ISSUES (1); DISCUSSIONS OF BUDGET ISSUES AND RESOLUTIONS (.4) | 2.50 | 4,312.50 |
| 08/05/25 | SILVERBERG | REVISIONS PLAN TERM SHEET | 1.00 | 1,980.00 |
| 08/05/25 | SAWYER | DISCUSS PLAN MECHANICS WITH S. DWOSKIN RE TERM SHEET (.5); REVIEW CURRENT DRAFT TERM SHEET AND FURTHER REVISE SAME (.7) | 1.20 | 1,182.00 |
| 08/05/25 | DWOSKIN | REVIEW TERM SHEET | 0.40 | 660.00 |
| 08/06/25 | SILVERBERG | REVISIONS TO PLAN TERM SHEET | 1.00 | 1,980.00 |
| 08/07/25 | AULET | DISCUSSIONS ON DISCOVERY (.3); PLAN DRAFTING (.4) | 0.70 | 1,207.50 |
| 08/08/25 | SILVERBERG | ANALYSIS PLAN PROCESS, TERM SHEET, BUDGET ISSUES | 1.00 | 1,980.00 |
| 08/15/25 | STARK | PREPARE FOR AND ATTEND OCC PROFESSIONALS' STRATEGY CALL | 1.00 | 2,450.00 |
| 08/21/25 | SAWYER | CALL WITH K. AULET RE PLAN STATUS UPDATES AND ONGOING WORKSTREAMS | 0.30 | 295.50 |
| 08/26/25 | SAWYER | MEET WITH DENTONS RE PLAN UPDATES AND COMMITTEE MEMBER INQUIRIES | 0.40 | 394.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/27/25 | SILVERBERG | CONFERENCE T. MOYRAN REGARDING PLAN DRAFTING CONSIDERATIONS | 0.30 | 594.00 |
| 08/29/25 | SILVERBERG | INITIAL REVIEW OF COMBINED PLAN/DS | 0.20 | 396.00 |
| | **Total Hours and Fees** | | **20.80** | **34,994.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| ROBERT J. STARK | 2.00 | hours at | 2,450.00 | 4,900.00 |
| NICOLE M. BOUCHARD | 1.90 | hours at | 1,500.00 | 2,850.00 |
| BENNETT S. SILVERBERG | 5.50 | hours at | 1,980.00 | 10,890.00 |
| SHARI I. DWOSKIN | 2.70 | hours at | 1,650.00 | 4,455.00 |
| KENNETH J. AULET | 4.50 | hours at | 1,725.00 | 7,762.50 |
| MATTHEW A. SAWYER | 4.20 | hours at | 985.00 | 4,137.00 |
| **Total Fees** | | | | **34,994.50** |

**brown**rudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7001842 |
| | Date | Sep 11, 2025 |
| 20550 SW 115TH AVENUE | Client | 041594 |
| TUALATIN, OR 97062 | | |

RE: NON-WORKING TRAVEL BILLED AT 50%

## I N V O I C E

For professional services rendered in connection with the above captioned matter through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0009 | NON-WORKING TRAVEL BILLED AT 50% | 2,502.70 | 0.00 | 2,502.70 |
| | **Total** | **2,502.70** | **0.00** | **2,502.70** |

| | |
|---|---|
| Total Current Fees | $2,502.70 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,502.70** |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 7001842
September 11, 2025                                                                                          Page 17

RE: NON-WORKING TRAVEL BILLED AT 50%

| TIME DETAIL | | | | |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/06/25 | AULET | NON-WORKING COMPONENT OF TRAVEL TO SALE HEARING (.9) RETURN FROM SALE HEARING (2) | 2.90 | 2,502.70 |
| | **Total Hours and Fees** | | **2.90** | **2,502.70** |

| TIME SUMMARY | | | |

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|
| KENNETH J. AULET | 2.90    hours at | 863.00 | 2,502.70 |
| **Total Fees** | | | **2,502.70** |

# brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| Invoice | 7001842 |
|---------|---------|
| Date | Sep 11, 2025 |
| Client | 041594 |

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|------------|-------------|------|-------|-------|
| 041594.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 477,529.00 | 0.00 | 477,529.00 |
| | **Total** | **477,529.00** | **0.00** | **477,529.00** |

| | | |
|---|---|---|
| Total Current Fees | | $477,529.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$477,529.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7001842

September 11, 2025

Page 19

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/01/25 | SAWYER | MEET WITH COMMITTEE MEMBER'S COUNSEL RE DOCUMENTS RESPONSIVE TO INVESTIGATION | 0.40 | 394.00 |
| 08/01/25 | TYRRELL | VIDEO CONFERENCE WITH COUNSEL FOR THE DEBTOR TO DISCUSS PRODUCTION OF DATA AND COMMON INTEREST AGREEMENT (.6); MISC. COMMUNICATIONS BEFORE AND AFTER VIDEO CONFERENCE REGARDING SAME (.5); REVIEW AND ANALYZE DRAFT COMMON INTEREST AGREEMENT AND RELATED LEGAL RESEARCH (.9); VIDEO CONFERENCE WITH COUNSEL FOR ACE TO DISCUSS STATUS OF INVESTIGATION AND SHARING OF EVIDENCE IN SUPPORT OF POTENTIAL CLAIMS (.5); MISC. COMMUNICATIONS BEFORE AND AFTER CONFERENCE REGARDING SAME (.3); MISC. COMMUNICATIONS TO DISCUSS INVESTIGATION STRATEGY, PREPARATION OF RULE 2004 REQUESTS FOR VARIOUS THIRD PARTIES, AND RELATED MATTERS (.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS, INCLUDING DRAFT 2004 REQUEST (.4); MISC. COMMUNICATIONS WITH ALVAREZ & MARSAL REGARDING DATA COLLECTION APPROACH AND ESTIMATED COSTS TO UCC (.4) | 4.30 | 8,191.50 |
| 08/01/25 | TURNER | PREPARE FOR AND ATTEND INTERVIEW WITH CREDITOR'S COUNSEL (2.0); PREPARE FOR, ATTEND, AND DEBRIEF CALL WITH DEBTORS' COUNSEL (1.2); ANALYZE COMMON INTEREST AGREEMENTS  (1.0) | 4.20 | 4,200.00 |
| 08/01/25 | SACHS | MEET AND CONFER WITH DENTONS REGARDING DOCUMENT PRODUCTION AND COMMON INTEREST AGREEMENT (.5); DISCUSSION AND ANALYSIS OF NEXT STEPS FOR INVESTIGATION WITH S. TYRRELL AND N. TURNER (.4); RESEARCH AND ANALYSIS FOR PRESENTATION TO COMMITTEE REGARDING PLANS AND STRATEGIES FOR INVESTIGATION (.8) | 1.70 | 2,184.50 |
| 08/01/25 | AULET | PLANNING RE: INVESTIGATION | 0.80 | 1,380.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/02/25 | TYRRELL | REVIEW AND REVISE DRAFT COMMON INTEREST AGREEMENT (1.3); MISC. LEGAL RESEARCH REGARDING ENFORCEABILITY OF COMMON INTEREST AGREEMENTS UNDER LAW OF VARIOUS JURISDICTIONS (.8); MISC. COMMUNICATIONS, INCLUDING WITH DEBTORS' COUNSEL, REGARDING DRAFT COMMON INTEREST AGREEMENT (.5) | 2.60 | 4,953.00 |
| 08/02/25 | TURNER | DRAFT, REVIEW, AND REVISE CONFIDENTIALITY AND COMMON INTEREST AGREEMENT | 1.70 | 1,700.00 |
| 08/02/25 | SACHS | LEGAL RESEARCH REGARDING COMMON INTEREST AGREEMENTS (1.4); REVISE COMMON INTEREST AGREEMENT WITH DEBTORS (.6); DRAFT EMAIL TO DEBTORS REGARDING COMMON INTEREST AGREEMENT (.2) | 2.20 | 2,827.00 |
| 08/03/25 | TURNER | DRAFT OUTLINE OF PRESENTATION FOR UCC | 1.10 | 1,100.00 |
| 08/03/25 | SACHS | ANALYSIS OF PROPOSED EDITS TO COMMON INTEREST AGREEMENT (.4); DRAFT EMAIL TO S. TYRRELL AND K. AULET REGARDING PROPOSED EDITS TO COMMON INTEREST AGREEMENT (.2) | 0.60 | 771.00 |
| 08/04/25 | SACHS | DRAFT AND REVISE PRESENTATION FOR UCC REGARDING STRATEGY AND NEXT STEPS FOR INVESTIGATION (.4); CONFER WITH S. TYRRELL AND N. TURNER REGARDING THE SAME (.4); ANALYSIS OF AND REVISIONS TO COMMON INTEREST AGREEMENT WITH DEBTORS (.5) | 1.30 | 1,670.50 |
| 08/04/25 | TURNER | DRAFT PRESENTATION FOR CLIENT MEETING | 0.80 | 800.00 |
| 08/04/25 | TYRRELL | ATTEND VIDEO CONFERENCE WITH UCC TO PROVIDE UPDATE ON VARIOUS TOPICS (.9); REVIEW, REVISE, AND FINALIZE DRAFT COMMON INTEREST AGREEMENT WITH DEBTORS (.8);  MISC. COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS AND BROWN RUDNICK TEAM REGARDING IMPLICATIONS OF DEBTORS' REQUESTED EDITS THE DRAFT COMMON INTEREST AGREEMENT (.8); MISC. COMMUNICATIONS WITH BROWN RUDNICK AND ALVAREZ & MARSAL TEAMS REGARDING STATUS, STRATEGY AND NEXT STEPS IN INVESTIGATION (.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS AND UNDERLYING DOCUMENTS (.5) | 3.70 | 7,048.50 |
| 08/05/25 | TURNER | DRAFT, REVIEW, AND REVISE CLIENT PRESENTATION | 5.10 | 5,100.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 21

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/05/25 | SACHS | ANALYZE AND REVISE PRESENTATION TO COMMITTEE REGARDING GOALS, SUBJECT AND STATUS OF INVESTIGATION | 1.90 | 2,441.50 |
| 08/05/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH DENTONS, REGARDING COMMON INTEREST AGREEMENT (.3); MISC. COMMUNICATIONS REGARDING PREPARATION OF PRESENTATION FOR THE UCC CONCERNING INVESTIGATION OF POTENTIAL CAUSES OF ACTIONS (.6); REVIEW AND ANALYZE MISC. RELATED MATERIALS (2.0) | 2.90 | 5,524.50 |
| 08/06/25 | SACHS | DRAFT AND REVISE PRESENTATION FOR COMMITTEE PRESENTATION (1.8); CONFER WITH S. TYRRELL, N. TURNER AND A&M REGARDING PRESENTATION FOR COMMITTEE PRESENTATION (.5) | 2.30 | 2,955.50 |
| 08/06/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH DEBTOR AND ITS COUNSEL, REGARDING COMMON INTEREST AGREEMENT AND DATA COLLECTION (.9);  MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH ALVAREZ & MARSAL, REGARDING NEXT STEPS IN INVESTIGATION AND PREPARATION OF PRESENTATION FOR UCC (.7); REVIEW DRAFT PRESENTATION AND RELATED MATERIALS (.7) | 2.30 | 4,381.50 |
| 08/06/25 | TURNER | PREPARE FOR AND ATTEND STRATEGY SESSIONS WITH INVESTIGATION TEAM (.6); REVIEW AND REVISE CLIENT PRESENTATION (1.5) | 2.10 | 2,100.00 |
| 08/07/25 | SACHS | REVISIONS TO PRESENTATION FOR UCC (.6); ANALYSIS OF POTENTIAL DEPONENTS FOR INVESTIGATION (.3); CONFERENCE WITH N. TURNER REGARDING INVESTIGATIVE PLAN AND PRESENTATION FOR UCC (.4) | 1.30 | 1,670.50 |
| 08/07/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING PREPARATION OF PRESENTATION FOR UCC AND RULE 2004 REQUEST TO KPMG (.7); REVIEW DRAFT PRESENTATION AND RELATED MATERIALS AND PROVIDE FEEDBACK (1.5) | 2.20 | 4,191.00 |
| 08/07/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH DEBTOR AND ITS COUNSEL, ALVAREZ & MARSAL, AND BROWN RUDNICK TEAM, REGARDING DATA COLLECTION AND RELATED MATTERS (.9); MISC. COMMUNICATIONS WITH COUNSEL FOR ACE REGARDING SHARING OF EVIDENCE TO SUPPORT POTENTIAL UCC CAUSES OF ACTION (.2) | 1.10 | 2,095.50 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

September 11, 2025

Invoice 7001842

Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/08/25 | SILVERBERG | CONFERENCE R. STARK, K. AULET, A&M INVESTIGATION TEAM REGARDING DIRECT/DERIVATIVE CAUSES OF ACTION | 0.70 | 1,386.00 |
| 08/08/25 | AULET | DISCUSSION OF INVESTIGATION ISSUES (.5); REVIEWING INVESTIGATION SLIDE DECK (1.2) | 1.70 | 2,932.50 |
| 08/09/25 | SACHS | CALL WITH N. TURNER REGARDING DOCUMENT REVIEW (.2); CORRESPONDENCE WITH S. TYRRELL AND N. TURNER REGARDING DOCUMENT REVIEW (.2) | 0.40 | 514.00 |
| 08/11/25 | TYRRELL | REVIEW AND REVISE DRAFT 2004 REQUEST FOR KPMG (.4); REVIEW AND REVISE DOCUMENT SEARCH TERMS (.5); MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING SEARCHES, DOCUMENT REVIEW PROCESS, AND RELATED MATTERS (.6); MISC. COMMUNICATIONS, INCLUDING WITH DEBTORS COUNSEL FOR CERTAIN CREDITORS, REGARDING PRESERVATION OF DEBTORS' DATA IN CHINA AND RELATED MATTERS (.6) | 2.10 | 4,000.50 |
| 08/11/25 | SACHS | CONFER WITH K. AULET AND S. TYRRELL REGARDING TEAM FOR INVESTIGATION AND DOCUMENT REVIEW (.3); CONFER WITH S. TYRRELL, N. TURNER AND A. GONZALEZ REGARDING SEARCH TERMS AND INVESTIGATIVE PLAN (.8) | 1.10 | 1,413.50 |
| 08/11/25 | TURNER | REVIEW AND ANALYZE DEBTOR- AND THIRD PARTY-PROVIDED DOCUMENTS | 4.40 | 4,400.00 |
| 08/11/25 | AULET | DISCUSSION OF INVESTIGATION ISSUES WITH TEAM | 0.60 | 1,035.00 |
| 08/12/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING DOCUMENT REVIEW PROCESS AND RELATED MATTERS (.8); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.5) | 1.30 | 2,476.50 |
| 08/12/25 | TURNER | DRAFT, REVIEW, AND REVISE DOCUMENT REVIEW PROTOCOL | 3.10 | 3,100.00 |
| 08/12/25 | SACHS | CONFER WITH S. TYRRELL REGARDING TEAM AND PLAN FOR DOCUMENT REVIEW | 0.30 | 385.50 |
| 08/13/25 | TURNER | REVISE REVIEW PROTOCOL AND ANALYZE DEBTOR-PROVIDED DOCUMENTS | 2.00 | 2,000.00 |
| 08/13/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING DOCUMENT REVIEW PROCESS AND RELATED MATTERS (.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.6) | 1.30 | 2,476.50 |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/13/25 | SACHS | DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL (.8); CONFER WITH S. TYRRELL, S. KAHN AND A&M REGARDING TEAM AND PLAN FOR DOCUMENT REVIEW (.4) | 1.20 | 1,542.00 |
| 08/14/25 | KAHN | DOC REVIEW PROTOCOL TEAM CALL (.5); REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION (.6) | 1.10 | 753.50 |
| 08/14/25 | ALEXANDER | MEET WITH N. TURNER, S. TYRELL AND D. SACHS REGARDING INVESTIGATION OF SHARED DOCUMENTS BY POWIN FOR ISSUE SPOTTING | 0.80 | 548.00 |
| 08/14/25 | ALEXANDER | BEGIN FIRST BATCH OF DOCUMENT REVIEW OF POWIN INTERNAL DOCUMENTS | 3.00 | 2,055.00 |
| 08/14/25 | TYRRELL | REVIEW AND REVISE DRAFT INSTRUCTIONS FOR DOCUMENT REVIEW TEAM (.7); MISC. COMMUNICATIONS REGARDING SAME (.4); VIDEO CONFERENCE WITH DOCUMENT REVIEW TEAM TO DISCUSS SCOPE AND NATURE OF REVIEW, INCLUDING FOCUS ON DOCUMENTS IN SUPPORT OF POTENTIAL CAUSES OF ACTION (.5); MISC. COMMUNICATIONS, INCLUDING WITH DEBTORS' COUNSEL AND ALVAREZ & MARSAL, REGARDING DATA PRESERVATION AND THE STATUS OF THE SALES PROCESS (.4); REVIEW AND FINALIZE 2004 REQUEST FOR KPMG (.4) | 2.40 | 4,572.00 |
| 08/14/25 | PANEBIANCO | ANALYSIS AND REVIEW OF CASE FACT SHEET (.6); CREATION OF DOC REVIEW ACCESS ACCOUNT (.4); MEETING WITH DOCUMENT REVIEW TEAM (.7) | 1.70 | 1,258.00 |
| 08/14/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING FINALIZING DOCUMENT REVIEW PROTOCOL, ONBOARDING REVIEWERS, AND ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW | 5.60 | 5,600.00 |
| 08/14/25 | SACHS | ATTEND DOCUMENT REVIEW KICK-OFF CALL AND SUPERVISION OF ASSOCIATE REVIEW TEAM | 0.50 | 642.50 |
| 08/15/25 | HENSCHEL | STRATEGIZE RE DOCUMENT REVIEW IN FURTHERANCE OF INVESTIGATION | 0.70 | 518.00 |
| 08/15/25 | ALEXANDER | CONDUCT INTERNAL INVESTIGATION OF DOCUMENTS SHARED BY POWIN FOR POSSIBLE ISSUES AND CLAIMS | 5.90 | 4,041.50 |
| 08/15/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING FINALIZING DOCUMENT REVIEW PROTOCOL, ONBOARDING REVIEWERS, AND ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW | 4.70 | 4,700.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/15/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 4.70 | 3,478.00 |
| 08/15/25 | SACHS | ANALYSIS OF DOCUMENTS FOR INVESTIGATION (.3); CONFER WITH S. TYRRELL AND N. TURNER REGARDING DOCUMENT REVIEW (.3) | 0.60 | 771.00 |
| 08/15/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 6.30 | 4,315.50 |
| 08/15/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 2.20 | 1,628.00 |
| 08/15/25 | TYRRELL | MISC. COMMUNICATIONS WITH DOCUMENT REVIEW TEAM REGARDING STATUS AND PROGRESS ON DOCUMENT REVIEW | 0.60 | 1,143.00 |
| 08/15/25 | TYRRELL | MISC. COMMUNICATIONS WIT KPMG REGARDING 2004 REQUEST | 0.40 | 762.00 |
| 08/16/25 | ALEXANDER | INVESTIGATION OF DOCUMENTS FOR POSSIBLE ISSUES AND CLAIMS | 3.10 | 2,123.50 |
| 08/16/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 4.00 | 2,960.00 |
| 08/16/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW | 3.10 | 3,100.00 |
| 08/16/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 3.30 | 2,260.50 |
| 08/16/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 6.50 | 4,810.00 |
| 08/16/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF DOCUMENT REVIEW (.2); REVIEW AND ANALYZE MISC. DOCUMENTS OF INTEREST (.4) | 0.60 | 1,143.00 |
| 08/16/25 | AULET | DISCUSSIONS WITH A&M AND DEBTORS ON DATA RETENTION AND COLLECTION ISSUES | 1.20 | 2,070.00 |
| 08/17/25 | ALEXANDER | CONDUCT INTERNAL INVESTIGATION FOR POSSIBLE ISSUES AND CLAIMS | 2.10 | 1,438.50 |
| 08/17/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW | 3.20 | 3,200.00 |
| 08/17/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 5.00 | 3,700.00 |
| 08/17/25 | SACHS | ANALYSIS OF FACTS IDENTIFIED IN DEBTOR'S DOCUMENTS | 0.50 | 642.50 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7001842

September 11, 2025

Page 25

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/17/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 1.60 | 1,096.00 |
| 08/17/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 3.80 | 2,812.00 |
| 08/17/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF DOCUMENT REVIEW (.2); REVIEW AND ANALYZE MISC. DOCUMENTS OF INTEREST (.3) | 0.50 | 952.50 |
| 08/17/25 | AULET | REVIEWING D&O POLICIES | 0.60 | 1,035.00 |
| 08/18/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION (9.2) | 9.20 | 6,808.00 |
| 08/18/25 | HENSCHEL | STRATEGIZE RE DOCUMENT REVIEW IN FURTHERANCE OF INVESTIGATION | 0.20 | 148.00 |
| 08/18/25 | SACHS | STRATEGIZE WITH S. TYRRELL AND N. TURNER REGARDING DOCUMENT REVIEW (.5); ANALYSIS OF PRODUCED DOCUMENTS (.5); ANALYSIS OF POTENTIAL THEORIES OF RECOVERY WITH DOCUMENT REVIEW TEAM (.2); DEVELOP PLAN FOR DATA AND DEVICE COLLECTION WITH A&M, S. TYRRELL AND N. TURNER (.4) | 1.60 | 2,056.00 |
| 08/18/25 | ALEXANDER | INVESTIGATION OF DOCUMENTS FOR POSSIBLE LEGAL ISSUES AND CLAIMS (5.6); MEET WITH D. SACHS AND N. TURNER TO DISCUSS UPDATES ON DOC REVIEW (.2) | 5.80 | 3,973.00 |
| 08/18/25 | TYRRELL | ATTEND SEVERAL VIDEO CONFERENCES WITH ALVAREZ & MARSAL AND BROWN RUDNICK TEAM TO DISCUSS STATUS OF DOCUMENT REVIEW AND COLLECTION OF DATA FROM PERSONAL DEVICES OF SENIOR POWIN EXECUTIVES (1.5); REVIEW AND RESPOND TO MISC. EMAILS REGARDING SAME (.3); REVIEW AN ANALYZE MISC. DOCUMENTS OF INTEREST (.7) | 2.50 | 4,762.50 |
| 08/18/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 3.40 | 2,329.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

September 11, 2025

Invoice 7001842

Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/18/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING INSTRUCTION AND OVERSIGHT TO DOCUMENT REVIEWERS (1.3), ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (2.6), PERFORMING QUALITY CONTROL CHECKS ON DOCUMENTS REVIEWED (2.0), AND DRAFTING A CHRONOLOGY OF KEY EVENTS (1.0); PREPARE FOR AND ATTEND STANDING COMMITTEE MEETING (1.0); PREPARE FOR AND ATTEND TEAM STRATEGY MEETINGS REGARDING DOCUMENT REVIEW AND DATA PRESERVATION (1.0) | 8.90 | 8,900.00 |
| 08/18/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION (4.6); TEAM MEETING RE THE SAME (.5) | 5.10 | 3,774.00 |
| 08/19/25 | HENSCHEL | STRATEGIZE RE DOCUMENT REVIEW IN FURTHERANCE OF INVESTIGATION | 0.70 | 518.00 |
| 08/19/25 | SACHS | ANALYSIS FOR DOCUMENT REVIEW AT TEAM MEETING | 0.50 | 642.50 |
| 08/19/25 | SACHS | FACTUAL ANALYSIS OF CHRONOLOGY OF RELEVANT EVENTS | 0.60 | 771.00 |
| 08/19/25 | SACHS | CORRESPONDENCE REGARDING DOCUMENT COLLECTION FROM DEBTORS | 0.10 | 128.50 |
| 08/19/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING INSTRUCTION AND OVERSIGHT TO REVIEWERS (1.2), ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (4.1), ATTENDING STRATEGY MEETINGS REGARDING CONTENT OF KEY DOCUMENTS (.6), AND DRAFT CHRONOLOGY OF KEY EVENTS AND ISSUES (4.0) | 9.90 | 9,900.00 |
| 08/19/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 4.90 | 3,356.50 |
| 08/19/25 | TYRRELL | MEETING AND OTHER COMMUNICATIONS WITH DOCUMENT REVIEW TEAM TO DISCUSS PROGRESS, FINDINGS, STRATEGY, AND DOCUMENTS OF INTEREST (.7); REVIEW AND ANALYZE MISC. DOCUMENTS OF INTEREST (.4); MISC. COMMUNICATIONS, INCLUDING WITH DEBTORS, THEIR COUNSEL, AND ALVAREZ & MARSAL, REGARDING COLLECTION OF DATA ON PERSONAL DEVICES OF SENIOR EXECUTIVES (.6) | 1.70 | 3,238.50 |
| 08/19/25 | ALEXANDER | COMPLETE BATCH OF DOCUMENT FOR INTERNAL INVESTIGATION OF POWIN | 3.90 | 2,671.50 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 7001842
September 11, 2025                                                                                        Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/19/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 8.10 | 5,994.00 |
| 08/19/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY THE DEBTORS IN CONNECTION WITH INVESTIGATION (6.3); TEAM MEETING RE THE SAME (.5) | 6.90 | 5,106.00 |
| 08/20/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 1.50 | 1,027.50 |
| 08/20/25 | ALEXANDER | INTERNAL DOCUMENT INVESTIGATION | 5.90 | 4,041.50 |
| 08/20/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 10.00 | 7,400.00 |
| 08/20/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH THE DEBTORS, THEIR COUNSEL, AND ALVAREZ & MARSAL, REGARDING VARIOUS QUESTIONS CONCERNING COLLECTION OF RELEVANT DATE (1.1); MISC. COMMUNICATIONS REGARDING STATUS OF DOCUMENT REVIEW AND RELATED MATTERS (.4); REVIEW AND ANALYZE MISC. MATERIALS, INCLUDING DOCUMENTS OF INTEREST (.6) | 2.10 | 4,000.50 |
| 08/20/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (.7), PREPARING FOR AND ATTENDING STRATEGY MEETING REGARDING DATA PRESERVATION AND DISCOVERY PRIORITIES (1.1), ANALYZE AND SUMMARIZE KEY DOCUMENTS FOR PARTNER REVIEW (4.0), AND DRAFT AND REVISE CHRONOLOGY OF KEY EVENTS AND ISSUES (3.2) | 9.00 | 9,000.00 |
| 08/20/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 2.80 | 2,072.00 |
| 08/21/25 | ALEXANDER | COMPLETE BATCH OF DOCUMENTATION FOR INTERNAL REVIEW, UPLOAD KEY FINDINGS TO SHARED DRIVE | 5.10 | 3,493.50 |
| 08/21/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 8.20 | 6,068.00 |
| 08/21/25 | SACHS | ANALYSIS OF PRODUCED DOCUMENTS (.9); CONFER WITH N. TURNER REGARDING DOCUMENT REVIEW (.3) | 1.20 | 1,542.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/21/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (.8), PREPARING FOR AND ATTENDING STRATEGY MEETING REGARDING DATA PRESERVATION AND DISCOVERY PRIORITIES (1.0), ANALYZE AND SUMMARIZE KEY DOCUMENTS FOR PARTNER REVIEW (3.0), AND DRAFT AND REVISE CHRONOLOGY OF KEY EVENTS AND ISSUES (4.0) | 8.80 | 8,800.00 |
| 08/21/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH ALVAREZ & MARSAL, REGARDING INVESTIGATION PROGRESS AND STRATEGY (.6); MISC. COMMUNICATIONS REGARDING STATUS OF DOCUMENT REVIEW AND RELATED MATTERS (.3); REVIEW AND ANALYZE MISC. MATERIALS, INCLUDING DOCUMENTS OF INTEREST (.3) | 1.20 | 2,286.00 |
| 08/21/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 1.70 | 1,164.50 |
| 08/21/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 0.40 | 296.00 |
| 08/22/25 | ALEXANDER | COMPLETE BATCH OF DOCUMENT REVIEW FOR INTERNAL INVESTIGATION | 4.90 | 3,356.50 |
| 08/22/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 6.20 | 4,588.00 |
| 08/22/25 | TORO-PLAZA | ANALYZE BACKGROUND MATERIALS (3.4) | 3.40 | 2,805.00 |
| 08/22/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (3.0), AND DRAFT AND REVISE CHRONOLOGY OF KEY EVENTS AND ISSUES (2.1) | 5.10 | 5,100.00 |
| 08/22/25 | SACHS | ANALYSIS OF PRODUCED DOCUMENTS AND VIABLE CLAIMS AGAINST PRIVATE EQUITY SPONSORS (.7); CONFER WITH N. TURNER AND V. TORO-PLAZA REGARDING DOCUMENT REVIEW (.3); CONFER WITH K. AULET AND A. GONZALEZ REGARDING INVESTIGATION UPDATE FOR COMMITTEE (.2) | 1.20 | 1,542.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/22/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH BROWN RUDNICK AND ALVAREZ & MARSAL TEAMS, REGARDING INVESTIGATION PROGRESS AND STRATEGY (.7); MISC. COMMUNICATIONS, INCLUDING WITH KPMG, REGARDING 2004 REQUEST FOR POWIN ACCOUNTING RECORDS (.5); REVIEW AND ANALYZE MISC. DOCUMENTS OF INTEREST (.6) | 1.80 | 3,429.00 |
| 08/22/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 3.90 | 2,886.00 |
| 08/22/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 2.20 | 1,507.00 |
| 08/23/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 3.00 | 2,220.00 |
| 08/23/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 4.10 | 3,382.50 |
| 08/23/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (2.3), AND DRAFT AND REVISE CHRONOLOGY OF KEY EVENTS AND ISSUES (2.4) | 4.70 | 4,700.00 |
| 08/23/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 7.10 | 5,254.00 |
| 08/23/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 2.80 | 1,918.00 |
| 08/24/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 6.30 | 5,197.50 |
| 08/24/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (3.5), AND DRAFT AND REVISE CHRONOLOGY OF KEY EVENTS AND ISSUES (2.3) | 5.80 | 5,800.00 |
| 08/24/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 2.20 | 1,628.00 |
| 08/24/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 5.90 | 4,366.00 |
| 08/24/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 1.50 | 1,027.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7001842

September 11, 2025

Page 30

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/25/25 | ALEXANDER | COMPETE BATCH OF DOCUMENTATION INTERNAL REVIEW, UPLOAD KEY FINDINGS TO SHARED DRIVE | 3.10 | 2,123.50 |
| 08/25/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING OVERSIGHT AND GUIDANCE TO REVIEWERS (2.0), PREPARING FOR AND ATTENDING STRATEGY MEETINGS REGARDING DISCOVERY AND DOCUMENT REVIEW PRIORITIES (.5), ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (4.0), AND REVISING CHRONOLOGIES OF KEY EVENTS (2.1) | 8.60 | 8,600.00 |
| 08/25/25 | SACHS | MEET/CONFER CALL WITH COUNSEL FOR KPMG (.5); REVIEW AND REVISE 2004 REQUESTS FOR OTHER PARTIES (.5) | 1.00 | 1,285.00 |
| 08/25/25 | TYRRELL | VIDEO CONFERENCE WITH KPMG AND ALVAREZ & MARSAL TO DISCUSS 2004 REQUEST  (.5); MISC. COMMUNICATIONS REGARDING PROGRESS AND STATUS OF DOCUMENT REVIEW, 2004 REQUESTS FOR POWIN PE SPONSORS, AND RELATED MATTERS (.4); REVIEW AND ANALYZE MISC. KEY DOCUMENTS (.3) | 1.20 | 2,286.00 |
| 08/25/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 6.10 | 5,032.50 |
| 08/25/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 8.50 | 6,290.00 |
| 08/26/25 | ALEXANDER | COMPLETE BATCH OF DOCUMENT INTERNAL REVIEW, UPLOAD KEYS FINDINGS TO SHARED DOC. | 4.30 | 2,945.50 |
| 08/26/25 | TYRRELL | REVIEW AND FINALIZE 2004 REQUESTS FOR POWIN PE SPONSORS (0.4); MISC. COMMUNICATIONS, INCLUDING WITH COUNSEL FOR PE SPONSORS, REGARDING 2004 REQUESTS (0.4); MISC. COMMUNICATIONS REGARDING PROGRESS AND STATUS OF DOCUMENT REVIEW AND RELATED MATTERS (0.2); REVIEW AND ANALYZE MISC. KEY DOCUMENTS (0.3) | 1.30 | 2,476.50 |
| 08/26/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 1.70 | 1,164.50 |
| 08/26/25 | PANEBIANCO | DOCUMENT REVIEW: REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 5.10 | 3,774.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/26/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (.2), STRATEGIZING WITH EDISCOVERY VENDOR REGARDING PRIORITY REVIEW SEARCHES (2.5), ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (1.9), AND DRAFTING CHRONOLOGY OF KEY EVENTS AND ISSUES (3.0) | 8.80 | 8,800.00 |
| 08/26/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 6.20 | 5,115.00 |
| 08/26/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION (8.1) | 8.10 | 5,994.00 |
| 08/27/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING PROGRESS AND STATUS OF DOCUMENT REVIEW AND RELATED MATTERS (0.2); REVIEW AND ANALYZE MISC. KEY DOCUMENTS (0.3) | 0.50 | 952.50 |
| 08/27/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (.8), STRATEGIZING WITH EDISCOVERY VENDOR REGARDING PRIORITY REVIEW SEARCHES (2.9), ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (4.0), AND DRAFTING CHRONOLOGY OF KEY EVENTS AND ISSUES (1.9) | 7.60 | 7,600.00 |
| 08/27/25 | ALEXANDER | CONTINUE DOCUMENT REVIEW | 3.10 | 2,123.50 |
| 08/27/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 0.90 | 616.50 |
| 08/27/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION (7.3) | 7.30 | 5,402.00 |
| 08/27/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 5.90 | 4,867.50 |
| 08/28/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING PROGRESS AND STATUS OF DOCUMENT REVIEW, EFFORTS TO OBTAIN FINANCIAL DOCUMENTS FROM KPMG AND THE DEBTORS, AND RELATED MATTERS (.3); REVIEW AND ANALYZE MISC. KEY DOCUMENTS (.2) | 0.50 | 952.50 |
| 08/28/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 8.20 | 6,068.00 |
| 08/28/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 3.40 | 2,516.00 |
| 08/28/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 7.10 | 5,857.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

September 11, 2025

Invoice 7001842

Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/28/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (1.0), REVIEWING AND ANALYZING KEY DOCUMENTS (2.7), SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (2.0), AND DRAFTING AND REVISING CHRONOLOGY (.4) | 6.10 | 6,100.00 |
| 08/29/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 8.60 | 6,364.00 |
| 08/29/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 6.50 | 5,362.50 |
| 08/29/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (.2), REVIEWING AND ANALYZING KEY DOCUMENTS (3.0), SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (2.8), AND DRAFTING AND REVISING CHRONOLOGY (1.0) | 7.00 | 7,000.00 |
| 08/29/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 1.00 | 740.00 |
| 08/30/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 1.40 | 1,036.00 |
| 08/30/25 | TORO-PLAZA | ANALYZE BACKGROUND MATERIALS AND REVISED CHRONOLOGY (1.5); ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS (1.3) | 2.80 | 2,310.00 |
| 08/30/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (.3), REVIEWING AND ANALYZING KEY DOCUMENTS (.7), AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (1.0) | 2.10 | 2,100.00 |
| 08/30/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 1.30 | 962.00 |
| 08/31/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (.2), REVIEWING AND ANALYZING KEY DOCUMENTS (1.0), SUMMARIZING KEY DOCUMENTS AND LEGAL THEORIES FOR PARTNER REVIEW (1.0), AND DRAFTING AND REVISING CHRONOLOGY (2.0) | 4.20 | 4,200.00 |
| 08/31/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 2.30 | 1,702.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

September 11, 2025

Invoice 7001842

Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 1.80 | 1,485.00 |
| 08/31/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 2.50 | 1,850.00 |
| 08/31/25 | SACHS | ANALYSIS OF DOCUMENTS, CHRONOLOGY AND POTENTIAL THEORIES FOR RECOVERY | 0.80 | 1,028.00 |
| | **Total Hours and Fees** | | **508.00** | **477,529.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.70 | hours at | 1,980.00 | 1,386.00 |
| KENNETH J. AULET | 4.90 | hours at | 1,725.00 | 8,452.50 |
| MATTHEW A. SAWYER | 0.40 | hours at | 985.00 | 394.00 |
| VANESSA TORO-PLAZA | 50.20 | hours at | 825.00 | 41,415.00 |
| CAROLINE HENSCHEL | 106.60 | hours at | 740.00 | 78,884.00 |
| DARION M. ALEXANDER | 51.00 | hours at | 685.00 | 34,935.00 |
| SAMUEL B. KAHN | 32.90 | hours at | 685.00 | 22,536.50 |
| DANIEL L. SACHS | 22.90 | hours at | 1,285.00 | 29,426.50 |
| STEVEN A. TYRRELL | 41.10 | hours at | 1,905.00 | 78,295.50 |
| NANCY H. TURNER | 137.70 | hours at | 1,000.00 | 137,700.00 |
| JASE PANEBIANCO | 59.60 | hours at | 740.00 | 44,104.00 |
| **Total Fees** | | | | **477,529.00** |

# brownrudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7001842 |
| 20550 SW 115TH AVENUE | Date | Sep 11, 2025 |
| TUALATIN, OR 97062 | Client | 041594 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3,447.50 | 0.00 | 3,447.50 |
| | **Total** | **3,447.50** | **0.00** | **3,447.50** |

| | |
|---|---|
| Total Current Fees | $3,447.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,447.50** |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 7001842
September 11, 2025                                                                                            Page 35

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

| **T I M E   D E T A I L** | | | | |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/06/25 | SAWYER | COMMENT AND REVISE DRAFT BAR DATE NOTICE, APPLICATION AND ORDER | 2.50 | 2,462.50 |
| 08/07/25 | SAWYER | REVIEW AND COMMENT RE COMPILED BAR DATE APPLICATION FROM DEBTORS | 1.00 | 985.00 |
| | **Total Hours and Fees** | | **3.50** | **3,447.50** |

| **T I M E   S U M M A R Y** | | | |

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|
| MATTHEW A. SAWYER | 3.50   hours at | 985.00 | 3,447.50 |
| **Total Fees** | | | **3,447.50** |

# brown rudnick

| | |
|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice 7001842 |
| 20550 SW 115TH AVENUE | Date Sep 11, 2025 |
| TUALATIN, OR 97062 | Client 041594 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041594.0014 | HEARINGS | 2,321.00 | 0.00 | 2,321.00 |
| | **Total** | **2,321.00** | **0.00** | **2,321.00** |

| | |
|---|---:|
| Total Current Fees | $2,321.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,321.00** |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 37

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/06/25 | DEOLIVEIRA | ATTEND COURT HEARING VIRTUALLY | 1.50 | 1,237.50 |
| 08/28/25 | SAWYER | REVIEW BACKGROUND DOCS RE PREPARE FOR STATUS CONFERENCE RE CONTRACT REJECTION ISSUES (.4); STATUS CONFERENCE RE SAME (.7) | 1.10 | 1,083.50 |
| | **Total Hours and Fees** | | **2.60** | **2,321.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| MATTHEW A. SAWYER | 1.10 | hours at | 985.00 | 1,083.50 |
| MARIA L. DEOLIVEIRA | 1.50 | hours at | 825.00 | 1,237.50 |
| **Total Fees** | | | | **2,321.00** |

# brown rudnick

| | |
|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice 7001842 |
| 20550 SW 115TH AVENUE | Date Sep 11, 2025 |
| TUALATIN, OR 97062 | Client 041594 |

RE: ASSET SALES AND DISPOSITION

## I N V O I C E

For professional services rendered in connection with the above captioned matter through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041594.0016 | ASSET SALES AND DISPOSITION | 41,574.00 | 0.00 | 41,574.00 |
| | **Total** | **41,574.00** | **0.00** | **41,574.00** |

| | |
|---|---:|
| Total Current Fees | $41,574.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$41,574.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7001842

September 11, 2025

Page 39

RE: ASSET SALES AND DISPOSITION

| T I M E   D E T A I L | | | | |
|---|---|---|---|---|
| Date | Professional | Description | Hours | Value |
| 08/04/25 | SILVERBERG | EVALUATE LIEN RELEASE OPERATIVE PROVISIONS OF GLAS AGENTED CREDIT AGREEMENT | 1.50 | 2,970.00 |
| 08/04/25 | DEOLIVEIRA | REVIEW AND ANALYZE CUSTOMER GROUP'S OBJECTION RE: SALE | 0.50 | 412.50 |
| 08/04/25 | DEOLIVEIRA | REVIEW AND ANALYZE SOLAR CARVER 1, LLC AND SOLAR CARVER 3, LLC, AS ASSIGNEE OF PINE GATE ECP, LLC RE: SALE | 0.40 | 330.00 |
| 08/04/25 | DEOLIVEIRA | REVIEW AND ANALYZE TECH HEADS LIMITED OBJECTION RE: THE SALE | 0.20 | 165.00 |
| 08/05/25 | SILVERBERG | REVIEW EKS SETTLEMENT AGREEMENT, RELATED CORRESPONDENCE | 0.20 | 396.00 |
| 08/05/25 | SILVERBERG | REVIEW TIGER VALUATION REPORT (.3); ATTEND TIGER DEPOSITION RE NOLV OF FINISHED GOODS INVENTORY (1.0) | 1.30 | 2,574.00 |
| 08/05/25 | DEOLIVEIRA | REVIEW AND ANALYZE LEEWARD RENEWABLE ENERGY, LLC'S OBJECTION RE: SALE | 0.20 | 165.00 |
| 08/05/25 | AULET | SALE HEARING PREP | 0.80 | 1,380.00 |
| 08/06/25 | AULET | ATTENDING SALE HEARING ON BEHALF OF COMMITTEE AND DISCUSSING ISSUES WITH DEBTORS ON OBJECTIONS AND CASE ISSUES | 6.20 | 10,695.00 |
| 08/06/25 | DEOLIVEIRA | REVIEW AND ANALYZE EMAIL FROM K. AULET RE: STATUS OF THE HEARING AND SALE | 0.10 | 82.50 |
| 08/09/25 | KLETTER | REVIEW AND ANALYZE ISSUE RELATED TO DISPUTE OVER LIENS WITH RESPECT TO PURCHASED INVENTORY UNDER THE APA | 1.50 | 1,837.50 |
| 08/09/25 | AULET | DISCUSSIONS WITH DEBTORS RE: FLEXGEN APA DISPUTE (.6); FOLLOW-UP WITH TEAM (.5); INVESTIGATING ISSUE (.3) | 1.40 | 2,415.00 |
| 08/10/25 | KLETTER | CALL WITH DEBTORS' COUNSEL AND PURCHASER'S COUNSEL RELATED TO DISPUTE OVER LIENS WITH RESPECT TO PURCHASED INVENTORY UNDER THE APA | 0.50 | 612.50 |
| 08/10/25 | AULET | DISCUSSIONS WITH DEBTORS AND LATHAM RE: SALE ISSUES | 0.50 | 862.50 |
| 08/12/25 | AULET | DISCUSSION WITH DEBTORS ON POST-CLOSING SALE BUDGET (.8); FOLLOW-UP INTERNAL DISCUSSIONS (.5) | 1.30 | 2,242.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

September 11, 2025

Invoice 7001842

Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/13/25 | AULET | DISCUSSIONS WITH DEBTORS RE: ASSET SALE STATUS, FOLLOW-UP EMAIL TO FLEXGEN | 0.40 | 690.00 |
| 08/14/25 | AULET | DISCUSSING SALE ISSUES WITH DEBTORS (.5); REVIEWING ISSUES AND PREPARING UPDATE FOR COMMITTEE (.6) | 1.10 | 1,897.50 |
| 08/14/25 | SACHS | ANALYSIS OF PLAN FOR FLEXGEN SALE ORDER | 0.20 | 257.00 |
| 08/15/25 | AULET | TEAM STRATEGY CALL (.8); DATA PRESERVATION ISSUES (.5); ASSET SALE ISSUES (1.1) | 2.40 | 4,140.00 |
| 08/18/25 | SAWYER | EMAILS RE SALE UPDATE | 0.20 | 197.00 |
| 08/18/25 | AULET | PREPARING FOR AND ATTENDING STATUS CONFERENCE ON SALE (.9); FOLLOW-UP DISCUSSIONS ON SALE ISSUES AND ANALYSIS (.8); COMMITTEE MEETING ON ASSET SALE ISSUES AMONG OTHERS (1.0) | 2.70 | 4,657.50 |
| 08/18/25 | TYRRELL | MISC. EMAILS REGARDING STATUS OF SALE PROCESS AND REVIEW OF D&O POLICIES | 0.30 | 571.50 |
| 08/19/25 | DEOLIVEIRA | REVIEW AND ANALYZE RE: SALE ORDER | 0.30 | 247.50 |
| 08/19/25 | AULET | RESOLVING MISC ISSUES WITH DEBTORS | 0.40 | 690.00 |
| 08/20/25 | AULET | DISCUSSION WITH DEBTORS RE: HURON COMP. | 0.40 | 690.00 |
| 08/27/25 | SILVERBERG | CORRESPONDENCE K. AULET, M. SAWYER REGARDING POTENTIAL ACQUISITION OF INVENTORY FROM MAIN FREIGHT | 0.20 | 396.00 |
| **Total Hours and Fees** | | | **25.20** | **41,574.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| DYLAN P. KLETTER | 2.00 | hours at | 1,225.00 | 2,450.00 |
| BENNETT S. SILVERBERG | 3.20 | hours at | 1,980.00 | 6,336.00 |
| KENNETH J. AULET | 17.60 | hours at | 1,725.00 | 30,360.00 |
| MATTHEW A. SAWYER | 0.20 | hours at | 985.00 | 197.00 |
| DANIEL L. SACHS | 0.20 | hours at | 1,285.00 | 257.00 |
| STEVEN A. TYRRELL | 0.30 | hours at | 1,905.00 | 571.50 |
| MARIA L. DEOLIVEIRA | 1.70 | hours at | 825.00 | 1,402.50 |
| **Total Fees** | | | | **41,574.00** |

# brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7001842 |
| Date | Sep 11, 2025 |
| Client | 041594 |

RE: BUSINESS OPERATIONS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0020 | BUSINESS OPERATIONS | 9,778.00 | 0.00 | 9,778.00 |
| | **Total** | **9,778.00** | **0.00** | **9,778.00** |

| | |
|---|---|
| Total Current Fees | $9,778.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,778.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 42

RE: BUSINESS OPERATIONS

### T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/10/25 | DEOLIVEIRA | DRAFT MEMORANDUM RE JULY 15TH HEARING (4.8); ANALYZE THIRD CIRCUIT CASE LAW RE: ADEQUATE PROTECTION FOR LICENSES AND INTELLECTUAL PROPERTY (.6); REVIEW AND ANALYZE MAINFREIGHT'S MOTION AND RELATED OBJECTIONS (.6); REVIEW AND ANALYZE DEBTOR'S REJECTION MOTION AND RELATED OBJECTIONS (.5); REVIEW AND ANALYZE ADEQUATE PROTECTION MOTION AND RELATED OBJECTIONS (1.0) | 9.50 | 7,837.50 |
| 07/15/25 | DEOLIVEIRA | REVIEW AND ANALYZE THE ADJOURNMENT REQUEST ADJOURNING THE AD HOC CUSTOMER GROUP'S ADEQUATE PROTECTION MOTION (.1); REVIEW AND ANALYZE REPLY (.3) | 0.40 | 330.00 |
| 08/04/25 | DEOLIVEIRA | REVIEW AND ANALYZE BHER RAVENSWOOD SOLAR 1, LLC'S OPPOSITION TO MAINFREIGHT'S MOTION THAT THE STAY DOES NOT APPLY (.2); REVIEW AND ANALYZE 303 B.R. 849 RE: OBJECTION TO MAINFREIGHT'S MOTION (.1) | 0.30 | 247.50 |
| 08/05/25 | DEOLIVEIRA | REVIEW AND ANALYZE ADJOURNMENT RE: MAINFREIGHT'S REQUEST TO ADJOURN ITS MOTION TO SEPTEMBER | 0.10 | 82.50 |
| 08/25/25 | SAWYER | REVIEW BACKGROUND MATERIALS RE CUSTOMER 365N LEASE REJECTION DISPUTE (1.0); STATUS CONFERENCE RE SAME (.3) | 1.30 | 1,280.50 |
| | **Total Hours and Fees** | | **11.60** | **9,778.00** |

### T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| MATTHEW A. SAWYER | 1.30 | hours at | 985.00 | 1,280.50 |
| MARIA L. DEOLIVEIRA | 10.30 | hours at | 825.00 | 8,497.50 |
| **Total Fees** | | | | **9,778.00** |

# brownrudnick

| | |
|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice 7001842 |
| 20550 SW 115TH AVENUE | Date Sep 11, 2025 |
| TUALATIN, OR 97062 | Client 041594 |

RE: EMPLOYEE MATTERS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041594.0022 | EMPLOYEE MATTERS | 10,541.50 | 0.00 | 10,541.50 |
| | **Total** | **10,541.50** | **0.00** | **10,541.50** |

| | |
|---|---:|
| Total Current Fees | $10,541.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,541.50** |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 11, 2025

Invoice 7001842
Page 44

RE: EMPLOYEE MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/26/25 | SILVERBERG | CONFERENCE DENTONS TEAM, M. SAWYER REGARDING WARN ACT ADVERSARY, MAINFREIGHT CLAIMS & PLAN ISSUES (.7), FOLLOW-UP REGARDING WARN ACT CLAIM RECONCILIATION (.2) | 0.90 | 1,782.00 |
| 08/27/25 | SAWYER | REVIEW WARN CLAIMS MATERIAL AND RESEARCH RE SAME IN ADVANCE OF MEETING WITH COMMITTEE PROFESSIONALS (1.0); MEET WITH K. BROWN, R. NEWMAN ET AL RE WARN CLAIMS DISCUSSION (.9) | 1.90 | 1,871.50 |
| 08/27/25 | SILVERBERG | CONFERENCE M. SAWYER, K. BROWN, R. NEWMAN REGARDING WARN CLAIM DILIGENCE | 0.60 | 1,188.00 |
| 08/27/25 | BROWN | CONFER WITH ALVAREZ & MARSAL AND CONFER WITH BEN SILVERBERG AND MATTHEW SAWYER REGARDING WARN ACT ISSUES, CONSIDERATION OF WARN ANALYSIS | 2.60 | 3,900.00 |
| 08/28/25 | BROWN | FURTHER CONSIDERATION OF WARN ACT LIABILITY | 1.20 | 1,800.00 |
| | **Total Hours and Fees** | | **7.20** | **10,541.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 1.50 | hours at | 1,980.00 | 2,970.00 |
| MATTHEW A. SAWYER | 1.90 | hours at | 985.00 | 1,871.50 |
| KEVIN A. BROWN | 3.80 | hours at | 1,500.00 | 5,700.00 |
| **Total Fees** | | | | **10,541.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7001842 |
| 20550 SW 115TH AVENUE | Date | Sep 11, 2025 |
| TUALATIN, OR 97062 | Client | 041594 |

RE: POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance

████████████████████████████████████

**Balance Due: $539,476.16**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: ████████
SWIFT Code: ████████

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: ████████

**<u>Exhibit B</u>**
(<u>Brown Rudnick's Costs</u>)

**brown**rudnick

| | |
|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>20550 SW 115TH AVENUE<br>TUALATIN, OR 97062 | Invoice    7001841<br>Date    Sep 11, 2025<br>Client    041594 |

RE: COSTS

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through August 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0001 | COSTS | 0.00 | 295.70 | 295.70 |
| | **Total** | **0.00** | **295.70** | **295.70** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $295.70 |
| **Total Invoice** | **$295.70** |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 11, 2025

Invoice 7001841
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 08/01/25 | PACER | 9.20 |
| 08/02/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/02/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/04/25 | COPIES | 0.20 |
| 08/04/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/04/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/04/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 49.00 |
| 08/04/25 | COPIES | 11.10 |
| 08/04/25 | COPIES | 0.20 |
| 08/07/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/14/25 | COPIES | 0.50 |
| 08/14/25 | COPIES | 0.30 |
| 08/15/25 | COPIES | 0.20 |
| | **Total Costs** | **295.70** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 274.00 |
| PACER | 9.20 |
| COPIES | 12.50 |
| **Total Costs** | **295.70** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7001841 |
| Date | Sep 11, 2025 |
| Client | 041594 |

RE: COSTS



Remittance

**Balance Due:  $295.70**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: ▮▮▮▮▮
SWIFT Code: ▮▮▮▮▮

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: ▮▮▮▮▮