UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**BROWN RUDNICK LLP**
Robert J. Stark, Esq.
Kenneth J. Aulet, Esq.
Ben Silverberg, Esq.
Jeffrey L. Jonas
Seven Times Square
New York, NY 10036
Telephone: (212) 209-4924
Fax: (212) 938-2924
Email: rstark@brownrudnick.com
        kaulet@brownrudnick.com
        bsilverberg@brownrudnick.com
        jjonas@brownrudnick.com
*Counsel for the Official Committee of
Unsecured Creditors*
-and-

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
110 Allen Road, Suite 304
Basking Ridge, NJ 07920
Telephone: (973) 533-0777
Fax: (973) 814-4045
Email: dstolz@genovaburns.com
*Local Counsel for the Official Committee of
Unsecured Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| POWIN, LLC., *et al.*,[1] | Case No: 25-16137 (MBK) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: October 2, 2025** |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; and (ix) Powin Energy Operating, LLC [6487]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**SECOND MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH
AMERICA, LLC, FOR PAYMENT OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

Alvarez & Marsal North America, LLC ("A&M"), financial advisor to the Official

Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned jointly

administered chapter 11 cases of Powin, LLC., *et al.* (the "Debtors"), hereby submits its second

monthly fee statement (the "Statement") pursuant to sections 330 and 331 of Title 11 of the United

States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, D.N.J. LBR 2016-1, and

the *Administrative Fee Order Establishing Procedures for Allowance and Payment of Interim*

*Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court*

entered on July 25, 2025 [Dkt. No. 519] (the "Administrative Fee Order").  Pursuant to the

Administrative Fee Order, responses to this Statement, if any, are due by **October 2, 2025.**

Dated: September 18, 2025                                     **ALVAREZ & MARSAL NORTH
                                                             AMERICA, LLC**

                                                             By: */s/ Richard Newman*
                                                             Richard Newman
                                                             540 W. Madison St., Suite 1800
                                                             Chicago, IL, 60661
                                                             Telephone: 312.288.4056
                                                             rnewman@alvarezandmarsal.com

                                                             *Financial Advisor to the Official Committee of
                                                             Unsecured Creditors*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**FEE STATEMENT COVER SHEET**

| | |
|---|---|
| Debtor: Powin, LLC., *et al.*[1] | Applicant: Alvarez & Marsal North America, LLC ("A&M") |
| Case No: 25-16137 (MBK) | Client: Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: June 9, 2025, June 10, 2025, and June 22, 2025 |

**SECTION I**
**FEE SUMMARY**

Summary of the Amounts Requested for the Period from
August 1, 2025 through August 31, 2025 (the "Fee Period")

| | |
|---|---|
| Fee Total: | $847,050.50 |
| Less: 20% Holdback | (169,410.10) |
| Plus: 100% Expenses | 45.89 |
| Total Sought at this Time | $677,686.29 |

Summary of Amounts Requested for Previous Periods

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fees Requested: | $669,902.50 | $13.11 |
| Total Fees Allowed To Date: | $535,922.00 | $13.11 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback: | $133,980.50 | $0.00 |
| Total Received By Applicant: | $535,922.00 | $13.11 |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; and (ix) Powin Energy Operating, LLC [6487]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**SECTION I (CONTINUED)**
**FEE SUMMARY**

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Newman, Rich | Managing Director | $ 1,375 | 58.4 | $ 80,300.00 |
| Gonzalez, Andrea | Managing Director | 1,250 | 59.1 | 73,875.00 |
| Negangard, Kevin | Managing Director | 1,195 | 30.9 | 36,925.50 |
| Hamdan, Hassan | Managing Director | 1,050 | 3.1 | 3,255.00 |
| Waschitz, Seth | Senior Director | 1,050 | 120.6 | 126,630.00 |
| Baker, Kevin | Senior Director | 1,000 | 41.8 | 41,800.00 |
| Ragan, Conrad | Director | 900 | 138.9 | 125,010.00 |
| Quatinetz, Hilary | Director | 835 | 43.5 | 36,322.50 |
| Guo, Zhangbo | Manager | 725 | 16.1 | 11,672.50 |
| Sinclair, Gibbons | Senior Associate | 775 | 9.0 | 6,975.00 |
| Pickering, Slade | Senior Associate | 640 | 23.6 | 15,104.00 |
| Champion, Leigh | Senior Associate | 640 | 11.5 | 7,360.00 |
| Patel, Jugal | Senior Associate | 640 | 26.0 | 16,640.00 |
| Nagle, Tyler | Senior Associate | 640 | 2.1 | 1,344.00 |
| Desai, Bijal | Associate | 650 | 137.6 | 89,440.00 |
| Gomerez, Ana | Associate | 585 | 28.7 | 16,789.50 |
| Luna, Manuel | Analyst | 575 | 125.3 | 72,047.50 |
| Crump, Skye | Analyst | 550 | 154.2 | 84,810.00 |
| Grussing, Bernice | Operations Manager | 375 | 2.0 | 750.00 |
| **Total** | | | **1,032.4** | $ **847,050.50** |

## SECTION II
## SUMMARY OF SERVICES

| Project Category | Hours | Fees |
|---|---|---|
| Asset Sales | 10.4 | $ 11,250.00 |
| Case Administration | 2.1 | 2,517.50 |
| Cash Budget | 12.9 | 13,462.50 |
| Claims / Liabilities Subject to Compromise | 32.3 | 30,287.50 |
| Contracts | 16.8 | 15,800.00 |
| Court Attendance / Participation | 1.6 | 1,680.00 |
| Employee Matters | 11.3 | 12,295.00 |
| Fee Application | 26.3 | 17,772.50 |
| Financial & Operational Matters | 40.6 | 40,920.00 |
| Firm Retention | 3.1 | 2,372.50 |
| General Correspondence with Debtor & Debtors' Professionals | 0.3 | 375.00 |
| General Correspondence with UCC & UCC Counsel | 21.7 | 26,074.50 |
| Insurance Matters | 2.7 | 3,312.50 |
| Miscellaneous Motions | 2.3 | 2,522.50 |
| Plan of Reorganization / Disclosure Statement | 2.9 | 3,775.00 |
| Potential Avoidance Actions / Litigation Matters | 833.4 | 651,218.50 |
| SOFAs & SOALs | 9.7 | 8,892.50 |
| Tax Matters | 2.0 | 2,522.50 |
| **Total** | **1,032.4** | **$ 847,050.50** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| Expense Type | Amount |
|---|---|
| Miscellaneous | $ 45.89 |
| **Total** | **$ 45.89** |

| SECTION IV |
| --- |
| CASE HISTORY |

(1)  Date cases filed:                              June 9, 2025, June 10, 2025, and June 22, 2025

(2)  Chapter under which cases commenced:   Chapter 11

(3)  Date of Retention:                             July 1, 2025

(4)  Summarize in brief the benefits to the estate and attach supplements as needed:

   (a)  A&M analyzed the Debtors' cash flow budgets, weekly budget-to-actual cash budget variance reports and wind-down budget to understand the Debtors' cash position at emergence

   (b)  A&M updated its draft waterfall analysis to assess potential recoveries for unsecured creditors under certain scenarios and prepared a presentation for the Committee

   (c)  A&M monitored the Debtors' sale process and reviewed issues related to potential inventory transactions

   (d)  A&M analyzed the Debtors' initial WARN claims analysis and related documents

   (e)  A&M implemented a process to preserve and extract the Company's electronic books and records, including a review of relevant custodians and coordinated with the Debtors to conduct this process as it relates to the investigation

   (f)  A&M conducted a comprehensive review of documents posted to the Relativity platform, this process included the review of management correspondence / presentations, internal financial models, board materials, and other corporate records with a focus on identifying documents relevant to the Committee's investigation of corporate governance / accounting practices, and the Debtors' decision-making processes leading up to the bankruptcy filing, among others

   (g)  A&M continued to analyze the Debtors' historical financial records to assess, among other matters: i) material historical transactions, ii) key financial trends, and iii) prior audit and accounting issues, and iv) transactions related to prepetition debt

   (h)  A&M prepared an initial investigation presentation for the Committee

   (i)  A&M analyzed documents posted to the Debtors' virtual data room, and maintained a due diligence request list to monitor documents requested and received

   (j)  A&M regularly participated in calls with the Committee, Committee counsel, and the Debtors' professionals

   (k)  To the extent not addressed by the foregoing descriptions, A&M performed other services on behalf of the Committee that were necessary and appropriate during these chapter 11 cases

In support of this Statement, the following exhibits are annexed hereto:


       Exhibit A – Retention Order
       Exhibit B – A&M's itemized daily time records
       Exhibit C – A&M's itemized daily expense records


I certify under penalty of perjury that the foregoing is true and correct.

Dated:  September 18, 2025                    _/s/ Richard Newman_
                                             Richard Newman

**EXHIBIT A**
ALVAREZ & MARSAL NORTH AMERICA, LLC
REVISED RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

**BROWN RUDNICK LLP**
Robert J. Stark, Esq.
Kenneth J. Aulet, Esq.
Ben Silverberg, Esq.
Jeffrey L. Jonas, Esq.
Seven Times Square
New York, NY 10036
Telephone: (212) 209-4924
Fax: (212) 938-2924
rstark@brownrudnick.com
kaulet@brownrudnick.com
bsilverberg@brownrudnick.com
jjonas@brownrudnick.com

*Counsel for the Official Committee of Unsecured Creditors*



Order Filed on August 18, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re: | Chapter 11 |
| Powin, LLC, *et al.*,[1] | Case No. 25-16137 (MBK) |
| Debtors. | (Jointly Administered) |

<u>REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC AS
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE DEBTORS, POWIN, LLC, *ET AL.*, EFFECTIVE JULY 1, 2025</u>

The relief set forth on the following pages 2 (two) through 6 (six) is hereby **ORDERED.**

**DATED: August 18, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

Page 2
Debtors:          POWIN LLC, et al.
Case No.:         25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                  ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                  POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

_____

Upon the application (the "Application")[2] of the Official Committee of Unsecured Creditors (the "Committee") appointed in the Chapter 11 Cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order pursuant to sections 328, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), authorizing the employment and retention of Alvarez & Marsal North America, LLC (together with employees of its affiliates (all of which are wholly-owned by its parent company and employees), its wholly owned subsidiaries, and independent contractors (collectively, "A&M"), as financial advisor to the Committee, effective as of July 1, 2025; and upon the Newman Declaration; and due and adequate notice of the Application having been given; and it appearing that no other notice need be given; and it appearing that A&M does not represent any adverse interest in connection with these cases; and it appearing that there is due cause; it is hereby

ORDERED that:

1.      The Application is approved as set forth herein.

2.      In accordance with Bankruptcy Code sections 328 and 1103, the Committee shall employ and retain A&M effective as of July 1, 2025, as its financial advisor on the terms set forth in the Application, without the need for any further action on the part of A&M or the Committee to document such retention.

3.      The terms of A&M's engagement, as set forth in the Application, including, without limitation, the compensation provisions and the indemnification provisions, are reasonable terms

_____

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Application.

Page 3
Debtors:         POWIN LLC, et al.
Case No.:        25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                 ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                 THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                 POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

_____

and conditions of employment and are hereby approved.  However, any of the Debtors' obligations

to indemnify A&M pursuant to the indemnification provisions included in the Application are

subject to the following:

(a) A&M shall not be entitled indemnification, contribution, or reimbursement,

unless such services and the indemnification, contribution, or reimbursement

therefore are approved by the Court.

(b) in no event shall A&M be indemnified for any claim or expense to the extent

that either (i) a court determines by final order (which final order is no longer

subject to appeal) that such claim arose out of A&M's own bad faith, self-dealing,

breach of fiduciary duty (if any), gross negligence or willful misconduct; (ii) is for

a contractual dispute in which it is alleged by the Debtors that A&M breached its

obligations pursuant to the engagement, unless the Court determines that

indemnification, contribution or reimbursement would be permissible pursuant to

*In re United Artists Theater Co.,* 315 F.3d 217 (3d Cir. 2003); or (iii) the claim is

settled prior to a judicial determination as to the exclusions in sub-clauses (i) and

(ii) above, but is determined by this Court, after notice and a hearing pursuant to

subparagraph (c) below to be a claim or expense for which A&M is not entitled to

receive indemnity under the terms of the Application and this Order.

(c) If, before the earlier of (i) the entry of an order confirming a chapter 11 plan in

these cases (that order having become a final order no longer subject to appeal); or

(ii) the entry of an order closing these Chapter 11 Cases, A&M believes that they

are entitled to payment of any amounts by the Debtors on account of

Page 4
Debtors:        POWIN LLC, et al.
Case No.:       25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

---

indemnification, contribution and/or reimbursement obligations under the
Application (as modified by this Order), including, without limitation, the
advancement of defense costs, A&M must file an application with the Court, and
the Debtors may not pay any such amounts to A&M before the entry of an order by
the Court approving the payment.  This subparagraph (c) is intended only to specify
the period of time under which the Court shall have jurisdiction over any requests
for fees and expenses by A&M for indemnification, contribution and/or
reimbursement, and is not a provision limiting the duration of the Debtors'
obligation to indemnify, or make contributions or reimbursements to, A&M.  All
parties in interest shall retain the right to object to any demand by A&M for
indemnification, contribution and/or reimbursement.

(d) In the event that, during the pendency of these chapter 11 cases, A&M requests
reimbursement from the Debtors for any attorneys' fees and/or expenses, the
invoices and supporting time records from such attorneys shall be billed in one-
tenth hour increments and shall be included in A&M's fee applications, both
interim and final, and such invoices and time records shall be in compliance with
Local Rules, the U.S. Trustee Guidelines, and the standards of section 330 and 331
of the Bankruptcy Code, without regard to whether such attorney has been retained
under sections 327 and 1103 of the Bankruptcy Code and without regard to whether
such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.
Notwithstanding the foregoing, A&M shall not seek reimbursement of any fees
incurred defending any of A&M's fee applications in these cases.

Page 5
Debtors:       POWIN LLC, et al.
Case No.:      25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

_____

4.      A&M shall file applications for interim and final allowance of compensation and

reimbursement of expenses pursuant to the procedures set forth in Bankruptcy Code sections 330

and 331, such Bankruptcy Rules as may then be applicable, the Local Bankruptcy Rules, the

Guidelines, and the Court's Interim Compensation Order and any amendments or modifications

thereto A&M will also provide any and all fees and expenses included in monthly fee statements,

interim fee applications, and final fee applications in "LEDES", or similar agreed upon Excel

format, to the United States Trustee.

5.      At least ten (10) days before implementing any increases from the rates listed in its

Engagement Letter and Application for its professionals in these cases, A&M shall provide written

notice of any rate increases to the Committee, the United States Trustee, and the Debtors, and will

file a Supplemental Declaration with the Court.  The United States Trustee, retains all rights to

object to any rate increase on all grounds including, but not limited to, the reasonableness standard

provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review any

rate increase pursuant to section 330 of the Bankruptcy Code. Any material change to the scope of

services being provided by A&M, as outlined in the Application, shall require further Court

approval.

6.      The Committee will coordinate with A&M and its other retained professionals to

minimize unnecessary duplication of the services provided by any of its retained professionals.

7.      To the extent that there may be any inconsistency between the terms of the

Application and this Order, the terms of this Order shall govern.

8.      The Committee and A&M are authorized to take all actions it deems necessary to

effectuate the relief granted pursuant to this Order in accordance with the Application.

Page 6
Debtors:          POWIN LLC, et al.
Case No.:         25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                  ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                  POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

_____

9.      This Order shall be immediately effective and enforceable upon its entry.

10.     Notice of the Application as provided therein is deemed to be good and sufficient
notice of such Application, and the requirements of the Bankruptcy Rules and the Local
Bankruptcy Rules are satisfied by the Application.

11.     This Court shall retain jurisdiction with respect to all matters arising or related to
the implementation of this Order or A&M's services for the Committee.

**EXHIBIT B**
ITEMIZED DAILY TIME RECORDS
FOR THE FEE PERIOD

*Exhibit B*

***Powin, LLC, et al.***
***Time Detail by Project Category***
***August 1, 2025 through August 31, 2025***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Luna, Manuel | 8/1/2025 | 0.4 | Analyze docket re: notice of successful auction winner |
| Waschitz, Seth | 8/1/2025 | 0.8 | Review notice of winning bidders |
| Waschitz, Seth | 8/4/2025 | 0.6 | Review limited objections to sale order |
| Newman, Rich | 8/6/2025 | 0.5 | Research inventory that is potentially not part of FlexGen bid |
| Newman, Rich | 8/6/2025 | 0.4 | Review revised EKS sale order and supporting documents |
| Waschitz, Seth | 8/6/2025 | 0.3 | Review revised EKS sale order redline |
| Newman, Rich | 8/6/2025 | 0.6 | Review revised FlexGen sale order and supporting documents |
| Waschitz, Seth | 8/6/2025 | 0.4 | Review revised FlexGen sale order redline |
| Waschitz, Seth | 8/6/2025 | 0.3 | Correspond with A&M team re: inventory analysis related to sale |
| Waschitz, Seth | 8/6/2025 | 0.9 | Prepare inventory analysis related to sale |
| Newman, Rich | 8/9/2025 | 0.2 | Correspond with UCC counsel re: sale close |
| Newman, Rich | 8/9/2025 | 0.1 | Correspond with Huron re: sale close |
| Newman, Rich | 8/9/2025 | 0.2 | Review asset purchase agreement for FlexGen issue |
| Waschitz, Seth | 8/10/2025 | 0.3 | Correspond with A&M team re: inventory sale issue |
| Newman, Rich | 8/10/2025 | 0.1 | Correspond with UCC counsel and Huron re: inventory |
| Newman, Rich | 8/10/2025 | 0.1 | Correspond with UCC counsel re: inventory sale |
| Waschitz, Seth | 8/10/2025 | 0.2 | Correspond with Debtors re: inventory sale issue |
| Newman, Rich | 8/10/2025 | 0.2 | Correspond with A&M team re: inventory sale issues |
| Waschitz, Seth | 8/10/2025 | 0.3 | Correspond with UCC counsel re: inventory sale issue |
| Newman, Rich | 8/10/2025 | 0.3 | Research inventory issue re: FlexGen |
| Desai, Bijal | 8/10/2025 | 1.4 | Analyze inventory balances related to sale |
| Newman, Rich | 8/11/2025 | 0.1 | Speak to UCC counsel re: inventory issues related to sale |
| Newman, Rich | 8/11/2025 | 0.1 | Speak to Uzzi team re: inventory issues related to sale |
| Waschitz, Seth | 8/12/2025 | 0.2 | Review revised notice of potential assumed contracts |
| Waschitz, Seth | 8/14/2025 | 0.3 | Correspond with UCC counsel re: asset purchase agreement update |
| Gonzalez, Andrea | 8/16/2025 | 0.2 | Participate on call with A&M team (Newman, Gonzalez) re: sale update |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/16/2025 | 0.2 | Participate on call with A&M team (Newman, Gonzalez) re: sale update |
| Newman, Rich | 8/18/2025 | 0.1 | Review emails re: inventory issue related to sale |
| Waschitz, Seth | 8/19/2025 | 0.3 | Review Huron sale fee calculation |
| Waschitz, Seth | 8/20/2025 | 0.3 | Review asset purchase agreement re: data preservation provisions |
| **Subtotal** | | **10.4** | |

| **Case Administration** | | | |
|---|---|---|---|
| Newman, Rich | 8/1/2025 | 0.2 | Discuss open case issues with A&M team (Newman, Waschitz) |
| Waschitz, Seth | 8/1/2025 | 0.2 | Discuss open case issues with A&M team (Newman, Waschitz) |
| Waschitz, Seth | 8/1/2025 | 0.4 | Correspond with A&M team re: workplan |
| Waschitz, Seth | 8/4/2025 | 0.3 | Participate on call with A&M team (Newman, Waschitz) re: workplan |
| Newman, Rich | 8/4/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: workplan |
| Gonzalez, Andrea | 8/5/2025 | 0.1 | Correspond with UCC counsel re: common interest agreement |
| Waschitz, Seth | 8/14/2025 | 0.2 | Discuss workplan with A&M team (Newman, Waschitz) |
| Newman, Rich | 8/14/2025 | 0.2 | Discuss workplan with A&M team (Newman, Waschitz) |
| Newman, Rich | 8/14/2025 | 0.1 | Coordinate open workstreams with A&M team |
| Newman, Rich | 8/15/2025 | 0.2 | Coordinate workstreams with A&M team |
| **Subtotal** | | **2.1** | |

| **Cash Budget** | | | |
|---|---|---|---|
| Waschitz, Seth | 8/1/2025 | 0.2 | Participate on call with Debtors re: updated cash budget |
| Waschitz, Seth | 8/1/2025 | 0.2 | Develop UCC fee estimate for wind-down budget |
| Waschitz, Seth | 8/4/2025 | 0.2 | Correspond with Debtors re: cash budget variance report |
| Waschitz, Seth | 8/4/2025 | 0.3 | Review cash budget variance report |
| Waschitz, Seth | 8/4/2025 | 0.4 | Prepare UCC professional fee forecast analysis |
| Newman, Rich | 8/4/2025 | 0.2 | Review potential UCC budget estimates |
| Newman, Rich | 8/5/2025 | 0.2 | Analyze cash budget variance report |
| Waschitz, Seth | 8/5/2025 | 0.2 | Prepare weekly professional fee estimate |
| Newman, Rich | 8/5/2025 | 0.1 | Correspond with A&M team re: professional fee reserve |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**August 1, 2025 through August 31, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/7/2025 | 0.1 | Review weekly professional fee estimate |
| Waschitz, Seth | 8/11/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: wind-down budget |
| Newman, Rich | 8/11/2025 | 0.1 | Participate on call with A&M team (Newman, Waschitz) re: wind-down budget |
| Waschitz, Seth | 8/11/2025 | 0.2 | Correspond with Debtors re: cash budget variance report |
| Desai, Bijal | 8/11/2025 | 0.4 | Prepare weekly professional fee estimate |
| Waschitz, Seth | 8/11/2025 | 0.3 | Review cash budget variance report |
| Newman, Rich | 8/11/2025 | 0.2 | Review cash budget variance report |
| Waschitz, Seth | 8/11/2025 | 0.5 | Review wind-down budget |
| Newman, Rich | 8/11/2025 | 0.3 | Review wind-down budget |
| Waschitz, Seth | 8/12/2025 | 0.6 | Participate on call with Debtors, UCC counsel, and A&M team (Newman, Waschitz, Desai) to discuss wind-down budget / key assumptions |
| Desai, Bijal | 8/12/2025 | 0.6 | Participate on call with Debtors, UCC counsel, and A&M team (Newman, Waschitz, Desai) to discuss wind-down budget / key assumptions |
| Newman, Rich | 8/12/2025 | 0.6 | Participate on call with Debtors, UCC counsel, and A&M team (Newman, Waschitz, Desai) to discuss wind-down budget / key assumptions |
| Desai, Bijal | 8/12/2025 | 0.8 | Analyze wind-down budget |
| Desai, Bijal | 8/12/2025 | 0.6 | Prepare initial question list re: wind-down budget |
| Waschitz, Seth | 8/12/2025 | 0.6 | Prepare questions re: wind-down budget |
| Gonzalez, Andrea | 8/12/2025 | 0.2 | Review estimated professional fees |
| Newman, Rich | 8/12/2025 | 0.2 | Review questions to wind-down budget |
| Waschitz, Seth | 8/12/2025 | 0.3 | Correspond with UCC counsel re: professional fee estimate |
| Newman, Rich | 8/12/2025 | 0.1 | Correspond with A&M team re: professional fee forecast |
| Newman, Rich | 8/12/2025 | 0.4 | Prepare for cash budget call with Debtors' advisors |
| Waschitz, Seth | 8/13/2025 | 0.3 | Correspond with A&M FTS team re: professional fee estimate |
| Waschitz, Seth | 8/14/2025 | 0.2 | Correspond with Debtors re: professional fee estimate |
| Waschitz, Seth | 8/14/2025 | 0.1 | Review professional fee escrow summary |
| Newman, Rich | 8/14/2025 | 0.2 | Review and comment on professional fee estimate |
| Newman, Rich | 8/15/2025 | 0.1 | Review closing day reserves in cash budget |
| Desai, Bijal | 8/18/2025 | 0.5 | Prepare weekly professional fee estimate |
| Waschitz, Seth | 8/18/2025 | 0.3 | Review cash budget variance report |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/18/2025 | 0.2 | Review budget-to-actual cash budget variances |
| Newman, Rich | 8/19/2025 | 0.1 | Review weekly professional fee estimate |
| Desai, Bijal | 8/25/2025 | 0.3 | Prepare weekly professional fee estimate |
| Gonzalez, Andrea | 8/26/2025 | 0.1 | Prepare weekly professional fee estimate |
| Newman, Rich | 8/26/2025 | 0.1 | Review professional fee forecast |
| Waschitz, Seth | 8/29/2025 | 0.3 | Correspond with A&M team re: liquidity update |
| Waschitz, Seth | 8/29/2025 | 0.3 | Correspond with Debtors re: liquidity update |
| Newman, Rich | 8/29/2025 | 0.1 | Correspond with A&M team re: cash sources and uses |
| Waschitz, Seth | 8/29/2025 | 0.2 | Participate on call with Debtors re: liquidity |
| Newman, Rich | 8/29/2025 | 0.1 | Review daily cash balance |
| Newman, Rich | 8/29/2025 | 0.1 | Review liquidity update |
| **Subtotal** | | **12.9** | |

| Claims / Liabilities Subject to Compromise | | | |
|---|---|---|---|
| Waschitz, Seth | 8/1/2025 | 0.8 | Participate on internal call (Waschitz, Sinclair, Desai) to discuss waterfall analysis inputs / key assumptions |
| Desai, Bijal | 8/1/2025 | 0.8 | Participate on internal call (Waschitz, Sinclair, Desai) to discuss waterfall analysis inputs / key assumptions |
| Sinclair, Gibbons | 8/1/2025 | 0.8 | Participate on internal call (Waschitz, Sinclair, Desai) to discuss waterfall analysis inputs / key assumptions |
| Newman, Rich | 8/1/2025 | 0.1 | Coordinate waterfall analysis with A&M team |
| Desai, Bijal | 8/1/2025 | 1.1 | Analyze draft waterfall analysis re: key assumptions |
| Desai, Bijal | 8/1/2025 | 0.6 | Evaluate waterfall analysis mechanics |
| Waschitz, Seth | 8/1/2025 | 0.8 | Review and edit waterfall analysis report for UCC |
| Sinclair, Gibbons | 8/1/2025 | 0.9 | Develop commentary for waterfall analysis assumptions |
| Sinclair, Gibbons | 8/1/2025 | 1.8 | Develop scenarios for waterfall analysis |
| Sinclair, Gibbons | 8/1/2025 | 1.6 | Develop sources of value for waterfall analysis |
| Sinclair, Gibbons | 8/1/2025 | 1.6 | Update waterfall analysis re: key assumptions |
| Newman, Rich | 8/2/2025 | 0.2 | Correspond with A&M team re: waterfall analysis |
| Newman, Rich | 8/2/2025 | 0.6 | Review waterfall analysis report |
| Newman, Rich | 8/2/2025 | 0.6 | Review and edit waterfall analysis report for UCC |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/2/2025 | 0.4 | Review waterfall analysis mechanics |
| Desai, Bijal | 8/2/2025 | 0.2 | Correspond with A&M team re: waterfall analysis assumptions |
| Waschitz, Seth | 8/2/2025 | 0.7 | Review and edit waterfall analysis report for UCC |
| Desai, Bijal | 8/2/2025 | 0.5 | Review changes to draft waterfall analysis report for UCC |
| Desai, Bijal | 8/2/2025 | 1.2 | Update draft waterfall analysis report for UCC re: scenario adjustments |
| Sinclair, Gibbons | 8/2/2025 | 1.9 | Revise waterfall analysis for additional assumptions |
| Newman, Rich | 8/3/2025 | 0.2 | Review waterfall analysis prior to sending to UCC counsel |
| Newman, Rich | 8/3/2025 | 0.1 | Draft email to UCC counsel with waterfall analysis |
| Waschitz, Seth | 8/3/2025 | 0.6 | Review and edit waterfall analysis report for UCC |
| Newman, Rich | 8/6/2025 | 0.4 | Review filed 503(B)(9) claims |
| Newman, Rich | 8/6/2025 | 0.5 | Review potential priority / administrative claims for waterfall analysis |
| Newman, Rich | 8/6/2025 | 0.2 | Review potential secured claims for waterfall analysis |
| Waschitz, Seth | 8/12/2025 | 0.3 | Participate in working session with A&M team (Waschitz, Desai) re: waterfall analysis report for UCC |
| Desai, Bijal | 8/12/2025 | 0.3 | Participate in working session with A&M team (Waschitz, Desai) re: waterfall analysis report for UCC |
| Newman, Rich | 8/12/2025 | 0.7 | Outline changes to waterfall analysis |
| Desai, Bijal | 8/12/2025 | 1.7 | Update waterfall analysis re: wind-down budget inputs |
| Desai, Bijal | 8/13/2025 | 0.5 | Participate in internal working session (Newman, Waschitz, Desai) to discuss draft waterfall analysis |
| Newman, Rich | 8/13/2025 | 0.5 | Participate in internal working session (Newman, Waschitz, Desai) to discuss draft waterfall analysis |
| Waschitz, Seth | 8/13/2025 | 0.5 | Participate in internal working session (Newman, Waschitz, Desai) to discuss draft waterfall analysis |
| Desai, Bijal | 8/13/2025 | 0.8 | Participate in internal working session (Waschitz, Desai) re: updated waterfall analysis |
| Waschitz, Seth | 8/13/2025 | 0.8 | Participate in internal working session (Waschitz, Desai) re: updated waterfall analysis |
| Newman, Rich | 8/13/2025 | 0.4 | Review and edit waterfall analysis report for UCC |
| Waschitz, Seth | 8/13/2025 | 0.7 | Review and edit updated waterfall analysis report for UCC |
| Desai, Bijal | 8/13/2025 | 1.2 | Review draft waterfall analysis report for UCC |
| Desai, Bijal | 8/13/2025 | 1.1 | Update waterfall analysis re: scenario adjustments |
| Gonzalez, Andrea | 8/14/2025 | 0.1 | Correspond with A&M team re: KKR revolver funding / payments |
| Gonzalez, Andrea | 8/14/2025 | 0.1 | Review Debtors' repayment of KKR revolver |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/14/2025 | 0.1 | Correspond with creditor re: waterfall analysis |
| Newman, Rich | 8/14/2025 | 0.7 | Review tax POCs filed |
| Newman, Rich | 8/15/2025 | 0.7 | Bridge changes from previous waterfall analysis to current |
| Newman, Rich | 8/18/2025 | 0.4 | Prepare summary of waterfall analysis changes for UCC |
| Newman, Rich | 8/25/2025 | 0.6 | Outline additional sources of recovery for waterfall analysis |
| Newman, Rich | 8/26/2025 | 0.4 | Review additional potential administrative claims |
| Newman, Rich | 8/27/2025 | 0.2 | Review secured claimant's lien motion |
| Newman, Rich | 8/28/2025 | 0.3 | Review creditors' motion alleging secured position |
| **Subtotal** | | **32.3** | |

| Contracts | | | |
|---|---|---|---|
| Gonzalez, Andrea | 8/3/2025 | 0.2 | Review summary of KKR agreements |
| Waschitz, Seth | 8/5/2025 | 1.8 | Analyze CIMC master service agreement |
| Desai, Bijal | 8/5/2025 | 0.7 | Analyze data room contents re: CIMC joint venture agreement |
| Waschitz, Seth | 8/5/2025 | 0.2 | Correspond with A&M team re: CIMC joint venture agreement |
| Waschitz, Seth | 8/5/2025 | 0.3 | Direct A&M team member to prepare summary of re: CIMC master service agreement |
| Desai, Bijal | 8/5/2025 | 0.8 | Review CIMC joint venture agreement re: payment obligations to Powin |
| Desai, Bijal | 8/5/2025 | 0.6 | Review CIMC master supply agreement re: payment obligations to Powin |
| Newman, Rich | 8/5/2025 | 0.5 | Review CIMC joint venture documents |
| Newman, Rich | 8/6/2025 | 1.2 | Review CIMC joint venture agreements / associated payments |
| Desai, Bijal | 8/6/2025 | 1.9 | Prepare summary of CIMC joint venture agreement |
| Waschitz, Seth | 8/6/2025 | 1.8 | Review CIMC joint venture agreement |
| Waschitz, Seth | 8/6/2025 | 0.3 | Review summary of CIMC joint venture agreement |
| Newman, Rich | 8/6/2025 | 0.2 | Review summary of CIMC joint venture documents |
| Ragan, Conrad | 8/7/2025 | 2.2 | Complete analysis / summary of CIMC joint venture agreement and master service agreement |
| Ragan, Conrad | 8/7/2025 | 2.3 | Review and comment on CIMC joint venture agreement |
| Ragan, Conrad | 8/7/2025 | 1.7 | Review and comment on CIMC joint venture master service agreement |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/12/2025 | 0.1 | Review contract assumption list |
| **Subtotal** | | **16.8** | |

### Court Attendance / Participation

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 8/6/2025 | 1.6 | Attend sale hearing (telephonically) |
| **Subtotal** | | **1.6** | |

### Employee Matters

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 8/1/2025 | 0.2 | Update diligence request list: WARN claims |
| Waschitz, Seth | 8/3/2025 | 0.2 | Correspond with A&M team re: WARN claims |
| Waschitz, Seth | 8/4/2025 | 0.2 | Correspond with UCC professionals re: KEIP / KERP |
| Newman, Rich | 8/4/2025 | 0.4 | Correspond with A&M team re: WARN claims |
| Newman, Rich | 8/4/2025 | 0.9 | Research potential WARN claims |
| Waschitz, Seth | 8/4/2025 | 0.3 | Participate on call with Debtors re: WARN claims |
| Newman, Rich | 8/10/2025 | 0.2 | Review WARN claims |
| Waschitz, Seth | 8/10/2025 | 0.3 | Review WARN claims analysis |
| Newman, Rich | 8/11/2025 | 0.5 | Research potential WARN claims |
| Waschitz, Seth | 8/13/2025 | 0.3 | Review employee offer summary |
| Newman, Rich | 8/13/2025 | 0.3 | Review employee offer summary |
| Desai, Bijal | 8/13/2025 | 1.6 | Prepare summary of employee contract offers |
| Desai, Bijal | 8/14/2025 | 1.1 | Update summary of employee contract offers |
| Waschitz, Seth | 8/15/2025 | 0.2 | Review WARN claims notice |
| Newman, Rich | 8/15/2025 | 0.2 | Correspond with UCC counsel re: WARN claims |
| Newman, Rich | 8/18/2025 | 0.3 | Analyze Debtors' WARN claims analysis prior to UCC call |
| Newman, Rich | 8/26/2025 | 0.1 | Coordinate WARN claims workstream with A&M team |
| Newman, Rich | 8/26/2025 | 1.9 | Research potential defenses to WARN claims |
| Newman, Rich | 8/27/2025 | 0.9 | Participate on call with UCC counsel and A&M team (Newman, Desai) re: WARN claims |
| Desai, Bijal | 8/27/2025 | 0.9 | Participate on call with UCC counsel and A&M team (Newman, Desai) re: WARN claims |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/27/2025 | 0.3 | Correspond with UCC counsel re: WARN documents |
| **Subtotal** | | **11.3** | |

| **Fee Application** | | | |
|---|---|---|---|
| Luna, Manuel | 8/5/2025 | 2.8 | Prepare July fee statement |
| Luna, Manuel | 8/6/2025 | 2.9 | Update July fee statement |
| Luna, Manuel | 8/7/2025 | 2.3 | Update July fee statement |
| Luna, Manuel | 8/11/2025 | 2.9 | Update July fee statement |
| Luna, Manuel | 8/12/2025 | 2.8 | Update July fee statement |
| Waschitz, Seth | 8/15/2025 | 2.1 | Review and edit July fee statement |
| Luna, Manuel | 8/15/2025 | 1.9 | Update July fee statement |
| Waschitz, Seth | 8/18/2025 | 2.3 | Review and edit July fee statement |
| Luna, Manuel | 8/20/2025 | 2.7 | Update July fee statement |
| Newman, Rich | 8/21/2025 | 1.0 | Review and comment on July fee statement |
| Luna, Manuel | 8/21/2025 | 1.4 | Update July fee statement |
| Grussing, Bernice | 8/22/2025 | 1.2 | Process July monthly fee statement |
| **Subtotal** | | **26.3** | |

| **Financial & Operational Matters** | | | |
|---|---|---|---|
| Waschitz, Seth | 8/1/2025 | 0.3 | Correspond with Debtors re: diligence requests |
| Newman, Rich | 8/2/2025 | 0.2 | Review file of costs from UCC counsel |
| Gonzalez, Andrea | 8/3/2025 | 1.1 | Review summary of board of director minutes |
| Newman, Rich | 8/4/2025 | 0.2 | Prepare notes for UCC call |
| Gonzalez, Andrea | 8/4/2025 | 0.1 | Review Q1 / 2025 board presentation |
| Waschitz, Seth | 8/5/2025 | 0.3 | Correspond with Debtors re: diligence requests |
| Newman, Rich | 8/5/2025 | 0.1 | Correspond with UCC counsel re: loan payoff |
| Luna, Manuel | 8/5/2025 | 2.6 | Prepare list of Directors and Officers from board of director meeting minutes |
| Waschitz, Seth | 8/5/2025 | 0.5 | Review cash flow analysis with A&M team member |
| Newman, Rich | 8/5/2025 | 0.4 | Review historical secured lender flow of funds |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/5/2025 | 0.5 | Review trial balances for affiliate assets |
| Desai, Bijal | 8/5/2025 | 0.4 | Update diligence request list re: incremental ad-hoc requests |
| Waschitz, Seth | 8/7/2025 | 0.4 | Correspond with A&M team re: diligence requests |
| Waschitz, Seth | 8/7/2025 | 0.2 | Correspond with Debtors re: diligence requests |
| Newman, Rich | 8/7/2025 | 0.1 | Correspond with A&M team re: historical revolver flows |
| Desai, Bijal | 8/7/2025 | 0.2 | Participate on call with Debtors re: Leeward Energy accounts receivables |
| Desai, Bijal | 8/7/2025 | 0.1 | Review data room contents re: chart of accounts |
| Desai, Bijal | 8/8/2025 | 1.1 | Analyze CATL invoices / amounts outstanding |
| Luna, Manuel | 8/8/2025 | 1.9 | Analyze data room contents re: 2024 financial model |
| Luna, Manuel | 8/8/2025 | 2.7 | Analyze data room contents re: employee compensation letters |
| Desai, Bijal | 8/8/2025 | 0.5 | Analyze data room contents re: second incremental data room production |
| Desai, Bijal | 8/8/2025 | 0.8 | Analyze March 2025 accounts payable register |
| Gonzalez, Andrea | 8/8/2025 | 0.1 | Correspond with A&M team re: August 8 document production |
| Waschitz, Seth | 8/8/2025 | 0.2 | Correspond with A&M team re: March AR / AP registers |
| Desai, Bijal | 8/8/2025 | 0.2 | Correspond with UCC counsel re: incremental data room production |
| Newman, Rich | 8/8/2025 | 0.9 | Analyze documents received from Dentons |
| Waschitz, Seth | 8/8/2025 | 0.3 | Review AR / AP aging as of March 2025 |
| Gonzalez, Andrea | 8/8/2025 | 0.2 | Review August 8 document production |
| Waschitz, Seth | 8/8/2025 | 0.3 | Review March AR / AP aging data |
| Waschitz, Seth | 8/8/2025 | 0.2 | Review past due payment tracker |
| Desai, Bijal | 8/8/2025 | 1.4 | Update diligence request list re: incremental data room production |
| Ragan, Conrad | 8/8/2025 | 1.6 | Review business plans / projections from new production |
| Newman, Rich | 8/9/2025 | 0.6 | Review historical cash register |
| Newman, Rich | 8/11/2025 | 0.1 | Respond to data retention emails |
| Newman, Rich | 8/11/2025 | 0.4 | Review UCC presentation |
| Newman, Rich | 8/11/2025 | 2.1 | Review historical financials posted to data room |
| Ragan, Conrad | 8/11/2025 | 2.9 | Review financials / documentation from new production |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**August 1, 2025 through August 31, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/12/2025 | 0.6 | Review historical borrowing base availability / projections |
| Newman, Rich | 8/12/2025 | 0.5 | Review proposed vendor payment plans |
| Waschitz, Seth | 8/12/2025 | 0.4 | Review timeline of events re: ACE |
| Newman, Rich | 8/14/2025 | 1.3 | Research potential financial pass through benefits |
| Gonzalez, Andrea | 8/15/2025 | 0.1 | Correspond with A&M team re: 2024 financials |
| Gonzalez, Andrea | 8/15/2025 | 0.1 | Review summary of documents received |
| Gonzalez, Andrea | 8/17/2025 | 1.7 | Review summary of August 8 document production |
| Gonzalez, Andrea | 8/18/2025 | 0.2 | Correspond with A&M team re: document review |
| Waschitz, Seth | 8/18/2025 | 0.2 | Correspond with Debtors re: diligence requests |
| Gonzalez, Andrea | 8/18/2025 | 1.7 | Review August 8 document production |
| Newman, Rich | 8/18/2025 | 0.5 | Review potential AR collection opportunities |
| Gonzalez, Andrea | 8/19/2025 | 0.1 | Review correspondence from UCC counsel re: investment banker fees |
| Waschitz, Seth | 8/20/2025 | 0.2 | Direct A&M team member to prepare summary of outstanding accounts receivables |
| Gonzalez, Andrea | 8/20/2025 | 0.1 | Review diligence questions re: cash register |
| Waschitz, Seth | 8/21/2025 | 0.2 | Correspond with Debtors re: unpaid invoices |
| Desai, Bijal | 8/21/2025 | 1.3 | Update customer evaluation report re: customer receivables / settlement |
| Newman, Rich | 8/22/2025 | 0.6 | Review monthly operating reports |
| Newman, Rich | 8/22/2025 | 0.1 | Review summary email to UCC |
| Luna, Manuel | 8/23/2025 | 0.8 | Update diligence tracker |
| Newman, Rich | 8/24/2025 | 0.6 | Review A&M team's summary of historical AR by offset |
| Newman, Rich | 8/25/2025 | 0.9 | Review potential collectability of AR |
| Newman, Rich | 8/27/2025 | 0.5 | Research previous employees granted severance |
| Newman, Rich | 8/27/2025 | 1.0 | Review financing transactions within 60 days of layoffs |
| Gonzalez, Andrea | 8/28/2025 | 0.2 | Correspond with Debtors re: financial diligence |
| Gonzalez, Andrea | 8/28/2025 | 0.3 | Correspond with UCC counsel re: accounting diligence |
| Waschitz, Seth | 8/29/2025 | 0.2 | Correspond with Debtors re: surety bond |
| **Subtotal** | | **40.6** | |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Firm Retention** | | | |
| Waschitz, Seth | 8/11/2025 | 0.3 | Prepare supplemental declaration re: retention application |
| Newman, Rich | 8/11/2025 | 0.1 | Review supplemental declaration |
| Desai, Bijal | 8/11/2025 | 0.3 | Update retention application re: staffing / billing rates |
| Waschitz, Seth | 8/13/2025 | 0.4 | Update supplemental declaration re: retention application |
| Newman, Rich | 8/15/2025 | 0.1 | Correspond with UCC counsel re: retention application |
| Newman, Rich | 8/15/2025 | 0.1 | Discuss retention application with A&M team |
| Waschitz, Seth | 8/15/2025 | 0.2 | Update supplemental declaration re: retention application |
| Desai, Bijal | 8/15/2025 | 0.8 | Update draft A&M retention order |
| Grussing, Bernice | 8/18/2025 | 0.8 | Review retention papers |
| **Subtotal** | | **3.1** | |

| **General Correspondence with Debtor & Debtors' Professionals** | | | |
|---|---|---|---|
| Gonzalez, Andrea | 8/16/2025 | 0.3 | Participate on call with Debtors' counsel and UCC counsel re: data preservation / sale |
| **Subtotal** | | **0.3** | |

| **General Correspondence with UCC & UCC Counsel** | | | |
|---|---|---|---|
| Newman, Rich | 8/1/2025 | 0.9 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Gonzalez, Andrea | 8/1/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates (partial) |
| Waschitz, Seth | 8/1/2025 | 0.9 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Gonzalez, Andrea | 8/2/2025 | 0.1 | Review correspondence from UCC counsel to UCC re: case update |
| Waschitz, Seth | 8/4/2025 | 1.2 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Newman, Rich | 8/4/2025 | 1.2 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Gonzalez, Andrea | 8/4/2025 | 1.2 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Hamdan, Hassan | 8/4/2025 | 1.2 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Newman, Rich | 8/6/2025 | 0.1 | Correspond with UCC counsel re: hearing |
| Gonzalez, Andrea | 8/8/2025 | 0.7 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case strategy |
| Newman, Rich | 8/8/2025 | 0.7 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case strategy |
| Waschitz, Seth | 8/8/2025 | 0.7 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case strategy |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 8/11/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Waschitz, Seth | 8/11/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Newman, Rich | 8/11/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Hamdan, Hassan | 8/11/2025 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Newman, Rich | 8/11/2025 | 0.2 | Prepare for UCC call |
| Newman, Rich | 8/13/2025 | 0.2 | Correspond with creditor re: case |
| Newman, Rich | 8/15/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Waschitz, Seth | 8/15/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Gonzalez, Andrea | 8/15/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Negangard, Kevin | 8/18/2025 | 0.6 | Participate on call with UCC counsel and A&M team (Gonzalez, Negangard) re: data preservation |
| Gonzalez, Andrea | 8/18/2025 | 0.6 | Participate on call with UCC counsel and A&M team (Gonzalez, Negangard) re: data preservation |
| Newman, Rich | 8/18/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Gonzalez, Andrea | 8/18/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Waschitz, Seth | 8/18/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Hamdan, Hassan | 8/18/2025 | 1.0 | Participate on call with UCC, UCC counsel and A&M (Newman, Gonzalez, Hamdan, Waschitz) re: case updates |
| Newman, Rich | 8/22/2025 | 0.4 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Waschitz, Seth | 8/22/2025 | 0.4 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Gonzalez, Andrea | 8/22/2025 | 0.4 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Waschitz, Seth | 8/22/2025 | 0.2 | Correspond with UCC re: case updates |
| Gonzalez, Andrea | 8/22/2025 | 0.2 | Review correspondence from UCC counsel re: case update |
| **Subtotal** | | **21.7** | |

| Insurance Matters | | | |
|---|---|---|---|
| Waschitz, Seth | 8/16/2025 | 0.2 | Correspond with A&M team re: director / officer policies |
| Gonzalez, Andrea | 8/17/2025 | 0.2 | Correspond with UCC counsel re: director / officer policies |
| Gonzalez, Andrea | 8/17/2025 | 0.2 | Review director / officer insurance binders |
| Newman, Rich | 8/17/2025 | 0.2 | Correspond with A&M team re: director / officer insurance |
| Waschitz, Seth | 8/17/2025 | 0.2 | Correspond with Debtors re: director / officer policies |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 8/17/2025 | 0.3 | Review director / officer policies |
| Gonzalez, Andrea | 8/17/2025 | 0.1 | Correspond with Uzzi A&M team re: director / officer policies |
| Newman, Rich | 8/18/2025 | 0.1 | Discuss director / officer expirations and renewals with A&M team (Newman, Gonzalez) |
| Gonzalez, Andrea | 8/18/2025 | 0.1 | Discuss director / officer expirations and renewals with A&M team (Newman, Gonzalez) |
| Newman, Rich | 8/18/2025 | 0.8 | Review director / officer binders |
| Waschitz, Seth | 8/18/2025 | 0.3 | Correspond with UCC counsel re: director / officer policies |
| **Subtotal** | | **2.7** | |

| Miscellaneous Motions | | | |
|---|---|---|---|
| Newman, Rich | 8/2/2025 | 0.4 | Review Debtors' reply to 365 motion |
| Waschitz, Seth | 8/4/2025 | 0.2 | Review limited brief of BHER re: automatic stay motion |
| Desai, Bijal | 8/5/2025 | 0.4 | Review CIMC's limited objection re: claim amounts |
| Waschitz, Seth | 8/5/2025 | 0.2 | Review joinder of AMP Solar US to limited objection to sale |
| Waschitz, Seth | 8/12/2025 | 0.2 | Review extension motion re: civil actions |
| Waschitz, Seth | 8/13/2025 | 0.4 | Review bar date motion |
| Gonzalez, Andrea | 8/17/2025 | 0.2 | Review insurance motion |
| Newman, Rich | 8/21/2025 | 0.3 | Review bar date motion |
| **Subtotal** | | **2.3** | |

| Plan of Reorganization / Disclosure Statement | | | |
|---|---|---|---|
| Gonzalez, Andrea | 8/4/2025 | 0.4 | Participate on all hands call with Debtors, UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: plan of liquidation and cash budget (partial) |
| Newman, Rich | 8/4/2025 | 0.5 | Participate on all hands call with Debtors, UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: plan of liquidation and cash budget |
| Waschitz, Seth | 8/4/2025 | 0.5 | Participate on all hands call with Debtors, UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: plan of liquidation and cash budget |
| Newman, Rich | 8/27/2025 | 0.5 | Investigate substantially consolidating the estate |
| Newman, Rich | 8/29/2025 | 1.0 | Review draft plan and disclosure statement |
| **Subtotal** | | **2.9** | |

| Potential Avoidance Actions / Litigation Matters | | | |
|---|---|---|---|
| Gonzalez, Andrea | 8/1/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Crump) re: cash flow analysis for investigation |
| Crump, Skye | 8/1/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Crump) re: cash flow analysis for investigation |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**August 1, 2025 through August 31, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/1/2025 | 0.1 | Correspond with A&M team re: data preservation |
| Gonzalez, Andrea | 8/1/2025 | 0.2 | Correspond with A&M team re: investigative workplan |
| Baker, Kevin | 8/1/2025 | 1.0 | Prepare data preservation workplan |
| Gonzalez, Andrea | 8/1/2025 | 0.1 | Participate on call with UCC counsel re: investigative workplan |
| Crump, Skye | 8/1/2025 | 1.5 | Update consolidating financial statements for 2022 for investigation |
| Crump, Skye | 8/4/2025 | 2.2 | Prepare historical cash flow statement analysis for investigation |
| Gonzalez, Andrea | 8/4/2025 | 0.1 | Review correspondence from A&M team re: payments to insider |
| Gonzalez, Andrea | 8/4/2025 | 0.1 | Review correspondence from UCC creditor re: payments to insider |
| Crump, Skye | 8/4/2025 | 2.0 | Update consolidating financial statements for 2023 for investigation |
| Newman, Rich | 8/5/2025 | 0.6 | Review potential preference defenses for trade creditors |
| Crump, Skye | 8/5/2025 | 2.3 | Analyze 2024 board materials for investigation |
| Crump, Skye | 8/5/2025 | 1.7 | Analyze written board consents for investigation |
| Crump, Skye | 8/5/2025 | 0.3 | Correspond with A&M team re: UCC investigation presentation |
| Crump, Skye | 8/5/2025 | 1.9 | Prepare UCC investigation presentation re: historical payable balances |
| Crump, Skye | 8/5/2025 | 0.6 | Update consolidating financial statements for investigation |
| Sinclair, Gibbons | 8/6/2025 | 0.4 | Participate on call with A&M team (Sinclair, Crump) re: historical working capital analysis for investigation |
| Crump, Skye | 8/6/2025 | 0.4 | Participate on call with A&M team (Sinclair, Crump) re: historical working capital analysis for investigation |
| Gonzalez, Andrea | 8/6/2025 | 1.0 | Participate on call with A&M team (Gonzalez, Crump) re: analysis of historical financials for investigation |
| Crump, Skye | 8/6/2025 | 1.0 | Participate on call with A&M team (Gonzalez, Crump) re: analysis of historical financials for investigation |
| Gonzalez, Andrea | 8/6/2025 | 0.2 | Participate on call with UCC counsel and A&M team (Gonzalez, Crump) re: investigation update |
| Crump, Skye | 8/6/2025 | 0.2 | Participate on call with UCC counsel and A&M team (Gonzalez, Crump) re: investigation update |
| Gonzalez, Andrea | 8/6/2025 | 0.1 | Coordinate data preservation with A&M team |
| Gonzalez, Andrea | 8/6/2025 | 0.1 | Correspond with forensic technology team re: data preservation |
| Crump, Skye | 8/6/2025 | 0.9 | Analyze financial statements re: deferred revenue for investigation |
| Crump, Skye | 8/6/2025 | 1.2 | Analyze financial statements re: going concern memos |
| Crump, Skye | 8/6/2025 | 0.5 | Correspond with A&M team re: UCC investigation presentation |
| Negangard, Kevin | 8/6/2025 | 0.6 | Correspond with Debtors' IT team re: data preservation |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**August 1, 2025 through August 31, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 8/6/2025 | 1.9 | Prepare analysis of historical working capital for investigation |
| Negangard, Kevin | 8/6/2025 | 0.7 | Prepare response to UCC counsel re: proposed data analysis workplan |
| Gonzalez, Andrea | 8/6/2025 | 1.4 | Review draft of investigation presentation |
| Newman, Rich | 8/7/2025 | 0.1 | Correspond with A&M team re: investigation |
| Newman, Rich | 8/7/2025 | 0.8 | Review and comment upon investigation deck |
| Gonzalez, Andrea | 8/7/2025 | 0.2 | Update request list re: KPMG |
| Crump, Skye | 8/7/2025 | 2.8 | Address comments re: UCC investigation presentation |
| Gomerez, Ana | 8/7/2025 | 0.8 | Participate on call with Debtors' IT personnel to discuss preservation of corporate cloud data |
| Waschitz, Seth | 8/7/2025 | 0.2 | Correspond with A&M team re: investigation presentation |
| Gonzalez, Andrea | 8/7/2025 | 0.2 | Correspond with A&M team re: investigation presentation |
| Gonzalez, Andrea | 8/7/2025 | 0.2 | Correspond with A&M team re: KKR payments for investigation |
| Gonzalez, Andrea | 8/7/2025 | 0.1 | Correspond with A&M team re: KPMG document requests |
| Gonzalez, Andrea | 8/7/2025 | 0.1 | Correspond with UCC counsel re: document production |
| Gonzalez, Andrea | 8/7/2025 | 0.1 | Correspond with UCC counsel re: draft investigation presentation |
| Negangard, Kevin | 8/7/2025 | 0.8 | Prepare summary of data preservation workplan |
| Baker, Kevin | 8/7/2025 | 0.5 | Supervise data preservation of Microsoft materials from Debtors |
| Waschitz, Seth | 8/7/2025 | 1.9 | Perform review of financial slides re: investigation presentation |
| Crump, Skye | 8/7/2025 | 1.8 | Prepare analysis of historical KKR loan activity |
| Desai, Bijal | 8/7/2025 | 0.8 | Research settlement amounts for bankruptcy investigation report |
| Gonzalez, Andrea | 8/7/2025 | 0.2 | Review accounts receivable aging |
| Waschitz, Seth | 8/7/2025 | 2.1 | Review and edit draft investigation presentation |
| Gonzalez, Andrea | 8/7/2025 | 1.4 | Update draft investigation presentation |
| Waschitz, Seth | 8/7/2025 | 0.2 | Review chart of accounts re: investigation |
| Gonzalez, Andrea | 8/7/2025 | 0.2 | Review correspondence from creditor re: CIMC |
| Desai, Bijal | 8/7/2025 | 1.2 | Update bankruptcy investigation report re: transfers / payments to CIMC |
| Crump, Skye | 8/7/2025 | 0.7 | Update request list re: investigation items |
| Ragan, Conrad | 8/8/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: review of Relativity contents |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 8/8/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: review of Relativity contents |
| Crump, Skye | 8/8/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: review of Relativity contents |
| Waschitz, Seth | 8/8/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: review of Relativity contents |
| Gonzalez, Andrea | 8/8/2025 | 0.1 | Participate on call with A&M team (Newman, Gonzalez) re: investigation presentation |
| Newman, Rich | 8/8/2025 | 0.1 | Participate on call with A&M team (Newman, Gonzalez) re: investigation presentation |
| Ragan, Conrad | 8/8/2025 | 0.5 | Participate on call with A&M team (Ragan, Crump) re: restatement / accounting policy changes |
| Crump, Skye | 8/8/2025 | 0.5 | Participate on call with A&M team (Ragan, Crump) re: restatement / accounting policy changes |
| Newman, Rich | 8/8/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: Relativity document review |
| Waschitz, Seth | 8/8/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: Relativity document review |
| Crump, Skye | 8/8/2025 | 1.8 | Address comments re: UCC investigation presentation |
| Crump, Skye | 8/8/2025 | 1.5 | Analyze diligence documents re: credit card statements |
| Crump, Skye | 8/8/2025 | 2.6 | Analyze diligence documents re: UCC Member communications |
| Waschitz, Seth | 8/8/2025 | 0.9 | Analyze Relativity contents re: audited financials |
| Waschitz, Seth | 8/8/2025 | 0.5 | Analyze Relativity contents re: emails |
| Waschitz, Seth | 8/8/2025 | 1.4 | Analyze Relativity contents re: employment agreements |
| Waschitz, Seth | 8/8/2025 | 1.1 | Analyze Relativity contents re: prepetition cash flows |
| Waschitz, Seth | 8/8/2025 | 2.4 | Analyze Relativity contents re: UCC counsel requests |
| Gomerez, Ana | 8/8/2025 | 1.4 | Prepare forensic collection from corporate Cloud platform |
| Crump, Skye | 8/8/2025 | 0.2 | Correspond with A&M team re: diligence document review |
| Gonzalez, Andrea | 8/8/2025 | 0.1 | Correspond with A&M team re: KKR revolver for investigation |
| Waschitz, Seth | 8/8/2025 | 0.3 | Correspond with A&M team re: Relativity document production |
| Baker, Kevin | 8/8/2025 | 1.1 | Oversee technical workflow for Microsoft mailbox collections to ensure forensic soundness and defensibility |
| Gonzalez, Andrea | 8/8/2025 | 0.4 | Participate on call with UCC counsel re: investigation presentation |
| Gomerez, Ana | 8/8/2025 | 1.6 | Update forensic collection from corporate Cloud platform |
| Negangard, Kevin | 8/8/2025 | 0.7 | Analyze initial custodian data sets requested by UCC counsel |
| Quatinetz, Hilary | 8/8/2025 | 1.9 | Prepare data reservation processes |
| Ragan, Conrad | 8/8/2025 | 2.7 | Review / extract going concern information from data room production |

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 8/8/2025 | 0.6 | Review 2022, 2023 and draft 2024 financials re: going concern language and restatement |
| Newman, Rich | 8/8/2025 | 0.6 | Review and comment upon investigation deck |
| Ragan, Conrad | 8/8/2025 | 1.9 | Analyze critical information from document production for investigation |
| Waschitz, Seth | 8/8/2025 | 0.6 | Review revised draft investigation presentation |
| Ragan, Conrad | 8/8/2025 | 1.1 | Review updated presentation re: investigation |
| Negangard, Kevin | 8/9/2025 | 0.9 | Analyze requested custodian data sets for UCC counsel review |
| Gomerez, Ana | 8/9/2025 | 1.3 | Conduct digital evidence acquisition of email from corporate cloud environment |
| Gomerez, Ana | 8/9/2025 | 1.5 | Update digital evidence acquisition of email from corporate cloud environment |
| Baker, Kevin | 8/9/2025 | 1.4 | Coordinate project management activities re: Microsoft mailbox preservation and data handling |
| Pickering, Slade | 8/9/2025 | 0.5 | Coordinate with A&M team to have documents ready for processing |
| Gonzalez, Andrea | 8/9/2025 | 0.2 | Correspond with A&M team re: financial restatement |
| Guo, Zhangbo | 8/9/2025 | 1.1 | Prepare email data set to align with workflows from UCC counsel |
| Guo, Zhangbo | 8/9/2025 | 0.6 | Update Relativity document review process re: project workflows |
| Guo, Zhangbo | 8/9/2025 | 0.7 | Update Relativity document review process re: metadata extraction from custodian data sets |
| Waschitz, Seth | 8/9/2025 | 0.3 | Participate on call with A&M team re: investigation presentation |
| Negangard, Kevin | 8/9/2025 | 0.7 | Analyze requested custodian data sets for UCC counsel review |
| Negangard, Kevin | 8/9/2025 | 0.9 | Prepare analysis of the requested custodian data sets for UCC counsel review |
| Gonzalez, Andrea | 8/9/2025 | 0.6 | Update investigation presentation |
| Negangard, Kevin | 8/9/2025 | 0.8 | Review contents of the requested custodian account extracted in preparation for UCC counsel review |
| Waschitz, Seth | 8/9/2025 | 1.5 | Review document production re: investigation |
| Waschitz, Seth | 8/9/2025 | 0.3 | Review investigation presentation re: claims against auditor |
| Waschitz, Seth | 8/9/2025 | 0.2 | Review summary of accounting issues |
| Negangard, Kevin | 8/10/2025 | 0.8 | Analyze supplemental custodian data sets for UCC counsel review |
| Gomerez, Ana | 8/10/2025 | 2.0 | Update forensic data retrieval re: corporate cloud infrastructure |
| Negangard, Kevin | 8/10/2025 | 0.6 | Prepare the legal hold and data preservation approach for identified corporate custodians |
| Pickering, Slade | 8/10/2025 | 2.9 | Promote four sets of documents to the workspace |
| Baker, Kevin | 8/10/2025 | 1.6 | Provide guidance / quality control for ongoing Microsoft mailbox preservation processes |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 8/10/2025 | 0.4 | Update investigation presentation |
| Gonzalez, Andrea | 8/10/2025 | 0.2 | Review correspondence from UCC counsel re: investigation presentation |
| Guo, Zhangbo | 8/10/2025 | 0.6 | Update Relativity document review process re: supplemental metadata extraction from custodian data sets |
| Guo, Zhangbo | 8/10/2025 | 1.2 | Update Relativity document review process re: project workflows |
| Crump, Skye | 8/11/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation document review workplan |
| Gonzalez, Andrea | 8/11/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation document review workplan |
| Waschitz, Seth | 8/11/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation document review workplan |
| Crump, Skye | 8/11/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: update on Relativity document production review |
| Waschitz, Seth | 8/11/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: update on Relativity document production review |
| Gonzalez, Andrea | 8/11/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: update on Relativity document production review |
| Ragan, Conrad | 8/11/2025 | 0.4 | Participate on call with A&M team (Ragan, Crump) re: investigation documentation |
| Crump, Skye | 8/11/2025 | 0.4 | Participate on call with A&M team (Ragan, Crump) re: investigation documentation |
| Waschitz, Seth | 8/11/2025 | 0.6 | Participate on call with A&M team (Waschitz, Crump) re: Relativity document production review |
| Crump, Skye | 8/11/2025 | 0.6 | Participate on call with A&M team (Waschitz, Crump) re: Relativity document production review |
| Crump, Skye | 8/11/2025 | 1.0 | Analyze cash collateral communications |
| Crump, Skye | 8/11/2025 | 2.1 | Analyze diligence documents re: KKR forbearance communications |
| Luna, Manuel | 8/11/2025 | 0.7 | Analyze Relativity contents re: 2024 capital raise outreach memo |
| Luna, Manuel | 8/11/2025 | 1.1 | Analyze Relativity contents re: 2024 capital raise presentation |
| Luna, Manuel | 8/11/2025 | 1.8 | Analyze Relativity contents re: presentations outlining the 3 statement operational model |
| Luna, Manuel | 8/11/2025 | 2.4 | Analyze UCC counsel investigation presentation for UCC |
| Gonzalez, Andrea | 8/11/2025 | 0.1 | Participate on call with UCC counsel re: data preservation |
| Gomerez, Ana | 8/11/2025 | 2.1 | Preserve messaging data on corporate cloud-hosted data |
| Gonzalez, Andrea | 8/11/2025 | 0.4 | Correspond with A&M forensic team re: search terms / review tags |
| Gonzalez, Andrea | 8/11/2025 | 0.1 | Correspond with A&M team re: data preservation |
| Gonzalez, Andrea | 8/11/2025 | 0.1 | Correspond with A&M team re: email search parties |
| Waschitz, Seth | 8/11/2025 | 0.3 | Correspond with A&M team re: Relativity document production |
| Waschitz, Seth | 8/11/2025 | 0.5 | Correspond with A&M team re: search terms |

*Exhibit B*

***Powin, LLC, et al.***
***Time Detail by Project Category***
***August 1, 2025 through August 31, 2025***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 8/11/2025 | 0.1 | Correspond with UCC counsel re: 2004 requests |
| Waschitz, Seth | 8/11/2025 | 0.3 | Correspond with UCC counsel re: data preservation |
| Waschitz, Seth | 8/11/2025 | 0.2 | Correspond with UCC counsel re: Relativity search terms |
| Gonzalez, Andrea | 8/11/2025 | 0.3 | Correspond with UCC counsel re: search terms / review tags |
| Negangard, Kevin | 8/11/2025 | 0.6 | Prepare summary of revised data preservation workplan |
| Negangard, Kevin | 8/11/2025 | 0.7 | Correspondence with UCC counsel to review the legal hold and data preservation approach for identified corporate custodians |
| Quatinetz, Hilary | 8/11/2025 | 2.9 | Update Relativity coding layout for UCC professionals |
| Negangard, Kevin | 8/11/2025 | 0.8 | Call with UCC counsel re: initial investigation analysis initiatives |
| Quatinetz, Hilary | 8/11/2025 | 1.1 | Update Relativity review process re: search term highlights |
| Ragan, Conrad | 8/11/2025 | 2.1 | Continue review of items uploaded to data room |
| Quatinetz, Hilary | 8/11/2025 | 2.8 | Update Relativity review process |
| Guo, Zhangbo | 8/11/2025 | 1.2 | Update Relativity document review process re: documents received |
| Gonzalez, Andrea | 8/11/2025 | 0.2 | Prepare for UCC call re: investigation |
| Luna, Manuel | 8/11/2025 | 0.9 | Prepare summaries of Relativity documents reviewed |
| Gomerez, Ana | 8/11/2025 | 1.9 | Preserve additional messaging data on corporate cloud-hosted data |
| Pickering, Slade | 8/11/2025 | 2.1 | Process email data and promote data to review priority for 8 custodians |
| Waschitz, Seth | 8/11/2025 | 0.9 | Review and edit Powin search terms |
| Gonzalez, Andrea | 8/11/2025 | 0.2 | Review draft 2004 request |
| Gonzalez, Andrea | 8/11/2025 | 0.6 | Review key word search terms / review tags |
| Waschitz, Seth | 8/11/2025 | 2.9 | Review Relativity document production |
| Waschitz, Seth | 8/11/2025 | 0.4 | Review Rule 2004 Request to KPMG |
| Waschitz, Seth | 8/11/2025 | 0.3 | Review updated investigation presentation |
| Guo, Zhangbo | 8/11/2025 | 0.3 | Update Relativity document review process re: data validation |
| Crump, Skye | 8/11/2025 | 1.6 | Update investigation document index re: KKR forbearance communications |
| Guo, Zhangbo | 8/11/2025 | 0.8 | Update Relativity document review process re: validation of custodian data |
| Champion, Leigh | 8/11/2025 | 0.6 | Prepare metadata extraction for keys search term analysis for Relativity review |
| Crump, Skye | 8/12/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Relativity parameters |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**August 1, 2025 through August 31, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Quatinetz, Hilary | 8/12/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Relativity parameters |
| Waschitz, Seth | 8/12/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Relativity parameters |
| Gonzalez, Andrea | 8/12/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Relativity parameters |
| Crump, Skye | 8/12/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: initial review of Relativity contents |
| Waschitz, Seth | 8/12/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: initial review of Relativity contents |
| Gonzalez, Andrea | 8/12/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: initial review of Relativity contents |
| Ragan, Conrad | 8/12/2025 | 0.4 | Update description field of document index |
| Crump, Skye | 8/12/2025 | 2.3 | Analyze cash register data for 2021 to 2023 |
| Crump, Skye | 8/12/2025 | 1.7 | Analyze cash register data for 2024 to 2025 |
| Desai, Bijal | 8/12/2025 | 0.4 | Analyze Relativity contents for investigation |
| Luna, Manuel | 8/12/2025 | 1.1 | Analyze Relativity contents re: 2024 vendor correspondence |
| Luna, Manuel | 8/12/2025 | 1.4 | Analyze Relativity contents re: correspondence with legal professionals from June 2025 |
| Desai, Bijal | 8/12/2025 | 0.9 | Analyze Relativity contents re: management issues |
| Luna, Manuel | 8/12/2025 | 0.7 | Analyze Relativity contents re: Portage point 13-week cash flow forecast from March 2025 |
| Desai, Bijal | 8/12/2025 | 2.5 | Analyze Relativity contents re: potentially responsive documents / exhibits |
| Luna, Manuel | 8/12/2025 | 1.7 | Analyze Relativity contents re: Uzzi & Lall May 2025 board presentations |
| Gomerez, Ana | 8/12/2025 | 2.0 | Update preserved collections from corporate Cloud platform |
| Crump, Skye | 8/12/2025 | 0.6 | Correspond with A&M team re: cash register data |
| Waschitz, Seth | 8/12/2025 | 0.3 | Correspond with A&M team re: Relativity batches |
| Negangard, Kevin | 8/12/2025 | 0.5 | Prepare summary of revised data preservation workplan |
| Quatinetz, Hilary | 8/12/2025 | 1.4 | Update Relativity review process re: batch source searches |
| Quatinetz, Hilary | 8/12/2025 | 0.3 | Update Relativity review process re: outlook appointment meta-data values |
| Baker, Kevin | 8/12/2025 | 1.3 | Monitor execution of Microsoft mailbox preservation tasks to confirm compliance with litigation protocols |
| Crump, Skye | 8/12/2025 | 1.6 | Prepare analysis of cash register data |
| Luna, Manuel | 8/12/2025 | 1.7 | Prepare summaries of Relativity documents reviewed |
| Gomerez, Ana | 8/12/2025 | 2.1 | Preserve drive data from corporate cloud platform |
| Waschitz, Seth | 8/12/2025 | 1.4 | Review and edit Relativity document production summary |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 8/12/2025 | 2.7 | Review documentation from new production |
| Ragan, Conrad | 8/12/2025 | 2.9 | Review KKR loan documentation |
| Waschitz, Seth | 8/12/2025 | 2.9 | Review Relativity document production re: investigation |
| Gonzalez, Andrea | 8/12/2025 | 0.7 | Review updated search term results |
| Quatinetz, Hilary | 8/12/2025 | 0.7 | Prepare updated search term criteria for Relativity document review |
| Quatinetz, Hilary | 8/12/2025 | 0.3 | Update Relativity review process for UCC counsel re: search term criteria |
| Gonzalez, Andrea | 8/13/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Ragan) re: Relativity document review kick off |
| Ragan, Conrad | 8/13/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Ragan) re: Relativity document review kick off |
| Waschitz, Seth | 8/13/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Ragan) re: Relativity document review kick off |
| Desai, Bijal | 8/13/2025 | 0.5 | Participate on call with A&M team (Desai, Luna, Crump) re: Relativity document review kick off |
| Luna, Manuel | 8/13/2025 | 0.5 | Participate on call with A&M team (Desai, Luna, Crump) re: Relativity document review kick off |
| Crump, Skye | 8/13/2025 | 0.5 | Participate on call with A&M team (Desai, Luna, Crump) re: Relativity document review kick off |
| Waschitz, Seth | 8/13/2025 | 0.4 | Participate in internal working session with A&M team (Gonzalez, Waschitz, Crump) re: Relativity document review workplan |
| Gonzalez, Andrea | 8/13/2025 | 0.4 | Participate in internal working session with A&M team (Gonzalez, Waschitz, Crump) re: Relativity document review workplan |
| Crump, Skye | 8/13/2025 | 0.4 | Participate in internal working session with A&M team (Gonzalez, Waschitz, Crump) re: Relativity document review workplan |
| Waschitz, Seth | 8/13/2025 | 0.3 | Participate on internal call (Gonzalez, Waschitz, Desai, Luna) to discuss review of Relativity contents |
| Gonzalez, Andrea | 8/13/2025 | 0.3 | Participate on internal call (Gonzalez, Waschitz, Desai, Luna) to discuss review of Relativity contents |
| Desai, Bijal | 8/13/2025 | 0.3 | Participate on internal call (Gonzalez, Waschitz, Desai, Luna) to discuss review of Relativity contents |
| Luna, Manuel | 8/13/2025 | 0.3 | Participate on internal call (Gonzalez, Waschitz, Desai, Luna) to discuss review of Relativity contents |
| Crump, Skye | 8/13/2025 | 0.7 | Analyze Relativity contents re: accounting data |
| Crump, Skye | 8/13/2025 | 2.1 | Analyze Relativity contents re: board materials |
| Desai, Bijal | 8/13/2025 | 1.2 | Analyze Relativity contents re: false representation |
| Ragan, Conrad | 8/13/2025 | 2.2 | Analyze Relativity contents re: financial data |
| Ragan, Conrad | 8/13/2025 | 2.9 | Analyze Relativity contents re: internal communications |
| Desai, Bijal | 8/13/2025 | 1.2 | Analyze Relativity contents re: liquidity concerns |
| Luna, Manuel | 8/13/2025 | 2.8 | Analyze Relativity contents re: new project proposals |
| Crump, Skye | 8/13/2025 | 1.6 | Analyze Relativity contents re: project approvals |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gomerez, Ana | 8/13/2025 | 2.2 | Convert messaging data for software ingestion |
| Gonzalez, Andrea | 8/13/2025 | 0.3 | Correspond with A&M team re: discovery status |
| Quatinetz, Hilary | 8/13/2025 | 0.5 | Prepare Relativity document reviewer statistics report |
| Baker, Kevin | 8/13/2025 | 1.1 | Direct oversight of Microsoft mailbox collection operations to support ongoing bankruptcy litigation efforts |
| Gomerez, Ana | 8/13/2025 | 1.9 | Retrieve / preserve messaging data from corporate cloud services |
| Negangard, Kevin | 8/13/2025 | 0.6 | Analyze applicable corporate data sources requested by UCC counsel |
| Waschitz, Seth | 8/13/2025 | 2.1 | Update Relativity document production summary |
| Ragan, Conrad | 8/13/2025 | 1.1 | Review investigations deck |
| Ragan, Conrad | 8/13/2025 | 2.1 | Review Relativity contents re: financial documentation |
| Waschitz, Seth | 8/13/2025 | 0.5 | Review Relativity re: batch sorting analysis |
| Crump, Skye | 8/13/2025 | 1.2 | Update analysis of historical cash activity re: bank account tie out |
| Crump, Skye | 8/13/2025 | 1.3 | Update analysis of historical cash activity re: sources and uses |
| Gonzalez, Andrea | 8/14/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Ragan, Luna, Crump) re: Relativity review update |
| Ragan, Conrad | 8/14/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Ragan, Luna, Crump) re: Relativity review update |
| Crump, Skye | 8/14/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Ragan, Luna, Crump) re: Relativity review update |
| Luna, Manuel | 8/14/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Ragan, Luna, Crump) re: Relativity review update |
| Crump, Skye | 8/14/2025 | 0.2 | Participate on call with A&M team (Waschitz, Quatinetz, Crump) re: Relativity review functions |
| Waschitz, Seth | 8/14/2025 | 0.2 | Participate on call with A&M team (Waschitz, Quatinetz, Crump) re: Relativity review functions |
| Quatinetz, Hilary | 8/14/2025 | 0.2 | Participate on call with A&M team (Waschitz, Quatinetz, Crump) re: Relativity review functions |
| Waschitz, Seth | 8/14/2025 | 0.3 | Participate on call with A&M team (Waschitz, Crump) re: investigation document review |
| Crump, Skye | 8/14/2025 | 0.3 | Participate on call with A&M team (Waschitz, Crump) re: investigation document review |
| Gonzalez, Andrea | 8/14/2025 | 0.1 | Correspond with A&M team re: data preservation |
| Gonzalez, Andrea | 8/14/2025 | 0.1 | Correspond with UCC and Debtors' counsel re: data preservation |
| Pickering, Slade | 8/14/2025 | 0.2 | Prepare updates to Relativity workspace re: additional users |
| Crump, Skye | 8/14/2025 | 1.8 | Analyze Relativity contents re: accounting data |
| Luna, Manuel | 8/14/2025 | 1.7 | Analyze Relativity contents re: CIMC correspondence |
| Desai, Bijal | 8/14/2025 | 1.5 | Analyze Relativity contents re: correspondence between Powin and third-parties |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 8/14/2025 | 2.5 | Analyze Relativity contents re: forecasts |
| Luna, Manuel | 8/14/2025 | 2.6 | Analyze Relativity contents re: ISA updates |
| Ragan, Conrad | 8/14/2025 | 1.4 | Analyze Relativity contents re: liquidity concerns |
| Desai, Bijal | 8/14/2025 | 1.8 | Analyze Relativity contents re: liquidity concerns |
| Crump, Skye | 8/14/2025 | 2.3 | Analyze Relativity contents re: management communications |
| Desai, Bijal | 8/14/2025 | 1.4 | Analyze Relativity contents re: potentially responsive documents / exhibits |
| Crump, Skye | 8/14/2025 | 0.8 | Analyze Relativity contents re: project approvals |
| Luna, Manuel | 8/14/2025 | 2.1 | Analyze Relativity contents re: project proposal presentations to board of directors |
| Desai, Bijal | 8/14/2025 | 2.8 | Analyze Relativity contents re: solvency concerns |
| Luna, Manuel | 8/14/2025 | 1.2 | Analyze Relativity contents re: Warwick correspondence |
| Quatinetz, Hilary | 8/14/2025 | 0.8 | Update Relativity review process re: document viewer for UCC counsel |
| Gonzalez, Andrea | 8/14/2025 | 0.1 | Correspond with UCC counsel re: investigation workstream |
| Pickering, Slade | 8/14/2025 | 0.4 | Prepare daily statistics report for A&M re: Relativity document review |
| Baker, Kevin | 8/14/2025 | 1.2 | Validate Microsoft mailbox preservation activities |
| Pickering, Slade | 8/14/2025 | 0.4 | Correspond with A&M team about updating users in the workspace |
| Gomerez, Ana | 8/14/2025 | 2.2 | Prepare messaging data for software processing |
| Quatinetz, Hilary | 8/14/2025 | 0.6 | Prepare responsive field Relativity review tracking |
| Gomerez, Ana | 8/14/2025 | 1.9 | Perform forensic collection of drive data from corporate cloud platform |
| Quatinetz, Hilary | 8/14/2025 | 0.2 | Provide Teams data counts per custodian to UCC counsel re: Relativity review |
| Crump, Skye | 8/14/2025 | 1.6 | Refine Relativity search terms |
| Ragan, Conrad | 8/14/2025 | 2.4 | Review excel documentation re: KPMG from Relativity for materiality |
| Waschitz, Seth | 8/14/2025 | 2.9 | Review Relativity responsive documents re: audit presentations |
| Waschitz, Seth | 8/14/2025 | 2.9 | Review Relativity responsive documents re: delays in payments |
| Ragan, Conrad | 8/14/2025 | 2.8 | Review responsive communications in Relativity |
| Guo, Zhangbo | 8/14/2025 | 0.4 | Update Relativity document review process re: custodian "chat" data |
| Quatinetz, Hilary | 8/14/2025 | 0.7 | Update search indices / search terms in Relativity for UCC counsel |
| Champion, Leigh | 8/14/2025 | 1.1 | Prepare metadata extraction for custodian messaging records for Relativity review |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**August 1, 2025 through August 31, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Champion, Leigh | 8/14/2025 | 0.4 | Uploaded prepared documents into Relativity |
| Gonzalez, Andrea | 8/15/2025 | 0.7 | Participate on call with Debtors and A&M team (Gonzalez, Negangard) re: data preservation |
| Negangard, Kevin | 8/15/2025 | 0.7 | Participate on call with Debtors and A&M team (Gonzalez, Negangard) re: data preservation |
| Gonzalez, Andrea | 8/15/2025 | 0.2 | Participate on call with A&M team (Gonzalez, Negangard) re: data preservation |
| Negangard, Kevin | 8/15/2025 | 0.2 | Participate on call with A&M team (Gonzalez, Negangard) re: data preservation |
| Waschitz, Seth | 8/15/2025 | 0.9 | Call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Refinements to Relativity database |
| Gonzalez, Andrea | 8/15/2025 | 0.9 | Call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Refinements to Relativity database |
| Quatinetz, Hilary | 8/15/2025 | 0.9 | Call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Refinements to Relativity database |
| Crump, Skye | 8/15/2025 | 0.9 | Call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Refinements to Relativity database |
| Pickering, Slade | 8/15/2025 | 0.1 | Prepare updates to Relativity workspace re: additional users |
| Luna, Manuel | 8/15/2025 | 1.8 | Analyze Relativity contents re: Akaysha proposal correspondence |
| Luna, Manuel | 8/15/2025 | 2.4 | Analyze Relativity contents re: audit reports |
| Desai, Bijal | 8/15/2025 | 1.7 | Analyze Relativity contents re: auditing procedures |
| Ragan, Conrad | 8/15/2025 | 1.1 | Analyze Relativity contents re: communications around financing |
| Desai, Bijal | 8/15/2025 | 1.1 | Analyze Relativity contents re: correspondence between Powin and third-parties |
| Desai, Bijal | 8/15/2025 | 1.2 | Analyze Relativity contents re: correspondence with customers |
| Desai, Bijal | 8/15/2025 | 1.6 | Analyze Relativity contents re: customer agreements |
| Desai, Bijal | 8/15/2025 | 2.6 | Analyze Relativity contents re: liquidated damages correspondence |
| Crump, Skye | 8/15/2025 | 2.5 | Analyze Relativity contents re: management communications |
| Ragan, Conrad | 8/15/2025 | 2.1 | Analyze Relativity contents re: PE emails re: DB transaction |
| Ragan, Conrad | 8/15/2025 | 1.4 | Analyze Relativity contents re: PWC audit documentation |
| Ragan, Conrad | 8/15/2025 | 1.5 | Analyze Relativity contents re: responsive documents / exhibits |
| Ragan, Conrad | 8/15/2025 | 2.4 | Analyze Relativity contents re: restatement / audited financials |
| Quatinetz, Hilary | 8/15/2025 | 0.5 | Participate on call with A&M team re: email threading and non-responsive analysis |
| Quatinetz, Hilary | 8/15/2025 | 0.3 | Participate on call with A&M team re: options to cull Relativity document review |
| Gomerez, Ana | 8/15/2025 | 1.1 | Update internal evidence tracking system with details of collected dataset |
| Gonzalez, Andrea | 8/15/2025 | 0.2 | Correspond with A&M team re: document review |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 8/15/2025 | 0.9 | Correspond with A&M team re: historical cash activity requests |
| Waschitz, Seth | 8/15/2025 | 0.6 | Correspond with A&M team re: Relativity document review |
| Pickering, Slade | 8/15/2025 | 0.4 | Prepare daily statistics report for A&M re: Relativity document review |
| Quatinetz, Hilary | 8/15/2025 | 2.4 | Prepare new search parameters for Relativity document review |
| Pickering, Slade | 8/15/2025 | 0.1 | Export and transfer excel documents |
| Gomerez, Ana | 8/15/2025 | 0.9 | Update Relativity document review tracker |
| Pickering, Slade | 8/15/2025 | 0.7 | Perform email gap analysis for Company insider |
| Pickering, Slade | 8/15/2025 | 0.7 | Perform email gap analysis for Company insider |
| Quatinetz, Hilary | 8/15/2025 | 1.8 | Perform non-responsive Relativity document review analysis |
| Quatinetz, Hilary | 8/15/2025 | 0.3 | Prepare and send document collection status update to UCC counsel |
| Crump, Skye | 8/15/2025 | 1.3 | Prepare diligence requests re: historical cash activity |
| Gonzalez, Andrea | 8/15/2025 | 0.1 | Review email correspondence re: 2022 tax returns |
| Waschitz, Seth | 8/15/2025 | 1.9 | Review Relativity responsive documents re: equity financing |
| Waschitz, Seth | 8/15/2025 | 2.9 | Review Relativity responsive documents re: second pass review |
| Gonzalez, Andrea | 8/15/2025 | 0.2 | Review search term hit records re: Teams |
| Crump, Skye | 8/15/2025 | 1.7 | Update  analysis of historical cash activity re: sources and uses |
| Quatinetz, Hilary | 8/15/2025 | 1.4 | Update search indices / search terms post Teams data load in Relativity review workspace |
| Newman, Rich | 8/16/2025 | 0.2 | Correspond with emails re: data preservation |
| Desai, Bijal | 8/16/2025 | 1.1 | Analyze Relativity contents re: board letters |
| Desai, Bijal | 8/16/2025 | 1.8 | Analyze Relativity contents re: historical financials |
| Desai, Bijal | 8/16/2025 | 2.3 | Analyze Relativity contents re: management presentations |
| Gonzalez, Andrea | 8/16/2025 | 0.1 | Call with UCC counsel re: data preservation |
| Guo, Zhangbo | 8/16/2025 | 1.3 | Conduct metadata extraction on selected custodian media sets for Relativity document review |
| Gonzalez, Andrea | 8/16/2025 | 0.2 | Correspond with A&M team and UCC counsel re: data preservation |
| Negangard, Kevin | 8/16/2025 | 0.7 | Correspondence with UCC counsel and project team re: the data retention / analysis initiatives |
| Guo, Zhangbo | 8/16/2025 | 1.1 | Update metadata extraction on selected custodian media sets for Relativity document review |
| Negangard, Kevin | 8/16/2025 | 0.8 | Prepare draft workplan for Debtors' IT team to finalize the corporate custodian data collection approach |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Negangard, Kevin | 8/16/2025 | 0.6 | Review corporate data sets re: the information requests / finalized summary for UCC counsel discussion |
| Desai, Bijal | 8/17/2025 | 0.9 | Analyze Relativity contents for investigation |
| Luna, Manuel | 8/17/2025 | 2.1 | Analyze Relativity contents re: 2025 proposed equity financing email correspondence |
| Desai, Bijal | 8/17/2025 | 1.0 | Analyze Relativity contents re: correspondence with customers |
| Desai, Bijal | 8/17/2025 | 1.8 | Analyze Relativity contents re: meeting minutes |
| Luna, Manuel | 8/17/2025 | 1.2 | Analyze Relativity contents re: Powin diligence responses to proposed financings |
| Desai, Bijal | 8/17/2025 | 2.1 | Analyze Relativity contents re: senior secured loan / paydown negotiations |
| Gonzalez, Andrea | 8/17/2025 | 0.1 | Correspond with A&M team re: search terms |
| Guo, Zhangbo | 8/17/2025 | 1.2 | Prepare custodian network data for review in Relativity |
| Negangard, Kevin | 8/17/2025 | 0.9 | Review summary re: custodian account preservation initiatives |
| Guo, Zhangbo | 8/17/2025 | 1.1 | Prepare processed data for review in Relativity |
| Gonzalez, Andrea | 8/18/2025 | 0.7 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: analysis of historical cash activity |
| Crump, Skye | 8/18/2025 | 0.7 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: analysis of historical cash activity |
| Waschitz, Seth | 8/18/2025 | 0.7 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: analysis of historical cash activity |
| Gonzalez, Andrea | 8/18/2025 | 0.1 | Review Relativity database re: documents produced |
| Luna, Manuel | 8/18/2025 | 1.7 | Analyze Relativity contents re: 13-week cash flow model |
| Luna, Manuel | 8/18/2025 | 1.6 | Analyze Relativity contents re: 2023 13-week cash flow presentations |
| Luna, Manuel | 8/18/2025 | 2.8 | Analyze Relativity contents re: 2025 13-week cash flow presentations |
| Crump, Skye | 8/18/2025 | 1.8 | Analyze Relativity contents re: accounting data |
| Ragan, Conrad | 8/18/2025 | 1.7 | Analyze Relativity contents re: Accounting issues / KPMG presentations |
| Crump, Skye | 8/18/2025 | 1.1 | Analyze Relativity contents re: business plan |
| Desai, Bijal | 8/18/2025 | 1.6 | Analyze Relativity contents re: customer documents |
| Desai, Bijal | 8/18/2025 | 1.9 | Analyze Relativity contents re: financial planning |
| Crump, Skye | 8/18/2025 | 2.6 | Analyze Relativity contents re: management communications |
| Ragan, Conrad | 8/18/2025 | 1.5 | Analyze Relativity contents re: Powin project related decks |
| Desai, Bijal | 8/18/2025 | 1.5 | Analyze Relativity contents re: representation to third-parties |
| Ragan, Conrad | 8/18/2025 | 1.3 | Analyze Relativity contents re: restatement materials |

*Exhibit B*

***Powin, LLC, et al.***
***Time Detail by Project Category***
***August 1, 2025 through August 31, 2025***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 8/18/2025 | 1.7 | Analyze Relativity contents re: vendor payments |
| Baker, Kevin | 8/18/2025 | 0.9 | Update data preservation workplan / processes |
| Waschitz, Seth | 8/18/2025 | 0.2 | Correspond with A&M team re: document retention |
| Desai, Bijal | 8/18/2025 | 0.5 | Correspond with A&M team re: key Relativity document |
| Crump, Skye | 8/18/2025 | 0.2 | Correspond with A&M team re: Relativity contents review |
| Waschitz, Seth | 8/18/2025 | 0.3 | Correspond with A&M team re: Relativity document index |
| Gonzalez, Andrea | 8/18/2025 | 0.1 | Correspond with UCC counsel re: data preservation |
| Negangard, Kevin | 8/18/2025 | 0.4 | Review correspondence with Debtors' IT team re: data preservation / analysis initiatives requested by UCC counsel |
| Negangard, Kevin | 8/18/2025 | 0.4 | Correspond with UCC counsel re: the custodian mobile device data source analysis initiatives |
| Guo, Zhangbo | 8/18/2025 | 1.2 | Update Relativity document review process re: family-status coding |
| Negangard, Kevin | 8/18/2025 | 0.2 | Correspond with UCC counsel re: mobile device analysis |
| Quatinetz, Hilary | 8/18/2025 | 1.8 | Analyze OneDrive attachments to mark Relativity documents as non-responsive |
| Negangard, Kevin | 8/18/2025 | 0.4 | Analyze applicable corporate data sources requested by UCC counsel |
| Waschitz, Seth | 8/18/2025 | 0.3 | Review comments to Relativity document index |
| Waschitz, Seth | 8/18/2025 | 0.9 | Review responsive documents re: key Relativity documents |
| Quatinetz, Hilary | 8/18/2025 | 1.2 | Upload search indices / search terms in Relativity review |
| Gonzalez, Andrea | 8/19/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Relativity database updates |
| Quatinetz, Hilary | 8/19/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Relativity database updates |
| Crump, Skye | 8/19/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Relativity database updates |
| Waschitz, Seth | 8/19/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Quatinetz, Crump) re: Relativity database updates |
| Waschitz, Seth | 8/19/2025 | 0.3 | Discuss Relativity review with A&M team (Gonzalez, Waschitz) |
| Gonzalez, Andrea | 8/19/2025 | 0.3 | Discuss Relativity review with A&M team (Gonzalez, Waschitz) |
| Gonzalez, Andrea | 8/19/2025 | 0.4 | Review 2023 going concern memo |
| Newman, Rich | 8/19/2025 | 1.3 | Review preference data received |
| Luna, Manuel | 8/19/2025 | 1.9 | Analyze Relativity contents re: 2023 financial update email correspondence |
| Luna, Manuel | 8/19/2025 | 1.7 | Analyze Relativity contents re: 2024 audit UCC presentations |
| Crump, Skye | 8/19/2025 | 2.5 | Analyze Relativity contents re: accounting restatement |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 8/19/2025 | 0.9 | Analyze Relativity contents re: audit concerns |
| Desai, Bijal | 8/19/2025 | 1.4 | Analyze Relativity contents re: cash position |
| Crump, Skye | 8/19/2025 | 0.7 | Analyze Relativity contents re: CIMC payments |
| Ragan, Conrad | 8/19/2025 | 1.2 | Analyze Relativity contents re: customer communications |
| Desai, Bijal | 8/19/2025 | 1.5 | Analyze Relativity contents re: documents for further review |
| Ragan, Conrad | 8/19/2025 | 1.9 | Analyze Relativity contents re: draft transaction closing documents |
| Luna, Manuel | 8/19/2025 | 2.8 | Analyze Relativity contents re: email correspondence with potential customers |
| Crump, Skye | 8/19/2025 | 1.5 | Analyze Relativity contents re: going concern memo |
| Crump, Skye | 8/19/2025 | 2.4 | Analyze Relativity contents re: management communications |
| Desai, Bijal | 8/19/2025 | 2.3 | Analyze Relativity contents re: unresponsive documents |
| Baker, Kevin | 8/19/2025 | 0.8 | Review data preservation processes re: Microsoft / Slack |
| Quatinetz, Hilary | 8/19/2025 | 0.2 | Correspond with UCC counsel daily review report |
| Crump, Skye | 8/19/2025 | 0.5 | Correspond with A&M team re: Relativity contents review |
| Waschitz, Seth | 8/19/2025 | 0.5 | Correspond with UCC counsel re: Relativity document review search criteria |
| Negangard, Kevin | 8/19/2025 | 0.3 | Correspondence with UCC counsel to confirm the supplemental data sources identified for preservation |
| Pickering, Slade | 8/19/2025 | 0.4 | Prepare daily statistics report for A&M re: Relativity document review |
| Pickering, Slade | 8/19/2025 | 0.4 | Prepare daily statistics report for UCC counsel re: Relativity document review |
| Quatinetz, Hilary | 8/19/2025 | 1.0 | Prepare classification index / set up active learning job for A&M Relativity document review |
| Quatinetz, Hilary | 8/19/2025 | 1.4 | Update Relativity review process re: second-level document reviewer layout |
| Quatinetz, Hilary | 8/19/2025 | 0.4 | Provide updated search term document yield by criteria |
| Waschitz, Seth | 8/19/2025 | 2.5 | Perform second pass review of responsive Relativity documents |
| Negangard, Kevin | 8/19/2025 | 0.7 | Prepare draft correspondence to UCC counsel re: the device preservation approach |
| Quatinetz, Hilary | 8/19/2025 | 1.2 | Update Relativity review process re: OneDrive data |
| Waschitz, Seth | 8/19/2025 | 0.3 | Review and edit questions re: cash register |
| Waschitz, Seth | 8/19/2025 | 0.4 | Review and edit Relativity document index |
| Gonzalez, Andrea | 8/19/2025 | 0.3 | Review correspondence from A&M team re: data preservation |
| Waschitz, Seth | 8/19/2025 | 0.2 | Review fiscal year 2023 going concern memo |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Quatinetz, Hilary | 8/19/2025 | 1.5 | Update Relativity review process re: duplicates for removal |
| Negangard, Kevin | 8/19/2025 | 0.7 | Prepare summary for UCC counsel re: the revised information requests |
| Quatinetz, Hilary | 8/19/2025 | 1.1 | Prepare report on non-responsive documents to potentially exclude from Relativity document review |
| Waschitz, Seth | 8/20/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: Relativity document review update |
| Gonzalez, Andrea | 8/20/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: Relativity document review update |
| Crump, Skye | 8/20/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: Relativity document review update |
| Gonzalez, Andrea | 8/20/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Negangard, Baker) re: data preservation |
| Negangard, Kevin | 8/20/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Negangard, Baker) re: data preservation |
| Baker, Kevin | 8/20/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Negangard, Baker) re: data preservation |
| Waschitz, Seth | 8/20/2025 | 0.4 | Discuss investigation workplan with A&M team member (Waschitz, Crump) |
| Crump, Skye | 8/20/2025 | 0.4 | Discuss investigation workplan with A&M team member (Waschitz, Crump) |
| Newman, Rich | 8/20/2025 | 0.8 | Review agreement tied to potential preference risk |
| Newman, Rich | 8/20/2025 | 2.1 | Review potential going concern documents |
| Luna, Manuel | 8/20/2025 | 2.4 | Analyze Relativity contents re: 2022 financial update presentations |
| Crump, Skye | 8/20/2025 | 1.2 | Analyze Relativity contents re: accounting data |
| Crump, Skye | 8/20/2025 | 1.7 | Analyze Relativity contents re: business plan |
| Ragan, Conrad | 8/20/2025 | 1.1 | Analyze Relativity contents re: company communications |
| Ragan, Conrad | 8/20/2025 | 1.8 | Analyze Relativity contents re: customer emails |
| Desai, Bijal | 8/20/2025 | 2.1 | Analyze Relativity contents re: financial presentations |
| Crump, Skye | 8/20/2025 | 2.5 | Analyze Relativity contents re: going concern correspondence |
| Crump, Skye | 8/20/2025 | 2.6 | Analyze Relativity contents re: management communications |
| Desai, Bijal | 8/20/2025 | 2.0 | Analyze Relativity contents re: material with third-party advisors |
| Desai, Bijal | 8/20/2025 | 1.8 | Analyze Relativity contents re: tax discussions |
| Baker, Kevin | 8/20/2025 | 1.8 | Prepare report re: document preservation planning / Powin data sources |
| Waschitz, Seth | 8/20/2025 | 0.5 | Correspond with A&M team re: Relativity document review |
| Gonzalez, Andrea | 8/20/2025 | 0.2 | Correspond with A&M team re: Relativity review |
| Quatinetz, Hilary | 8/20/2025 | 0.3 | Correspondence with A&M team re: email threading results |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Pickering, Slade | 8/20/2025 | 0.4 | Prepare daily statistics report for A&M re: Relativity document review |
| Pickering, Slade | 8/20/2025 | 0.4 | Prepare daily statistics report for UCC counsel re: Relativity document review |
| Quatinetz, Hilary | 8/20/2025 | 0.8 | Update Relativity review process re: updated search terms |
| Guo, Zhangbo | 8/20/2025 | 1.4 | Enhance Relativity document review process re: deduplication coding |
| Waschitz, Seth | 8/20/2025 | 0.9 | Perform second pass review of responsive Relativity documents |
| Waschitz, Seth | 8/20/2025 | 2.9 | Perform second pass review of responsive Relativity documents |
| Desai, Bijal | 8/20/2025 | 0.4 | Prepare summary of responsive document for investigation |
| Waschitz, Seth | 8/20/2025 | 0.2 | Review fiscal year 2022 going concern memo |
| Gonzalez, Andrea | 8/20/2025 | 2.6 | Review Relativity contents re: key documents |
| Quatinetz, Hilary | 8/20/2025 | 0.5 | Set up prioritized review project for A&M Relativity document review set |
| Guo, Zhangbo | 8/20/2025 | 1.2 | Update Relativity document review process re: deduplication coding |
| Newman, Rich | 8/21/2025 | 0.3 | Participate on internal call (Newman, Waschitz, Desai) to discuss preference analysis |
| Waschitz, Seth | 8/21/2025 | 0.3 | Participate on internal call (Newman, Waschitz, Desai) to discuss preference analysis |
| Desai, Bijal | 8/21/2025 | 0.3 | Participate on internal call (Newman, Waschitz, Desai) to discuss preference analysis |
| Waschitz, Seth | 8/21/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: Relativity document review update |
| Gonzalez, Andrea | 8/21/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: Relativity document review update |
| Crump, Skye | 8/21/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: Relativity document review update |
| Waschitz, Seth | 8/21/2025 | 0.4 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation |
| Gonzalez, Andrea | 8/21/2025 | 0.4 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation |
| Crump, Skye | 8/21/2025 | 0.4 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation |
| Gonzalez, Andrea | 8/21/2025 | 0.2 | Correspond with A&M team re: document review workplan for investigation |
| Waschitz, Seth | 8/21/2025 | 1.3 | Review customer invoice payments in 90 days prior to filing for preference analysis |
| Crump, Skye | 8/21/2025 | 0.8 | Address comments re: Relativity contents review |
| Crump, Skye | 8/21/2025 | 1.2 | Analyze 2022 audit presentation |
| Luna, Manuel | 8/21/2025 | 1.3 | Analyze Relativity contents re: CEO Session presentations |
| Desai, Bijal | 8/21/2025 | 2.8 | Analyze Relativity contents re: CIMC joint venture |
| Ragan, Conrad | 8/21/2025 | 1.7 | Analyze Relativity contents re: customer emails |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**August 1, 2025 through August 31, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 8/21/2025 | 1.2 | Analyze Relativity contents re: equity / capital raises |
| Ragan, Conrad | 8/21/2025 | 2.2 | Analyze Relativity contents re: financial data |
| Desai, Bijal | 8/21/2025 | 1.3 | Analyze Relativity contents re: financing issues |
| Ragan, Conrad | 8/21/2025 | 1.6 | Analyze Relativity contents re: financing needs |
| Desai, Bijal | 8/21/2025 | 1.1 | Analyze Relativity contents re: internal correspondence |
| Ragan, Conrad | 8/21/2025 | 2.4 | Analyze Relativity contents re: internal emails |
| Crump, Skye | 8/21/2025 | 2.7 | Analyze Relativity contents re: management communications |
| Luna, Manuel | 8/21/2025 | 2.9 | Analyze Relativity contents re: settlement agreement email correspondence |
| Ragan, Conrad | 8/21/2025 | 1.8 | Analyze Relativity contents re: supply agreements |
| Negangard, Kevin | 8/21/2025 | 0.5 | Participate on call with UCC counsel to review the mobile device preservation and analysis initiatives |
| Waschitz, Seth | 8/21/2025 | 1.1 | Continue second pass review of responsive Relativity documents |
| Baker, Kevin | 8/21/2025 | 2.2 | Prepare PowerShell scripting / reporting for SharePoint data preservation |
| Waschitz, Seth | 8/21/2025 | 0.2 | Correspond with A&M team re: Relativity file issues |
| Waschitz, Seth | 8/21/2025 | 0.3 | Correspond with Debtors and A&M team re: data preservation |
| Waschitz, Seth | 8/21/2025 | 0.2 | Correspond with Debtors re: Cash register diligence requests |
| Gonzalez, Andrea | 8/21/2025 | 0.1 | Correspond with UCC counsel re: data preservation timeframe |
| Waschitz, Seth | 8/21/2025 | 0.3 | Correspond with UCC counsel re: Relativity review |
| Pickering, Slade | 8/21/2025 | 0.4 | Prepare daily statistics report for A&M re: Relativity document review |
| Pickering, Slade | 8/21/2025 | 0.4 | Prepare daily statistics report for UCC counsel re: Relativity document review |
| Quatinetz, Hilary | 8/21/2025 | 0.9 | Prepare sample Relativity document review searches for UCC counsel and A&M team |
| Negangard, Kevin | 8/21/2025 | 0.7 | Call with Debtors' IT team re: the expanded data preservation and analysis initiatives |
| Negangard, Kevin | 8/21/2025 | 0.5 | Correspond with A&M team re: the identified custodian data collection sources and analysis initiatives |
| Quatinetz, Hilary | 8/21/2025 | 1.3 | Prepare report on custom hash dupe analysis results re: Relativity document review |
| Baker, Kevin | 8/21/2025 | 1.9 | Update data preservation workplan re: SharePoint / Slack data |
| Baker, Kevin | 8/21/2025 | 0.5 | Participate on call with Debtors' IT re: EthicsPoint data |
| Waschitz, Seth | 8/21/2025 | 2.9 | Perform sample analysis of non-responsive documents in Relativity |
| Waschitz, Seth | 8/21/2025 | 2.1 | Perform second pass review of responsive Relativity documents |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 8/21/2025 | 1.6 | Prepare analysis comparing financial statements |
| Negangard, Kevin | 8/21/2025 | 0.8 | Prepare workplan for mobile device preservation |
| Crump, Skye | 8/21/2025 | 1.7 | Prepare timeline of accounting events |
| Gonzalez, Andrea | 8/21/2025 | 0.1 | Review correspondence from A&M team re: data preservation time period |
| Gonzalez, Andrea | 8/21/2025 | 0.1 | Review correspondence from Debtors re: data preservation |
| Gonzalez, Andrea | 8/21/2025 | 0.2 | Review correspondence from UCC counsel re: key documents |
| Gonzalez, Andrea | 8/21/2025 | 0.3 | Review PwC's audit report to Powan management |
| Gonzalez, Andrea | 8/21/2025 | 1.2 | Review Relativity re: key documents |
| Quatinetz, Hilary | 8/21/2025 | 1.1 | Analyze technical issue documents re: Relativity document review |
| Gomerez, Ana | 8/22/2025 | 1.0 | Participate on call with Powin IT and A&M team (Gonzalez, Baker) to discuss Slack preservation scope / initial collection efforts |
| Baker, Kevin | 8/22/2025 | 1.0 | Participate on call with Powin IT and A&M team (Gonzalez, Baker) to discuss Slack preservation scope / initial collection efforts |
| Waschitz, Seth | 8/22/2025 | 0.2 | Participate on call with A&M team (Gonzalez, Waschitz) re: investigation workplan |
| Gonzalez, Andrea | 8/22/2025 | 0.2 | Participate on call with A&M team (Gonzalez, Waschitz) re: investigation workplan |
| Newman, Rich | 8/22/2025 | 0.1 | Speak to A&M team re: new value defense for preference analysis |
| Newman, Rich | 8/22/2025 | 0.5 | Review preference materials provided by Uzzi |
| Waschitz, Seth | 8/22/2025 | 0.5 | Analyze preference detail re: new value defenses |
| Ragan, Conrad | 8/22/2025 | 1.1 | Analyze Relativity contents re: accounting / audit matters |
| Crump, Skye | 8/22/2025 | 1.3 | Analyze Relativity contents re: accounting data |
| Desai, Bijal | 8/22/2025 | 2.6 | Analyze Relativity contents re: accounts payables |
| Desai, Bijal | 8/22/2025 | 2.1 | Analyze Relativity contents re: board discussions |
| Ragan, Conrad | 8/22/2025 | 2.2 | Analyze Relativity contents re: corporate governance |
| Ragan, Conrad | 8/22/2025 | 1.1 | Analyze Relativity contents re: corporate governance |
| Ragan, Conrad | 8/22/2025 | 1.2 | Analyze Relativity contents re: delays in payment |
| Ragan, Conrad | 8/22/2025 | 1.7 | Analyze Relativity contents re: equity / debt financing |
| Luna, Manuel | 8/22/2025 | 1.6 | Analyze Relativity contents re: financing indicative term sheets |
| Ragan, Conrad | 8/22/2025 | 0.8 | Analyze Relativity contents re: internal company presentations |
| Ragan, Conrad | 8/22/2025 | 1.4 | Analyze Relativity contents re: invoices |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 8/22/2025 | 2.7 | Analyze Relativity contents re: management communications |
| Crump, Skye | 8/22/2025 | 2.1 | Continue to analyze Relativity contents re: management communications |
| Desai, Bijal | 8/22/2025 | 1.8 | Analyze Relativity contents re: solvency concerns |
| Luna, Manuel | 8/22/2025 | 2.6 | Analyze Relativity contents re: weekly internal updates email correspondence |
| Waschitz, Seth | 8/22/2025 | 1.4 | Review of Relativity documents re: marked as responsive |
| Crump, Skye | 8/22/2025 | 0.3 | Correspond with A&M team re: accounting events timeline |
| Waschitz, Seth | 8/22/2025 | 0.6 | Correspond with A&M team re: Relativity document review |
| Gonzalez, Andrea | 8/22/2025 | 0.2 | Correspond with A&M team re: SharePoint documents |
| Pickering, Slade | 8/22/2025 | 0.4 | Prepare daily statistics report for A&M re: Relativity document review |
| Pickering, Slade | 8/22/2025 | 0.4 | Prepare daily statistics report for UCC counsel re: Relativity document review |
| Pickering, Slade | 8/22/2025 | 0.2 | Create saved search per case review team |
| Waschitz, Seth | 8/22/2025 | 2.9 | Continue review of Relativity documents marked as responsive |
| Baker, Kevin | 8/22/2025 | 2.2 | Review data preservation processes re: EthicsPoint data systems |
| Gonzalez, Andrea | 8/22/2025 | 0.8 | Review 2022 Audit UCC presentation |
| Waschitz, Seth | 8/22/2025 | 0.4 | Review and prioritize SharePoint data for preservation |
| Gonzalez, Andrea | 8/22/2025 | 0.1 | Review CATL complaint re: Powan |
| Gonzalez, Andrea | 8/22/2025 | 0.1 | Review correspondence re: data preservation status |
| Waschitz, Seth | 8/22/2025 | 0.5 | Review correspondence re: Relativity responsive documents |
| Waschitz, Seth | 8/22/2025 | 0.3 | Review correspondence with creditors re: missed payments/payment plan |
| Gonzalez, Andrea | 8/22/2025 | 0.7 | Review draft chronology of events |
| Gonzalez, Andrea | 8/22/2025 | 0.4 | Review emails from vendors re: payment delay |
| Gonzalez, Andrea | 8/22/2025 | 0.2 | Review index of SharePoint documents |
| Waschitz, Seth | 8/22/2025 | 0.7 | Review Powin chronology prepared by UCC counsel |
| Gonzalez, Andrea | 8/22/2025 | 1.5 | Review Relativity contents re: responsive documents |
| Baker, Kevin | 8/22/2025 | 2.4 | Supervise updates to Relativity re: Slack message data |
| Pickering, Slade | 8/22/2025 | 0.3 | Correspond with A&M team re: Relativity search terms |
| Gomerez, Ana | 8/22/2025 | 0.8 | Update internal evidence tracking system with details of collected dataset |

*Exhibit B*

***Powin, LLC, et al.***
***Time Detail by Project Category***
***August 1, 2025 through August 31, 2025***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 8/22/2025 | 1.6 | Update timeline of accounting events |
| Ragan, Conrad | 8/23/2025 | 1.1 | Analyze Relativity contents re: cash flow forecasts |
| Ragan, Conrad | 8/23/2025 | 1.9 | Analyze Relativity contents re: equity / debt financing |
| Desai, Bijal | 8/23/2025 | 1.2 | Analyze Relativity contents re: financials presented to customers |
| Desai, Bijal | 8/23/2025 | 1.9 | Analyze Relativity contents re: historical financial statements |
| Desai, Bijal | 8/23/2025 | 1.1 | Analyze Relativity contents re: internal management correspondence |
| Ragan, Conrad | 8/23/2025 | 1.2 | Analyze Relativity contents re: representations to customers or third parties |
| Ragan, Conrad | 8/23/2025 | 1.7 | Analyze Relativity contents re: solvency concerns |
| Patel, Jugal | 8/23/2025 | 1.8 | Prepare workplan to organize Slack message data for import |
| Baker, Kevin | 8/23/2025 | 0.6 | Supervise coordination of Microsoft / Slack data preservation |
| Patel, Jugal | 8/23/2025 | 1.9 | Analyze Slack message data to ensure accuracy / alignment with investigation objectives |
| Desai, Bijal | 8/24/2025 | 2.1 | Analyze Relativity contents for investigation |
| Ragan, Conrad | 8/24/2025 | 1.5 | Analyze Relativity contents re: accounting / audit matters (restatement) |
| Desai, Bijal | 8/24/2025 | 1.6 | Analyze Relativity contents re: accounts receivables discussions |
| Ragan, Conrad | 8/24/2025 | 1.1 | Analyze Relativity contents re: internal Powin communications |
| Ragan, Conrad | 8/24/2025 | 1.3 | Analyze Relativity contents re: liquidity concerns |
| Crump, Skye | 8/24/2025 | 2.1 | Analyze Relativity contents re: management communications |
| Crump, Skye | 8/24/2025 | 1.2 | Analyze Relativity contents re: payments to creditors |
| Desai, Bijal | 8/24/2025 | 1.2 | Analyze Relativity contents re: responsive documents |
| Crump, Skye | 8/24/2025 | 2.0 | Analyze Relativity contents re: Teams data |
| Desai, Bijal | 8/24/2025 | 1.6 | Analyze Relativity contents re: unresponsive documents |
| Patel, Jugal | 8/24/2025 | 1.7 | Examine import logs to verify successful integration of Slack message data |
| Crump, Skye | 8/24/2025 | 1.9 | Prepare comparison of cash register data to SOFAs |
| Gonzalez, Andrea | 8/24/2025 | 0.3 | Review correspondence from UCC counsel re: key documents |
| Gonzalez, Andrea | 8/24/2025 | 0.8 | Review Relativity contents re: responsive documents |
| Crump, Skye | 8/25/2025 | 0.8 | Participate on call with A&M team (Ragan, Crump) re: Relativity document review |
| Ragan, Conrad | 8/25/2025 | 0.8 | Participate on call with A&M team (Ragan, Crump) re: Relativity document review |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 8/25/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Crump) re: investigation update |
| Crump, Skye | 8/25/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Crump) re: investigation update |
| Negangard, Kevin | 8/25/2025 | 0.4 | Prepare workplan summary / recommended preservation approach for UCC counsel discussion |
| Crump, Skye | 8/25/2025 | 1.6 | Analyze KPMG accounting restatement presentation |
| Luna, Manuel | 8/25/2025 | 2.6 | Analyze Relativity contents re: 2024 warrant financing |
| Crump, Skye | 8/25/2025 | 1.7 | Analyze Relativity contents re: accounting data |
| Crump, Skye | 8/25/2025 | 2.1 | Analyze Relativity contents re: business plan |
| Desai, Bijal | 8/25/2025 | 1.0 | Analyze Relativity contents re: capital raise |
| Ragan, Conrad | 8/25/2025 | 1.7 | Analyze Relativity contents re: corporate governance |
| Ragan, Conrad | 8/25/2025 | 1.4 | Analyze Relativity contents re: customer agreements |
| Desai, Bijal | 8/25/2025 | 1.4 | Analyze Relativity contents re: duplicative documents |
| Desai, Bijal | 8/25/2025 | 0.7 | Analyze Relativity contents re: equity infusions |
| Desai, Bijal | 8/25/2025 | 1.2 | Analyze Relativity contents re: financing considerations |
| Ragan, Conrad | 8/25/2025 | 1.2 | Analyze Relativity contents re: financing needs |
| Ragan, Conrad | 8/25/2025 | 1.6 | Analyze Relativity contents re: going concern memos |
| Desai, Bijal | 8/25/2025 | 2.4 | Analyze Relativity contents re: internal communications |
| Ragan, Conrad | 8/25/2025 | 0.8 | Analyze Relativity contents re: KPMG / financial restatements |
| Crump, Skye | 8/25/2025 | 2.4 | Analyze Relativity contents re: management communications |
| Ragan, Conrad | 8/25/2025 | 1.3 | Analyze Relativity contents re: past due payment demands |
| Ragan, Conrad | 8/25/2025 | 0.7 | Analyze Relativity contents re: professional / legal communications |
| Luna, Manuel | 8/25/2025 | 2.8 | Analyze Relativity contents re: responsive documents flagged by A&M team |
| Patel, Jugal | 8/25/2025 | 1.7 | Conduct review of Slack message formatting for Relativity document review |
| Baker, Kevin | 8/25/2025 | 0.8 | Coordinate Slack data conversion for processing / loading into Relativity |
| Patel, Jugal | 8/25/2025 | 1.8 | Verify Relativity export settings to ensure compliance with project requirements |
| Pickering, Slade | 8/25/2025 | 0.5 | Prepare daily statistics report for A&M re: Relativity document review |
| Pickering, Slade | 8/25/2025 | 0.5 | Prepare daily statistics report for UCC counsel re: Relativity document review |
| Baker, Kevin | 8/25/2025 | 1.2 | Participate in internal discussion re: ongoing SharePoint collection activities |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 8/25/2025 | 0.4 | Participate on call with UCC counsel and Ballard re: KPMG production |
| Luna, Manuel | 8/25/2025 | 1.1 | Prepare summary of responsive documents reviewed |
| Gonzalez, Andrea | 8/25/2025 | 0.1 | Review analysis of KKR pay downs for investigation |
| Gonzalez, Andrea | 8/25/2025 | 0.3 | Review correspondence from UCC counsel re: key documents |
| Gonzalez, Andrea | 8/25/2025 | 0.2 | Review correspondence re: 13-week cash flow documents |
| Gonzalez, Andrea | 8/25/2025 | 0.5 | Review correspondence re: accounting restatements |
| Gonzalez, Andrea | 8/25/2025 | 0.2 | Review financial support for going concern memo |
| Gonzalez, Andrea | 8/25/2025 | 1.3 | Review Relativity re: responsive documents |
| Negangard, Kevin | 8/25/2025 | 0.5 | Analyze summary re: custodian account preservation initiatives |
| Patel, Jugal | 8/25/2025 | 1.6 | Refine participant details within Slack message data to ensure consistency |
| Patel, Jugal | 8/25/2025 | 1.9 | Analyze exported data to confirm accuracy / alignment with UCC counsel directed workflows |
| Gonzalez, Andrea | 8/26/2025 | 0.2 | Discuss litigation progress with A&M team (Newman, Gonzalez) |
| Newman, Rich | 8/26/2025 | 0.2 | Discuss litigation progress with A&M team (Newman, Gonzalez) |
| Luna, Manuel | 8/26/2025 | 0.9 | Analyze Relativity contents re: 2022 consolidated financials |
| Luna, Manuel | 8/26/2025 | 2.8 | Analyze Relativity contents re: 2022 project approval presentations |
| Crump, Skye | 8/26/2025 | 1.8 | Analyze Relativity contents re: accounting data |
| Desai, Bijal | 8/26/2025 | 1.2 | Analyze Relativity contents re: audit regulations |
| Ragan, Conrad | 8/26/2025 | 1.9 | Analyze Relativity contents re: business forecast decks |
| Desai, Bijal | 8/26/2025 | 1.9 | Analyze Relativity contents re: cash forecasts |
| Desai, Bijal | 8/26/2025 | 1.8 | Analyze Relativity contents re: cash position |
| Ragan, Conrad | 8/26/2025 | 0.5 | Analyze Relativity contents re: company communications |
| Desai, Bijal | 8/26/2025 | 0.7 | Analyze Relativity contents re: customer correspondence |
| Luna, Manuel | 8/26/2025 | 2.6 | Analyze Relativity contents re: customer payment plans email correspondences |
| Ragan, Conrad | 8/26/2025 | 0.8 | Analyze Relativity contents re: debt financing |
| Ragan, Conrad | 8/26/2025 | 0.9 | Analyze Relativity contents re: delays in payment |
| Ragan, Conrad | 8/26/2025 | 1.2 | Analyze Relativity contents re: equity financing |
| Ragan, Conrad | 8/26/2025 | 1.4 | Analyze Relativity contents re: Greenbelt communications |

*Exhibit B*

***Powin, LLC, et al.***
***Time Detail by Project Category***
***August 1, 2025 through August 31, 2025***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 8/26/2025 | 1.3 | Analyze Relativity contents re: KKR financing |
| Desai, Bijal | 8/26/2025 | 1.7 | Analyze Relativity contents re: liquidated damage considerations |
| Crump, Skye | 8/26/2025 | 1.9 | Analyze Relativity contents re: management communications |
| Luna, Manuel | 8/26/2025 | 1.7 | Analyze Relativity contents re: PwC audit reports |
| Luna, Manuel | 8/26/2025 | 1.3 | Analyze Relativity contents re: quality of earnings email correspondence |
| Ragan, Conrad | 8/26/2025 | 1.8 | Analyze Relativity contents re: solvency concerns |
| Patel, Jugal | 8/26/2025 | 1.7 | Conduct final review of Slack message data to ensure all elements were aligned with investigation objectives |
| Gonzalez, Andrea | 8/26/2025 | 0.1 | Correspond with A&M team re: SharePoint preservation |
| Pickering, Slade | 8/26/2025 | 0.5 | Prepare daily statistics report for A&M re: Relativity document review |
| Pickering, Slade | 8/26/2025 | 0.5 | Prepare daily statistics report for UCC counsel re: Relativity document review |
| Baker, Kevin | 8/26/2025 | 0.6 | Facilitate Slack data conversion / preparation for Relativity processing |
| Patel, Jugal | 8/26/2025 | 1.6 | Export Slack message data into the internal evidence tracking system for investigation records |
| Crump, Skye | 8/26/2025 | 1.6 | Prepare timeline of key Relativity documents |
| Patel, Jugal | 8/26/2025 | 1.6 | Revise Slack message review workplan |
| Negangard, Kevin | 8/26/2025 | 0.7 | Provide comments re: the data source analysis initiatives |
| Gonzalez, Andrea | 8/26/2025 | 0.1 | Review 2004 requests re: private equity |
| Gonzalez, Andrea | 8/26/2025 | 0.3 | Update SharePoint priority items |
| Gonzalez, Andrea | 8/26/2025 | 0.3 | Review EthicsPoint emails |
| Gonzalez, Andrea | 8/26/2025 | 2.0 | Review Relativity re: responsive documents |
| Negangard, Kevin | 8/26/2025 | 0.9 | Review summary re: the current status of the corporate custodian data collection initiatives |
| Quatinetz, Hilary | 8/26/2025 | 0.8 | Update Relativity review process re: search term for OneDrive review |
| Baker, Kevin | 8/26/2025 | 1.1 | Supervise coordination of EthicsPoint data preservation |
| Crump, Skye | 8/26/2025 | 1.6 | Update historical cash activity analysis for comments received |
| Pickering, Slade | 8/26/2025 | 2.5 | Prepare STR report for Relativity document review re: yielded document results |
| Pickering, Slade | 8/26/2025 | 0.5 | Update STR report for Relativity document review re: yielded document results |
| Patel, Jugal | 8/26/2025 | 1.8 | Validate exported Slack message data to confirm readiness for UCC counsel-directed review |
| Newman, Rich | 8/27/2025 | 0.2 | Review 2004 documents |

*Exhibit B*

***Powin, LLC, et al.***
***Time Detail by Project Category***
***August 1, 2025 through August 31, 2025***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 8/27/2025 | 1.4 | Analyze KPMG engagement letter |
| Luna, Manuel | 8/27/2025 | 2.1 | Analyze Relativity contents re: 2025 cashflow forecast scenario update presentations |
| Crump, Skye | 8/27/2025 | 2.2 | Analyze Relativity contents re: accounting restatement |
| Ragan, Conrad | 8/27/2025 | 0.8 | Analyze Relativity contents re: bank communications |
| Desai, Bijal | 8/27/2025 | 1.2 | Analyze Relativity contents re: board minutes |
| Luna, Manuel | 8/27/2025 | 1.4 | Analyze Relativity contents re: business update email correspondence |
| Crump, Skye | 8/27/2025 | 1.9 | Analyze Relativity contents re: cash flow forecasts |
| Ragan, Conrad | 8/27/2025 | 1.1 | Analyze Relativity contents re: company communications |
| Luna, Manuel | 8/27/2025 | 1.8 | Analyze Relativity contents re: customer settlement letters |
| Ragan, Conrad | 8/27/2025 | 1.7 | Analyze Relativity contents re: financing matters |
| Ragan, Conrad | 8/27/2025 | 1.6 | Analyze Relativity contents re: 2023 audit report |
| Luna, Manuel | 8/27/2025 | 2.4 | Analyze Relativity contents re: KKR financing |
| Ragan, Conrad | 8/27/2025 | 1.4 | Analyze Relativity contents re: KPMG financial presentation |
| Desai, Bijal | 8/27/2025 | 0.8 | Analyze Relativity contents re: liquidity runway discussions |
| Crump, Skye | 8/27/2025 | 2.6 | Analyze Relativity contents re: management communications |
| Desai, Bijal | 8/27/2025 | 1.1 | Analyze Relativity contents re: meetings with equity sponsors |
| Ragan, Conrad | 8/27/2025 | 2.1 | Analyze Relativity contents re: past due communications |
| Ragan, Conrad | 8/27/2025 | 0.6 | Analyze Relativity contents re: payment delinquencies |
| Desai, Bijal | 8/27/2025 | 1.2 | Analyze Relativity contents re: settlement discussions |
| Desai, Bijal | 8/27/2025 | 1.5 | Analyze Relativity contents re: vendor negotiations |
| Champion, Leigh | 8/27/2025 | 1.2 | Conduct final validation procedures for Relativity document review |
| Patel, Jugal | 8/27/2025 | 1.6 | Conduct review of corporate cloud file storage site data for investigation |
| Patel, Jugal | 8/27/2025 | 1.8 | Update review of corporate cloud file storage site data for investigation |
| Patel, Jugal | 8/27/2025 | 1.9 | Coordinate with A&M team re: corporate cloud file storage site data workflow |
| Gonzalez, Andrea | 8/27/2025 | 0.1 | Correspond with A&M team re: status of data preservation |
| Pickering, Slade | 8/27/2025 | 0.5 | Prepare daily statistics report for A&M re: Relativity document review |
| Pickering, Slade | 8/27/2025 | 0.5 | Prepare daily statistics report for UCC counsel re: Relativity document review |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**August 1, 2025 through August 31, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Baker, Kevin | 8/27/2025 | 2.6 | Preserve documents re: SharePoint site collections |
| Baker, Kevin | 8/27/2025 | 2.6 | Execute SharePoint data collection for responsive sites for UCC counsel |
| Champion, Leigh | 8/27/2025 | 1.4 | Prepare specialized metadata fields for custodian chat data for Relativity review |
| Quatinetz, Hilary | 8/27/2025 | 1.5 | Perform UCC counsel's search terms across entire Relativity review workspace / report counts |
| Quatinetz, Hilary | 8/27/2025 | 0.5 | Participate in call with UCC counsel re: search term parameters / review scope |
| Baker, Kevin | 8/27/2025 | 2.8 | Oversee preservation of key SharePoint sites identified as responsive to discovery requests |
| Patel, Jugal | 8/27/2025 | 1.6 | Perform data preservation re: corporate cloud file storage site data workflow |
| Quatinetz, Hilary | 8/27/2025 | 0.4 | Analyze OneDrive batches per UCC counsel and re-batch based on updated search criteria |
| Gonzalez, Andrea | 8/27/2025 | 0.1 | Review correspondence from A&M team re: data preservation update |
| Negangard, Kevin | 8/27/2025 | 0.8 | Review correspondence from UCC counsel re: the current status of the data preservation initiatives |
| Gonzalez, Andrea | 8/27/2025 | 0.9 | Review Relativity re: responsive documents |
| Quatinetz, Hilary | 8/27/2025 | 1.5 | Update Relativity review process re: duplicate e-mail correspondence |
| Negangard, Kevin | 8/27/2025 | 0.8 | Review revised discovery initiatives / corporate data sources |
| Pickering, Slade | 8/27/2025 | 0.5 | Prepare STR report for Relativity document review for updated search parameters |
| Champion, Leigh | 8/27/2025 | 1.3 | Validate custodian document / chat data for Relativity review |
| Gonzalez, Andrea | 8/28/2025 | 0.5 | Participate on call with Ballard, UCC counsel, and A&M team (Gonzalez, Crump) re: accounting diligence |
| Crump, Skye | 8/28/2025 | 0.5 | Participate on call with Ballard, UCC counsel, and A&M team (Gonzalez, Crump) re: accounting diligence |
| Crump, Skye | 8/28/2025 | 1.8 | Analyze Relativity contents re: accounting restatement |
| Crump, Skye | 8/28/2025 | 1.1 | Analyze Relativity contents re: board materials |
| Desai, Bijal | 8/28/2025 | 1.3 | Analyze Relativity contents re: cash accounts |
| Ragan, Conrad | 8/28/2025 | 1.8 | Analyze Relativity contents re: disputed payment communications |
| Desai, Bijal | 8/28/2025 | 2.1 | Analyze Relativity contents re: EKS considerations |
| Luna, Manuel | 8/28/2025 | 1.7 | Analyze Relativity contents re: financial forecast email correspondence |
| Ragan, Conrad | 8/28/2025 | 0.4 | Analyze Relativity contents re: Greenbelt communications |
| Ragan, Conrad | 8/28/2025 | 1.7 | Analyze Relativity contents re: internal Powin communications |
| Luna, Manuel | 8/28/2025 | 2.3 | Analyze Relativity contents re: CIMC joint venture email correspondence |
| Ragan, Conrad | 8/28/2025 | 1.4 | Analyze Relativity contents re: KKR loan discussions |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 8/28/2025 | 1.4 | Analyze Relativity contents re: legal opinions |
| Luna, Manuel | 8/28/2025 | 2.4 | Analyze Relativity contents re: liquidated damages email correspondence with customers |
| Ragan, Conrad | 8/28/2025 | 1.2 | Analyze Relativity contents re: liquidity forecasts |
| Crump, Skye | 8/28/2025 | 1.9 | Analyze Relativity contents re: management communications |
| Ragan, Conrad | 8/28/2025 | 0.9 | Analyze Relativity contents re: past due communications |
| Desai, Bijal | 8/28/2025 | 2.3 | Analyze Relativity contents re: payment obligations |
| Crump, Skye | 8/28/2025 | 1.3 | Analyze Relativity contents re: payments to creditors |
| Ragan, Conrad | 8/28/2025 | 1.1 | Analyze Relativity contents re: project / financing draft documents |
| Desai, Bijal | 8/28/2025 | 1.1 | Analyze Relativity contents re: unresponsive documents |
| Baker, Kevin | 8/28/2025 | 2.8 | Coordinate preservation efforts / reporting for SharePoint sites in compliance with forensic standards |
| Negangard, Kevin | 8/28/2025 | 0.4 | Correspond with UCC counsel to review the revised data analysis / summary reporting initiatives |
| Pickering, Slade | 8/28/2025 | 0.5 | Prepare daily statistics report for A&M re: Relativity document review |
| Pickering, Slade | 8/28/2025 | 0.5 | Prepare daily statistics report for UCC counsel re: Relativity document review |
| Champion, Leigh | 8/28/2025 | 1.9 | Update metadata extraction for keys search term analysis for Relativity review |
| Baker, Kevin | 8/28/2025 | 2.2 | Implement preservation protocols for responsive SharePoint sites identified in litigation scope |
| Guo, Zhangbo | 8/28/2025 | 0.7 | Inspect Relativity document review processes for quality assurance |
| Negangard, Kevin | 8/28/2025 | 0.6 | Prepare draft workplan for Debtors' IT team to finalize the corporate custodian data collection approach |
| Negangard, Kevin | 8/28/2025 | 0.5 | Review comments re: the data preservation / analysis initiatives |
| Gonzalez, Andrea | 8/28/2025 | 1.9 | Review Relativity re: responsive documents |
| Negangard, Kevin | 8/28/2025 | 0.4 | Review summary re: the custodian account preservation initiatives and documentation of corporate IT environment |
| Quatinetz, Hilary | 8/28/2025 | 1.3 | Update Relativity review process re: revised search criteria for document batching |
| Nagle, Tyler | 8/28/2025 | 2.1 | Perform collection assessment for data processing re: Relativity document review |
| Gonzalez, Andrea | 8/29/2025 | 0.3 | Review summary of Slack data |
| Newman, Rich | 8/29/2025 | 0.1 | Review email from A&M team re: discovery |
| Luna, Manuel | 8/29/2025 | 2.2 | Analyze Relativity contents re: 2024 warrant email discussions |
| Crump, Skye | 8/29/2025 | 1.7 | Analyze Relativity contents re: accounting restatement |
| Crump, Skye | 8/29/2025 | 1.7 | Analyze Relativity contents re: cash flow forecasts |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 8/29/2025 | 2.2 | Analyze Relativity contents re: contract customer negotiations email correspondence |
| Ragan, Conrad | 8/29/2025 | 1.9 | Analyze Relativity contents re: delinquent payment notices |
| Luna, Manuel | 8/29/2025 | 1.1 | Analyze Relativity contents re: employment agreement email discussions |
| Ragan, Conrad | 8/29/2025 | 1.8 | Analyze Relativity contents re: financing communications |
| Ragan, Conrad | 8/29/2025 | 0.8 | Analyze Relativity contents re: internal communications |
| Ragan, Conrad | 8/29/2025 | 2.1 | Analyze Relativity contents re: internal forecast presentations |
| Crump, Skye | 8/29/2025 | 1.8 | Analyze Relativity contents re: management communications |
| Ragan, Conrad | 8/29/2025 | 1.1 | Analyze Relativity contents re: solvency concerns |
| Luna, Manuel | 8/29/2025 | 0.8 | Analyze Relativity contents re: warrant purchase agreements |
| Pickering, Slade | 8/29/2025 | 0.3 | Batch out Relativity documents for review |
| Champion, Leigh | 8/29/2025 | 1.6 | Update metadata extraction in Relativity for UCC counsel |
| Negangard, Kevin | 8/29/2025 | 0.7 | Coordinate with project team re: the custodian data analysis and reporting initiatives |
| Crump, Skye | 8/29/2025 | 0.5 | Correspond with A&M team re: Relativity contents review |
| Negangard, Kevin | 8/29/2025 | 0.8 | Correspond with UCC counsel re: custodian mobile device / corporate record preservation initiatives |
| Pickering, Slade | 8/29/2025 | 0.5 | Prepare daily statistics report for A&M re: Relativity document review |
| Pickering, Slade | 8/29/2025 | 0.5 | Prepare daily statistics report for UCC counsel re: Relativity document review |
| Pickering, Slade | 8/29/2025 | 0.5 | Create Delta save searches for UCC counsel |
| Champion, Leigh | 8/29/2025 | 1.3 | Develop structured metadata extraction procedures re: Relativity review |
| Champion, Leigh | 8/29/2025 | 0.7 | Develop validation procedures / transfer approved documents into Relativity |
| Pickering, Slade | 8/29/2025 | 0.5 | Update email gap analysis for Company insider |
| Baker, Kevin | 8/29/2025 | 1.1 | Engage in internal team discussions re: progress of SharePoint collection efforts |
| Negangard, Kevin | 8/29/2025 | 0.7 | Prepare draft summary re: custodian account preservation initiatives |
| Negangard, Kevin | 8/29/2025 | 0.8 | Prepare revised workplan for Debtors' IT team to finalize the corporate custodian data collection approach |
| Crump, Skye | 8/29/2025 | 1.5 | Refine Relativity search terms |
| Negangard, Kevin | 8/29/2025 | 0.6 | Analyze identified corporate data sources requested by UCC counsel |
| Waschitz, Seth | 8/29/2025 | 1.7 | Review correspondence re: investigation |
| Pickering, Slade | 8/29/2025 | 0.1 | Update existing searches |

*Exhibit B*

**Powin, LLC, et al.**
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Pickering, Slade | 8/29/2025 | 1.5 | Update STR report for Relativity document review re: yielded document results |
| Luna, Manuel | 8/29/2025 | 1.8 | Analyze Relativity contents re: customer master service agreement email correspondences |
| Gonzalez, Andrea | 8/30/2025 | 0.1 | Correspond with A&M team re: data preservation |
| Luna, Manuel | 8/30/2025 | 1.4 | Analyze Relativity contents re: email correspondence with legal professionals |
| Gonzalez, Andrea | 8/30/2025 | 0.1 | Correspond with UCC counsel re: NetSuite access / SharePoint |
| Gonzalez, Andrea | 8/30/2025 | 0.7 | Review Relativity re: responsive documents |
| Gonzalez, Andrea | 8/31/2025 | 0.8 | Review Relativity re: responsive documents |
| **Subtotal** | | **833.4** | |

| **SOFAs & SOALs** | | | |
|---|---|---|---|
| Newman, Rich | 8/4/2025 | 0.5 | Respond to CIMC question from creditor |
| Waschitz, Seth | 8/4/2025 | 0.4 | Review and edit transfers to CIMC analysis |
| Desai, Bijal | 8/4/2025 | 0.1 | Prepare diligence requests re: transfers to / from CIMC |
| Desai, Bijal | 8/4/2025 | 0.8 | Prepare summary of transfers / payments to CIMC |
| Desai, Bijal | 8/4/2025 | 0.9 | Update summary of transfers / payments to CIMC |
| Waschitz, Seth | 8/4/2025 | 0.5 | Analyze CIMC payments in SOFA |
| Desai, Bijal | 8/4/2025 | 0.6 | Analyze payments within 90 days |
| Waschitz, Seth | 8/4/2025 | 0.2 | Correspond with A&M team re: CIMC payments |
| Desai, Bijal | 8/4/2025 | 0.2 | Correspond with Debtors re: SOFA/SOAL diligence requests |
| Desai, Bijal | 8/4/2025 | 0.8 | Review board materials re: former D&O listing re: SOFA |
| Waschitz, Seth | 8/5/2025 | 0.2 | Correspond with A&M team re: CIMC payments |
| Newman, Rich | 8/5/2025 | 0.1 | Correspond with A&M team re: CIMC review |
| Newman, Rich | 8/5/2025 | 0.4 | Review supplier spend for one-year payments |
| Ragan, Conrad | 8/7/2025 | 0.4 | Review and comment on CIMC objection to assumption cure |
| Gonzalez, Andrea | 8/7/2025 | 0.2 | Review summary of payments to CIMC |
| Waschitz, Seth | 8/7/2025 | 0.2 | Correspond with A&M team re: transfers to non-Debtors |
| Gonzalez, Andrea | 8/7/2025 | 0.2 | Review SOFA / SOAL report to UCC |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*August 1, 2025 through August 31, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 8/13/2025 | 0.7 | Conduct research re: Powin's total debts / assets |
| Waschitz, Seth | 8/19/2025 | 1.4 | Review 90-day payment detail |
| Newman, Rich | 8/29/2025 | 0.5 | Begin review of CIMC data |
| Desai, Bijal | 8/29/2025 | 0.4 | Analyze Debtors' summary of CIMC payments |
| **Subtotal** | | **9.7** | |
| **Tax Matters** | | | |
| Waschitz, Seth | 8/14/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: tax attributes |
| Newman, Rich | 8/14/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz) re: tax attributes |
| Newman, Rich | 8/14/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Newman, Waschitz) re: tax attributes |
| Waschitz, Seth | 8/14/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Newman, Waschitz) re: tax attributes |
| Newman, Rich | 8/14/2025 | 0.2 | Correspond with UCC counsel and Uzzi re: tax attributes |
| Newman, Rich | 8/14/2025 | 0.6 | Review historical tax data sheet |
| Waschitz, Seth | 8/14/2025 | 0.2 | Correspond with UCC counsel re: tax attributes |
| **Subtotal** | | **2.0** | |
| **Grand Total** | | **1,032.4** | |

**EXHIBIT C**
ITEMIZED EXPENSE DETAIL
FOR THE FEE PERIOD

*Exhibit C*

*Powin, LLC, et al.*
*Expense Detail by Category*
*August 1, 2025 through August 31, 2025*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Expenses** | | | |
| Newman, Rich | 8/10/2025 | $ 26.81 | Wireless usage charges |
| Gonzalez, Andrea | 8/10/2025 | 19.08 | Wireless usage charges |
| **Grand Total** | | $ **45.89** | |