UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
**BROWN RUDNICK LLP**
Robert J. Stark, Esq.
Kenneth J. Aulet, Esq.
Ben Silverberg, Esq.
Jeffrey L. Jonas
Seven Times Square
New York, NY 10036
Telephone: (212) 209-4924
Fax: (212) 938-2924
Email: rstark@brownrudnick.com
        kaulet@brownrudnick.com
        bsilverberg@brownrudnick.com
        jjonas@brownrudnick.com
*Counsel for the Official Committee of*
*Unsecured Creditors*
-and-
**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
110 Allen Road, Suite 304
Basking Ridge, NJ 07920
Telephone: (973) 533-0777
Fax: (973) 814-4045
Email: dstolz@genovaburns.com
*Local Counsel for the Official Committee of*
*Unsecured Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| POWIN, LLC., *et al.*,[1] | Case No: 25-16137 (MBK) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: October 20, 2025** |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; and (ix) Powin Energy Operating, LLC [6487]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**THIRD MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH AMERICA, LLC, FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
<u>**FOR THE PERIOD FROM SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**</u>

Alvarez & Marsal North America, LLC ("A&M"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned jointly administered chapter 11 cases of Powin, LLC., *et al.* (the "<u>Debtors</u>"), hereby submits its third monthly fee statement (the "<u>Statement</u>") pursuant to sections 330 and 331 of Title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, D.N.J. LBR 2016-1, and the *Administrative Fee Order Establishing Procedures for Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court* entered on July 25, 2025 [Dkt. No. 519] (the "<u>Administrative Fee Order</u>").  Pursuant to the Administrative Fee Order, responses to this Statement, if any, are due by **<u>October 20, 2025.</u>**

Dated: October 6, 2025

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Richard Newman*
Richard Newman
540 W. Madison St., Suite 1800
Chicago, IL, 60661
Telephone: 312.288.4056
rnewman@alvarezandmarsal.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**FEE STATEMENT COVER SHEET**

| Debtor: Powin, LLC., *et al.*[1] | Applicant: Alvarez & Marsal North America, LLC ("A&M") |
|---|---|
| Case No: 25-16137 (MBK) | Client: Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: June 9, 2025, June 10, 2025, and June 22, 2025 |

| **SECTION I**<br>**FEE SUMMARY** |
|---|

Summary of the Amounts Requested for the Period from
September 1, 2025 through September 30, 2025 (the "Fee Period")

| | |
|---|---|
| Fee Total: | $765,890.00 |
| Less: 20% Holdback | (153,178.00) |
| Plus: 100% Expenses | 644.98 |
| Total Sought at this Time | $613,356.98 |

Summary of Amounts Requested for Previous Periods

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fees Requested: | $1,516,953.00 | $59.00 |
| Total Fees Allowed To Date: | $1,213,562.40 | $59.00 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback: | $303,390.60 | $0.00 |
| Total Received By Applicant: | $535,922.00 | $13.11 |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; and (ix) Powin Energy Operating, LLC [6487]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**SECTION I (CONTINUED)**
**FEE SUMMARY**

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Newman, Rich | Managing Director | $ 1,375 | 26.4 | $ 36,300.00 |
| Gonzalez, Andrea | Managing Director | 1,250 | 62.6 | 78,250.00 |
| Negangard, Kevin | Managing Director | 1,195 | 24.7 | 29,516.50 |
| Waschitz, Seth | Senior Director | 1,050 | 155.8 | 163,590.00 |
| Baker, Kevin | Senior Director | 1,000 | 47.6 | 47,600.00 |
| Ragan, Conrad | Director | 900 | 149.7 | 134,730.00 |
| Gosau, Tracy | Director | 835 | 4.6 | 3,841.00 |
| Quatinetz, Hilary | Director | 835 | 23.3 | 19,455.50 |
| Guo, Zhangbo | Manager | 725 | 8.0 | 5,800.00 |
| Pickering, Slade | Senior Associate | 640 | 16.9 | 10,816.00 |
| Champion, Leigh | Senior Associate | 640 | 14.5 | 9,280.00 |
| Patel, Jugal | Senior Associate | 640 | 13.6 | 8,704.00 |
| Desai, Bijal | Associate | 650 | 79.4 | 51,610.00 |
| Gomerez, Ana | Associate | 585 | 5.0 | 2,925.00 |
| Luna, Manuel | Analyst | 575 | 111.2 | 63,940.00 |
| Crump, Skye | Analyst | 550 | 172.2 | 94,710.00 |
| Hayes, Elli | Analyst | 485 | 7.7 | 3,734.50 |
| Grussing, Bernice | Operations Manager | 375 | 2.9 | 1,087.50 |
| **Total** | | | **926.1** | **$ 765,890.00** |

## SECTION  II
## SUMMARY OF SERVICES

| Project Category | Hours | Fees |
|---|---|---|
| Asset Sales | 0.3 | $ 412.50 |
| Case Administration | 0.5 | 642.50 |
| Cash Budget | 24.0 | 23,690.00 |
| Claims / Liabilities Subject to Compromise | 44.8 | 32,622.50 |
| Contracts | 0.2 | 130.00 |
| Court Attendance / Participation | 1.8 | 2,215.00 |
| Employee Matters | 11.8 | 13,787.50 |
| Fee Application | 24.9 | 15,475.00 |
| Financial & Operational Matters | 14.2 | 14,417.50 |
| General Correspondence with UCC & UCC Counsel | 9.1 | 11,162.50 |
| Miscellaneous Motions | 1.0 | 1,050.00 |
| Plan of Reorganization / Disclosure Statement | 4.6 | 5,357.50 |
| Potential Avoidance Actions / Litigation Matters | 778.6 | 636,560.00 |
| SOFAs & SOALs | 10.3 | 8,367.50 |
| **Total** | **926.1** | **$      765,890.00** |

## SECTION  III
## SUMMARY OF DISBURSEMENTS

| Expense Type | | Amount |
|---|---|---|
| Miscellaneous | $ | 644.98 |
| **Total** | **$** | **644.98** |

| SECTION IV |
|:---:|
| **SECTION IV** |
| **CASE HISTORY** |

(1)   Date cases filed:                          June 9, 2025, June 10, 2025, and June 22, 2025

(2)   Chapter under which cases commenced:   Chapter 11

(3)   Date of Retention:                        July 1, 2025

(4)   Summarize in brief the benefits to the estate and attach supplements as needed:

    (a)   A&M continued to analyze the Debtors' cash flow budgets, weekly budget-to-actual cash budget variance reports and wind-down budget to understand the Debtors' cash position at emergence

    (b)   A&M updated its draft waterfall analysis to assess potential recoveries for unsecured creditors under certain scenarios and updated its presentation for the Committee

    (c)   A&M continued its comprehensive review of documents posted to the Relativity platform, including the review of management correspondence / presentations, internal financial models, board materials, and other corporate records. A&M continued to prepare its investigation presentation for the Committee with a focus on the Company's corporate governance / accounting practices, and Debtors' decision-making processes, among others

    (d)   A&M prepared investigation materials and assisted with interviews of Powin executives

    (e)   A&M continued its process to preserve and extract the Company's electronic books and records, including data collections from relevant custodians

    (f)   A&M continued to analyze the Debtors' historical financial records to assess, among other matters: i) material historical transactions, ii) prior audit / accounting issues, and iii) transactions related to prepetition debt

    (g)   A&M prepared a cash tracing analysis to support its investigation efforts on the Company's events leading to bankruptcy

    (h)   A&M began an initial review of the filed claims register to evaluate the population of claims by category

    (i)   A&M continued to analyze the Debtors' WARN claims analysis and related documents

    (j)   A&M continued to analyze documents posted to the Debtors' virtual data room

    (k)   A&M regularly participated in calls with the Committee, Committee counsel, and the Debtors' professionals

    (l)   To the extent not addressed by the foregoing descriptions, A&M performed other services on behalf of the Committee that were necessary and appropriate during these chapter 11 cases

In support of this Statement, the following exhibits are annexed hereto:

    Exhibit A – Retention Order
    Exhibit B – A&M's itemized daily time records
    Exhibit C – A&M's itemized daily expense records

I certify under penalty of perjury that the foregoing is true and correct.

Dated:  October 6, 2025                          */s/ Richard Newman*
                                       Richard Newman

**EXHIBIT A**
ALVAREZ & MARSAL NORTH AMERICA, LLC
REVISED RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

| | |
|---|---|
| **BROWN RUDNICK LLP**<br>Robert J. Stark, Esq.<br>Kenneth J. Aulet, Esq.<br>Ben Silverberg, Esq.<br>Jeffrey L. Jonas, Esq.<br>Seven Times Square<br>New York, NY 10036<br>Telephone: (212) 209-4924<br>Fax: (212) 938-2924<br>rstark@brownrudnick.com<br>kaulet@brownrudnick.com<br>bsilverberg@brownrudnick.com<br>jjonas@brownrudnick.com<br><br>*Counsel for the Official Committee of Unsecured<br>Creditors* | <br>**Order Filed on August 18, 2025<br>by Clerk<br>U.S. Bankruptcy Court<br>District of New Jersey** |
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

<u>**REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC AS
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE DEBTORS, POWIN, LLC, *ET AL*., EFFECTIVE JULY 1, 2025**</u>

The relief set forth on the following pages 2 (two) through 6 (six) is hereby **ORDERED.**

**DATED: August 18, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

Page 2
Debtors:         POWIN LLC, et al.
Case No.:        25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

---

Upon the application (the "Application") [2] of the Official Committee of Unsecured Creditors (the "Committee") appointed in the Chapter 11 Cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order pursuant to sections 328, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), authorizing the employment and retention of Alvarez & Marsal North America, LLC (together with employees of its affiliates (all of which are wholly-owned by its parent company and employees), its wholly owned subsidiaries, and independent contractors (collectively, "A&M"), as financial advisor to the Committee, effective as of July 1, 2025; and upon the Newman Declaration; and due and adequate notice of the Application having been given; and it appearing that no other notice need be given; and it appearing that A&M does not represent any adverse interest in connection with these cases; and it appearing that there is due cause; it is hereby

ORDERED that:

1.      The Application is approved as set forth herein.

2.      In accordance with Bankruptcy Code sections 328 and 1103, the Committee shall employ and retain A&M effective as of July 1, 2025, as its financial advisor on the terms set forth in the Application, without the need for any further action on the part of A&M or the Committee to document such retention.

3.      The terms of A&M's engagement, as set forth in the Application, including, without limitation, the compensation provisions and the indemnification provisions, are reasonable terms

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Application.

Debtors:        POWIN LLC, et al.
Case No.:        25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

_____

and conditions of employment and are hereby approved.  However, any of the Debtors' obligations

to indemnify A&M pursuant to the indemnification provisions included in the Application are

subject to the following:

(a) A&M shall not be entitled indemnification, contribution, or reimbursement,

unless such services and the indemnification, contribution, or reimbursement

therefore are approved by the Court.

(b) in no event shall A&M be indemnified for any claim or expense to the extent

that either (i) a court determines by final order (which final order is no longer

subject to appeal) that such claim arose out of A&M's own bad faith, self-dealing,

breach of fiduciary duty (if any), gross negligence or willful misconduct; (ii) is for

a contractual dispute in which it is alleged by the Debtors that A&M breached its

obligations pursuant to the engagement, unless the Court determines that

indemnification, contribution or reimbursement would be permissible pursuant to

*In re United Artists Theater Co.,* 315 F.3d 217 (3d Cir. 2003); or (iii) the claim is

settled prior to a judicial determination as to the exclusions in sub-clauses (i) and

(ii) above, but is determined by this Court, after notice and a hearing pursuant to

subparagraph (c) below to be a claim or expense for which A&M is not entitled to

receive indemnity under the terms of the Application and this Order.

(c) If, before the earlier of (i) the entry of an order confirming a chapter 11 plan in

these cases (that order having become a final order no longer subject to appeal); or

(ii) the entry of an order closing these Chapter 11 Cases, A&M believes that they

are entitled to payment of any amounts by the Debtors on account of

Page 4
Debtors:         POWIN LLC, et al.
Case No.:        25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                 ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                 THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                 POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

_____

indemnification, contribution and/or reimbursement obligations under the
Application (as modified by this Order), including, without limitation, the
advancement of defense costs, A&M must file an application with the Court, and
the Debtors may not pay any such amounts to A&M before the entry of an order by
the Court approving the payment.  This subparagraph (c) is intended only to specify
the period of time under which the Court shall have jurisdiction over any requests
for fees and expenses by A&M for indemnification, contribution and/or
reimbursement, and is not a provision limiting the duration of the Debtors'
obligation to indemnify, or make contributions or reimbursements to, A&M.  All
parties in interest shall retain the right to object to any demand by A&M for
indemnification, contribution and/or reimbursement.

(d) In the event that, during the pendency of these chapter 11 cases, A&M requests
reimbursement from the Debtors for any attorneys' fees and/or expenses, the
invoices and supporting time records from such attorneys shall be billed in one-
tenth hour increments and shall be included in A&M's fee applications, both
interim and final, and such invoices and time records shall be in compliance with
Local Rules, the U.S. Trustee Guidelines, and the standards of section 330 and 331
of the Bankruptcy Code, without regard to whether such attorney has been retained
under sections 327 and 1103 of the Bankruptcy Code and without regard to whether
such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.
Notwithstanding the foregoing, A&M shall not seek reimbursement of any fees
incurred defending any of A&M's fee applications in these cases.

Page 5
Debtors:         POWIN LLC, et al.
Case No.:        25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

---

4.      A&M shall file applications for interim and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in Bankruptcy Code sections 330 and 331, such Bankruptcy Rules as may then be applicable, the Local Bankruptcy Rules, the Guidelines, and the Court's Interim Compensation Order and any amendments or modifications thereto A&M will also provide any and all fees and expenses included in monthly fee statements, interim fee applications, and final fee applications in "LEDES", or similar agreed upon Excel format, to the United States Trustee.

5.      At least ten (10) days before implementing any increases from the rates listed in its Engagement Letter and Application for its professionals in these cases, A&M shall provide written notice of any rate increases to the Committee, the United States Trustee, and the Debtors, and will file a Supplemental Declaration with the Court.  The United States Trustee, retains all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code. Any material change to the scope of services being provided by A&M, as outlined in the Application, shall require further Court approval.

6.      The Committee will coordinate with A&M and its other retained professionals to minimize unnecessary duplication of the services provided by any of its retained professionals.

7.      To the extent that there may be any inconsistency between the terms of the Application and this Order, the terms of this Order shall govern.

8.      The Committee and A&M are authorized to take all actions it deems necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

Page 6
Debtors:        POWIN LLC, et al.
Case No.:       25-16137 (MBK)
Caption of Order: REVISED ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
                ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
                THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS,
                POWIN, LLC, ET AL., EFECTIVE JULY 1, 2025

_____

9.      This Order shall be immediately effective and enforceable upon its entry.

10.     Notice of the Application as provided therein is deemed to be good and sufficient

notice of such Application, and the requirements of the Bankruptcy Rules and the Local

Bankruptcy Rules are satisfied by the Application.

11.     This Court shall retain jurisdiction with respect to all matters arising or related to

the implementation of this Order or A&M's services for the Committee.

**EXHIBIT B**
ITEMIZED DAILY TIME RECORDS
FOR THE FEE PERIOD

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Newman, Rich | 9/11/2025 | 0.3 | Coordinate review of miscellaneous assets with A&M team |
| **Subtotal** | | **0.3** | |
| **Case Administration** | | | |
| Newman, Rich | 9/2/2025 | 0.2 | Outline A&M team's workstreams for week |
| Newman, Rich | 9/17/2025 | 0.1 | Correspond with A&M team re: open workstreams |
| Gonzalez, Andrea | 9/19/2025 | 0.1 | Update investigative workplan with A&M team (Gonzalez, Waschitz) |
| Waschitz, Seth | 9/19/2025 | 0.1 | Update investigative workplan with A&M team (Gonzalez, Waschitz) |
| **Subtotal** | | **0.5** | |
| **Cash Budget** | | | |
| Desai, Bijal | 9/2/2025 | 0.9 | Prepare weekly professional fee estimate |
| Newman, Rich | 9/2/2025 | 0.2 | Review cash sources and uses in advance of UCC call |
| Waschitz, Seth | 9/2/2025 | 0.5 | Review cash register diligence responses |
| Gonzalez, Andrea | 9/2/2025 | 0.1 | Review Debtors' responses re: cash registers |
| Gonzalez, Andrea | 9/2/2025 | 0.6 | Review general ledger detail |
| Waschitz, Seth | 9/2/2025 | 0.4 | Discuss analysis re: cash register vs SOFA payments |
| Newman, Rich | 9/3/2025 | 0.9 | Attend call with Uzzi & Lall and A&M to discuss cash budget (Newman, Waschitz, Desai) |
| Waschitz, Seth | 9/3/2025 | 0.9 | Attend call with Uzzi & Lall and A&M to discuss cash budget (Newman, Waschitz, Desai) |
| Desai, Bijal | 9/3/2025 | 0.9 | Attend call with Uzzi & Lall and A&M to discuss cash budget (Newman, Waschitz, Desai) |
| Desai, Bijal | 9/3/2025 | 1.3 | Analyze wind-down budget re: liquidity sources |
| Desai, Bijal | 9/3/2025 | 0.8 | Prepare question list re: wind-down budget |
| Waschitz, Seth | 9/3/2025 | 0.4 | Prepare question list re: wind-down budget |
| Newman, Rich | 9/3/2025 | 0.2 | Prepare questions for wind-down budget |
| Newman, Rich | 9/3/2025 | 0.5 | Review revised wind-down budget |
| Waschitz, Seth | 9/3/2025 | 1.8 | Review revised wind-down budget |
| Newman, Rich | 9/3/2025 | 0.1 | Coordinate sources and uses workstreams with A&M team |
| Desai, Bijal | 9/4/2025 | 0.9 | Compare original wind-down budget assumptions to updated wind-down budget |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 9/5/2025 | 0.3 | Analyze potential additional sources of value |
| Gonzalez, Andrea | 9/7/2025 | 0.5 | Review sources and uses analysis |
| Newman, Rich | 9/8/2025 | 0.4 | Prepare cash budget points for UCC in advance of UCC call |
| Newman, Rich | 9/8/2025 | 1.3 | Identify additional sources of cash including performance bonds |
| Desai, Bijal | 9/9/2025 | 0.8 | Prepare weekly professional fee estimate |
| Newman, Rich | 9/9/2025 | 0.8 | Analyze sources of cash amounts due to tariff increases |
| Newman, Rich | 9/9/2025 | 0.9 | Analyze sources of cash amounts that might be released from escrow |
| Desai, Bijal | 9/11/2025 | 0.4 | Participate on call with Debtors and A&M team (Newman, Waschitz, Desai) to discuss cash budget / case updates |
| Newman, Rich | 9/11/2025 | 0.4 | Participate on call with Debtors and A&M team (Newman, Waschitz, Desai) to discuss cash budget / case updates |
| Waschitz, Seth | 9/11/2025 | 0.4 | Participate on call with Debtors and A&M team (Newman, Waschitz, Desai) to discuss cash budget / case updates |
| Newman, Rich | 9/11/2025 | 0.2 | Review cash budget variance report |
| Waschitz, Seth | 9/11/2025 | 0.4 | Review cash budget variance report |
| Desai, Bijal | 9/16/2025 | 1.1 | Prepare weekly professional fee estimate |
| Newman, Rich | 9/16/2025 | 0.1 | Review weekly professional fee estimate |
| Desai, Bijal | 9/18/2025 | 0.5 | Participate on call with A&M team (Waschitz, Desai) and Debtors re: liquidity update |
| Waschitz, Seth | 9/18/2025 | 0.5 | Participate on call with A&M team (Waschitz, Desai) and Debtors re: liquidity update |
| Desai, Bijal | 9/18/2025 | 0.6 | Correspond with A&M team re: liquidity / cash update notes |
| Newman, Rich | 9/18/2025 | 0.2 | Review cash budget variance report |
| Newman, Rich | 9/18/2025 | 0.1 | Review liquidity update email |
| Desai, Bijal | 9/25/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz, Desai) to discuss liquidity |
| Newman, Rich | 9/25/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz, Desai) to discuss liquidity |
| Waschitz, Seth | 9/25/2025 | 0.2 | Participate on call with A&M team (Newman, Waschitz, Desai) to discuss liquidity |
| Waschitz, Seth | 9/25/2025 | 0.6 | Participate on call with Debtors and A&M team (Waschitz, Desai) to discuss cash budget updates |
| Desai, Bijal | 9/25/2025 | 0.6 | Participate on call with Debtors and A&M team (Waschitz, Desai) to discuss cash budget updates |
| Desai, Bijal | 9/25/2025 | 0.4 | Correspond with A&M team re: cash budget call notes |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 9/30/2025 | 0.5 | Prepare weekly professional fee estimate |
| **Subtotal** | | **24.0** | |

| **Claims / Liabilities Subject to Compromise** | | | |
|---|---|---|---|
| Waschitz, Seth | 9/3/2025 | 1.3 | Update waterfall analysis re: updated wind-down budget |
| Desai, Bijal | 9/4/2025 | 0.2 | Participate call with A&M team (Newman, Waschitz, Desai) to discuss updated waterfall analysis report for UCC |
| Newman, Rich | 9/4/2025 | 0.2 | Participate call with A&M team (Newman, Waschitz, Desai) to discuss updated waterfall analysis report for UCC |
| Waschitz, Seth | 9/4/2025 | 0.2 | Participate call with A&M team (Newman, Waschitz, Desai) to discuss updated waterfall analysis report for UCC |
| Waschitz, Seth | 9/4/2025 | 1.1 | Participate on call with A&M team (Waschitz, Desai) re: waterfall analysis |
| Desai, Bijal | 9/4/2025 | 1.1 | Participate on call with A&M team (Waschitz, Desai) re: waterfall analysis |
| Newman, Rich | 9/4/2025 | 0.3 | Participate on call with A&M team (Newman, Waschitz) re: waterfall analysis |
| Waschitz, Seth | 9/4/2025 | 0.3 | Participate on call with A&M team (Newman, Waschitz) re: waterfall analysis |
| Newman, Rich | 9/4/2025 | 0.1 | Coordinate with A&M team re: waterfall analysis assumptions |
| Newman, Rich | 9/4/2025 | 0.4 | Review and comment on waterfall analysis report for UCC |
| Newman, Rich | 9/4/2025 | 0.2 | Participate on call with UCC counsel to discuss potential tax liabilities |
| Desai, Bijal | 9/4/2025 | 2.3 | Prepare updated waterfall analysis report to UCC |
| Waschitz, Seth | 9/4/2025 | 2.1 | Review and edit updated waterfall analysis report for UCC |
| Newman, Rich | 9/4/2025 | 0.3 | Review priority tax claims |
| Desai, Bijal | 9/4/2025 | 1.3 | Update waterfall analysis re: estimated GUC recoveries |
| Desai, Bijal | 9/4/2025 | 1.7 | Update waterfall analysis re: updated wind-down budget |
| Desai, Bijal | 9/4/2025 | 2.2 | Update waterfall analysis report for UCC re: liquidity source commentary |
| Newman, Rich | 9/5/2025 | 0.1 | Correspond with UCC counsel re: potential claims |
| Desai, Bijal | 9/8/2025 | 1.4 | Update waterfall analysis report for UCC re: comments from A&M team |
| Newman, Rich | 9/10/2025 | 0.1 | Correspond with UCC counsel re: sales tax claims |
| Waschitz, Seth | 9/17/2025 | 0.3 | Correspond with Debtors re: sales tax claims updates |
| Newman, Rich | 9/17/2025 | 0.2 | Correspond with A&M team re: priority claims |
| Newman, Rich | 9/17/2025 | 0.1 | Correspond with Uzzi & Lall re: sales tax liability |
| Newman, Rich | 9/22/2025 | 0.1 | Review tax liability emails |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 9/24/2025 | 0.3 | Speak to third party about monetizing claims |
| Desai, Bijal | 9/24/2025 | 2.1 | Analyze claims register re: filed / scheduled claims |
| Newman, Rich | 9/24/2025 | 0.1 | Send email to claims agent re: proof of claims |
| Luna, Manuel | 9/25/2025 | 2.8 | Analyze proof of claims register |
| Desai, Bijal | 9/25/2025 | 2.1 | Prepare proofs of claim summary re: filed / scheduled claims |
| Desai, Bijal | 9/25/2025 | 2.5 | Reconcile scheduled claims to filed SOALs |
| Waschitz, Seth | 9/25/2025 | 1.4 | Review proof of claims register |
| Luna, Manuel | 9/26/2025 | 2.2 | Prepare claims register presentation for UCC |
| Luna, Manuel | 9/26/2025 | 2.7 | Prepare claims register presentation support for UCC |
| Luna, Manuel | 9/28/2025 | 2.6 | Analyze revised claims register support |
| Desai, Bijal | 9/29/2025 | 1.1 | Analyze unsecured claims for proofs of claim summary |
| Desai, Bijal | 9/29/2025 | 1.2 | Reconcile priority / admin claims for proofs of claim summary |
| Desai, Bijal | 9/29/2025 | 0.5 | Review and comment on priority / admin claim summary |
| Luna, Manuel | 9/29/2025 | 2.9 | Revise claims register presentation for UCC |
| Desai, Bijal | 9/29/2025 | 1.8 | Update proofs of claim register re: duplicate secured claims |
| Desai, Bijal | 9/29/2025 | 0.9 | Update secured claims summary table re: duplicate claims |
| **Subtotal** | | **44.8** | |

| Contracts | | | |
|---|---|---|---|
| Desai, Bijal | 9/16/2025 | 0.2 | Correspond with A&M team re: CIMC documents / agreements |
| **Subtotal** | | **0.2** | |

| Court Attendance / Participation | | | |
|---|---|---|---|
| Newman, Rich | 9/2/2025 | 0.9 | Prepare for 9/3 court hearing |
| Waschitz, Seth | 9/3/2025 | 0.5 | Attend Mainfreight hearing (virtually) |
| Waschitz, Seth | 9/3/2025 | 0.3 | Prepare summary of hearing for A&M team |
| Newman, Rich | 9/4/2025 | 0.1 | Review summary of hearing |
| **Subtotal** | | **1.8** | |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Employee Matters** | | | |
| Newman, Rich | 9/11/2025 | 0.4 | Participate on call with UCC counsel and A&M team (Newman, Waschitz) re: WARN |
| Waschitz, Seth | 9/11/2025 | 0.4 | Participate on call with UCC counsel and A&M team (Newman, Waschitz) re: WARN |
| Newman, Rich | 9/11/2025 | 0.2 | Correspond with team re: WARN discovery |
| Waschitz, Seth | 9/11/2025 | 0.6 | Develop search terms for Relativity re: WARN analysis |
| Newman, Rich | 9/12/2025 | 0.2 | Correspond with A&M team re: WARN |
| Newman, Rich | 9/12/2025 | 1.3 | Review reduction in force data / emails |
| Waschitz, Seth | 9/12/2025 | 0.4 | Correspond with A&M team re: WARN analysis Relativity search |
| Waschitz, Seth | 9/12/2025 | 2.8 | Review Relativity search re: WARN analysis |
| Newman, Rich | 9/14/2025 | 0.9 | Review reduction in force and company justification |
| Newman, Rich | 9/15/2025 | 0.5 | Finalize review of documents re: reduction in force |
| Newman, Rich | 9/15/2025 | 0.1 | Correspond with A&M team re: WARN |
| Newman, Rich | 9/15/2025 | 0.2 | Correspond with UCC counsel re: WARN and RIF |
| Waschitz, Seth | 9/15/2025 | 0.3 | Correspond with Debtors re: WARN analysis |
| Waschitz, Seth | 9/15/2025 | 0.4 | Correspond with UCC counsel re: WARN analysis |
| Waschitz, Seth | 9/17/2025 | 0.3 | Correspond with Debtors re: WARN diligence |
| Newman, Rich | 9/17/2025 | 0.1 | Correspond with A&M team re: WARN |
| Waschitz, Seth | 9/17/2025 | 0.5 | Correspond with UCC counsel re: WARN document review |
| Newman, Rich | 9/17/2025 | 0.1 | Respond to UCC counsel re: WARN |
| Waschitz, Seth | 9/17/2025 | 0.9 | Review Relativity documents re: WARN emails |
| Waschitz, Seth | 9/18/2025 | 0.6 | Search Relativity re: updated WARN terms |
| Newman, Rich | 9/19/2025 | 0.1 | Correspond with A&M team re: taxes and WARN |
| Waschitz, Seth | 9/26/2025 | 0.3 | Review updated WARN analysis |
| Newman, Rich | 9/26/2025 | 0.2 | Review WARN calculations provided by UCC counsel |
| **Subtotal** | | **11.8** | |
| | | | |
| **Fee Application** | | | |
| Luna, Manuel | 9/4/2025 | 2.8 | Prepare August fee statement |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 9/16/2025 | 1.6 | Update August fee statement |
| Luna, Manuel | 9/8/2025 | 2.3 | Update August fee statement |
| Luna, Manuel | 9/9/2025 | 1.9 | Update August fee statement |
| Luna, Manuel | 9/10/2025 | 2.7 | Prepare August fee statement |
| Luna, Manuel | 9/15/2025 | 2.7 | Prepare August fee statement |
| Desai, Bijal | 9/15/2025 | 2.4 | Review and comment on August fee statement |
| Waschitz, Seth | 9/16/2025 | 2.1 | Edit August fee statement |
| Newman, Rich | 9/17/2025 | 0.7 | Review and comment on the August fee statement |
| Luna, Manuel | 9/18/2025 | 2.8 | Prepare August fee statement |
| Grussing, Bernice | 9/25/2025 | 2.9 | Process August fee statement |
| **Subtotal** | | **24.9** | |

| **Financial & Operational Matters** | | | |
|---|---|---|---|
| Waschitz, Seth | 9/1/2025 | 0.2 | Correspond with A&M team re: surety bond |
| Waschitz, Seth | 9/1/2025 | 0.2 | Correspond with Debtors re: surety bond |
| Newman, Rich | 9/1/2025 | 0.4 | Review surety bond information |
| Newman, Rich | 9/2/2025 | 0.4 | Discuss preferences, budget, and WARN with A&M team (Newman, Waschitz) |
| Waschitz, Seth | 9/2/2025 | 0.4 | Discuss preferences, budget, and WARN with A&M team (Newman, Waschitz) |
| Newman, Rich | 9/2/2025 | 0.2 | Finalize review of surety bond information |
| Gonzalez, Andrea | 9/2/2025 | 0.4 | Review diligence responses re: Debtors' check register |
| Newman, Rich | 9/2/2025 | 0.2 | Review financial documents sent by A&M team |
| Gonzalez, Andrea | 9/2/2025 | 0.3 | Review revenue recognition memo |
| Waschitz, Seth | 9/2/2025 | 0.9 | Review surety bond information |
| Gonzalez, Andrea | 9/5/2025 | 0.3 | Review draft sources and uses analysis |
| Newman, Rich | 9/6/2025 | 0.1 | Review email correspondence re: diligence requests |
| Waschitz, Seth | 9/8/2025 | 0.3 | Correspond with Debtors re: diligence requests |
| Desai, Bijal | 9/9/2025 | 2.1 | Analyze customer contracts re: impact on accounts receivables |
| Desai, Bijal | 9/9/2025 | 2.3 | Prepare summary of customer receivable for UCC member |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 9/10/2025 | 0.1 | Correspond with UCC counsel re: exclusivity |
| Gonzalez, Andrea | 9/12/2025 | 0.3 | Review historical audited financial statements |
| Waschitz, Seth | 9/17/2025 | 0.3 | Correspond with UCC counsel re: audited financials |
| Newman, Rich | 9/18/2025 | 0.1 | Correspond with UCC counsel re: emails to be searched |
| Gonzalez, Andrea | 9/22/2025 | 0.1 | Review email correspondence re: vendor payments |
| Newman, Rich | 9/23/2025 | 0.5 | Review monthly operating reports |
| Gonzalez, Andrea | 9/24/2025 | 0.1 | Review correspondence from Debtors re: subscription service |
| Newman, Rich | 9/24/2025 | 0.2 | Review IT rejection email |
| Waschitz, Seth | 9/25/2025 | 0.6 | Analyze AP aging between Feb 15 and Petition Date |
| Waschitz, Seth | 9/29/2025 | 0.4 | Direct A&M team member to prepare analysis re: change in accounts payable |
| Waschitz, Seth | 9/29/2025 | 0.4 | Participate on call with A&M team re: accounts payable analysis |
| Waschitz, Seth | 9/29/2025 | 0.6 | Review accounts payable analysis |
| Waschitz, Seth | 9/30/2025 | 0.5 | Correspond with Debtors re: diligence requests |
| Desai, Bijal | 9/30/2025 | 0.1 | Correspond with Debtors re: outstanding diligence information |
| Waschitz, Seth | 9/30/2025 | 0.3 | Review accounts receivable analysis re: EDF and Invenergy |
| Newman, Rich | 9/30/2025 | 0.9 | Review diligence sent by Uzzi & Lall |
| **Subtotal** | | **14.2** | |

| General Correspondence with UCC & UCC Counsel | | | |
|---|---|---|---|
| Newman, Rich | 9/2/2025 | 0.3 | Participate on call with UCC, UCC counsel, and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Waschitz, Seth | 9/2/2025 | 0.3 | Participate on call with UCC, UCC counsel, and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Gonzalez, Andrea | 9/2/2025 | 0.3 | Participate on call with UCC, UCC counsel, and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Newman, Rich | 9/2/2025 | 0.1 | Prepare speaking points for UCC call |
| Newman, Rich | 9/5/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case strategy |
| Gonzalez, Andrea | 9/5/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case strategy |
| Waschitz, Seth | 9/5/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case strategy |
| Newman, Rich | 9/8/2025 | 0.6 | Participate on call with UCC, UCC counsel, and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Waschitz, Seth | 9/8/2025 | 0.6 | Participate on call with UCC, UCC counsel, and A&M team (Newman, Gonzalez, Waschitz) re: case updates |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 9/8/2025 | 0.6 | Participate on call with UCC, UCC counsel, and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Gonzalez, Andrea | 9/12/2025 | 0.3 | Participate on call with A&M team (Newman, Gonzalez, Waschitz) and UCC counsel re: case updates |
| Newman, Rich | 9/12/2025 | 0.3 | Participate on call with A&M team (Newman, Gonzalez, Waschitz) and UCC counsel re: case updates |
| Waschitz, Seth | 9/12/2025 | 0.3 | Participate on call with A&M team (Newman, Gonzalez, Waschitz) and UCC counsel re: case updates |
| Newman, Rich | 9/15/2025 | 0.1 | Correspond with A&M team re: UCC call |
| Newman, Rich | 9/15/2025 | 0.5 | Participate on call with UCC, UCC counsel, and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Waschitz, Seth | 9/15/2025 | 0.5 | Participate on call with UCC, UCC counsel, and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Gonzalez, Andrea | 9/15/2025 | 0.5 | Participate on call with UCC, UCC counsel, and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Newman, Rich | 9/17/2025 | 0.1 | Review emails from UCC counsel |
| Gonzalez, Andrea | 9/19/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz) re: case updates |
| Waschitz, Seth | 9/19/2025 | 0.3 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz) re: case updates |
| Newman, Rich | 9/26/2025 | 0.1 | Prepare for call with UCC counsel |
| Newman, Rich | 9/26/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Gonzalez, Andrea | 9/26/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| Waschitz, Seth | 9/26/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: case updates |
| **Subtotal** | | **9.1** | |

| **Miscellaneous Motions** | | | |
|---|---|---|---|
| Waschitz, Seth | 9/2/2025 | 0.3 | Review Mainfreight motion re: automatic stay |
| Waschitz, Seth | 9/2/2025 | 0.2 | Review objection of BHER to Mainfreight motion |
| Waschitz, Seth | 9/16/2025 | 0.2 | Review motion to extend exclusivity |
| Waschitz, Seth | 9/16/2025 | 0.3 | Review ordinary course professional final order |
| **Subtotal** | | **1.0** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Waschitz, Seth | 9/2/2025 | 1.8 | Review draft Plan and disclosure statement |
| Gonzalez, Andrea | 9/4/2025 | 0.2 | Review correspondence from UCC counsel re: Plan summary |
| Newman, Rich | 9/10/2025 | 0.8 | Prepare issues list for Plan of reorganization |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 9/10/2025 | 0.3 | Review UCC counsel's comments to Plan of reorganization |
| Waschitz, Seth | 9/10/2025 | 0.5 | Review UCC counsel's redline to Plan |
| Newman, Rich | 9/17/2025 | 0.4 | Review comments to revised Plan of reorganization |
| Waschitz, Seth | 9/17/2025 | 0.6 | Review redline to joint Plan and disclosure statement |
| **Subtotal** | | **4.6** | |

| **Potential Avoidance Actions / Litigation Matters** | | | |
|---|---|---|---|
| Crump, Skye | 9/1/2025 | 1.8 | Analyze Relativity contents re: accounting restatement |
| Ragan, Conrad | 9/1/2025 | 1.1 | Analyze Relativity contents re: company communications |
| Crump, Skye | 9/1/2025 | 2.4 | Analyze Relativity contents re: management communications |
| Crump, Skye | 9/1/2025 | 2.5 | Analyze Relativity contents re: payments to creditors |
| Negangard, Kevin | 9/1/2025 | 0.8 | Correspond with corporate IT team re: forensic data collection / analysis initiatives |
| Negangard, Kevin | 9/1/2025 | 0.4 | Analyze revised custodian data sets requested by UCC counsel |
| Crump, Skye | 9/1/2025 | 0.8 | Update summary of key Relativity documents |
| Newman, Rich | 9/2/2025 | 0.7 | Outline preference analysis |
| Gonzalez, Andrea | 9/2/2025 | 0.4 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: cash tracing analysis |
| Waschitz, Seth | 9/2/2025 | 0.4 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: cash tracing analysis |
| Crump, Skye | 9/2/2025 | 0.4 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: cash tracing analysis |
| Gonzalez, Andrea | 9/2/2025 | 0.3 | Discuss investigation workplan with A&M team (Gonzalez, Waschitz) |
| Waschitz, Seth | 9/2/2025 | 0.3 | Discuss investigation workplan with A&M team (Gonzalez, Waschitz) |
| Crump, Skye | 9/2/2025 | 2.6 | Analyze Relativity contents re: accounting restatement |
| Ragan, Conrad | 9/2/2025 | 1.7 | Analyze Relativity contents re: additional financing needs |
| Luna, Manuel | 9/2/2025 | 2.8 | Analyze Relativity contents re: business plans email correspondence |
| Ragan, Conrad | 9/2/2025 | 1.5 | Analyze Relativity contents re: delays in payment |
| Luna, Manuel | 9/2/2025 | 1.8 | Analyze Relativity contents re: email correspondence on liquidated damages calculations |
| Luna, Manuel | 9/2/2025 | 1.7 | Analyze Relativity contents re: email correspondence on settlement agreements with customers |
| Luna, Manuel | 9/2/2025 | 2.3 | Analyze Relativity contents re: email correspondence on term sheet negotiations |
| Luna, Manuel | 9/2/2025 | 0.9 | Analyze Relativity contents re: email correspondence on warrant issuance |

*Exhibit B*

**Powin, LLC, et al.**
**Time Detail by Project Category**
**September 1, 2025 through September 30, 2025**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 9/2/2025 | 1.7 | Analyze Relativity contents re: forecast presentations |
| Crump, Skye | 9/2/2025 | 1.9 | Analyze Relativity contents re: going concern |
| Ragan, Conrad | 9/2/2025 | 1.3 | Analyze Relativity contents re: liquidity concerns |
| Crump, Skye | 9/2/2025 | 0.5 | Analyze Relativity contents re: management communications |
| Ragan, Conrad | 9/2/2025 | 1.9 | Analyze Relativity contents re: project specific emails |
| Ragan, Conrad | 9/2/2025 | 1.1 | Analyze Relativity contents re: solvency concerns |
| Negangard, Kevin | 9/2/2025 | 0.5 | Analyze requested custodian data sets for UCC counsel |
| Baker, Kevin | 9/2/2025 | 1.2 | Coordinate preservation activities across SharePoint, Slack, and custodian device workstreams |
| Waschitz, Seth | 9/2/2025 | 0.2 | Correspond with A&M team re: Relativity search terms |
| Waschitz, Seth | 9/2/2025 | 0.3 | Discuss cash tracing analysis with A&M team |
| Negangard, Kevin | 9/2/2025 | 1.7 | Correspond with UCC counsel re: corporate data storage analysis initiatives |
| Quatinetz, Hilary | 9/2/2025 | 0.7 | Prepare searching / batching criteria per A&M team's direction |
| Pickering, Slade | 9/2/2025 | 0.8 | Prepare daily statistics report for A&M team |
| Negangard, Kevin | 9/2/2025 | 0.9 | Prepare revised analysis of the requested custodian data sets for UCC counsel |
| Gonzalez, Andrea | 9/2/2025 | 0.4 | Review and update summary of investigation |
| Gonzalez, Andrea | 9/2/2025 | 0.1 | Review correspondence from UCC counsel re: investigation |
| Waschitz, Seth | 9/2/2025 | 0.2 | Review data preservation / IT transition status report |
| Crump, Skye | 9/2/2025 | 2.4 | Update cash tracing analysis for general ledger data |
| Quatinetz, Hilary | 9/2/2025 | 2.5 | Update search index to include SharePoint data |
| Crump, Skye | 9/3/2025 | 1.1 | Compare cash activity per cash register to general ledger |
| Crump, Skye | 9/3/2025 | 0.5 | Correspond with Uzzi & Lall re: cash register requests |
| Desai, Bijal | 9/3/2025 | 0.3 | Participate in working session with A&M team (Waschitz, Desai) re: preference analysis |
| Waschitz, Seth | 9/3/2025 | 0.3 | Participate in working session with A&M team (Waschitz, Desai) re: preference analysis |
| Crump, Skye | 9/3/2025 | 0.6 | Participate on call with Debtors and A&M team (Gonzalez, Negangard, Baker, Crump) re: data preservation |
| Gonzalez, Andrea | 9/3/2025 | 0.6 | Participate on call with Debtors and A&M team (Gonzalez, Negangard, Baker, Crump) re: data preservation |
| Negangard, Kevin | 9/3/2025 | 0.6 | Participate on call with Debtors and A&M team (Gonzalez, Negangard, Baker, Crump) re: data preservation |
| Desai, Bijal | 9/3/2025 | 1.6 | Analyze Relativity contents re: liquidity runway |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 9/3/2025 | 2.1 | Analyze 2021 - 2025 general ledgers from NetSuite |
| Ragan, Conrad | 9/3/2025 | 1.4 | Analyze Relativity contents re: accounting restatement emails |
| Luna, Manuel | 9/3/2025 | 2.2 | Analyze Relativity contents re: business plan updates email correspondence |
| Ragan, Conrad | 9/3/2025 | 0.9 | Analyze Relativity contents re: corporate governance |
| Ragan, Conrad | 9/3/2025 | 1.2 | Analyze Relativity contents re: debt financing |
| Ragan, Conrad | 9/3/2025 | 1.9 | Analyze Relativity contents re: financing presentations |
| Ragan, Conrad | 9/3/2025 | 1.1 | Analyze Relativity contents re: initial SharePoint review |
| Ragan, Conrad | 9/3/2025 | 1.5 | Analyze Relativity contents re: KKR financing |
| Luna, Manuel | 9/3/2025 | 1.9 | Analyze Relativity contents re: lender email correspondences |
| Luna, Manuel | 9/3/2025 | 1.8 | Analyze Relativity contents re: prepetition email correspondence with investment banker |
| Luna, Manuel | 9/3/2025 | 2.4 | Analyze Relativity contents re: prepetition transactions |
| Luna, Manuel | 9/3/2025 | 1.8 | Analyze Relativity contents re: project request presentations |
| Ragan, Conrad | 9/3/2025 | 1.8 | Analyze Relativity contents re: representations to customers or third parties |
| Hayes, Elli | 9/3/2025 | 0.9 | Prepare chain of custody updates to secure client data transfer |
| Quatinetz, Hilary | 9/3/2025 | 1.8 | Prepare Slack batching criteria requested by A&M team |
| Gonzalez, Andrea | 9/3/2025 | 0.1 | Correspond with A&M team re: key word searches |
| Gonzalez, Andrea | 9/3/2025 | 0.2 | Correspond with A&M team re: Relativity review |
| Waschitz, Seth | 9/3/2025 | 0.4 | Correspond with A&M team re: Relativity search terms |
| Waschitz, Seth | 9/3/2025 | 0.1 | Correspond with Debtors re: data preservation updates |
| Baker, Kevin | 9/3/2025 | 1.7 | Prepare workplan re: full Slack environment preservation approach |
| Guo, Zhangbo | 9/3/2025 | 2.2 | Remove identical emails stored across multiple devices re: Relativity review |
| Baker, Kevin | 9/3/2025 | 1.3 | Supervise progress across data preservation initiatives |
| Quatinetz, Hilary | 9/3/2025 | 1.4 | Remove duplicative documents per UCC counsel |
| Waschitz, Seth | 9/3/2025 | 1.9 | Perform second pass review re: responsive Relativity documents |
| Gonzalez, Andrea | 9/3/2025 | 0.2 | Review 2024 accounting close checklist |
| Gonzalez, Andrea | 9/3/2025 | 0.1 | Review correspondence from A&M team re: data preservation efforts |
| Gonzalez, Andrea | 9/3/2025 | 0.1 | Review correspondence from A&M team re: SharePoint data |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 9/3/2025 | 0.6 | Review Debtors' data preservation presentation |
| Gonzalez, Andrea | 9/3/2025 | 0.1 | Review Relativity contents re: key documents |
| Baker, Kevin | 9/3/2025 | 1.1 | Review workplan related to SharePoint preservation |
| Negangard, Kevin | 9/3/2025 | 0.6 | Review summary of preservation approach for UCC counsel discussion |
| Quatinetz, Hilary | 9/3/2025 | 1.7 | Analyze search terms across SharePoint data |
| Waschitz, Seth | 9/4/2025 | 1.0 | Participate on call with A&M team (Waschitz, Crump) re: cash tracing analysis |
| Crump, Skye | 9/4/2025 | 1.0 | Participate on call with A&M team (Waschitz, Crump) re: cash tracing analysis |
| Waschitz, Seth | 9/4/2025 | 0.6 | Participate on call with A&M team (Waschitz, Crump) re: Relativity SharePoint files |
| Crump, Skye | 9/4/2025 | 0.6 | Participate on call with A&M team (Waschitz, Crump) re: Relativity SharePoint files |
| Crump, Skye | 9/4/2025 | 1.7 | Analyze Relativity contents re: accounting restatement |
| Luna, Manuel | 9/4/2025 | 1.9 | Analyze Relativity contents re: budget proposals |
| Ragan, Conrad | 9/4/2025 | 1.5 | Analyze Relativity contents re: corporate governance excel files |
| Luna, Manuel | 9/4/2025 | 1.7 | Analyze Relativity contents re: prepetition presentations |
| Ragan, Conrad | 9/4/2025 | 1.6 | Analyze Relativity contents re: financial excel models / forecasts |
| Ragan, Conrad | 9/4/2025 | 1.2 | Analyze Relativity contents re: internal forecast presentations |
| Ragan, Conrad | 9/4/2025 | 1.8 | Analyze Relativity contents re: liquidity concerns |
| Crump, Skye | 9/4/2025 | 1.7 | Analyze Relativity contents re: management communications |
| Luna, Manuel | 9/4/2025 | 2.9 | Analyze Relativity contents re: post-petition email correspondence |
| Ragan, Conrad | 9/4/2025 | 0.9 | Analyze Relativity contents re: project specific forecasts |
| Luna, Manuel | 9/4/2025 | 2.3 | Analyze Relativity contents re: responses to prepetition diligence request list |
| Ragan, Conrad | 9/4/2025 | 1.9 | Analyze Relativity contents re: senior management meeting summaries |
| Hayes, Elli | 9/4/2025 | 2.1 | Update chain of custody updates to secure client data transfer |
| Baker, Kevin | 9/4/2025 | 1.3 | Prepare logistics for laptop / mobile device collections across US and international locations |
| Gonzalez, Andrea | 9/4/2025 | 0.1 | Correspond with A&M team re: investigative workplan |
| Waschitz, Seth | 9/4/2025 | 0.3 | Correspond with A&M team re: Relativity review status |
| Gonzalez, Andrea | 9/4/2025 | 0.1 | Correspond with A&M team re: Slack data |
| Gonzalez, Andrea | 9/4/2025 | 0.1 | Correspond with UCC counsel re: Slack preservation |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Pickering, Slade | 9/4/2025 | 1.2 | Prepare daily statistics report A&M team |
| Baker, Kevin | 9/4/2025 | 1.5 | Supervise preservation efforts across Slack / device workstreams |
| Waschitz, Seth | 9/4/2025 | 1.9 | Perform second pass review of responsive Relativity documents re: SharePoint |
| Gonzalez, Andrea | 9/4/2025 | 0.3 | Review historical general ledger detail |
| Baker, Kevin | 9/4/2025 | 0.7 | Review staff analysis of SharePoint accounting site collections |
| Negangard, Kevin | 9/4/2025 | 0.7 | Review summary of additional data sources preservation approach for UCC counsel |
| Waschitz, Seth | 9/4/2025 | 0.7 | Review summary of UCC counsel document review status |
| Quatinetz, Hilary | 9/4/2025 | 2.1 | Revise search terms across Slack data per UCC counsel |
| Crump, Skye | 9/4/2025 | 1.6 | Update cash tracing analysis for general ledger data |
| Waschitz, Seth | 9/5/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation update |
| Crump, Skye | 9/5/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation update |
| Gonzalez, Andrea | 9/5/2025 | 0.5 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation update |
| Crump, Skye | 9/5/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: investigation update |
| Gonzalez, Andrea | 9/5/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: investigation update |
| Waschitz, Seth | 9/5/2025 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: investigation update |
| Negangard, Kevin | 9/5/2025 | 1.3 | Participate on call with Debtors and A&M team (Gonzalez, Negangard) re: data preservation |
| Gonzalez, Andrea | 9/5/2025 | 1.3 | Participate on call with Debtors and A&M team (Gonzalez, Negangard) re: data preservation |
| Desai, Bijal | 9/5/2025 | 1.5 | Analyze Relativity contents re: equity sponsor documents |
| Crump, Skye | 9/5/2025 | 1.3 | Analyze KKR loan activity in cash register data |
| Crump, Skye | 9/5/2025 | 1.1 | Analyze Relativity contents re: accounting restatement |
| Ragan, Conrad | 9/5/2025 | 1.3 | Analyze Relativity contents re: accounting treatment |
| Ragan, Conrad | 9/5/2025 | 1.5 | Analyze Relativity contents re: board agenda notes |
| Ragan, Conrad | 9/5/2025 | 0.4 | Analyze Relativity contents re: board agenda notes |
| Ragan, Conrad | 9/5/2025 | 0.7 | Analyze Relativity contents re: board minutes |
| Ragan, Conrad | 9/5/2025 | 1.9 | Analyze Relativity contents re: draft board presentations |
| Luna, Manuel | 9/5/2025 | 2.2 | Analyze Relativity contents re: email correspondence with customers |
| Ragan, Conrad | 9/5/2025 | 0.8 | Analyze Relativity contents re: financial projections |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 9/5/2025 | 1.9 | Analyze Relativity contents re: liquidity concerns |
| Ragan, Conrad | 9/5/2025 | 1.7 | Analyze Relativity contents re: solvency concerns |
| Ragan, Conrad | 9/5/2025 | 1.6 | Analyze Relativity contents re: working capital concerns |
| Desai, Bijal | 9/5/2025 | 1.3 | Analyze vendors' invoice detail for preference analysis |
| Baker, Kevin | 9/5/2025 | 1.7 | Prepare M365 collection of accounting SharePoint site data re: financial records / reporting folders |
| Waschitz, Seth | 9/5/2025 | 0.3 | Correspond with A&M team re: SharePoint files |
| Negangard, Kevin | 9/5/2025 | 0.6 | Prepare summary of revised data preservation workplan |
| Pickering, Slade | 9/5/2025 | 1.4 | Prepare batching of review sets as requested by A&M team |
| Pickering, Slade | 9/5/2025 | 0.7 | Update A&M reviewer statistics report / share with stakeholders |
| Patel, Jugal | 9/5/2025 | 0.6 | Participate on call with the custodian re: data collection process |
| Baker, Kevin | 9/5/2025 | 1.3 | Supervise remote forensic collection of iPad, iPhone, and laptop from key custodian |
| Quatinetz, Hilary | 9/5/2025 | 1.1 | Revise search terms per UCC counsel |
| Patel, Jugal | 9/5/2025 | 1.7 | Prepare remote forensic collection of mobile devices |
| Waschitz, Seth | 9/5/2025 | 2.7 | Perform second pass review of responsive Relativity documents re: SharePoint |
| Desai, Bijal | 9/4/2025 | 1.1 | Prepare preference payment report re: new value defenses |
| Desai, Bijal | 9/5/2025 | 2.1 | Update preference analysis |
| Patel, Jugal | 9/5/2025 | 2.1 | Prepare summary of the collection progress updates |
| Quatinetz, Hilary | 9/5/2025 | 0.9 | Prepare search report per UCC counsel |
| Baker, Kevin | 9/5/2025 | 1.8 | Confirm deliverables are consistent with UCC and Debtors' counsel requirements |
| Waschitz, Seth | 9/5/2025 | 0.5 | Review and comment on preference analysis |
| Waschitz, Seth | 9/5/2025 | 1.9 | Review and edit cash tracing analysis |
| Waschitz, Seth | 9/5/2025 | 1.9 | Review and edit preference analysis |
| Waschitz, Seth | 9/5/2025 | 2.9 | Review and update Powin investigation timeline with A&M key docs |
| Gonzalez, Andrea | 9/5/2025 | 0.2 | Review correspondence from UCC counsel re: equity raise |
| Gonzalez, Andrea | 9/5/2025 | 0.1 | Review finance committee meeting minutes |
| Crump, Skye | 9/5/2025 | 2.0 | Update cash tracing analysis for 2022 cash general ledger activity |
| Desai, Bijal | 9/5/2025 | 1.6 | Update preference analysis re: comments from A&M team |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 9/6/2025 | 0.2 | Review and comment on preference analysis |
| Waschitz, Seth | 9/6/2025 | 0.3 | Perform second pass review of responsive Relativity documents re: SharePoint |
| Waschitz, Seth | 9/6/2025 | 2.5 | Review and update Powin investigation timeline with A&M key docs |
| Gonzalez, Andrea | 9/6/2025 | 0.2 | Review correspondence from A&M team re: inventory transfer documents |
| Gonzalez, Andrea | 9/6/2025 | 1.5 | Review updated key document timeline of events |
| Ragan, Conrad | 9/7/2025 | 1.3 | Analyze Relativity contents re: audited financials |
| Luna, Manuel | 9/7/2025 | 2.1 | Analyze Relativity contents re: cash transfers |
| Ragan, Conrad | 9/7/2025 | 1.8 | Analyze Relativity contents re: solvency / liquidity concerns |
| Baker, Kevin | 9/7/2025 | 0.6 | Supervise mobile / laptop device collections for US-based custodians |
| Baker, Kevin | 9/7/2025 | 0.6 | Execute M365 collection of accounting SharePoint site re: Finance documents for preservation |
| Gonzalez, Andrea | 9/7/2025 | 0.8 | Review updated key document timeline of events |
| Crump, Skye | 9/8/2025 | 2.2 | Participate in working session with A&M team (Waschitz, Crump) re: revised Relativity search terms |
| Waschitz, Seth | 9/8/2025 | 2.2 | Participate in working session with A&M team (Waschitz, Crump) re: revised Relativity search terms |
| Waschitz, Seth | 9/8/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: updated investigative workplan |
| Gonzalez, Andrea | 9/8/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: updated investigative workplan |
| Crump, Skye | 9/8/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: updated investigative workplan |
| Crump, Skye | 9/8/2025 | 1.9 | Address comments on Relativity search terms |
| Ragan, Conrad | 9/8/2025 | 1.7 | Compare going concern language in audited financials |
| Crump, Skye | 9/8/2025 | 2.1 | Analyze differences between cash activity / general ledger |
| Ragan, Conrad | 9/8/2025 | 1.2 | Analyze Relativity contents re: analysis for board meetings |
| Ragan, Conrad | 9/8/2025 | 1.9 | Analyze Relativity contents re: documents provided to third parties |
| Ragan, Conrad | 9/8/2025 | 1.5 | Analyze Relativity contents re: draft contracts with management notes |
| Luna, Manuel | 9/8/2025 | 2.9 | Analyze Relativity contents re: email correspondences between internal management |
| Ragan, Conrad | 9/8/2025 | 1.1 | Analyze Relativity contents re: financing documentation |
| Crump, Skye | 9/8/2025 | 1.6 | Analyze Relativity contents re: management communications |
| Luna, Manuel | 9/8/2025 | 1.8 | Analyze Relativity contents re: non-responsive documents |
| Ragan, Conrad | 9/8/2025 | 1.8 | Analyze Relativity contents re: restatement documentation |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Luna, Manuel | 9/8/2025 | 2.3 | Analyze Relativity contents re: Teams messaging correspondence |
| Crump, Skye | 9/8/2025 | 1.1 | Analyze Relativity review focus areas |
| Waschitz, Seth | 9/8/2025 | 0.4 | Correspond with A&M team re: cash tracing analysis |
| Gonzalez, Andrea | 9/8/2025 | 0.1 | Correspond with A&M team re: updated investigative workplan |
| Baker, Kevin | 9/8/2025 | 0.6 | Direct preservation workstreams across Slack and SharePoint to ensure compliance with case objectives and deadlines |
| Pickering, Slade | 9/8/2025 | 0.8 | Prepare A&M reviewer statistics / circulate to the team |
| Baker, Kevin | 9/8/2025 | 0.6 | Participate on call with Powin SharePoint contact re: accounting site preservation requirements |
| Baker, Kevin | 9/8/2025 | 0.5 | Prepare M365 collection of accounting SharePoint site data |
| Negangard, Kevin | 9/8/2025 | 0.8 | Prepare draft correspondence to UCC counsel re: revised custodian device preservation approach |
| Crump, Skye | 9/8/2025 | 1.4 | Prepare Relativity search terms |
| Gonzalez, Andrea | 9/8/2025 | 0.4 | Prepare updated investigation workplan |
| Waschitz, Seth | 9/8/2025 | 2.3 | Update Powin investigation timeline with A&M key docs |
| Gonzalez, Andrea | 9/8/2025 | 0.3 | Update Relativity search terms |
| Gonzalez, Andrea | 9/8/2025 | 0.5 | Review correspondence from UCC counsel re: document timeline |
| Negangard, Kevin | 9/8/2025 | 0.6 | Prepare workplan summary / recommended preservation approach for UCC counsel discussion |
| Gonzalez, Andrea | 9/8/2025 | 0.5 | Review updated chronology of documents |
| Waschitz, Seth | 9/8/2025 | 1.9 | Review updated chronology |
| Waschitz, Seth | 9/8/2025 | 0.4 | Review updates to revised Relativity search terms |
| Negangard, Kevin | 9/8/2025 | 1.3 | Correspond with UCC counsel re: data preservation approach for identified corporate custodians |
| Gonzalez, Andrea | 9/9/2025 | 0.1 | Review correspondence from Debtors re: diligence responses for investigation |
| Gonzalez, Andrea | 9/9/2025 | 0.8 | Participate in working session with A&M team (Gonzalez, Waschitz, Crump) re: targeted document review |
| Crump, Skye | 9/9/2025 | 0.8 | Participate in working session with A&M team (Gonzalez, Waschitz, Crump) re: targeted document review |
| Waschitz, Seth | 9/9/2025 | 0.8 | Participate in working session with A&M team (Gonzalez, Waschitz, Crump) re: targeted document review |
| Desai, Bijal | 9/9/2025 | 2.1 | Analyze Relativity contents re: audit committee correspondence |
| Ragan, Conrad | 9/9/2025 | 1.7 | Analyze Relativity contents re: audit opinion |
| Ragan, Conrad | 9/9/2025 | 1.6 | Analyze Relativity contents re: audited financial statements |
| Crump, Skye | 9/9/2025 | 1.5 | Analyze Relativity contents re: cash flow forecasts |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 9/9/2025 | 2.5 | Evaluate Relativity contents re: communications with equity sponsors |
| Crump, Skye | 9/9/2025 | 2.1 | Analyze Relativity contents re: going concern |
| Ragan, Conrad | 9/9/2025 | 0.8 | Analyze Relativity contents re: going concern methodology |
| Baker, Kevin | 9/9/2025 | 0.6 | Prepare M365 collection of accounting SharePoint site re: financial folders |
| Baker, Kevin | 9/9/2025 | 0.5 | Prepare workstream preservation tasks re: alignment with case milestones |
| Waschitz, Seth | 9/9/2025 | 0.3 | Correspond with A&M team re: revised Relativity search terms |
| Gonzalez, Andrea | 9/9/2025 | 0.2 | Correspond with A&M team re: device preservation |
| Waschitz, Seth | 9/9/2025 | 0.4 | Correspond with A&M team re: revised Relativity search terms |
| Waschitz, Seth | 9/9/2025 | 0.1 | Correspond with Debtors re: data preservation |
| Gonzalez, Andrea | 9/9/2025 | 0.1 | Correspond with UCC counsel re: device collection efforts |
| Pickering, Slade | 9/9/2025 | 1.6 | Prepare save searches as requested by review A&M team |
| Pickering, Slade | 9/9/2025 | 0.6 | Update review batches according to A&M review team's workflow |
| Pickering, Slade | 9/9/2025 | 1.1 | Prepare search term reports tailored to A&M review team's specifications |
| Waschitz, Seth | 9/9/2025 | 0.4 | Direct A&M team to review targeted search term parameters |
| Pickering, Slade | 9/9/2025 | 1.3 | Prepare A&M reviewer statistics report |
| Ragan, Conrad | 9/9/2025 | 2.1 | Analyze going concern language re: accounting memorandum |
| Ragan, Conrad | 9/9/2025 | 2.0 | Notate Relativity documents related to going concern language |
| Baker, Kevin | 9/9/2025 | 0.4 | Participate on remote forensic collection call with custodian |
| Waschitz, Seth | 9/9/2025 | 1.6 | Perform second pass review of responsive Relativity documents |
| Patel, Jugal | 9/9/2025 | 0.7 | Prepare analytics re: data collection progress |
| Pickering, Slade | 9/9/2025 | 0.7 | Prepare report summarizing search term hits |
| Crump, Skye | 9/9/2025 | 0.7 | Refine Relativity search terms |
| Gonzalez, Andrea | 9/9/2025 | 0.4 | Review and edit key word search terms re: investigation |
| Waschitz, Seth | 9/9/2025 | 0.8 | Update Powin investigation timeline with A&M key docs |
| Gonzalez, Andrea | 9/9/2025 | 0.2 | Review correspondence from A&M team re: data collection |
| Negangard, Kevin | 9/9/2025 | 0.6 | Review correspondence from UCC counsel re: current status of the data preservation initiatives |
| Waschitz, Seth | 9/9/2025 | 0.8 | Review revised Relativity search terms |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Quatinetz, Hilary | 9/9/2025 | 0.8 | Validate search term request |
| Negangard, Kevin | 9/9/2025 | 0.7 | Prepare summary of revised data preservation workplan |
| Ragan, Conrad | 9/10/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: Relativity review update |
| Waschitz, Seth | 9/10/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: Relativity review update |
| Luna, Manuel | 9/10/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: Relativity review update |
| Crump, Skye | 9/10/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: Relativity review update |
| Waschitz, Seth | 9/10/2025 | 0.5 | Participate on call with A&M team (Waschitz, Ragan, Crump) re: review of audit related findings |
| Ragan, Conrad | 9/10/2025 | 0.5 | Participate on call with A&M team (Waschitz, Ragan, Crump) re: review of audit related findings |
| Crump, Skye | 9/10/2025 | 0.5 | Participate on call with A&M team (Waschitz, Ragan, Crump) re: review of audit related findings |
| Desai, Bijal | 9/10/2025 | 2.3 | Analyze Relativity contents re: board meeting memos/minutes |
| Desai, Bijal | 9/10/2025 | 1.8 | Analyze Relativity contents re: liquidity runway discussions |
| Luna, Manuel | 9/10/2025 | 1.7 | Analyze Relativity contents re: accounting procedures email correspondence |
| Crump, Skye | 9/10/2025 | 2.6 | Analyze Relativity contents re: cash flow forecasts |
| Ragan, Conrad | 9/10/2025 | 0.4 | Analyze Relativity contents re: cash flow forecasts for auditors |
| Ragan, Conrad | 9/10/2025 | 0.9 | Analyze Relativity contents re: company communications |
| Luna, Manuel | 9/10/2025 | 1.9 | Analyze Relativity contents re: equipment maintenance email correspondence |
| Ragan, Conrad | 9/10/2025 | 1.2 | Analyze Relativity contents re: executive communications |
| Ragan, Conrad | 9/10/2025 | 1.4 | Analyze Relativity contents re: forecasts for auditors |
| Crump, Skye | 9/10/2025 | 2.3 | Analyze Relativity contents re: going concern |
| Ragan, Conrad | 9/10/2025 | 1.3 | Analyze Relativity contents re: going concern communications |
| Ragan, Conrad | 9/10/2025 | 0.9 | Analyze Relativity contents re: going concern memos |
| Luna, Manuel | 9/10/2025 | 2.9 | Analyze Relativity contents re: inventory transfer |
| Ragan, Conrad | 9/10/2025 | 1.8 | Analyze Relativity contents re: restatements |
| Gonzalez, Andrea | 9/10/2025 | 0.2 | Analyze Relativity document review statistics |
| Baker, Kevin | 9/10/2025 | 1.5 | Prepare M365 accounting SharePoint site collection |
| Gonzalez, Andrea | 9/10/2025 | 0.1 | Correspond with A&M team re: document review workplan |
| Waschitz, Seth | 9/10/2025 | 0.3 | Correspond with A&M team re: revised Relativity search terms |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 9/10/2025 | 0.1 | Correspond with A&M team re: Slack preservation |
| Crump, Skye | 9/10/2025 | 0.2 | Correspond with A&M team re: updated Relativity search terms |
| Gonzalez, Andrea | 9/10/2025 | 0.1 | Correspond with UCC counsel re: device preservation |
| Gonzalez, Andrea | 9/10/2025 | 0.1 | Correspond with UCC counsel re: slack preservation |
| Negangard, Kevin | 9/10/2025 | 0.8 | Correspond with UCC counsel re: mobile device preservation / analysis initiatives |
| Baker, Kevin | 9/10/2025 | 1.2 | Supervise preservation workstreams |
| Crump, Skye | 9/10/2025 | 1.2 | Incorporate 2023 cash general ledger into cash tracing analysis |
| Gonzalez, Andrea | 9/10/2025 | 0.3 | Participate on call with investor and UCC counsel re: subpoena |
| Negangard, Kevin | 9/10/2025 | 0.6 | Analyze corporate IT environment details |
| Waschitz, Seth | 9/10/2025 | 2.1 | Perform second pass review of responsive Relativity documents |
| Negangard, Kevin | 9/10/2025 | 0.9 | Prepare summary for corporate IT team re: forensic data collection |
| Crump, Skye | 9/10/2025 | 1.9 | Refine Relativity search terms |
| Gonzalez, Andrea | 9/10/2025 | 0.1 | Review correspondence from Debtors re: data migration efforts |
| Gonzalez, Andrea | 9/10/2025 | 0.4 | Review Relativity contents re: going concern |
| Pickering, Slade | 9/10/2025 | 0.7 | Update existing save search parameters with new criteria |
| Gomerez, Ana | 9/10/2025 | 1.1 | Perform forensic collection of corporate devices |
| Waschitz, Seth | 9/11/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: Relativity review update |
| Ragan, Conrad | 9/11/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: Relativity review update |
| Luna, Manuel | 9/11/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: Relativity review update |
| Crump, Skye | 9/11/2025 | 0.4 | Participate on call with A&M team (Waschitz, Ragan, Luna, Crump) re: Relativity review update |
| Desai, Bijal | 9/11/2025 | 1.8 | Analyze Relativity contents re: equity sponsor documents |
| Crump, Skye | 9/11/2025 | 1.3 | Analyze cash activity data for professional fees paid |
| Crump, Skye | 9/11/2025 | 1.2 | Analyze Relativity contents re: cash flow forecasts |
| Ragan, Conrad | 9/11/2025 | 1.3 | Analyze Relativity contents re: draft audit communications |
| Crump, Skye | 9/11/2025 | 1.9 | Analyze Relativity contents re: going concern |
| Ragan, Conrad | 9/11/2025 | 1.2 | Analyze Relativity contents re: going concern analysis |
| Luna, Manuel | 9/11/2025 | 1.8 | Analyze Relativity contents re: going concern audit reports |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 9/11/2025 | 1.7 | Analyze Relativity contents re: restatement of financials |
| Ragan, Conrad | 9/11/2025 | 1.9 | Analyze Relativity contents re: 2021 revenue recognition |
| Ragan, Conrad | 9/11/2025 | 1.4 | Analyze Relativity contents re: revenue recognition presentations |
| Luna, Manuel | 9/11/2025 | 2.6 | Analyze Relativity contents re: solvency email correspondence |
| Pickering, Slade | 9/11/2025 | 0.5 | Update UCC counsel reviewer statistics |
| Baker, Kevin | 9/11/2025 | 0.7 | Coordinate preservation activities across SharePoint / custodian devices to maintain alignment with estate directives |
| Patel, Jugal | 9/11/2025 | 2.5 | Prepare remote collection of data from a corporate laptops |
| Gonzalez, Andrea | 9/11/2025 | 0.1 | Correspond with A&M team re: SharePoint preservation |
| Gonzalez, Andrea | 9/11/2025 | 0.1 | Correspond with equity investor re: subpoena |
| Negangard, Kevin | 9/11/2025 | 0.5 | Correspond with corporate IT team re: expanded data preservation / analysis initiatives |
| Patel, Jugal | 9/11/2025 | 1.7 | Prepare analytics of data collection progress |
| Crump, Skye | 9/11/2025 | 1.4 | Incorporate 2024 cash general ledger into cash tracing analysis |
| Baker, Kevin | 9/11/2025 | 0.4 | Participate on remote forensic collection call with custodian re: confirm successful imaging process |
| Patel, Jugal | 9/11/2025 | 2.4 | Prepare remote collection of the mobile devices |
| Waschitz, Seth | 9/11/2025 | 2.8 | Perform second pass review of responsive Relativity documents |
| Luna, Manuel | 9/11/2025 | 2.7 | Prepare summary of responsive documents |
| Negangard, Kevin | 9/11/2025 | 1.3 | Prepare data preservation approach for identified corporate custodians |
| Gonzalez, Andrea | 9/11/2025 | 0.2 | Review correspondence from A&M team re: status of preservation |
| Gonzalez, Andrea | 9/11/2025 | 0.1 | Review correspondence from UCC counsel re: 2004 request |
| Gonzalez, Andrea | 9/11/2025 | 0.4 | Review Relativity contents re: going concern |
| Waschitz, Seth | 9/12/2025 | 0.5 | Participate on call with A&M team (Waschitz, Ragan, Crump) re: going concern analysis |
| Ragan, Conrad | 9/12/2025 | 0.5 | Participate on call with A&M team (Waschitz, Ragan, Crump) re: going concern analysis |
| Crump, Skye | 9/12/2025 | 0.5 | Participate on call with A&M team (Waschitz, Ragan, Crump) re: going concern analysis |
| Crump, Skye | 9/12/2025 | 0.6 | Participate on call with A&M team (Waschitz, Crump) re: cash tracing analysis |
| Waschitz, Seth | 9/12/2025 | 0.6 | Participate on call with A&M team (Waschitz, Crump) re: cash tracing analysis |
| Desai, Bijal | 9/12/2025 | 1.1 | Analyze Relativity contents re: private equity sponsors / capital raise |
| Crump, Skye | 9/12/2025 | 1.7 | Address comments on cash tracing analysis |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 9/12/2025 | 1.3 | Analyze cash activity data re: EKS payments |
| Crump, Skye | 9/12/2025 | 1.6 | Analyze Relativity contents re: accounting restatement |
| Crump, Skye | 9/12/2025 | 2.4 | Analyze Relativity contents re: cash flow forecasts |
| Ragan, Conrad | 9/12/2025 | 1.1 | Analyze Relativity contents re: further review for accounting restatements |
| Ragan, Conrad | 9/12/2025 | 1.1 | Analyze Relativity contents re: internal financial presentations |
| Ragan, Conrad | 9/12/2025 | 1.6 | Analyze Relativity contents re: restatement financial analysis |
| Ragan, Conrad | 9/12/2025 | 1.5 | Analyze Relativity contents re: 2022 revenue recognition |
| Luna, Manuel | 9/12/2025 | 2.2 | Analyze Relativity documents re: email correspondence with vendors |
| Baker, Kevin | 9/12/2025 | 0.5 | Supervise cross-workstream preservation activities |
| Baker, Kevin | 9/12/2025 | 0.6 | Prepare M365 accounting SharePoint site collection re: financial reporting documents |
| Baker, Kevin | 9/12/2025 | 0.6 | Participate on remote forensic collection call with custodian re: device imaging process |
| Waschitz, Seth | 9/12/2025 | 0.2 | Participate on call with UCC counsel re: investigation workplan |
| Waschitz, Seth | 9/12/2025 | 0.8 | Perform second pass review of responsive Relativity documents |
| Ragan, Conrad | 9/12/2025 | 1.9 | Prepare comparative analysis of factors leading to 2022 going concern analysis vs 2023 |
| Waschitz, Seth | 9/12/2025 | 1.9 | Review and edit cash tracing analysis |
| Negangard, Kevin | 9/12/2025 | 0.8 | Update data preservation workplan |
| Gonzalez, Andrea | 9/12/2025 | 0.1 | Review correspondence from A&M team re: investigation update |
| Gonzalez, Andrea | 9/12/2025 | 0.5 | Review Relativity contents re: revenue recognition |
| Waschitz, Seth | 9/12/2025 | 0.6 | Review updated investigation chronology memo |
| Gonzalez, Andrea | 9/14/2025 | 0.4 | Review updated investigation chronology memo |
| Gonzalez, Andrea | 9/15/2025 | 0.2 | Review correspondence from the Debtors re: data preservation for investigation |
| Waschitz, Seth | 9/15/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Crump, Skye | 9/15/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Gonzalez, Andrea | 9/15/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Waschitz, Seth | 9/15/2025 | 0.6 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation update |
| Gonzalez, Andrea | 9/15/2025 | 0.6 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation update |
| Crump, Skye | 9/15/2025 | 0.6 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: investigation update |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 9/15/2025 | 0.8 | Participate in working session with A&M team (Waschitz, Crump) re: investigation outline |
| Crump, Skye | 9/15/2025 | 0.8 | Participate in working session with A&M team (Waschitz, Crump) re: investigation outline |
| Patel, Jugal | 9/15/2025 | 1.9 | Prepare summary re: data preservation extraction progress |
| Desai, Bijal | 9/15/2025 | 1.7 | Analyze Relativity contents re: responsive documents |
| Crump, Skye | 9/15/2025 | 1.6 | Analyze Relativity contents re: cash flow forecasts |
| Crump, Skye | 9/15/2025 | 1.3 | Analyze UCC presentation outline |
| Waschitz, Seth | 9/15/2025 | 0.3 | Correspond with A&M team re: UCC investigation presentation outline |
| Gonzalez, Andrea | 9/15/2025 | 0.1 | Correspond with UCC counsel re: investigation call |
| Waschitz, Seth | 9/15/2025 | 0.7 | Correspond with UCC counsel re: investigation chronology memo |
| Quatinetz, Hilary | 9/15/2025 | 2.4 | Update SharePoint folder searches per UCC counsel |
| Pickering, Slade | 9/15/2025 | 1.1 | Prepare dashboard feature showing date ranges for email communications |
| Baker, Kevin | 9/15/2025 | 0.7 | Supervise Slack and SharePoint preservation tasks |
| Crump, Skye | 9/15/2025 | 2.1 | Update cash tracing analysis |
| Gonzalez, Andrea | 9/15/2025 | 0.7 | Review and comment on UCC investigation presentation outline |
| Waschitz, Seth | 9/15/2025 | 1.9 | Review and edit UCC investigation presentation outline |
| Gonzalez, Andrea | 9/15/2025 | 0.1 | Review correspondence from A&M team re: Slack preservation data |
| Waschitz, Seth | 9/15/2025 | 0.6 | Review initial presentation to UCC re: investigation outline |
| Baker, Kevin | 9/15/2025 | 1.1 | Provide commentary on SharePoint preservation workstream |
| Hayes, Elli | 9/15/2025 | 1.4 | Update chain of custody management for new data collections |
| Waschitz, Seth | 9/15/2025 | 0.4 | Update investigation workplan re: UCC investigation presentation |
| Negangard, Kevin | 9/15/2025 | 0.9 | Review summary re: custodian account preservation initiatives / consolidated documentation of corporate IT environment |
| Gomerez, Ana | 9/15/2025 | 0.9 | Verify integrity of completed forensic collection |
| Ragan, Conrad | 9/16/2025 | 1.4 | Analyze Relativity contents re: board presentations / restatement focus |
| Crump, Skye | 9/16/2025 | 2.8 | Analyze Relativity contents re: cash flow forecasts |
| Ragan, Conrad | 9/16/2025 | 1.8 | Analyze Relativity contents re: draft financial projections / restatement |
| Ragan, Conrad | 9/16/2025 | 0.9 | Analyze Relativity contents re: executive communications |
| Ragan, Conrad | 9/16/2025 | 1.2 | Analyze Relativity contents re: KPMG communications |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 9/16/2025 | 1.7 | Analyze Relativity contents re: restatement communications |
| Ragan, Conrad | 9/16/2025 | 1.1 | Analyze Relativity contents re: revenue recognition and restatement |
| Baker, Kevin | 9/16/2025 | 2.3 | Prepare laptop / mobile device collection for key custodians |
| Crump, Skye | 9/16/2025 | 0.6 | Correspond with A&M team re: cash activity analysis |
| Gonzalez, Andrea | 9/16/2025 | 0.1 | Correspond with A&M team re: SharePoint data |
| Waschitz, Seth | 9/16/2025 | 0.2 | Correspond with A&M team re: SharePoint data preservation |
| Gonzalez, Andrea | 9/16/2025 | 0.2 | Correspond with A&M team re: SharePoint data preservation |
| Ragan, Conrad | 9/16/2025 | 1.6 | Prepare summary re: going concern warnings |
| Pickering, Slade | 9/16/2025 | 2.6 | Update save searches tailored to UCC counsel's review instructions |
| Gonzalez, Andrea | 9/16/2025 | 0.3 | Participate on call with UCC counsel re: investigation workplan |
| Baker, Kevin | 9/16/2025 | 1.7 | Prepare M365 accounting and finance SharePoint site collection |
| Gonzalez, Andrea | 9/16/2025 | 0.2 | Review responsive documents re: accounting restatement |
| Quatinetz, Hilary | 9/16/2025 | 1.9 | Review SharePoint folders |
| Crump, Skye | 9/16/2025 | 2.2 | Update working capital re: UCC investigation presentation |
| Gomerez, Ana | 9/16/2025 | 1.0 | Update internal evidence tracking system with details about collected dataset |
| Gosau, Tracy | 9/17/2025 | 1.1 | Review cash ledger / cash budget related journal entries for investigation |
| Ragan, Conrad | 9/17/2025 | 0.2 | Discuss going concern analysis with A&M team (Waschitz, Ragan) |
| Waschitz, Seth | 9/17/2025 | 0.2 | Discuss going concern analysis with A&M team (Waschitz, Ragan) |
| Ragan, Conrad | 9/17/2025 | 0.2 | Discuss restatement and investigation with A&M team (Ragan, Crump) |
| Crump, Skye | 9/17/2025 | 0.2 | Discuss restatement and investigation with A&M team (Ragan, Crump) |
| Waschitz, Seth | 9/17/2025 | 0.7 | Discuss UCC investigation presentation with A&M team (Waschitz, Crump) |
| Crump, Skye | 9/17/2025 | 0.7 | Discuss UCC investigation presentation with A&M team (Waschitz, Crump) |
| Ragan, Conrad | 9/17/2025 | 1.1 | Analyze Relativity contents re: accounting diligence emails |
| Crump, Skye | 9/17/2025 | 2.1 | Analyze Relativity contents re: cash flow forecasts |
| Ragan, Conrad | 9/17/2025 | 1.3 | Analyze Relativity contents re: Powin forecast presentations |
| Ragan, Conrad | 9/17/2025 | 1.9 | Analyze Relativity contents re: restatement documentation and communications |
| Ragan, Conrad | 9/17/2025 | 2.1 | Analyze Relativity contents re: revenue recognition communications |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 9/17/2025 | 1.2 | Prepare summary re: technical accounting memorandum |
| Gonzalez, Andrea | 9/17/2025 | 0.1 | Correspond with A&M team re: going concern audit reports |
| Gonzalez, Andrea | 9/17/2025 | 0.2 | Correspond with A&M team re: SharePoint data |
| Ragan, Conrad | 9/17/2025 | 1.8 | Analyze 2023 going concern memos |
| Baker, Kevin | 9/17/2025 | 0.6 | Participate on call with Powin SharePoint contact re: accounting site preservation requirements |
| Waschitz, Seth | 9/17/2025 | 1.2 | Perform second pass review re: revenue recognition documents |
| Crump, Skye | 9/17/2025 | 2.8 | Prepare financial distress analysis for UCC investigation presentation |
| Hayes, Elli | 9/17/2025 | 1.1 | Revise evidence handling and chain of custody processes for incoming data collections |
| Waschitz, Seth | 9/17/2025 | 1.3 | Review and edit going concern analysis summary |
| Waschitz, Seth | 9/17/2025 | 2.8 | Review and edit UCC investigation presentation |
| Gonzalez, Andrea | 9/17/2025 | 0.1 | Review correspondence from UCC counsel re: interviews |
| Gonzalez, Andrea | 9/17/2025 | 0.2 | Review EIP objection re: subpoena |
| Crump, Skye | 9/17/2025 | 1.8 | Update cash tracing analysis for 2025 cash general ledger activity |
| Pickering, Slade | 9/17/2025 | 0.6 | Update user authentication settings in system configuration |
| Crump, Skye | 9/17/2025 | 1.4 | Update working capital analysis for UCC investigation presentation |
| Negangard, Kevin | 9/17/2025 | 0.8 | Analyze additional corporate data sources identified by UCC counsel |
| Negangard, Kevin | 9/17/2025 | 0.7 | Review summary re: current status of the corporate custodian data collection initiatives |
| Negangard, Kevin | 9/17/2025 | 0.9 | Review revised investigation workplan for custodian data preservation approach |
| Waschitz, Seth | 9/18/2025 | 2.0 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Crump, Skye | 9/18/2025 | 2.0 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Gonzalez, Andrea | 9/18/2025 | 2.0 | Participate on call with A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Waschitz, Seth | 9/18/2025 | 1.3 | Participate on call with A&M team (Waschitz, Crump) re: UCC investigation presentation |
| Crump, Skye | 9/18/2025 | 1.3 | Participate on call with A&M team (Waschitz, Crump) re: UCC investigation presentation |
| Champion, Leigh | 9/18/2025 | 1.6 | Ensure data set is fully prepared for subsequent UCC counsel review initiatives |
| Crump, Skye | 9/18/2025 | 2.1 | Analyze accounting SharePoint files |
| Ragan, Conrad | 9/18/2025 | 1.2 | Analyze Relativity contents re: accounting memos |
| Ragan, Conrad | 9/18/2025 | 1.4 | Analyze Relativity contents re: accounting treatment |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ragan, Conrad | 9/18/2025 | 1.1 | Analyze Relativity contents re: company generated forecasts |
| Ragan, Conrad | 9/18/2025 | 1.3 | Analyze Relativity contents re: finance committee all hands meeting presentations |
| Ragan, Conrad | 9/18/2025 | 1.4 | Analyze Relativity contents re: internal Powin emails |
| Baker, Kevin | 9/18/2025 | 0.6 | Prepare Slack extraction / device processing for data preservation |
| Waschitz, Seth | 9/18/2025 | 0.4 | Correspond with A&M team re: data preservation updates |
| Gonzalez, Andrea | 9/18/2025 | 0.2 | Correspond with A&M team re: document preservation |
| Gonzalez, Andrea | 9/18/2025 | 0.1 | Correspond with A&M team re: text message review |
| Quatinetz, Hilary | 9/18/2025 | 1.4 | Confirm saved search results re: data preservation |
| Pickering, Slade | 9/18/2025 | 1.2 | Update targeted review of documents for investigation |
| Baker, Kevin | 9/18/2025 | 0.9 | Supervise custodian device collection efforts |
| Baker, Kevin | 9/18/2025 | 0.5 | Supervise data preservation workstreams |
| Baker, Kevin | 9/18/2025 | 2.1 | Continue to prepare M365 collection of accounting and finance SharePoint site |
| Crump, Skye | 9/18/2025 | 1.6 | Prepare analysis of accounting adjustments |
| Waschitz, Seth | 9/18/2025 | 0.7 | Prepare investigation summary re: status of data collected |
| Ragan, Conrad | 9/18/2025 | 1.5 | Analyze revenue recognition methodology |
| Waschitz, Seth | 9/18/2025 | 2.9 | Review and edit UCC investigation presentation slides |
| Gonzalez, Andrea | 9/18/2025 | 2.2 | Review presentation summarizing historical financial data |
| Gonzalez, Andrea | 9/18/2025 | 0.4 | Review UCC investigation presentation re: going concern opinions |
| Waschitz, Seth | 9/18/2025 | 1.7 | Update investigation chronology re: key documents |
| Negangard, Kevin | 9/18/2025 | 1.1 | Analyze applicable corporate data sources requested by UCC counsel |
| Newman, Rich | 9/19/2025 | 0.3 | Review and comment on Powin's solvency slides for investigation |
| Gosau, Tracy | 9/19/2025 | 2.1 | Analyze sources and uses presentation |
| Gosau, Tracy | 9/19/2025 | 0.7 | Analyze sources and uses presentation re: going concern |
| Gonzalez, Andrea | 9/19/2025 | 0.7 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Waschitz, Seth | 9/19/2025 | 0.7 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Crump, Skye | 9/19/2025 | 0.7 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Crump, Skye | 9/19/2025 | 2.5 | Address comments on UCC investigation presentation |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 9/19/2025 | 1.3 | Analyze going concern disclosures in financial statements |
| Luna, Manuel | 9/19/2025 | 2.9 | Analyze investigation report for UCC |
| Ragan, Conrad | 9/19/2025 | 0.9 | Analyze Relativity contents re: executive communications |
| Ragan, Conrad | 9/19/2025 | 1.9 | Analyze Relativity contents re: finance and accounting committee presentations |
| Ragan, Conrad | 9/19/2025 | 1.2 | Analyze Relativity contents re: misstated financials |
| Ragan, Conrad | 9/19/2025 | 1.3 | Analyze Relativity contents re: restatements |
| Ragan, Conrad | 9/19/2025 | 0.7 | Analyze Relativity contents re: revenue communications |
| Ragan, Conrad | 9/19/2025 | 1.1 | Analyze Relativity contents re: revenue recognition |
| Waschitz, Seth | 9/19/2025 | 0.3 | Correspond with A&M team re: going concern slides |
| Waschitz, Seth | 9/19/2025 | 0.2 | Correspond with UCC counsel re: updated chronology |
| Baker, Kevin | 9/19/2025 | 0.7 | Prepare Slack data / mobile device processing to ensure readiness for downstream review |
| Waschitz, Seth | 9/19/2025 | 2.9 | Prepare interview questions for Powin executives |
| Crump, Skye | 9/19/2025 | 2.1 | Research going concern US GAAP guidance for UCC investigation presentation |
| Waschitz, Seth | 9/19/2025 | 2.9 | Review and edit UCC investigation presentation |
| Gonzalez, Andrea | 9/19/2025 | 1.1 | Update UCC investigation presentation |
| Gonzalez, Andrea | 9/19/2025 | 0.1 | Review correspondence from A&M team re: text messages |
| Hayes, Elli | 9/19/2025 | 0.9 | Integrate verified items into the centralized tracking system for seamless record management |
| Gonzalez, Andrea | 9/19/2025 | 0.3 | Review responsive document production |
| Waschitz, Seth | 9/19/2025 | 0.4 | Search Relativity re: SG&A issue with supplier |
| Ragan, Conrad | 9/19/2025 | 1.8 | Prepare technical accounting guidance analysis re: going concern |
| Crump, Skye | 9/19/2025 | 2.9 | Update cash activity analysis for comments received |
| Negangard, Kevin | 9/19/2025 | 1.2 | Review revised workplan for corporate IT team re: supplemental corporate custodian data collection approach |
| Waschitz, Seth | 9/20/2025 | 0.3 | Perform text message search re: investigation |
| Newman, Rich | 9/22/2025 | 0.3 | Outline preference analysis for remaining large claims |
| Gosau, Tracy | 9/22/2025 | 0.7 | Review cash register re: sources and uses |
| Gonzalez, Andrea | 9/22/2025 | 0.9 | Review cash tracing analysis |
| Crump, Skye | 9/22/2025 | 2.6 | Address comments re: cash tracing analysis |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 9/22/2025 | 1.8 | Adjust cash tracing analysis for 2025 data |
| Desai, Bijal | 9/22/2025 | 2.4 | Analyze chronology memo re: investigation interviews |
| Desai, Bijal | 9/22/2025 | 2.6 | Analyze excel tracker for chronology memo re: investigation interviews by party |
| Ragan, Conrad | 9/22/2025 | 0.9 | Analyze Relativity contents re: internal communications |
| Ragan, Conrad | 9/22/2025 | 1.2 | Analyze Relativity contents re: revenue misstatements |
| Ragan, Conrad | 9/22/2025 | 1.1 | Analyze Relativity contents re: Powin forecasts |
| Ragan, Conrad | 9/22/2025 | 1.5 | Analyze Relativity contents re: restatements |
| Waschitz, Seth | 9/22/2025 | 2.9 | Prepare interview questions re: Powin executives |
| Gonzalez, Andrea | 9/22/2025 | 0.1 | Correspond with A&M team re: settlement statement |
| Waschitz, Seth | 9/22/2025 | 0.2 | Correspond with Debtors re: preference analysis |
| Waschitz, Seth | 9/22/2025 | 0.8 | Direct A&M team member to prepare comparison of documents required for interviews |
| Baker, Kevin | 9/22/2025 | 1.3 | Supervise device collections to ensure alignment with estate objectives / client expectations |
| Waschitz, Seth | 9/22/2025 | 2.5 | Edit interview questions re: Powin executives per A&M team comments |
| Waschitz, Seth | 9/22/2025 | 1.1 | Participate in working session with A&M team member re: UCC investigation presentation |
| Waschitz, Seth | 9/22/2025 | 0.2 | Participate on call with UCC counsel re: UCC investigation presentation |
| Crump, Skye | 9/22/2025 | 2.3 | Update cash tracing analysis re: historical cash flow statements for 2022 - 2024 |
| Desai, Bijal | 9/22/2025 | 1.8 | Prepare excel tracker for chronology memo re: investigation interviews |
| Crump, Skye | 9/22/2025 | 1.8 | Prepare interview questions for Powin executive |
| Desai, Bijal | 9/22/2025 | 0.8 | Prepare isolated list of Relativity documents for investigation interviews |
| Crump, Skye | 9/22/2025 | 1.2 | Refine interview question list |
| Gonzalez, Andrea | 9/22/2025 | 1.2 | Review and comment on interview questions re: Powin executive |
| Waschitz, Seth | 9/22/2025 | 2.9 | Review and edit interview questions re: Powin executives |
| Gonzalez, Andrea | 9/22/2025 | 1.6 | Review and edit interview questions re: Powin executive |
| Waschitz, Seth | 9/22/2025 | 1.5 | Review interview questions from UCC counsel re: Powin executives |
| Desai, Bijal | 9/22/2025 | 2.4 | Update excel tracker for chronology memo re: investigation interviews |
| Champion, Leigh | 9/22/2025 | 0.8 | Initiate metadata extraction procedures to prepare for subsequent review activities |
| Negangard, Kevin | 9/22/2025 | 0.8 | Review comments re: data preservation / analysis initiatives |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Negangard, Kevin | 9/22/2025 | 1.3 | Review summary of the revised discovery initiatives / applicable corporate data sources requested by UCC counsel |
| Gomerez, Ana | 9/22/2025 | 0.8 | Convert Slack export files into standardized format |
| Waschitz, Seth | 9/23/2025 | 1.2 | Participate in working session with A&M team (Waschitz, Crump) re: UCC investigation presentation |
| Crump, Skye | 9/23/2025 | 1.2 | Participate in working session with A&M team (Waschitz, Crump) re: UCC investigation presentation |
| Waschitz, Seth | 9/23/2025 | 0.6 | Participate in working session with A&M team (Waschitz, Crump) re: related party transactions |
| Crump, Skye | 9/23/2025 | 0.6 | Participate in working session with A&M team (Waschitz, Crump) re: related party transactions |
| Ragan, Conrad | 9/23/2025 | 1.2 | Analyze Relativity contents re: 2021 communications |
| Crump, Skye | 9/23/2025 | 2.6 | Analyze Relativity contents re: Audit committee meeting minutes |
| Crump, Skye | 9/23/2025 | 2.1 | Analyze Relativity contents re: cash flow forecasts |
| Ragan, Conrad | 9/23/2025 | 1.6 | Analyze Relativity contents re: CFO turnover catalysts |
| Ragan, Conrad | 9/23/2025 | 1.4 | Analyze Relativity contents re: instant messages |
| Gonzalez, Andrea | 9/23/2025 | 2.9 | Attend interview of Powin executive |
| Gonzalez, Andrea | 9/23/2025 | 1.3 | Continue to attend interview of Powin executive |
| Waschitz, Seth | 9/23/2025 | 0.2 | Correspond with UCC counsel re: UCC investigation presentation |
| Champion, Leigh | 9/23/2025 | 1.7 | Incorporate supplementary metadata fields from corporate data repositories |
| Baker, Kevin | 9/23/2025 | 2.4 | Analyze data preservation analytics |
| Crump, Skye | 9/23/2025 | 2.5 | Prepare interview questions for Powin executive |
| Crump, Skye | 9/23/2025 | 0.4 | Prepare list of relevant documents for interview |
| Waschitz, Seth | 9/23/2025 | 0.4 | Research related party transactions |
| Gonzalez, Andrea | 9/23/2025 | 1.3 | Review and comment on investigation update presentation re: UCC |
| Gonzalez, Andrea | 9/23/2025 | 0.3 | Review interview questions re: Powin executive |
| Waschitz, Seth | 9/23/2025 | 1.1 | Review net cash activity categories re: UCC investigation presentation |
| Champion, Leigh | 9/23/2025 | 0.9 | Update project status reporting |
| Crump, Skye | 9/23/2025 | 1.6 | Update 2022-2024 cash tracing analysis for comments received |
| Desai, Bijal | 9/23/2025 | 0.3 | Update excel tracker for chronology memo re: investigation interviews |
| Gonzalez, Andrea | 9/23/2025 | 2.7 | Update interview questions re: Powin executive |
| Waschitz, Seth | 9/23/2025 | 2.9 | Update investigation interview outline re: Powin executive |

**Exhibit B**

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 9/23/2025 | 2.2 | Update investigation interview outline re: Powin executive |
| Gomerez, Ana | 9/23/2025 | 1.2 | Prepare Slack message and attachment data to align with processing specifications |
| Waschitz, Seth | 9/24/2025 | 1.9 | Participate in working session with A&M team (Waschitz, Crump) re: UCC investigation presentation |
| Crump, Skye | 9/24/2025 | 1.9 | Participate in working session with A&M team (Waschitz, Crump) re: UCC investigation presentation |
| Desai, Bijal | 9/24/2025 | 0.3 | Participate on call with Uzzi & Lall and A&M team (Desai, Crump) to discuss senior secured loan paydown for investigation |
| Crump, Skye | 9/24/2025 | 0.3 | Participate on call with Uzzi & Lall and A&M team (Desai, Crump) to discuss senior secured loan paydown for investigation |
| Ragan, Conrad | 9/24/2025 | 2.1 | Analyze Relativity contents re: borrowing base |
| Ragan, Conrad | 9/24/2025 | 1.9 | Analyze Relativity contents re: financing communications |
| Ragan, Conrad | 9/24/2025 | 1.1 | Analyze Relativity contents re: Greenbelt communications |
| Ragan, Conrad | 9/24/2025 | 1.7 | Analyze Relativity contents re: KKR communications |
| Desai, Bijal | 9/24/2025 | 0.7 | Analyze senior secured loan transaction history for investigation |
| Desai, Bijal | 9/24/2025 | 1.3 | Analyze SOFA / SOALs re: transfers to equity partners for investigation |
| Waschitz, Seth | 9/24/2025 | 0.5 | Analyze summary of payments to equity sponsors |
| Gonzalez, Andrea | 9/24/2025 | 2.5 | Attend interview of Powin executive |
| Baker, Kevin | 9/24/2025 | 2.6 | Address UCC counsel's feedback re: data preservation analysis |
| Gonzalez, Andrea | 9/24/2025 | 0.1 | Correspond with A&M team re: KKR debt payments |
| Waschitz, Seth | 9/24/2025 | 0.3 | Correspond with A&M team re: KKR loan activity and borrowing base |
| Gonzalez, Andrea | 9/24/2025 | 0.1 | Correspond with A&M team re: payments to insiders |
| Crump, Skye | 9/24/2025 | 0.2 | Correspond with A&M team re: UCC investigation presentation updates |
| Waschitz, Seth | 9/24/2025 | 0.3 | Correspond with Debtors re: KKR borrowing base certificates |
| Waschitz, Seth | 9/24/2025 | 0.4 | Correspond with UCC counsel re: UCC investigation presentation |
| Champion, Leigh | 9/24/2025 | 1.7 | Examine newly collected custodian data |
| Guo, Zhangbo | 9/24/2025 | 1.9 | Identify discrepancies in data processing |
| Waschitz, Seth | 9/24/2025 | 0.4 | Research key dates re: KKR default |
| Waschitz, Seth | 9/24/2025 | 1.3 | Research KKR borrowing base calculations |
| Desai, Bijal | 9/24/2025 | 1.2 | Review data room contents re: transfers to private equity sponsors for investigation |
| Gonzalez, Andrea | 9/24/2025 | 1.2 | Review interview questions re: Powin executive |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 9/24/2025 | 1.1 | Review KKR loan data |
| Gonzalez, Andrea | 9/24/2025 | 0.3 | Review payments to insiders |
| Gonzalez, Andrea | 9/24/2025 | 1.2 | Review presentation summarizing KKR loan activity |
| Waschitz, Seth | 9/24/2025 | 0.5 | Review Relativity findings re: borrowing base certificates |
| Crump, Skye | 9/24/2025 | 2.4 | Update 2025 cash tracing analysis for comments received |
| Crump, Skye | 9/24/2025 | 2.6 | Update interview outline for comments received |
| Crump, Skye | 9/24/2025 | 1.6 | Update KKR loan activity analysis for comments received |
| Crump, Skye | 9/24/2025 | 1.7 | Update UCC investigation presentation for latest analyses |
| Waschitz, Seth | 9/25/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Waschitz) re: KKR loan activity |
| Gonzalez, Andrea | 9/25/2025 | 0.8 | Participate on call with A&M team (Gonzalez, Waschitz) re: KKR loan activity |
| Waschitz, Seth | 9/25/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz) and UCC counsel re: investigation update |
| Gonzalez, Andrea | 9/25/2025 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz) and UCC counsel re: investigation update |
| Waschitz, Seth | 9/25/2025 | 0.3 | Analyze other assets and liability detail re: sources and uses analysis |
| Ragan, Conrad | 9/25/2025 | 1.7 | Analyze Relativity contents re: borrowing base calculations |
| Crump, Skye | 9/25/2025 | 2.4 | Analyze Relativity contents re: borrowing base documents |
| Crump, Skye | 9/25/2025 | 1.6 | Analyze Relativity contents re: Equity sponsor communications |
| Ragan, Conrad | 9/25/2025 | 1.3 | Analyze Relativity contents re: KKR borrowing base communications |
| Champion, Leigh | 9/25/2025 | 1.4 | Apply supplemental metadata integration across the document set |
| Guo, Zhangbo | 9/25/2025 | 0.8 | Conduct quality assurance checks on network share dataset extraction |
| Crump, Skye | 9/25/2025 | 0.5 | Correspond with A&M team re: equity sponsor payment analysis |
| Quatinetz, Hilary | 9/25/2025 | 1.2 | Prepare saved search per UCC counsel |
| Champion, Leigh | 9/25/2025 | 1.2 | Resolve discrepancies encountered during data preparation |
| Waschitz, Seth | 9/25/2025 | 0.3 | Participate on call with UCC counsel re: UCC investigation presentation update |
| Crump, Skye | 9/25/2025 | 2.7 | Prepare analysis of payments made to equity sponsors |
| Gonzalez, Andrea | 9/25/2025 | 0.4 | Review and comment on updated analysis of historical KKR activity |
| Waschitz, Seth | 9/25/2025 | 2.9 | Review and edit draft UCC investigation presentation |
| Ragan, Conrad | 9/25/2025 | 0.6 | Summarize documentation related to KKR |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 9/25/2025 | 0.2 | Review correspondence re: historical KKR borrowing base |
| Gonzalez, Andrea | 9/25/2025 | 0.1 | Review financial statement summary |
| Ragan, Conrad | 9/25/2025 | 1.6 | Review Relativity contents re: financial documentation for KKR |
| Ragan, Conrad | 9/25/2025 | 1.8 | Review Relativity contents re: KKR communications |
| Baker, Kevin | 9/25/2025 | 2.1 | Provide commentary on staff work product re: SharePoint accounting site |
| Baker, Kevin | 9/25/2025 | 2.4 | Supervise data preservation efforts across workstreams |
| Waschitz, Seth | 9/26/2025 | 0.9 | Participate in working session with A&M team (Waschitz, Crump) re: edits to UCC investigation presentation |
| Crump, Skye | 9/26/2025 | 0.9 | Participate in working session with A&M team (Waschitz, Crump) re: edits to UCC investigation presentation |
| Crump, Skye | 9/26/2025 | 1.1 | Analyze 2024 related party payments |
| Ragan, Conrad | 9/26/2025 | 0.9 | Analyze Relativity contents re: board communications |
| Ragan, Conrad | 9/26/2025 | 1.4 | Analyze Relativity contents re: constrained liquidity |
| Ragan, Conrad | 9/26/2025 | 1.7 | Analyze Relativity contents re: executive communications |
| Ragan, Conrad | 9/26/2025 | 1.8 | Analyze Relativity contents re: financing needs |
| Ragan, Conrad | 9/26/2025 | 1.1 | Analyze Relativity contents re: KKR financing |
| Champion, Leigh | 9/26/2025 | 1.6 | Assess custodian data received from corporate repositories |
| Gonzalez, Andrea | 9/26/2025 | 0.2 | Correspond with A&M team re: data preservation |
| Waschitz, Seth | 9/26/2025 | 0.4 | Correspond with UCC counsel re: UCC investigation presentation |
| Champion, Leigh | 9/26/2025 | 1.4 | Update the finalized document population into the review workspace |
| Hayes, Elli | 9/26/2025 | 1.3 | Supervise the secure transfer of sensitive data |
| Waschitz, Seth | 9/26/2025 | 0.2 | Participate on call with UCC counsel re: UCC investigation presentation updates |
| Crump, Skye | 9/26/2025 | 2.6 | Prepare analysis of historical accounts payable by vendor |
| Crump, Skye | 9/26/2025 | 1.7 | Prepare analysis of potential accounts payable damages |
| Waschitz, Seth | 9/26/2025 | 2.9 | Review and edit draft UCC investigation presentation |
| Gonzalez, Andrea | 9/26/2025 | 0.1 | Review correspondence with A&M team re: Ryan Gray |
| Gonzalez, Andrea | 9/26/2025 | 2.4 | Review draft of UCC investigation presentation |
| Waschitz, Seth | 9/26/2025 | 1.2 | Review revised version of UCC investigation presentation |
| Guo, Zhangbo | 9/26/2025 | 0.7 | Prepare additional network share datasets |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Crump, Skye | 9/26/2025 | 2.1 | Update cash tracing analysis |
| Quatinetz, Hilary | 9/26/2025 | 1.8 | Update search indices |
| Guo, Zhangbo | 9/27/2025 | 0.9 | Continue metadata extraction on selected network share media sets |
| Gonzalez, Andrea | 9/27/2025 | 1.1 | Review and comment on updated UCC investigation presentation |
| Waschitz, Seth | 9/27/2025 | 0.6 | Review and edit revised UCC investigation presentation |
| Gonzalez, Andrea | 9/28/2025 | 0.1 | Correspond with A&M team re: key word searches |
| Waschitz, Seth | 9/28/2025 | 0.5 | Correspond with A&M team re: new SharePoint files |
| Waschitz, Seth | 9/28/2025 | 0.2 | Correspond with Debtors re: diligence requests |
| Waschitz, Seth | 9/28/2025 | 0.2 | Direct A&M team to update UCC investigation presentation re: updated accounts payable aging |
| Guo, Zhangbo | 9/28/2025 | 1.5 | Perform follow-up quality assurance checks on processed data |
| Waschitz, Seth | 9/28/2025 | 0.3 | Review updated accounts payable aging reports re: investigation |
| Luna, Manuel | 9/28/2025 | 1.8 | Analyze Relativity contents re: internal commentary to 2018 10 Q's |
| Luna, Manuel | 9/28/2025 | 2.1 | Analyze Relativity contents re: reports to the audit UCC / board of directors |
| Crump, Skye | 9/29/2025 | 2.1 | Analyze cash forecast SharePoint files |
| Luna, Manuel | 9/29/2025 | 2.2 | Analyze Relativity contents re: historical audit reports |
| Luna, Manuel | 9/29/2025 | 1.8 | Analyze Relativity contents re: pre-petition financial models |
| Luna, Manuel | 9/29/2025 | 2.7 | Analyze Relativity contents re: historical financial statements |
| Gonzalez, Andrea | 9/29/2025 | 0.1 | Correspond with A&M team re: email custodians |
| Waschitz, Seth | 9/29/2025 | 0.4 | Correspond with A&M team re: Relativity search terms |
| Waschitz, Seth | 9/29/2025 | 0.3 | Correspond with UCC counsel re: investigation |
| Champion, Leigh | 9/29/2025 | 1.3 | Integrate additional repository-level metadata |
| Champion, Leigh | 9/29/2025 | 0.9 | Populate completed document set into the review workspace |
| Gonzalez, Andrea | 9/29/2025 | 0.2 | Review analysis of historical accounts payable |
| Gonzalez, Andrea | 9/29/2025 | 0.1 | Review correspondence with UCC counsel re: additional email custodians |
| Gonzalez, Andrea | 9/29/2025 | 0.2 | Review search term results |
| Waschitz, Seth | 9/29/2025 | 0.2 | Review search terms analysis re: Relativity review |
| Baker, Kevin | 9/29/2025 | 1.2 | Review staff work product re: SharePoint data preservation tasks |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 9/29/2025 | 0.3 | Review updated UCC investigation presentation re: accounts payable analysis |
| Quatinetz, Hilary | 9/29/2025 | 1.6 | Conduct additional search terms across mobile data per UCC counsel |
| Crump, Skye | 9/29/2025 | 1.6 | Update analysis of potential accounts payable damages for comments received |
| Crump, Skye | 9/30/2025 | 0.7 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Waschitz, Seth | 9/30/2025 | 0.7 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Gonzalez, Andrea | 9/30/2025 | 0.7 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Crump) re: UCC investigation presentation |
| Desai, Bijal | 9/30/2025 | 2.0 | Analyze Relativity contents re: equity sponsor documents |
| Desai, Bijal | 9/30/2025 | 1.4 | Analyze Relativity contents re: responsive documents |
| Crump, Skye | 9/30/2025 | 2.1 | Address comments on UCC investigation presentation |
| Crump, Skye | 9/30/2025 | 0.7 | Analyze accounts payable agings for 2025 |
| Crump, Skye | 9/30/2025 | 0.7 | Analyze EKS documents re: purchase price |
| Crump, Skye | 9/30/2025 | 1.8 | Analyze management correspondence re: audit committee minutes |
| Luna, Manuel | 9/30/2025 | 1.7 | Analyze Relativity contents re: historical audit reports |
| Luna, Manuel | 9/30/2025 | 1.4 | Analyze Relativity contents re: pre-petition financial models |
| Luna, Manuel | 9/30/2025 | 2.3 | Analyze Relativity contents re: historical financial statements |
| Luna, Manuel | 9/30/2025 | 1.9 | Analyze Relativity contents re: audit committee minutes |
| Luna, Manuel | 9/30/2025 | 2.2 | Analyze Relativity contents re: cash forecasts |
| Baker, Kevin | 9/30/2025 | 0.9 | Analyze staff deliverables related to SharePoint data preservation |
| Gonzalez, Andrea | 9/30/2025 | 0.2 | Correspond with A&M team re: accounts payable balances |
| Gonzalez, Andrea | 9/30/2025 | 0.2 | Correspond with A&M team re: accounts payable variance |
| Waschitz, Seth | 9/30/2025 | 0.2 | Correspond with A&M team re: data preservation |
| Waschitz, Seth | 9/30/2025 | 0.3 | Correspond with A&M team re: UCC investigation presentation |
| Gonzalez, Andrea | 9/30/2025 | 0.3 | Correspond with A&M team re: investigative presentation |
| Waschitz, Seth | 9/30/2025 | 0.5 | Correspond with UCC counsel re: UCC investigation presentation |
| Waschitz, Seth | 9/30/2025 | 0.2 | Direct A&M team member to research EKS purchase price |
| Crump, Skye | 9/30/2025 | 0.1 | Participate on call with Uzzi & Lall re: accounts payable aging |
| Desai, Bijal | 9/30/2025 | 0.1 | Prepare redline of draft UCC investigation presentation |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 9/30/2025 | 0.9 | Review accounts payable balance comparison |
| Gonzalez, Andrea | 9/30/2025 | 0.3 | Review borrowing  base certificates |
| Waschitz, Seth | 9/30/2025 | 0.2 | Review KKR borrowing base certificates |
| Waschitz, Seth | 9/30/2025 | 0.4 | Review redline of UCC investigation presentation |
| Gonzalez, Andrea | 9/30/2025 | 1.4 | Review updated UCC investigation presentation |
| Waschitz, Seth | 9/30/2025 | 0.2 | Review updated UCC investigation presentation re: accounts payable analysis |
| **Subtotal** | | **778.6** | |

| SOFAs & SOALs | | | |
|---|---|---|---|
| Desai, Bijal | 9/2/2025 | 0.8 | Analyze CIMC payments / transfers in SOFA |
| Desai, Bijal | 9/2/2025 | 0.9 | Analyze SOFA variances identified by A&M team |
| Crump, Skye | 9/2/2025 | 0.3 | Participate on call with Uzzi & Lall re: SOFA amendment |
| Crump, Skye | 9/3/2025 | 1.6 | Prepare reconciliation of cash register payments and SOFA 4 payments |
| Desai, Bijal | 9/5/2025 | 0.4 | Correspond with Debtors re: outstanding SOFA / SOAL diligence requests |
| Desai, Bijal | 9/5/2025 | 0.1 | Participate on call with Debtors re: outstanding SOFA / SOAL diligence requests |
| Waschitz, Seth | 9/8/2025 | 0.3 | Correspond with Debtors re: amended SOFA/SOALs |
| Newman, Rich | 9/9/2025 | 1.3 | Review documents posted for bonus and SOAL data room |
| Waschitz, Seth | 9/9/2025 | 1.6 | Review SOFA/SOAL diligence |
| Waschitz, Seth | 9/10/2025 | 0.3 | Review SOFA diligence re: payments to insiders |
| Crump, Skye | 9/25/2025 | 1.2 | Prepare SOFA 3 payment summary |
| Crump, Skye | 9/30/2025 | 0.8 | Analyze SOFA/SOAL amendments |
| Waschitz, Seth | 9/30/2025 | 0.1 | Correspond with Debtors re: SOFA amendments |
| Gonzalez, Andrea | 9/30/2025 | 0.2 | Review correspondence from A&M team re: SOFA amendment |

*Exhibit B*

*Powin, LLC, et al.*
*Time Detail by Project Category*
*September 1, 2025 through September 30, 2025*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 9/30/2025 | 0.2 | Review Debtors' summary of changes to SOFA / SOALs |
| Waschitz, Seth | 9/30/2025 | 0.2 | Review SOFA amendment memo |
| **Subtotal** | | **10.3** | |
| **Grand Total** | | **926.1** | |

**EXHIBIT C**
ITEMIZED EXPENSE DETAIL
FOR THE FEE PERIOD

*Exhibit C*

*Powin, LLC, et al.*
*Expense Detail by Category*
*September 1, 2025 through September 30, 2025*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Expenses** | | | |
| Waschitz, Seth | 9/1/2025 | $    39.66 | Printing usage charges |
| Baker, Kevin | 9/1/2025 | 330.00 | Hard Drives - ePlus 1210 |
| Baker, Kevin | 9/1/2025 | 250.00 | Hard Drives - Amazon DH39 |
| Gonzalez, Andrea | 9/1/2025 | 10.11 | Wireless usage charges |
| Newman, Rich | 9/12/2025 | 15.21 | Wireless usage charges |
| **Grand Total** | | **$    644.98** | |