# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET FOR THE PERIOD
## SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025

| | | | |
|---|---|---|---|
| Debtor: | Powin LLC, *et al.* [1] | Applicant: | Brown Rudnick LLP |
| Case No.: | 25-16137 (MBK) | Client: | Official Committee of Unsecured Creditors |
| Chapter: | 11 | Case Filed: | June 9, 2025 |

# SECTION I
# FEE SUMMARY

☒ Monthly Fee Application No. 3 or ☐ Interim Fee Application No.___ or ☐ Final Fee Application

Summary of Amounts Requested for the Period from September 1, 2025, through September 30, 2025:

| | |
|---|---|
| Total Fees: | $1,025,246.00 [2] [3] |
| Total Disbursements: | $13,138.71 [4] |
| Minus 20% holdback of Fees: | $205,049.20 |
| **Total Amount Sought To Be Paid at this Time:** | **$833,335.51** |

| NAME OF PROFESSIONAL | TITLE & YEAR ADMITTED (Applicable to Attorneys) | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1.   Robert J. Stark | Partner 1995 | 2.0 | $2,450 | $4,900.00 |
| 2.   Bennett S. Silverberg | Partner 2001 | 7.1 | $1,980 | $14,058.00 |
| 3.   Steven A. Tyrrell | Partner 1984 | 72.2 | $1,905 | $137,541.00 |
| 4.   Kenneth J. Aulet | Partner 2012 | 31.0 | $1,725 | $53,475.00 |

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [8348], (viii) Powin Energy Operating Holdings, LLC [2495], and (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

[2]   Detail concerning Brown Rudnick's requested fees for this period are set forth in Exhibit A attached hereto.

[3]   During the period from September 1, 2025 through September 30, 2025, Brown Rudnick reduced its requested fees by $8,441.00.  The deduction pertains to, among other things, voluntary reductions for transient timekeepers and certain other fee application preparation time that is non-compensable under the guidelines promulgated by the Office of the United States Trustee.

[4]   Detail concerning the costs that Brown Rudnick incurred for this period are set forth in Exhibit B attached hereto.

| NAME OF PROFESSIONAL | TITLE & YEAR ADMITTED (Applicable to Attorneys) | HOURS | RATE | FEE |
|---|---|---|---|---|
| 5.   Shari I. Dwoskin | Partner 2014 | .2 | $1,650 | $330.00 |
| 6.   Nicole M. Bouchard | Partner 2009 | 6.9 | $1,500 | $10,350.00 |
| 7.   Kevin A. Brown | Partner 2008 | 16.3 | $1,500 | $24,450.00 |
| 8.   Cameron D. Moxley | Partner 2005 | 1.8 | $1,400 | $2,520.00 |
| 9.   Daniel J. Healy | Partner 1999 | 10.0 | $1,300 | $13,000.00 |
| 10. Daniel L. Sachs | Counsel 2013 | 109.7 | $1,285 | $140,964.50 |
| 11. Nancy H. Turner | Associate 2016 | 170.3 | $1,000 | $170,300.00 |
| 12. Shlomo D. Katz | Counsel 1990 | 3.2 | $990 | $3,168.00 |
| 13. Matthew A. Sawyer | Associate 2019 | 49.3 | $985 | $48,560.50 |
| 14. Dov Fiskus | Associate 2014 | 9.3 | $965 | $8,974.50 |
| 15. Vanessa Toro-Plaza | Associate 2023 | 92.9 | $825 | $76,642.50 |
| 16. Caroline Henschel | Associate 2024 | 201.3 | $740 | $148,962.00 |
| 17. Jase Panebianco | Associate 2022 | 45.8 | $740 | $33,892.00 |
| 18. Darion M. Alexander | Associate 2024 | 102.4 | $685 | $70,144.00 |
| 19. Samuel B. Kahn | Associate 2025 | 60.4 | $685 | $41,374.00 |
| 20. Jack Collins | Paralegal | 23.3 | $400 | $9,320.00 |
| 21. Jacob M. Rosner | Project Assistant | 30.8 | $400 | $12,320.00 |
| **TOTALS** | | **1046.2** | | **$1,025,246.00** |

Fee Totals:                          $1,025,246.00

Disbursements Totals:            $13,138.71

Total Fee Application            $1,038,384.71

## SECTION II
## SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| a) **Case Administration**<br>Coordination and compliance activities; general administration. | 20.4 | $8,160.00 |
| b) **Meetings and Communications with UCC**<br>Preparing for and conducting meetings with the creditors' committee. | 20.4 | $31,763.50 |
| c) **Fee/Employment Applications**<br>Preparations of employment and fee applications for Brown Rudnick. | 10.9 | $6,653.50 |
| d) **Plan and Disclosure Statement**<br>Work relating to the drafting and analysis of a plan and disclosure statement. | 37.3 | $49,406.50 |
| e) **Committee Investigation (Non-Lenders)**<br>Investigation and analysis of prepetition transactions and activities of the Debtor and related entities and former principal lender. | 918.3 | $878,629.00 |
| f) **Claims Administration and Objections**<br>Specific claim inquiries; bar application. | .2 | $396.00 |
| g) **Hearings**<br>Preparation for and attendance at hearings. | 3.9 | $5,247.50 |
| h) **Asset Sales and Disposition**<br>Sales, leases, abandonment and related transaction work. | .7 | $689.50 |
| i) **Employee Matters**<br>Analysis of issues including severance, retention, 401K coverage and continuance of pension plan. | 34.1 | $44,300.50 |
| **SERVICE TOTALS:** | **1046.2** | **$1,025,246.00** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | AMOUNT |
|---|---|
| a)  **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated. Westlaw and LEXIS at vendor cost. | $10,372.90 |
| b)  **Filing Fees**<br>Payable to Clerk of Court. | $1,034.00 |
| c)  **In-house Reproduction Services**<br>Exclusive of overhead charges. | $216.00 |
| d)  **External Reproduction Services**<br>Third-party services. | $331.60 |
| e)  **Travel**<br>Mileage, tolls, lodging, airfare, parking, and Taxi. | $1,184.21 |
| **DISBURSEMENTS TOTAL:** | **$13,138.71** |

I certify under penalty of perjury that the above is true.

Date:  October 16, 2025                          _____ /s/ *Bennett S. Silverberg* _____

BROWN RUDNICK LLP ("Brown Rudnick") submits this Third Monthly Fee Statement of Brown Rudnick LLP for the allowance of compensation for services rendered and reimbursement of expenses incurred as counsel for the Official Committee of Unsecured Creditors for the period September 1, 2025 through September 30, 2025, pursuant to the *Administrative Fee Order Establishing Procedures for Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court* entered on July 25, 2025 [Docket No. 519] (the "Interim Compensation Order").

WHEREFORE, Brown Rudnick respectfully requests payment of fees of $820,196.80 and expenses of $13,138.71 pursuant to this Third Monthly Fee Statement, for a total requested payment of $833,335.51, in accordance with the terms of the Interim Compensation Order.

Dated:  October 16, 2025

**BROWN RUDNICK LLP**
*Counsel to Official Committee of
Unsecured Creditors*

By: /s/ *Bennett S. Silverberg*
    BENNETT S. SILVERBERG

**Exhibit A**

(Brown Rudnick's Fees)

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041594.0002 | CASE ADMINISTRATION | 8,160.00 | 0.00 | 8,160.00 |
| 041594.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 31,763.50 | 0.00 | 31,763.50 |
| 041594.0004 | EMPLOYMENT AND FEE APPLICATIONS | 6,653.50 | 0.00 | 6,653.50 |
| 041594.0006 | PLAN AND DISCLOSURE STATEMENT | 49,406.50 | 0.00 | 49,406.50 |
| 041594.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 878,629.00 | 0.00 | 878,629.00 |
| 041594.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 396.00 | 0.00 | 396.00 |
| 041594.0014 | HEARINGS | 5,247.50 | 0.00 | 5,247.50 |
| 041594.0016 | ASSET SALES AND DISPOSITION | 689.50 | 0.00 | 689.50 |
| 041594.0022 | EMPLOYEE MATTERS | 44,300.50 | 0.00 | 44,300.50 |
| | **Total** | **1,025,246.00** | **0.00** | **1,025,246.00** |

| | |
|---|---:|
| Total Current Fees | $1,025,246.00 |
| 20% Holdback Amount | (205,049.20) |
| 80% CURRENT BALANCE DUE | $820,196.80 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$820,196.80** |

# brown rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0002 | CASE ADMINISTRATION | 8,160.00 | 0.00 | 8,160.00 |
| | **Total** | **8,160.00** | **0.00** | **8,160.00** |

| | |
|---|---|
| Total Current Fees | $8,160.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,160.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/02/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION AND ANALYSIS | 0.50 | 200.00 |
| 09/02/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION FOR 09/03 HEARING | 0.50 | 200.00 |
| 09/02/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION FOR 09/03 HEARING | 1.00 | 400.00 |
| 09/02/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION FOR 09/03 HEARING | 1.30 | 520.00 |
| 09/02/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION FOR 09/03 HEARING | 1.40 | 560.00 |
| 09/02/25 | COLLINS | WORK WITH J. ROSNER RE: HEARING BINDER (2.7); REVIEW DOCKET AND CIRCULATE RELEVANT FILINGS (.3); ANALYSIS OF PERTINENT DATE AND DEADLINES (.4); UPDATE DATABASE (.2); REGISTER ATTORNEYS FOR HEARING (.2); POWIN HEARING BINDER TO K. AULET (.2); COMMUNICATION WITH CO-COUNSEL RE: HEARING AGENDA  (.2) | 4.20 | 1,680.00 |
| 09/03/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION AND ANALYSIS | 0.60 | 240.00 |
| 09/03/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASE (.2) | 0.90 | 360.00 |
| 09/04/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); UPDATE DATABASE (.1) | 0.40 | 160.00 |
| 09/08/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION AND ANALYSIS | 0.70 | 280.00 |
| 09/09/25 | COLLINS | COMMUNICATION WITH M. SOLIMAN RE: HEARING SCHEDULING (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.1); COMMUNICATION WITH CO-COUNSEL RE: PHV SPONSORSHIP (.2); COMMUNICATE WITH B. SULLIVAN AND L. RESTUCCIA RE: PHV PAYMENTS (1.2) | 2.00 | 800.00 |
| 09/10/25 | COLLINS | COMMUNICATION WITH L. RESTUCCIA RE: PHV PAYMENT (1.1); COMMUNICATION WITH B. SULLIVAN RE: SAME (.5) | 1.60 | 640.00 |
| 09/11/25 | ROSNER | ORGANIZE AND ASSEMBLE MATERIALS TO SEND OUT FOR BINDER PRINTING | 0.50 | 200.00 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/11/25 | COLLINS | COMMUNICATION WITH B. SULLIVAN RE: PHVS | 0.20 | 80.00 |
| 09/12/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.1); UPDATE DATABASE (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); COMMUNICATION WITH L. RESTUCCIA RE: PHV PAYMENTS (.2); COMMUNICATION WITH M. SOLIMAN RE: CASE TIMELINES (.3) | 0.90 | 360.00 |
| 09/16/25 | COLLINS | COMMUNICATION WITH CO-COUNSEL RE: CONTACT LIST (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.1) | 0.60 | 240.00 |
| 09/18/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.1) | 0.40 | 160.00 |
| 09/23/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT PLEADINGS (.8); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASE (.3) | 1.50 | 600.00 |
| 09/24/25 | COLLINS | REVIEW DOCKET AND CIRCULATE PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.1) | 0.70 | 280.00 |
| 09/26/25 | COLLINS | REVIEW DOCKET AND CIRCULATE RELEVANT FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.1) | 0.50 | 200.00 |
| | **Total Hours and Fees** | | **20.40** | **8,160.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JACOB M. ROSNER | 6.50 | hours at | 400.00 | 2,600.00 |
| JACK COLLINS | 13.90 | hours at | 400.00 | 5,560.00 |
| **Total Fees** | | | | **8,160.00** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

<div style="background:black;color:white;text-align:center">**I N V O I C E**</div>

For professional services rendered in connection with the above captioned matter
through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 31,763.50 | 0.00 | 31,763.50 |
| | **Total** | **31,763.50** | **0.00** | **31,763.50** |

| | |
|---|---|
| Total Current Fees | $31,763.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$31,763.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/02/25 | SAWYER | COMMITTEE MEETING RE PLAN AND INVESTIGATION UPDATES | 0.30 | 295.50 |
| 09/02/25 | AULET | PREPARING FOR (.4) AND MEETING WITH UCC (.8). | 1.20 | 2,070.00 |
| 09/02/25 | SACHS | PREPARE FOR COMMITTEE MEETING (.6); ATTEND COMMITTEE MEETING AND SUMMARIZE FOR COMMITTEE STATUS OF INVESTIGATION (.5) | 1.10 | 1,413.50 |
| 09/04/25 | AULET | MEETING WITH RH SHIPPING | 0.50 | 862.50 |
| 09/05/25 | TYRRELL | VIDEO CONFERENCE WITH BROWN RUDNICK AND ALVAREZ & MARSAL TEAMS TO DISCUSS UPCOMING UCC MEETING | 0.50 | 952.50 |
| 09/08/25 | SILVERBERG | ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE CALL | 0.50 | 990.00 |
| 09/08/25 | SAWYER | COMMITTEE MEETING RE CASE UPDATES AND NEXT STEPS | 0.60 | 591.00 |
| 09/08/25 | STARK | PREPARE FOR (.4) AND ATTEND OCC CALL (.6) | 1.00 | 2,450.00 |
| 09/08/25 | AULET | PREPARING FOR (.5) AND MEETING WITH COMMITTEE (.8) | 1.30 | 2,242.50 |
| 09/08/25 | SACHS | PREPARE FOR (.3) AND ATTEND COMMITTEE MEETING REGARDING NEXT STEPS IN INVESTIGATION (.2) | 1.00 | 1,285.00 |
| 09/08/25 | TYRRELL | VIDEO CONFERENCE WITH THE UCC TO PROVIDE UPDATE ON VARIOUS TOPICS, INCLUDING STATUS OF INVESTIGATION (.6); REVIEW AND ANALYZE MISC. MATERIALS IN PREPARATION FOR UCC MEETING (.7) | 1.30 | 2,476.50 |
| 09/10/25 | AULET | PREPARING FOR AND MEETING WITH UCC MEMBER RE: PLAN | 0.80 | 1,380.00 |
| 09/11/25 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 0.50 | 990.00 |
| 09/12/25 | AULET | STRATEGY CALL WITH TEAM IN ADVANCE OF UCC MEETING | 0.50 | 862.50 |
| 09/12/25 | TYRRELL | VIDEO CONFERENCE WITH ALVAREZ & MARSAL TO DISCUSS UPCOMING UCC MEETING | 0.30 | 571.50 |
| 09/13/25 | SACHS | CALL WITH S. TYRRELL TO PREPARE FOR COMMITTEE MEETING | 0.20 | 257.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/15/25 | SACHS | PREPARE FOR AND ATTEND COMMITTEE MEETING (.9); CONFER WITH A&M REGARDING PRESENTATION TO COMMITTEE AND QUANTITATIVE ANALYSIS (.5); FACTUAL ANALYSIS OF POTENTIAL CLAIMS (1.3); CONFER WITH N. TURNER REGARDING COMMITTEE PRESENTATION (.6) | 3.30 | 4,240.50 |
| 09/15/25 | SAWYER | DRAFT COMMITTEE MEETING AGENDA (.2); MEETING RE SAME (.6); EMAIL WITH COMMITTEE MEMBER RE ADMINISTRATIVE INQUIRY (.1) | 0.90 | 886.50 |
| 09/15/25 | AULET | PREPARING FOR (.4) AND MEETING WITH COMMITTEE TO DISCUSS PLAN (.6) | 1.00 | 1,725.00 |
| 09/17/25 | SACHS | DRAFT AND REVISE PRESENTATION FOR UCC | 2.60 | 3,341.00 |
| 09/19/25 | SILVERBERG | COMMITTEE COORDINATION CALL WITH A&M TEAM, K. AULET | 0.30 | 594.00 |
| 09/22/25 | SAWYER | EMAILS WITH COMMITTEE MEMBER COUNSEL RE TRUST AGREEMENT | 0.10 | 98.50 |
| 09/26/25 | SILVERBERG | CONFERENCE WITH A&M, K. AULET, S. TYRELL REGARDING PREPARATIONS FOR COMMITTEE CALL, INVESTIGATION PRESENTATION | 0.60 | 1,188.00 |
| | **Total Hours and Fees** | | **20.40** | **31,763.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ROBERT J. STARK | 1.00 | hours at | 2,450.00 | 2,450.00 |
| BENNETT S. SILVERBERG | 1.90 | hours at | 1,980.00 | 3,762.00 |
| KENNETH J. AULET | 5.30 | hours at | 1,725.00 | 9,142.50 |
| MATTHEW A. SAWYER | 1.90 | hours at | 985.00 | 1,871.50 |
| DANIEL L. SACHS | 8.20 | hours at | 1,285.00 | 10,537.00 |
| STEVEN A. TYRRELL | 2.10 | hours at | 1,905.00 | 4,000.50 |
| **Total Fees** | | | | **31,763.50** |

**brown**rudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7003439 |
| 20550 SW 115TH AVENUE | Date | Oct 14, 2025 |
| TUALATIN, OR 97062 | Client | 041594 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0004 | EMPLOYMENT AND FEE APPLICATIONS | 6,653.50 | 0.00 | 6,653.50 |
| | **Total** | **6,653.50** | **0.00** | **6,653.50** |

| | |
|---|---|
| Total Current Fees | $6,653.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,653.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7003439

October 14, 2025

Page 9

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/04/25 | SAWYER | REVIEW AND REVISE CNO RE FIRST MONTHLY FEE STATEMENT | 0.50 | 492.50 |
| 09/09/25 | COLLINS | COMMUNICATION WITH M. SOLIMAN RE: POWIN CNO (.3); COMMUNICATION WITH B. SILVERBERG RE: CNO (.1); COMMUNICATION WITH DEBTORS COUNSEL RE: PAYMENT (.2) | 0.60 | 240.00 |
| 09/10/25 | COLLINS | COMMUNICATION WITH G. HANNEY RE: AUGUST FEE PAYMENT (.2); COMMUNICATION WITH DEBTORS COUNSEL RE: SAME (.2) | 0.40 | 160.00 |
| 09/11/25 | COLLINS | COMMUNICATION W. DEBTORS COUNSEL RE: FIRST MONTHLY FEE STATEMENT PAYMENT (.2); PREPARE SECOND MONTHLY FEE STATEMENT (.9) | 1.10 | 440.00 |
| 09/12/25 | COLLINS | PREPARE DRAFT OF SECOND MONTHLY FEE STATEMENT | 0.80 | 320.00 |
| 09/15/25 | SILVERBERG | PREPARE AUGUST MONTHLY FEE STATEMENT | 0.30 | 594.00 |
| 09/15/25 | COLLINS | COMMUNICATION WITH B. SILVERBERG RE: FIRST MONTHLY PAYMENT FROM THE DEBTORS (.3); COMMUNICATION WITH M. SOLIMAN RE: CONTACT LIST (.3); REVIEW COSTS FOR SECOND MONTHLY FEE STATEMENT (.3) | 0.90 | 360.00 |
| 09/15/25 | COLLINS | PREPARE POWIN SECOND MONTHLY FEE STATEMENT | 1.40 | 560.00 |
| 09/16/25 | COLLINS | REVIEW AND REVISE SECOND MONTHLY FEE STATEMENT | 1.10 | 440.00 |
| 09/17/25 | SILVERBERG | REVIEW AUGUST MONTHLY FEE STATEMENT | 0.30 | 594.00 |
| 09/17/25 | SAWYER | REVIEW AND REVISE AUGUST FEE APPLICATION | 1.80 | 1,773.00 |
| 09/17/25 | COLLINS | REVISE SECOND MONTHLY FEE APPLICATION (1); COMMUNICATION WITH M. SAWYER AND M. SOLIMAN RE: SAME (.3); PROVIDE SECOND MONTHLY FEE STATEMENT TO CO-COUNSEL FOR FILING (.2); PROVIDE LEDES FILES TO UST (.2) | 1.70 | 680.00 |
| | **Total Hours and Fees** | | **10.90** | **6,653.50** |

## T I M E   S U M M A R Y

| Professional | Hours | Rate | Value |
|--------------|-------|------|-------|

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 7003439
October 14, 2025                                                                  Page 10

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.60 | hours at | 1,980.00 | 1,188.00 |
| MATTHEW A. SAWYER | 2.30 | hours at | 985.00 | 2,265.50 |
| JACK COLLINS | 8.00 | hours at | 400.00 | 3,200.00 |
| **Total Fees** | | | | **6,653.50** |

# brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter
through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0006 | PLAN AND DISCLOSURE STATEMENT | 49,406.50 | 0.00 | 49,406.50 |
| | **Total** | **49,406.50** | **0.00** | **49,406.50** |

| | |
|---|---|
| Total Current Fees | $49,406.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$49,406.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 12

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/02/25 | SAWYER | REVIEW AND COMMENT RE PLAN AND DS | 4.00 | 3,940.00 |
| 09/03/25 | SAWYER | DRAFT PLAN SUMMARY FOR COMMITTEE | 0.40 | 394.00 |
| 09/04/25 | AULET | DISCUSSING TAX ISSUES WITH DEBTORS (.5); REVIEWING PLAN (1.1) | 1.60 | 2,760.00 |
| 09/05/25 | SILVERBERG | PROFESSIONAL COORDINATION CALL RE PLAN DEVELOPMENT, INVESTIGATION | 0.50 | 990.00 |
| 09/05/25 | AULET | CASE STRATEGY DISCUSSION WITH KEY COMMITTEE PROFESSIONALS | 0.50 | 862.50 |
| 09/08/25 | SAWYER | CALL WITH K. AULET RE PLAN STRATEGY DISCUSSION (.2); CONTINUE REVIEW AND COMMENT RE SAME (.6) | 0.80 | 788.00 |
| 09/10/25 | SAWYER | REVIEW FURTHER COMMENTS FROM K. AULET TO DRAFT PLAN | 0.40 | 394.00 |
| 09/11/25 | SAWYER | REVIEW PROPOSED CONFIRMATION TIMELINE FROM DENTONS (.4); EMAILS WITH K. AULET AND B. SILVERBERG RE SAME (.1) | 0.50 | 492.50 |
| 09/12/25 | SAWYER | REVIEW RELEASE PROVISIONS OF DRAFT PLAN AND EMAILS WITH K. AULET RE SAME | 0.50 | 492.50 |
| 09/15/25 | SAWYER | EMAILS WITH COMMITTEE MEMBER COUNSEL RE PLAN COMMENTS (.2); REVIEW AND REVISE PLAN RE SAME (1.5); CALL WITH K. AULET RE SAME (.2) | 1.90 | 1,871.50 |
| 09/15/25 | STARK | FOCUS ON LITIGATION TRUST ISSUES, INCLUDING TRUSTEE SELECTION PROCESS | 1.00 | 2,450.00 |
| 09/15/25 | DWOSKIN | CALL WITH SAWYER RE LITIGATION TRUST PROVISIONS OF PLAN | 0.20 | 330.00 |
| 09/15/25 | BOUCHARD | REVISE DRAFT PLAN (.9); DRAFT CORRESPONDENCE TO K. AULET RE: SAME (.2) | 1.10 | 1,650.00 |
| 09/16/25 | SAWYER | REVIEW TAX COMMENTS TO PLAN (1.4); MEET WITH K. AULET AND N. BOUCHARD RE SAME (.3); FURTHER REVISIONS TO PLAN (2.0) | 3.70 | 3,644.50 |
| 09/16/25 | AULET | DISCUSSING PLAN ISSUES WITH TEAM | 0.50 | 862.50 |
| 09/16/25 | BOUCHARD | REVISE DRAFT PLAN (2.0); CONFERENCE WITH K. AULET AND M. SAWYER RE: SAME (.4) | 2.40 | 3,600.00 |
| 09/17/25 | SAWYER | CALLS WITH B. SILVERBERG AND K. AULET RE REVISIONS TO POWIN PLAN (.5); REVISE SAME (.9); REVIEW AND COMMENT RE MOTION FOR CONDITIONAL APPROVAL (1.1) | 2.50 | 2,462.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/17/25 | SILVERBERG | CONSIDER ISSUES REGARDING DIRECT CLAIMS TRUST | 0.80 | 1,584.00 |
| 09/18/25 | BOUCHARD | REVIEW AND REVISE DRAFT PLAN | 0.90 | 1,350.00 |
| 09/19/25 | SILVERBERG | REVIEW PLAN REVISIONS (.1); CONFERENCE A&M, K. AULET REGARDING PLAN IMPLEMENTATION ISSUES (.2) | 0.30 | 594.00 |
| 09/19/25 | SAWYER | COMMUNICATIONS WITH COMMITTEE MEMBERS RE PLAN (.5); EMAILS WITH DEBTORS RE PLAN AND CONDITIONAL APPROVAL ITEMS (.4) MEET WITH DEBTORS RE SAME (.5); SEND COMMITTEE UPDATE RE PLAN (.1) | 1.50 | 1,477.50 |
| 09/19/25 | AULET | MEETING WITH TEAM TO DISCUSS NEXT STEPS (.5)  DISCUSSIONS ON PLAN ISSUES (1.3) | 1.80 | 3,105.00 |
| 09/19/25 | SILVERBERG | REVIEW REVISIONS TO PLAN (.2); CONFERENCE M. SAWYER REGARDING SAME (.1) | 0.30 | 594.00 |
| 09/19/25 | BOUCHARD | CONFERENCE WITH DEBTOR COUNSEL RE: PLAN REVISIONS (.6); REVIEW REVISIONS TO PLAN IN PREPARATION FOR SAME (.5) | 1.10 | 1,650.00 |
| 09/21/25 | AULET | DISCUSSION WITH COMMITTEE MEMBER COUNSEL RE: PLAN | 0.40 | 690.00 |
| 09/22/25 | SAWYER | CALL WITH K. AULET RE PLAN STATUS AND LITIGATION INSERT (.1); REVIEW AND REVISE LITIGATION INSERT AND EMAILS WITH DENTONS RE SAME (.3) | 0.40 | 394.00 |
| 09/24/25 | SAWYER | ANALYZE PROPOSED DEBTOR REVISIONS TO PLAN AND SUMMARIZE RECOMMENDATIONS OF SAME FOR K. AULET (1.1); FOLLOW UP EMAILS WITH K. AULET RE PLAN ISSUES (.2) | 1.30 | 1,280.50 |
| 09/24/25 | AULET | DISCUSSIONS WITH DEBTORS ON PLAN | 0.40 | 690.00 |
| 09/24/25 | BOUCHARD | REVIEW AND ANALYSIS OF DEBTOR REVISIONS TO PLAN (.9); DRAFT CORRESPONDENCE TO RESTRUCTURING PARTNERS RE: POTENTIAL IMPLICATIONS OF SAME (.5) | 1.40 | 2,100.00 |
| 09/25/25 | AULET | DISCUSSIONS WITH DENTONS RE: PLAN (.5); DISCUSSIONS WITH TEAM (.6) | 1.10 | 1,897.50 |
| 09/26/25 | SAWYER | MEET WITH K. AULET RE PLAN UPDATES (.2); REVIEW CHANGES TO PLAN FROM DENTONS AND FURTHER REVISE SAME (1.0); DRAFT ADDITIONAL PLAN SUPPLEMENT LANGUAGE RE PREFERENCE ACTIONS (.3); REVIEW UPDATED PLAN/CONFIRMATION TIMELINE FROM DENTONS (.3) | 1.80 | 1,773.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/26/25 | AULET | DISCUSSION WITH TEAM RE: PLAN (.6); DISCUSSIONS WITH DEBTORS (.5); FOLLOW-UPS WITH ACE (.2) | 1.30 | 2,242.50 |
| | **Total Hours and Fees** | | **37.30** | **49,406.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ROBERT J. STARK | 1.00 | hours at | 2,450.00 | 2,450.00 |
| NICOLE M. BOUCHARD | 6.90 | hours at | 1,500.00 | 10,350.00 |
| BENNETT S. SILVERBERG | 1.90 | hours at | 1,980.00 | 3,762.00 |
| SHARI I. DWOSKIN | 0.20 | hours at | 1,650.00 | 330.00 |
| KENNETH J. AULET | 7.60 | hours at | 1,725.00 | 13,110.00 |
| MATTHEW A. SAWYER | 19.70 | hours at | 985.00 | 19,404.50 |
| **Total Fees** | | | | **49,406.50** |

# brown rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 878,629.00 | 0.00 | 878,629.00 |
| | **Total** | **878,629.00** | **0.00** | **878,629.00** |

| | |
|---|---|
| Total Current Fees | $878,629.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$878,629.00** |



RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/01/25 | SACHS | ANALYSIS OF DOCUMENTS, CHRONOLOGY AND POTENTIAL THEORIES FOR RECOVERY (1.1); PREPARE FOR COMMITTEE MEETING (.2) | 1.30 | 1,670.50 |
| 09/01/25 | TURNER | MANAGE DOCUMENT REVIEW, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT FOR REVIEWERS, ANALYZING DOCUMENTS IN TARGETED SEARCH SETS, ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW, AND DRAFTING AND REVISING CHRONOLOGY OF KEY EVENTS AND ISSUES | 4.60 | 4,600.00 |
| 09/01/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 2.00 | 1,650.00 |
| 09/01/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 3.80 | 2,812.00 |
| 09/01/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 1.00 | 740.00 |
| 09/02/25 | SACHS | COORDINATE DOCUMENT REVIEW (.2); CONFER WITH N. TURNER, K. AULET AND S. TYRRELL REGARDING INVESTIGATION NEXT STEPS AND DOCUMENT REQUESTS (.3) | 0.50 | 642.50 |
| 09/02/25 | TURNER | MANAGE DOCUMENT REVIEW, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT FOR REVIEWERS, ATTENDING CLIENT MEETINGS, ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW, AND DRAFTING AND REVISING CHRONOLOGY OF KEY EVENTS AND ISSUES | 3.10 | 3,100.00 |
| 09/02/25 | ALEXANDER | COMPLETE REVIEW OF DOCUMENTS PRODUCED, UPDATE KEY FINDINGS DOCUMENT | 2.10 | 1,438.50 |
| 09/02/25 | TYRRELL | REVIEW AND PROVIDE COMMENTS ON TALKING POINTS FOR INVESTIGATION UPDATE FOR THE UCC (.2); MISC. COMMUNICATIONS WITH COUNSEL FOR GIC CONCERNING COMPLIANCE WITH 2004 REQUEST (.3) | 0.50 | 952.50 |
| 09/02/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 2.00 | 1,480.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/02/25 | TURNER | MANAGE DOCUMENT REVIEW, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT FOR REVIEWERS, ATTENDING CLIENT MEETINGS, ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW, AND DRAFTING AND REVISING CHRONOLOGY OF KEY EVENTS AND ISSUES | 3.10 | 3,100.00 |
| 09/02/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 6.80 | 5,032.00 |
| 09/03/25 | ALEXANDER | CONDUCT DOCUMENT REVIEW OF DOCUMENTS FROM UPDATED BATCH | 2.80 | 1,918.00 |
| 09/03/25 | TURNER | MANAGE DOCUMENT REVIEW, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT FOR REVIEWERS, ATTENDING CLIENT MEETINGS, ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW, AND DRAFTING AND REVISING CHRONOLOGY OF KEY EVENTS AND ISSUES | 6.70 | 6,700.00 |
| 09/03/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 5.40 | 3,996.00 |
| 09/04/25 | SACHS | ANALYZE DOCUMENTS AND POTENTIAL CLAIMS (1.1); CONFER WITH N. TURNER AND C. HENSCHEL REGARDING POTENTIAL CLAIMS AND NEXT STEPS (.5) | 1.60 | 2,056.00 |
| 09/04/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 3.70 | 2,738.00 |
| 09/04/25 | ALEXANDER | CONTINUE CONDUCT DOCUMENT REVIEW | 2.80 | 1,918.00 |
| 09/04/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 4.20 | 3,108.00 |
| 09/04/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 3.00 | 2,475.00 |
| 09/04/25 | TURNER | MANAGE DOCUMENT REVIEW, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT FOR REVIEWERS, ATTENDING CLIENT MEETINGS, ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW, AND DRAFTING AND REVISING CHRONOLOGY OF KEY EVENTS AND ISSUES | 7.80 | 7,800.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 18

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/05/25 | TYRRELL | VIDEO CONFERENCE WITH COUNSEL FOR TRILANTIC AND GREENBELT REGARDING 2004 REQUEST (.4); MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCES WITH BROWN RUDNICK AND ALVAREZ & MARSAL TEAMS, REGARDING STATUS OF DOCUMENT REVIEW AND FINANCIAL ANALYSIS, NEXT STEPS, AND RELATED MATTERS (1.3); REVIEW AND ANALYZE MISC. KEY DOCUMENTS (.5) | 2.20 | 4,191.00 |
| 09/05/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 5.90 | 4,366.00 |
| 09/05/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING OVERSIGHT AND GUIDANCE TO REVIEWERS, ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW, ATTENDING STRATEGY MEETINGS, AND UPDATING CHRONOLOGY OF KEY EVENTS AND ISSUES | 5.90 | 5,900.00 |
| 09/05/25 | ALEXANDER | CONTINUE DOCUMENT REVIEW | 2.70 | 1,849.50 |
| 09/05/25 | SACHS | MEET/CONFER WITH COUNSEL TO PRIVATE EQUITY SPONSORS (.4); ANALYSIS OF POTENTIAL CLAIMS AND DOCUMENT SOURCES WITH A&M, S. TYRRELL AND N. TURNER (.7); DOCUMENT AND LEGAL ANALYSIS REGARDING POTENTIAL CLAIMS AND TOPICS FOR FURTHER INVESTIGATION (1.6) | 2.70 | 3,469.50 |
| 09/05/25 | PANEBIANCO | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 0.20 | 148.00 |
| 09/05/25 | ROSNER | ASSIST WITH BUILDING MINI CHRONS OF DOC REFERRING TO B. KANE, C. PAULSON, K. PAPRZYCKI, AND K. FLEICHAUER | 1.50 | 600.00 |
| 09/06/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 3.80 | 2,812.00 |
| 09/06/25 | TURNER | ANALYZE AND SUMMARIZE QPO-RELATED FACTUAL RESEARCH | 3.30 | 3,300.00 |
| 09/06/25 | ALEXANDER | CONTINUE DOCUMENT REVIEW | 2.10 | 1,438.50 |
| 09/07/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING OVERSIGHT AND GUIDANCE TO REVIEWERS, ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW, UPDATING CHRONOLOGY OF KEY EVENTS AND ISSUES, AND DRAFTING CLIENT CORRESPONDENCE | 5.30 | 5,300.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/07/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 3.30 | 2,442.00 |
| 09/07/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 8.10 | 6,682.50 |
| 09/07/25 | ALEXANDER | COMPLETE DOCUMENT REVIEW OF BATCHES SHARED FOR ADDITIONAL REVIEW | 1.80 | 1,233.00 |
| 09/07/25 | SACHS | ANALYSIS OF DOCUMENTS IN SUPPORT OF POTENTIAL CLAIMS (1.0); PREPARE FOR COMMITTEE MEETING (.2) | 1.20 | 1,542.00 |
| 09/08/25 | TYRRELL | MISC. COMMUNICATIONS WITH BROWN RUDNICK TEAM, ALVAREZ AND MARSAL TEAM, AND COUNSEL FOR EIP, REGARDING STATUS OF VARIOUS REQUESTS FOR INFORMATION AND DATA (.5); REVIEW AND ANALYZE MISC. KEY DOCUMENTS AND DRAFT CHRONOLOGY (.8) | 1.30 | 2,476.50 |
| 09/08/25 | KAHN | CALLS WITH BR DOC REVIEW TEAM RE INVESTIGATION (.4); REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION (.3) | 0.70 | 479.50 |
| 09/08/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 10.70 | 7,918.00 |
| 09/08/25 | SACHS | COORDINATE NEXT STEPS FOR DOCUMENT REVIEW (.8); FACTUAL ANALYSIS OF POWIN'S EXPENDITURES AND POTENTIAL CLAIMS (3.9) | 4.70 | 6,039.50 |
| 09/08/25 | ALEXANDER | MEET WITH D. SACHS AND N. TURNER TO DISCUSS DOC REVIEW UPDATES AND NEXT STEPS | 0.20 | 137.00 |
| 09/08/25 | ALEXANDER | CONDUCT DOCUMENT REVIEW OF BATCHES SHARED FOR ADDITIONAL REVIEW | 4.70 | 3,219.50 |
| 09/08/25 | TORO-PLAZA | MEET WITH TEAM REGARDING NEXT STEPS (.2); ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS (1.9) | 2.10 | 1,732.50 |
| 09/08/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWER (1.2), PREPARING FOR AND ATTENDING MEETINGS (1.3); ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (3.0), AND REVISING CHRONOLOGY OF KEY EVENTS AND ISSUES (1.4) | 6.90 | 6,900.00 |
| 09/08/25 | PANEBIANCO | DOCUMENT REVIEW: REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 2.90 | 2,146.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7003439

October 14, 2025

Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/08/25 | PANEBIANCO | DOC REVIEW TEAM MEETING | 0.20 | 148.00 |
| 09/09/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 5.80 | 4,292.00 |
| 09/09/25 | SACHS | LEGAL AND FACTUAL ANALYSIS OF PRE-BANKRUPTCY CONDUCT, DOCUMENTS AND CORRESPONDENCE (4.7); MEET/CONFER WITH COUNSEL FOR GREENBELT/TRILANTIC REGARDING 2004 REQUESTS (.4); STRATEGIZE AND SET SCHEDULE FOR NEXT STEPS WITH S. TYRRELL AND N. TURNER (.7) | 5.80 | 7,453.00 |
| 09/09/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 3.50 | 2,397.50 |
| 09/09/25 | TYRRELL | PREPARE FOR AND ATTEND VIDEO CONFERENCE WITH COUNSEL FOR GREENBELT AND TRILANTICE REGARDING 2004 REQUEST AND EXCHANGE FOLLOW-UP EMAILS (.7); MISC. COMMUNICATIONS WITH COUNSEL FOR ENERGY IMPACT PARTNERS REGARDING 2004 REQUEST (.2); MISC. COMMUNICATIONS, INCLUDING WITH DEBTORS' COUNSEL AND ALVAREZ & MARSAL, REGARDING OUTSTANDING REQUESTS FOR DOCUMENTS AND DATA (.7); REVIEW AND ANALYZE MISC. KEY DOCUMENTS (.3) | 1.90 | 3,619.50 |
| 09/09/25 | ALEXANDER | CONTINUE DOCUMENT REVIEW | 5.90 | 4,041.50 |
| 09/09/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 4.80 | 3,960.00 |
| 09/09/25 | PANEBIANCO | DOCUMENT REVIEW: REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 1.70 | 1,258.00 |
| 09/09/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (1.1), ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (3.0), DRAFT AND REVISE CHRONOLOGY OF KEY EVENTS AND ISSUES (3.2) | 7.30 | 7,300.00 |
| 09/09/25 | ROSNER | REVISE B. KANE AND KKR MINI CHRONS | 5.00 | 2,000.00 |
| 09/09/25 | COLLINS | COLLECT AND CATEGORIZE DOCUMENTS FOR N. TURNER AND D. SACHS | 1.40 | 560.00 |
| 09/10/25 | ALEXANDER | CONDUCT DOCUMENT REVIEW OF ADDITIONAL BATCHES FOR REVIEW | 5.90 | 4,041.50 |
| 09/10/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION AND ANALYSIS | 1.50 | 600.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/10/25 | TYRRELL | PREPARE FOR AND ATTEND VIDEO CONFERENCE WITH COUNSEL FOR ENERGY IMPACT PARTNERS REGARDING 2004 REQUEST (.6); MISC. COMMUNICATIONS WITH COUNSEL FOR GIC REGARDING 2004 REQUEST (.2); MISC. COMMUNICATIONS, INCLUDING WITH COUNSEL FOR A MEMBER OF UCC, REGARDING SEARCH FOR SPECIFIC DOCUMENTS (.2); MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING OUTSTANDING REQUESTS FOR DOCUMENTS AND DATA AND PREPARATION OF REPORT CONCERNING PRELIMINARY FINDINGS OF INVESTIGATION (.5); REVIEW AND ANALYZE MISC. KEY DOCUMENTS AND OTHER MATERIALS FOR PREPARATION OF REPORT (.6) | 2.10 | 4,000.50 |
| 09/10/25 | KAHN | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 3.80 | 2,603.00 |
| 09/10/25 | SACHS | MEET/CONFER WITH COUNSEL FOR PRIVATE EQUITY SPONSOR (.5); FACTUAL ANALYSIS OF EMAILS AND DOCUMENTS LEADING UP TO BANKRUPTCY FILING (3.8); ANALYZE AND CONFER WITH S. TYRRELL AND N. TURNER REGARDING PRESENTATION TO COMMITTEE AND DOCUMENT COLLECTION (.8) | 5.10 | 6,553.50 |
| 09/10/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS | 5.30 | 4,372.50 |
| 09/10/25 | TURNER | MANAGE DOCUMENT REVIEW PROCESS, INCLUDING PROVIDING OVERSIGHT AND GUIDANCE TO REVIEWERS (1.7), SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (2.9), REVIEW AND REVISE CHRONOLOGY OF KEY EVENTS AND ISSUES (1.0), PREPARE FOR AND ATTEND STRATEGY MEETINGS AND CALLS WITH THIRD-PARTY COUNSEL (1.2) | 6.80 | 6,800.00 |
| 09/10/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 9.80 | 7,252.00 |
| 09/10/25 | PANEBIANCO | DOCUMENT REVIEW: REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION | 0.80 | 592.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 7003439
October 14, 2025                                                                                Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/11/25 | TYRRELL | MEETING WITH BROWN RUDNICK TEAM TO DISCUSS TOPICS FOR PRESENTATION TO CLIENT REGARDING PRELIMINARY FINDINGS IN INVESTIGATION (.8); REVIEW AND ANALYZE MISC. MATERIALS IN PREPARATION FOR MEETING (.3); VIDEO CONFERENCE WITH COUNSEL FOR GIC REGARDING 2004 REQUEST (.6); REVIEW AND ANALYZE MISC. MATERIALS IN PREPARATION FOR VIDEO CONFERENCE (.2); MISC. EMAILS WITH COUNSEL FOR EIP AND ALVAREZ & MARSAL REGARDING SCOPE OF DOCUMENTS REQUESTED IN 2004 REQUEST (.2); MISC. COMMUNICATIONS, WITH DEBTORS' COUNSEL AND ALVAREZ & MARSAL, REGARDING STATUS AND SCOPE OF DATA COLLECTION FROM DEBTORS AND RELATED MATTERS (.3); MISC. COMMUNICATIONS WITH BROWN RUDNICK TEAM REGARDING PREPARATION OF REPORT OF PRELIMINARY RESULTS OF INVESTIGATION FOR CLIENT (.4); REVIEW AND ANALYZE MISC. KEY DOCUMENTS (.5) | 3.30 | 6,286.50 |
| 09/11/25 | KAHN | INTERNAL UPDATE CALL WITH BR DOC REVIEW TEAM (.7); BEGIN DRAFT SLIDES FOR PRESENTTION (2.9); REVIEW DOCUMENTS PROVIDED BY DEBTOR (1.5) | 5.10 | 3,493.50 |
| 09/11/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 10.00 | 7,400.00 |
| 09/11/25 | SACHS | FACTUAL AND LEGAL ANALYSIS OF PRE-BANKRUPTCY CONDUCT (2.5); SUPERVISE DOCUMENT REVIEW AND CONFER WITH N. TURNER AND S. TYRRELL REGARDING THE SAME (.5); MEET WITH ASSOCIATES TO PLAN DRAFTING OF PRESENTATION TO COMMITTEE (.6); MEET/CONFER WITH COUNSEL FOR GIC (.5) | 4.10 | 5,268.50 |
| 09/11/25 | ALEXANDER | MEET WITH TEAM TO DISCUSS DOC REVIEW FINDINGS AND NEXT STEPS FOR CLIENT DELIVERABLE | 0.50 | 342.50 |
| 09/11/25 | ALEXANDER | COMPLETE DOCUMENT REVIEW OF FINAL BATCHES | 7.60 | 5,206.00 |
| 09/11/25 | ROSNER | MAKE EDITS AND ADDITIONS TO B. KANE AND KKR MINI CHRON (1.0); MAKE EDITS AND ADDITIONS TO C. PAULSON MINI CHRON (2.3) | 3.30 | 1,320.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/11/25 | TURNER | MANAGE AND PROVIDE GUIDANCE TO DOCUMENT REVIEW PROCESS (2.0); ANALYZE AND SUMMARIZE KEY DOCUMENTS FOR PARTNER REVIEW (3.2); PREPARE FOR AND ATTEND STRATEGY MEETING REGARDING NEXT PHASES OF INVESTIGATION (1.4); PREPARE FOR AND ATTEND CALL WITH THIRD-PARTY COUNSEL (.5); REVISE CHRONOLOGY OF KEY ISSUES AND EVENTS (.5) | 7.60 | 7,600.00 |
| 09/11/25 | PANEBIANCO | DOCUMENT REVIEW: REVIEW AND ANALYZE DOCUMENTS PROVIDED BY DEBTORS IN CONNECTION WITH INVESTIGATION (1.7); NDA NEGOTIATIONS; CORRESPONDENCE WITH A. SHERMAN ON FINALIZING AND DISTRIBUTING TECH DEMO PRESENTATION; CORRESPONDENCE WITH CLIENT ON FINALIZING AND DISTRIBUTING TECH DEMO VIDEO (1.9); DOC REVIEW TEAM MEETING TO DISCUSS DIVISION OF LABOR FOR PREPARATION OF CLIENT REPORT AND PRESENTATION (.7) | 4.30 | 3,182.00 |
| 09/11/25 | TORO-PLAZA | ANALYZE DEBTORS INTERNAL RECORDS FOR RELEVANT AND KEY MATERIALS (4.2); CONFER WITH J. PANEBIANCO, D. ALEXANDER, S. KAHN, D. SACHS, N. TURNER, C. HENSHEL, AND S. TYRELL CONCERNING UCC PRESENTATION (.8) | 5.00 | 4,125.00 |
| 09/12/25 | TURNER | MANAGE AND PROVIDE GUIDANCE TO DOCUMENT REVIEW PROCESS (2.3); DRAFT, REVIEW, AND REVISE OUTLINE FOR UCC PRESENTATION (1.4); ANALYZE AND SUMMARIZE KEY DOCUMENTS FOR PARTNER REVIEW (2.0) | 5.70 | 5,700.00 |
| 09/12/25 | TYRRELL | MISC. COMMUNICATIONS WITH COUNSEL FOR EIP REGARDING 2004 REQUEST (.2); MISC. COMMUNICATIONS WITH BROWN RUDNICK TEAM REGARDING PREPARATION OF PRESENTATION FOR CLIENT CONCERNING PRELIMINARY FINDINGS IN INVESTIGATION (.5); REVIEW DRAFT PROTECTIVE ORDER FOR DOCUMENTS PROVIDED IN RESPONSE TO 2004 REQUESTS (.4); REVIEW AND ANALYZE MISC. KEY DOCUMENTS FOR INCLUSION IN REPORT FOR CLIENT (3.2) | 4.30 | 8,191.50 |
| 09/12/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 10.30 | 7,622.00 |
| 09/12/25 | SACHS | DRAFT OUTLINE FOR INVESTIGATION FINDINGS POWERPOINT (2.3); FACTUAL ANALYSIS OF DEBTOR'S DOCUMENTS (1.2); CONFER WITH S. TYRRELL, N. TURNER AND A&M REGARDING DOCUMENT REVIEW (.7) | 4.20 | 5,397.00 |
| 09/12/25 | ROSNER | BUILD CATL MINI CHRON | 0.50 | 200.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/12/25 | ALEXANDER | DOCUMENT REVIEW (5.1); REVIEW MOST RECENT CHRON. FOR NEXT STEPS IN CLIENT FINDINGS PRESENTATION (1.4) | 6.50 | 4,452.50 |
| 09/12/25 | KAHN | SEARCH DOCUMENTS PROVIDED BY DEBTOR RELATING TO NATURGY AND FRONT RANGE ENERGY (4.4); DRAFT OUTLINE FOR SLIDES RE POWIN AND NATURGY SUPPLY AGREEMENT ISSUES (3.5) | 7.90 | 5,411.50 |
| 09/13/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 4.50 | 3,330.00 |
| 09/13/25 | TURNER | CREATE, REVIEW, AND ANALYZE ISSUE-SPECIFIC, TARGETED DOCUMENT SEARCHES | 2.90 | 2,900.00 |
| 09/13/25 | ALEXANDER | CONDUCT FOLLOW UP SEARCHES (2.4); CORRESPOND WITH CAROLINE H. AND NANCY T. REGARDING THE SAME (.2) | 2.60 | 1,781.00 |
| 09/14/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 3.20 | 2,368.00 |
| 09/14/25 | TURNER | CREATE, REVIEW, AND ANALYZE ISSUE-SPECIFIC, TARGETED DOCUMENT SEARCHES | 3.10 | 3,100.00 |
| 09/14/25 | TORO-PLAZA | ANALYZE CHRONOLOGY AND OTHER MATERIALS IN ORDER TO DRAFT UCC PRESENTATION | 2.10 | 1,732.50 |
| 09/14/25 | SACHS | FACTUAL ANALYSIS OF DEBTOR'S DOCUMENTS IN PREPARATION FOR COMMITTEE MEETING (.8); REVIEW AND DRAFT CONFIDENTIALITY AGREEMENT (.3) | 1.10 | 1,413.50 |
| 09/14/25 | ALEXANDER | PREPARE SPECIFIC ISSUES SEARCH (.8); REVIEW DOCUMENTS ALREADY IN CHRON TO PREPARE FUTURE SEARCHES (1.3) | 2.10 | 1,438.50 |
| 09/15/25 | TURNER | MANAGE INVESTIGATION INTO DEBTORS' PREPETITION CONDUCT, INCLUDING PREPARING FOR AND ATTENDING COMMITTEE MEETING (.6); PREPARING FOR AND ATTENDING STRATEGY MEETING REGARDING INVESTIGATION PRIORITIES (1.0); PROVIDING GUIDANCE AND OVERSIGHT TO DOCUMENT REVIEWERS (2.9); ANALYZING AND SUMMARIZING KEY DOCUMENTS FOR PARTNER REVIEW (2.0); AND REVISING CHRONOLOGY OF KEY EVENTS AND ISSUES (1.1) | 7.60 | 7,600.00 |
| 09/15/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 10.20 | 7,548.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 25

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/15/25 | KAHN | SEARCH DOCUMENTS PROVIDED BY DEBTOR RELATING TO DTE AND POWIN AGREEMENT (3.7); REVIEW KEY DOCUMENTS IN TIMELINE RELATING TO DTE (2.1) | 5.80 | 3,973.00 |
| 09/15/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION AND ANALYSIS | 1.50 | 600.00 |
| 09/15/25 | TYRRELL | MISC. COMMUNICATIONS WITH BROWN RUDNICK TEAM REGARDING PREPARATION OF PRESENTATION FOR CLIENT CONCERNING PRELIMINARY FINDINGS IN INVESTIGATION (.4); REVIEW AND ANALYZE MISC. KEY DOCUMENTS FOR INCLUSION IN REPORT FOR CLIENT (2.3) | 2.70 | 5,143.50 |
| 09/15/25 | ALEXANDER | CORRESPOND WITH NANCY T., CAROLINE H. AND A&M TEAM REGARDING FOLLOW UP SEARCHES AND ISSUES WITH EACH ENTITY IN SPECIFIC BATCHES (1.1); REVIEW CHRONOLOGY TO CREATE OUTLINE FOR CLIENT PRESENTATION (4.9) | 3.80 | 2,603.00 |
| 09/15/25 | TORO-PLAZA | ANALYZE DEBTOR DOCUMENTS CONCERNING G. JACOBSON COMMUNICATIONS WITH DEBTOR EXECUTIVES (2.1); BORROWING BASE NEGOTIATIONS (1.7); KKR LOAN TERM SHEETS (1.5);  LOAN WAIVERS (2.3); IN REGARDS TO DRAFTING  PRESENTATION OUTLINE | 7.60 | 6,270.00 |
| 09/16/25 | TYRRELL | REVIEW AND REVISE DRAFT STIPULATION AND PROTECTIVE ORDER (0.5); MISC. COMMUNICATIONS WITH COUNSEL FOR RULE 2004 REQUESTS REGARDING SAME (0.2); REVIEW AND ANALYZE ENERGY IMPACT PARTNERS' RESPONSES AND OBJECTIONS TO 2004 REQUEST (0.4); MISC. COMMUNICATIONS, INCLUDING WITH DEBTORS AND ALVAREZ & MARSAL, REGARDING DATA PRESERVATION AND COLLECTION (0.2); REVIEW AND PROVIDE EDITS TO OUTLINE FOR PRESENTATION TO UCC CONCERNING PRELIMINARY FINDINGS FROM INVESTIGATION (0.4); REVIEW AND ANALYZE DRAFT CHRONOLOGY AND MISC. KEY DOCUMENTS FOR INCLUSION IN REPORT FOR CLIENT (1.3) | 3.00 | 5,715.00 |
| 09/16/25 | ALEXANDER | REVIEW SPECIFIC SEARCHES SUBMITTED BY A&M FOR OUTLINE (2.3); MEET WITH NANCY T. REGARDING FOLLOW-UP SEARCHES FOR SPECIFIC ISSUES (.4); CORRESPOND WITH A&M TEAM REGARDING THE SAME (.2) | 2.90 | 1,986.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7003439

October 14, 2025

Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/16/25 | SACHS | LEGAL AND FACTUAL ANALYSIS OF DEBTOR'S DOCUMENTS (1.7); DRAFT PROTECTIVE ORDER (2.1); PREPARE FOR PRESENTATION TO UCC AND CONFER WITH S. TYRRELL, K. AULET, N. TURNER AND A. GONZALEZ REGARDING THE SAME (1.1) | 4.90 | 6,296.50 |
| 09/16/25 | KAHN | SEARCH DOCUMENTS PROVIDED BY DEBTOR RELATING TO DTE (4.9); DRAFT OUTLINE OF DOCS RELATING TO POWIN AND DTE ESA (1.4) | 6.30 | 4,315.50 |
| 09/16/25 | PANEBIANCO | DOCUMENT REVIEW SELECTIVE ANALYSIS FOCUSING ON PARTICULAR INVESTORS TO SELECT PARTICULARLY RELEVANT EXAMPLES FOR CLIENT PRESENTATION | 2.00 | 1,480.00 |
| 09/16/25 | TORO-PLAZA | ANALYZE DEBTOR DOCUMENTS CONCERNING POWINS PAYMENTS TO KMPG (1.1); WAIVERS (.6); AND LOAN DEFAULTS (.9); DRAFT PRESENTATION OUTLINE (3.3); REVISE KEY DOCUMENTS OUTLINE TO INCLUDE OUTLINE DOCUMENTS (.6) | 6.50 | 5,362.50 |
| 09/16/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 9.40 | 6,956.00 |
| 09/16/25 | TURNER | MANAGE INVESTIGATION, INCLUDING PROVIDING OVERSIGHT AND GUIDANCE TO REVIEWERS (2.3); ANALYZE AND SUMMARIZE KEY DOCUMENTS FOR PARTNER REVIEW (1.2); REVISE CHRONOLOGY OF KEY EVENTS AND ISSUES (1.6) | 5.10 | 5,100.00 |
| 09/17/25 | KAHN | SEARCH DOCUMENTS PROVIDED BY DEBTOR RELATING TO GREENERGY AND POWIN (3.5); DRAFT OUTLINE OF AGREEMENT AND CONFLICT BETWEEN GREENERGY AND POWIN (2.8); SEARCH DOCUMENTS PROVIDED BY DEBTOR RELATING TO ATMOS AND POWIN (3.1); DRAFT OUTLINE OF COMMUNICATIONS BETWEEN ATMOS AND POWIN (1.8) | 11.20 | 7,672.00 |
| 09/17/25 | ALEXANDER | CONDUCT SPECIFIC SEARCH REVIEW FOR CONTRACTED ENTITIES (3.7); MEET WITH A&M TEAM (.4); DRAFT OUTLINE FOR CLIENT PRESENTATION REGARDING THE SAME (2.8); SHARE WITH N. TURNER AND D. SACHS (.2) | 7.10 | 4,863.50 |
| 09/17/25 | SACHS | CORRESPONDENCE WITH COUNSEL FOR PRIVATE EQUITY SPONSORS REGARDING PROTECTIVE ORDER (.3); FACTUAL ANALYSIS OF POWIN'S AND PRIVATE EQUITY SPONSOR'S CONDUCT (2.4) | 2.70 | 3,469.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/17/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH COUNSEL FOR RULE 2004 REQUESTS, REGARDING SAME (.3); MISC. COMMUNICATIONS, INCLUDING WITH DEBTORS AND ALVAREZ & MARSAL, REGARDING DATA PRESERVATION AND COLLECTION (.2); MISC. COMMUNICATIONS, INCLUDING WITH COUNSEL FOR DEBTORS, REGARDING INTERVIEWS OF B. KANE AND C. PAULSON (.4); REVIEW AND ANALYZE MISC. KEY DOCUMENTS AND CHRONOLOGY IN PREPARATION FOR INTERVIEWS (.5) | 1.40 | 2,667.00 |
| 09/17/25 | ROSNER | ASSIST V. TORO-PLAZA WITH GATHERING DOCS FOR KKR TOPICS PRESENTATION | 1.00 | 400.00 |
| 09/17/25 | ROSNER | ASSIST WITH DOCUMENT COLLECTION AND ANALYSIS | 3.50 | 1,400.00 |
| 09/17/25 | PANEBIANCO | DOCUMENT REVIEW SELECTIVE ANALYSIS FOCUSING ON PARTICULAR INVESTORS TO SELECT PARTICULARLY RELEVANT EXAMPLES FOR CLIENT PRESENTATION | 11.30 | 8,362.00 |
| 09/17/25 | TURNER | MANAGE INVESTIGATION, INCLUDING PROVIDING OVERSIGHT AND GUIDANCE TO REVIEWERS (2.0); ANALYZING KEY DOCUMENTS IN CONNECTION WITH FORTHCOMING INTERVIEWS (2.0); AND REVISING CHRONOLOGY OF KEY EVENTS AND ISSUES (1.7) | 5.70 | 5,700.00 |
| 09/17/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 7.20 | 5,328.00 |
| 09/17/25 | TORO-PLAZA | ANALYZE POWIN'S LIQUIDITY SHORTFALL DUE TO KKR (.7); ANALYZE GREENBELT AND KKR NEGOTIATIONS (.8); ANALYZE KRR AND POWIN NEGOTIATIONS (1.1); DRAFT PRESENTATION OUTLINE UCC (3.3); ANALYZE D. SACHS REVISIONS TO OUTLINE (.6) | 6.50 | 5,362.50 |
| 09/18/25 | ALEXANDER | ANALYZE POWIN D&O POLICIES AND DISCUSS WITH D. SACHS AND N. TURNER | 1.20 | 822.00 |
| 09/18/25 | KAHN | EDIT SLIDE DECK OUTLINE FOR DTE AND POWIN ESA | 2.20 | 1,507.00 |
| 09/18/25 | HEALY | REVIEW OF INITIAL INSURANCE DOCUMENTS(.7); CF W/ D. SACHS RE COVERAGE ISSUES AND TIMING (.4); CF W/ D. ALEXANDER RE INSURANCE DOCUMENTS (.3) | 1.10 | 1,430.00 |
| 09/18/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 10.00 | 7,400.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/18/25 | SACHS | ANALYSIS AND DRAFTING FOR PPT PRESENTATION TO UCC (6.0); PREPARE FOR INTERVIEWS OF PAULSON AND KANE (.7); CONFER WITH D. HEALY REGARDING D&O INSURANCE (.3); CONFER WITH S. TYRRELL, K. AULET AND N. TURNER REGARDING PRESENTATION AND INTERVIEWS (.5); CORRESPONDENCE WITH A&M (.2) | 7.70 | 9,894.50 |
| 09/18/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH COUNSEL FOR RULE 2004 REQUESTS, REGARDING DRAFT PROTECTIVE ORDER (.2); MISC. COMMUNICATIONS, INCLUDING WITH DEBTORS AND ALVAREZ & MARSAL, REGARDING DATA PRESERVATION AND COLLECTION (.2); MISC. COMMUNICATIONS, INCLUDING WITH COUNSEL FOR DEBTORS, REGARDING SCHEDULING OF AND PREPARATION FOR INTERVIEWS OF B. KANE AND C. PAULSON (.7); MISC. COMMUNICATIONS REGARDING PREPARATION OF INTERIM REPORT OF RESULTS OF INVESTIGATION FOR CLIENT (.5); REVIEW AND ANALYZE MISC. KEY DOCUMENTS AND CHRONOLOGY IN PREPARATION FOR INTERVIEWS AND REPORT FOR CLIENT (1.8) | 3.40 | 6,477.00 |
| 09/18/25 | ALEXANDER | PREPARE PRESENTATION SLIDES | 4.10 | 2,808.50 |
| 09/18/25 | PANEBIANCO | CORRESPONDENCE WITH TEAM RE DATA SET (.3); COLLECTING LOCAL COPIES OF SELECTED DOCUMENTS FROM DATA SET (1.2); DRAFTING AND COMPILING PRESENTATION SLIDES (1.4) | 2.90 | 2,146.00 |
| 09/18/25 | TURNER | MANAGE INVESTIGATION, INCLUDING PROVIDING OVERSIGHT AND GUIDANCE TO REVIEWERS (1.9); DRAFTING, REVIEWING, AND REVISING INTERVIEW OUTLINES (4.8); ANALYZING AND REVISING CHRONOLOGY OF KEY EVENTS AND ISSUES (1.3); AND DRAFTING PRESENTATION FOR UCC (1.6) | 9.60 | 9,600.00 |
| 09/18/25 | TORO-PLAZA | DRAFT SLIDE SHOW PRESENTATION OF KKR TOPICS (5.1); ANALYZE DEBTOR DOCUMENTS RE SAME (2.0) | 7.10 | 5,857.50 |
| 09/18/25 | ROSNER | ASSEMBLE FIRST DRAFT OF DOCS FOR B. KANE INTERVIEW OUTLINE | 0.40 | 160.00 |
| 09/19/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 11.80 | 8,732.00 |
| 09/19/25 | TORO-PLAZA | ANALYZE DEBTOR DOCUMENTS FOR USE IN PRESENTATION | 2.20 | 1,815.00 |



| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 09/19/25 | TURNER | MANAGE INVESTIGATION, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (2.7); DRAFTING, REVIEWING AND REVISING CLIENT PRESENTATION (5.3); DRAFTING, REVIEWING AND REVISING INTERVIEW OUTLINES (2.0) | 10.00 | 10,000.00 |
| 09/19/25 | PANEBIANCO | DRAFTING AND COMPILING PRESENTATION SLIDES ON SMA, AESC, AND C3CONTROLS | 4.10 | 3,034.00 |
| 09/19/25 | KAHN | SEARCH DOCUMENTS PROVIDED BY DEBTOR RE RECLASSIFICATION OF GREENERGY COSTS AND EXPENSES (4.2); DRAFT DTE SLIDE DECK BASED ON D. SACHS EDITS (2.4); DRAFT GREENERGY SLIDE (.9) | 7.50 | 5,137.50 |
| 09/19/25 | ALEXANDER | CORRESPOND WITH D. SACHS AND N. TURNER REGARDING NEXT STEPS (.2); PULL ADDITIONAL DOCS SHARED BY A&M COMPILE AND CORRESPOND WITH D. SACHS REGARDING THE SAME (.7) | 0.90 | 616.50 |
| 09/19/25 | ALEXANDER | REVIEW SPECIFIC ISSUES MATERIALS AND COMMENTS FROM D. SACHS (.9); PREPARE SLIDES FOR PRESENTATION AND SHARE WITH N. TURNER AND D. SACHS (3.4) | 4.30 | 2,945.50 |
| 09/19/25 | SACHS | DRAFT, REVISE AND RESEARCH PPT FOR CLIENT SUMMARIZING INVESTIGATION AND NEXT STEPS (5.7); CONFER WITH N. TURNER, D. ALEXANDER, K. AULET AND A&M REGARDING PRESENTATION TO CLIENT AND NEXT STEPS (1.2); ATTEND COMMITTEE PRE-CALL MEETING WITH K. AULET, S. TYRRELL, B. SILVERBERG AND A&M (.4) | 7.30 | 9,380.50 |
| 09/19/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING PREPARATION OF REPORT FOR CLIENT SETTING FORTH PRELIMINARY RESULTS OF INVESTIGATION (1.1); REVIEW DRAFT SLIDES PREPARED BY ALVAREZ & MARSAL, FOR INCLUSION IN REPORT FOR CLIENT (.5); MISC. COMMUNICATIONS REGARDING PREPARATION FOR INTERVIEWS OF B. KANE AND C. PAULSON (.6); REVIEW AND ANALYZE MISC.. DOCUMENTS AND DRAFT OUTLINE IN PREPARATION FOR INTERVIEW OF B. KANE (1.1) | 3.30 | 6,286.50 |
| 09/19/25 | ROSNER | ASSEMBLE AND ORGANIZE DOCS FOR BINDER PRINTING RE B. KANE INTERVIEW PREP | 0.50 | 200.00 |
| 09/20/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 6.80 | 5,032.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/25 | TURNER | REVIEW AND ANALYZE DEBTOR COMMUNICATIONS (2.1); REVIEW AND REVISE INTERVIEW OUTLINES (1.8) | 3.90 | 3,900.00 |
| 09/20/25 | ROSNER | ASSEMBLE FIRST DRAFT DOCS FOR C. PAULSON INTERVIEW OUTLINE | 0.60 | 240.00 |
| 09/21/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION | 1.90 | 1,406.00 |
| 09/21/25 | TURNER | REVIEW AND REVISE INTERVIEW OUTLINES (.9); REVIEW AND ANALYZE DEBTOR COMMUNICATIONS (3.9) | 4.80 | 4,800.00 |
| 09/21/25 | SACHS | DRAFT, REVISE AND RESEARCH PPT FOR CLIENT SUMMARIZING INVESTIGATION AND NEXT STEPS | 4.30 | 5,525.50 |
| 09/21/25 | ROSNER | CREATE EBINDER OF C. PAULSON INTERVIEW DOCS | 0.80 | 320.00 |
| 09/22/25 | HEALY | ANALYSIS OF D&O POLICIES (.7); REVIEW OF OREGON CASE LAW RE CHOICE OF LAW, EXTRACONTRACTUAL DAMAGES AND BAD FAITH CLAIMS (.9); DRAFT SUMMARY RE SAME (.6); RESPOND TO COMMENTS AND QUESTIONS RE INSURANCE ISSUES AND CASES (.7) | 2.90 | 3,770.00 |
| 09/22/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION FOR INTERVIEWS | 11.10 | 8,214.00 |
| 09/22/25 | SACHS | RESEARCH, DRAFT AND REVISE PPT FOR UCC SUMMARIZING INVESTIGATION AND POTENTIAL CLAIMS (6.7); CONFER WITH S. TYRRELL, N. TURNER, C. HENSCHEL, D. HEALY, AND M. SAWYER REGARDING PPT AND INTERVIEWS OF PAULSON AND KANE (2.6) | 9.30 | 11,950.50 |
| 09/22/25 | TYRRELL | REVIEW AND ANALYZE MISC. DOCUMENTS AND DRAFT OUTLINE FOR INTERVIEW OF C. PAULSON (3.8); MISC. COMMUNICATIONS WITH BROWN RUDNICK TEAM REGARDING KEY DOCUMENTS AND AREAS OF INQUIRY FOR INTERVIEW (.4); REVIEW AND ANALYZE MISC. DOCUMENTS AND DRAFT OUTLINE FOR INTERVIEW OF B. KANE (1.3); MISC. COMMUNICATIONS WITH BROWN RUDNICK TEAM REGARDING KEY DOCUMENTS AND AREAS OF INQUIRY FOR INTERVIEW (.3); MISC. COMMUNICATIONS REGARDING PREPARATION OF REPORT FOR CLIENT CONCERNING PRELIMINARY RESULTS OF INVESTIGATION (.5); REVIEW AND ANALYZE MISC. MATERIALS REGARDING LEGAL ISSUES RELEVANT TO POTENTIAL CAUSES OF ACTION AND RECOVERY (.4) | 6.70 | 12,763.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/22/25 | ALEXANDER | REVIEW INFORMATION ABOUT B. KANE IN PREPARATION FOR INTERVIEW (1.5); CORRESPOND WITH C. HENSCHEL REGARDING THE SAME (.3) | 1.80 | 1,233.00 |
| 09/22/25 | TURNER | MANAGE INVESTIGATION, INCLUDING PROVIDING OVERSIGHT AND GUIDANCE TO REVIEWERS (2.1); DRAFTING, REVIEWING, AND REVISING PRESENTATION TO CLIENT (2.6); DRAFTING, REVIEWING, AND REVISING INTERVIEW OUTLINES (3.2); ANALYZING KEY DOCUMENTS FOR PARTNER REVIEW (.8) | 8.70 | 8,700.00 |
| 09/22/25 | TORO-PLAZA | ANALYZE LEGAL ISSUES BASED ON FACTS DISCLOSED | 2.60 | 2,145.00 |
| 09/22/25 | ROSNER | MAKE EDITS TO C. PAULSON INTERVIEW MATERIALS (.6); COLLECT, ORGANIZE DOCS, AND FACILITATE PRINTING RE C. PAULSON INTERVIEW (.5) | 1.10 | 440.00 |
| 09/23/25 | TURNER | PREPARE FOR AND ATTEND INTERVIEW OF DEBTOR EXECUTIVE | 7.00 | 7,000.00 |
| 09/23/25 | SACHS | DRAFT, REVISE AND RESEARCH PPT FOR PRESENTATION TO CLIENT (4.8); CONFER WITH V. TORO-PLAZA REGARDING LEGAL RESEARCH FOR UCC CLAIMS (.4); PREP FOR INTERVIEW OF C. PAULSON AND CONFER WITH N. TURNER REGARDING THE SAME (.4) | 5.60 | 7,196.00 |
| 09/23/25 | TYRRELL | REVIEW AND ANALYZE MISC. MATERIALS, INCLUDING REVISED OUTLINE, IN PREPARATION FOR INTERVIEW OF C. PAULSON (1.2); CONDUCT INTERVIEW OF C. PAULSON (4.2); MISC. COMMUNICATIONS WITH BROWN RUDNICK AND ALVAREZ AND MARSAL TEAM REGARDING KEY POINTS FROM INTERVIEW AND PREPARATION OF REPORT FOR CLIENT CONCERNING PRELIMINARY FINDINGS IN INVESTIGATION (.6); MISC. COMMUNICATIONS WITH RECIPIENTS OF 2004 REQUESTS CONCERNING DRAFT PROTECTIVE ORDER AND STATUS OF COLLECTION OF RESPONSIVE DATA (.3) | 6.30 | 12,001.50 |
| 09/23/25 | SAWYER | CALL WITH G. CICERO RE POWIN PLAN AND INVESTIGATION (.2); ANALYZE LAW RE SAME (1.0) AND EMAILS WITH D. SACHS AND K. AULET (.3); BEGIN REVIEW POWERPOINT PRESENTATION RE INVESTIGATION (1.3) | 2.80 | 2,758.00 |
| 09/23/25 | ROSNER | MAKE EDITS TO C. PAULSON INDEX RE NEWLY ADDED MATERIALS. | 2.00 | 800.00 |
| 09/23/25 | ALEXANDER | REVIEW INTERNAL OUTLINE AND EXHIBITS IN PREPARATION FOR 9.24 INTERVIEW OF FORMER CEO BRIAN KANE. | 3.40 | 2,329.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/23/25 | HENSCHEL | PREPARE AND SUPERVISE MATERIALS CREATED FOR CHAD PAULSON INTERVIEW (4.2); STRATEGIZE WITH N. TURNER RE: SAME (.8); ATTEND CHAD PAULSON INTERVIEW (4.0); STRATEGIZE WITH N. TURNER RE: BRIAN KANE INTERVIEW (.9); ANALYZE NOTES FROM CHAD PAULSON INTERVIEW (.5) | 10.40 | 7,696.00 |
| 09/23/25 | AULET | REVIEWING INTERVIEW DOCUMENTS (.9); ATTENDING PAULSON INTERVIEW (4.1); REVIEWING INVESTIGATION REPORT (2.1) | 7.10 | 12,247.50 |
| 09/23/25 | TORO-PLAZA | CONVERSE WITH D. SACHS CONCERNING ANALYZING OREGON CASE LAW (.2); ANALYZE CASE LAW RE OFFICERS AND DIRECTOR CLAIMS (9.3) | 9.50 | 7,837.50 |
| 09/23/25 | PANEBIANCO | CORRESPONDENCE WITH D. SACHS ON ASSIGNMENT (.2); COMPILING AND ORGANIZING LOCAL COPIES OF ALL DOCUMENTS REFERENCED WITHIN CLIENT PRESENTATION (3.4) | 3.60 | 2,664.00 |
| 09/24/25 | TYRRELL | REVIEW AND ANALYZE MISC. MATERIALS, INCLUDING REVISED OUTLINE, IN PREPARATION FOR INTERVIEW OF B. KANE (1.2); CONDUCT INTERVIEW OF B. KANE (3.2); MISC. COMMUNICATIONS WITH BROWN RUDNICK AND ALVAREZ AND MARSAL TEAMS REGARDING KEY POINTS FROM INTERVIEW AND PREPARATION OF REPORT FOR CLIENT CONCERNING PRELIMINARY FINDINGS IN INVESTIGATION (.5); MISC. COMMUNICATIONS WITH RECIPIENTS OF 2004 REQUESTS CONCERNING DRAFT PROTECTIVE ORDER AND STATUS OF COLLECTION OF RESPONSIVE DOCUMENTS (.2); REVIEW AND ANALYZE MISC. MATERIALS RELATING TO REPORT TO CLIENT CONCERNING PRELIMINARY RESULTS OF INVESTIGATION (.7), MISC. COMMUNICATIONS REGARDING PREPARATION OF REPORT FOR CLIENT (.3) | 6.10 | 11,620.50 |
| 09/24/25 | ALEXANDER | REVIEW E BINDER FOR B. KANE INTERVIEW | 2.10 | 1,438.50 |
| 09/24/25 | ALEXANDER | ATTEND/CONDUCT INTERVIEW OF BRIAN KANE | 3.00 | 2,055.00 |
| 09/24/25 | SACHS | PREPARE FOR AND ATTEND INTERVIEW OF BRIAN KANE (4.3); LEGAL AND FACTUAL ANALYSIS FOR PPT PRESENTATION FOR CLIENT AND CONFER WITH N. TURNER, S. TYRRELL, K. AULET AND M. SAWYER REGARDING THE SAME (2.7) | 7.00 | 8,995.00 |
| 09/24/25 | ALEXANDER | REVIEW AND EDIT NOTES FROM INTERVIEW WITH B. KANE FOR MEMORANDUM | 2.10 | 1,438.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

October 14, 2025

Invoice 7003439

Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/24/25 | TURNER | PREPARE FOR DEBTOR INTERVIEW (1.2); DRAFT, REVIEW, AND REVISE DISCOVERY REQUESTS (1.0); ANALYZE AND REVISE CLIENT PRESENTATION (2.3); ANALYZE KEY DOCUMENTS FOR PARTNER REVIEW (1.1) | 5.60 | 5,600.00 |
| 09/24/25 | SAWYER | CALLS WITH K. AULET (.2) AND D. SACHS (.4) RE INVESTIGATION UPDATES; EMAILS WITH TEAM RE SAME (.3); BEGIN RESEARCH RE SAME (1.0) | 1.90 | 1,871.50 |
| 09/24/25 | ROSNER | MAKE ADDITIONS TO B. KANE INDEX, EBINDER, AND PHYSICAL BINDERS | 0.70 | 280.00 |
| 09/24/25 | HENSCHEL | REVIEW AND ANALYZE DOCUMENTS PROVIDED IN CONNECTION WITH INVESTIGATION FOR INTERVIEWS (7.0); DRAFT MEMO TO FILE RE CHAD PAULSON INTERVIEW (3.0) | 10.00 | 7,400.00 |
| 09/24/25 | AULET | DISCUSSION ON SLIDES AND NEXT STEPS (.8); ATTENDING KANE INTERVIEW (2.5) | 3.20 | 5,520.00 |
| 09/24/25 | TORO-PLAZA | CONFER WITH D. SACHS CONCERNING CLAIMS (.2); REVIEW CASE LAW RE SAME (2.5) | 2.70 | 2,227.50 |
| 09/24/25 | MOXLEY | CONFER WITH K. AULET REGARDING ALTER EGO AND VEIL PIERCING ANALYSIS (.3); ANALYZE DRAFT INVESTIGATION SUMMARY (.7) | 1.00 | 1,400.00 |
| 09/25/25 | ALEXANDER | REVIEW NOTES FROM INTERVIEW OF BRIAN KANE ON 9.24 TO DRAFT MEMORANDUM | 1.40 | 959.00 |
| 09/25/25 | ALEXANDER | DRAFT MEMORANDUM FOR CLIENTS OF BRIAN KANE INTERVIEW | 5.10 | 3,493.50 |
| 09/25/25 | TURNER | ANALYZE AND REVISE CLIENT PRESENTATION (1.3); ANALYZE KEY DOCUMENTS FOR PARTNER REVIEW (2.0) | 3.30 | 3,300.00 |
| 09/25/25 | SACHS | LEGAL ANALYSIS AND CASE LAW REVIEW OF POTENTIAL CLAIMS (1.4); FACTUAL ANALYSIS AND DRAFTING OF PPT FOR UCC PRESENTATION (1.1); DRAFT AND REVISE 2004 REQUEST FOR KKR (1.2); CONFER WITH A&M, K. AULET AND N. TURNER REGARDING PRESENTATION AND NEXT STEPS (.5) | 4.20 | 5,397.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 34

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 09/25/25 | TYRRELL | REVIEW AND ANALYZE MISC. MATERIALS, INCLUDING DRAFT REPORT FOR CLIENT CONCERNING PRELIMINARY FINDINGS IN INVESTIGATION, IN PREPARATION FOR PRESENTATION TO CLIENT (1.9); MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH ALVAREZ & MARSAL, TO DISCUSS INTERVIEWS OF C. PAULSON AND B. KANE AND PREPARATION OF REPORT FOR CLIENT CONCERNING PRELIMINARY RESULTS OF INVESTIGATION (1.0); MISC. COMMUNICATIONS, INCLUDING WITH RECIPIENTS OF 2004 REQUESTS, CONCERNING DRAFT PROTECTIVE ORDER AND STATUS OF COLLECTION OF RESPONSIVE DOCUMENTS (.4) | 3.30 | 6,286.50 |
| 09/25/25 | SAWYER | ADDITIONAL RESEARCH RE CAUSES OF ACTION AGAINST THIRD-PARTIES ARISING FROM INVESTIGATION (1.7); REVIEW REVISIONS TO PRESENTATION FOR COMMITTEE RE SAME (.8) | 2.50 | 2,462.50 |
| 09/25/25 | KAHN | REVIEW TIMELINE OF KKR AND ACE | 1.10 | 753.50 |
| 09/25/25 | TORO-PLAZA | ANALYZE CASE LAW RE POTENTIAL CLAIMS | 5.10 | 4,207.50 |
| 09/25/25 | HENSCHEL | REVIEWING DOCUMENTS IN CONNECTION WITH INVESTIGATION (2.0) AND REVISE NOTES FROM CHAD PAULSON INTERVIEW (1.5) AND DRAFT MEMO TO FILE FOR CHAD PAULSON INTERVIEW (5.0) | 8.50 | 6,290.00 |
| 09/26/25 | KAHN | REVIEW DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION (3.8); REVIEW UPDATED KEY DOCUMENT CHRONOLOGY (.4) | 4.20 | 2,877.00 |
| 09/26/25 | HEALY | ANALYSIS OF POLICY LANGUAGE RE INSURED V INSURED EXCLUSION AND RELATED ISSUES | 1.10 | 1,430.00 |
| 09/26/25 | TORO-PLAZA | CONFER WITH D. SACHS, S. TYRELL, N. TURNER, C. MOXLEY, AND M. SAWYER CONCERNING POSSIBLE CLAIMS (.6); ANALYZE CASELAW RE SAME (7.5) | 8.10 | 6,682.50 |
| 09/26/25 | HENSCHEL | DRAFT CHAD PAULSON MEMO TO FILE | 2.40 | 1,776.00 |
| 09/26/25 | TURNER | MANAGE INVESTIGATION, INCLUDING PROVIDING OVERSIGHT AND GUIDANCE TO REVIEWERS (3.0); ANALYZING KEY DOCUMENTS FOR PARTNER REVIEW (1.5); ANALYZING INTERVIEW MEMOS (2.3) | 6.80 | 6,800.00 |
| 09/26/25 | SACHS | DRAFT AND REVISE PPT FOR PRESENTATION TO CLIENT (3.2); CONFER WITH N. TURNER AND A&M REGARDING PPT PRESENTATION (.6); ANALYSIS OF CLAIMS WITH C. MOXLEY, K. AULET, S. TYRRELL, N. TURNER AND M. SAWYER (.5) | 4.30 | 5,525.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/26/25 | MOXLEY | PREPARE FOR CALL WITH INVESTIGATION TEAM (.3); CONFER WITH K. AULET, S. TYRELL, AND TEAM CONCERNING INVESTIGATION STRATEGY (.5) | 0.80 | 1,120.00 |
| 09/26/25 | SAWYER | CONTINUE RESEARCH/REVIEW AND COMMENT RE INVESTIGATION PRESENTATION (2.4); MEET WITH INVESTIGATION TEAM RE SAME (.7); FOLLOW UP CALL WITH T. AXELROD RE SAME (.2) | 3.30 | 3,250.50 |
| 09/26/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH ALVAREZ & MARSAL, TO DISCUSS PREPARATION OF REPORT FOR CLIENT CONCERNING PRELIMINARY RESULTS OF INVESTIGATION (1.6); REVIEW AND ANALYZE MISC. MATERIALS, INCLUDING DRAFT REPORT FOR CLIENT CONCERNING PRELIMINARY FINDINGS IN INVESTIGATION IN PREPARATION TO CLIENT (1.7); MISC. COMMUNICATIONS, INCLUDING WITH RECIPIENTS OF 2004 REQUESTS CONCERNING DRAFT PROTECTIVE ORDER AND STATUS OF COLLECTION OF RESPONSIVE DATA (.5) | 3.80 | 7,239.00 |
| 09/26/25 | AULET | PREPARING FOR AND DISCUSSION OF PE CLAIMS WITH TEAM | 1.30 | 2,242.50 |
| 09/26/25 | PANEBIANCO | SEARCH DOCUMENT DATA BASE FOR VARIOUS LLC AGREEMENTS ASSOCIATED WITH THE NUMEROUS POWIN ENTITIES (1.9); CORRESPONDENCE WITH D. SACHS AND N. TURNER RE SAME (.4) | 2.30 | 1,702.00 |
| 09/28/25 | KAHN | REVIEW DOCUMENTS PROVIDED BY DEBTOR IN CONNECTION WITH INVESTIGATION | 1.10 | 753.50 |
| 09/28/25 | HENSCHEL | REVISE CHAD PAULSON MEMO TO FILE | 0.90 | 666.00 |
| 09/29/25 | HEALY | ANALYSIS OF POLICY LANGUAGE AND CORRESPONDENCE RE SAME (1.3); DRAFT COMMENTS RE SAME AND PROVISIONS RE POTENTIAL CLAIMS (.6); REVIEW OF ADDITIONAL POLICIES PROVIDED IN RESPONSE TO COMMENTS (1.4) | 3.30 | 4,290.00 |
| 09/29/25 | SACHS | DRAFT AND REVISE PPT FOR PRESENTATION TO CLIENT (3.2); LEGAL RESEARCH REGARDING CLAIMS AGAINST D&O AND PE SPONSORS (.4); CONFER WITH N. TURNER, D. HEALY, M. SAWYER AND S. TYRRELL REGARDING PRESENTATION TO CLIENT (1.2) | 4.80 | 6,168.00 |
| 09/29/25 | ALEXANDER | FOLLOW UP WITH D. HEALY ON D&O POLICIES FOR INSURANCE RECOVERY (.3); REVIEW THE LLCS (3.9) | 4.20 | 2,877.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

October 14, 2025

Invoice 7003439

Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/29/25 | SAWYER | REVIEW REVISED INVESTIGATION PRESENTATION FOR COMMITTEE | 1.50 | 1,477.50 |
| 09/29/25 | TURNER | MANAGE INVESTIGATION, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (2.2); ANALYZING AND REVISING PRESENTATION FOR CLIENT (2.0); REVIEW AND REVISE DISCOVERY REQUESTS (1.0) | 5.20 | 5,200.00 |
| 09/29/25 | TYRRELL | REVIEW AND REVISE DRAFT REPORT FOR CLIENT SETTING FORTH PRELIMINARY RESULTS OF INVESTIGATION (5.3); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.8); MISC. COMMUNICATIONS WITH BROWN RUDNICK AND ALVAREZ & MARSAL TEAMS REGARDING DRAFT REPORT, DRAFT PROTECTIVE ORDER, NEXT STEPS IN INVESTIGATION, AND RELATED MATTERS (.6); REVIEW AND REVISE DRAFT 2004 REQUEST FOR KKR (.3); MISC. COMMUNICATIONS REGARDING SAME (.2) | 7.20 | 13,716.00 |
| 09/29/25 | TORO-PLAZA | ANALYZE DEBTOR DOCUMENTS FOR POWIN ENERGY HOLDINGS LLC AND POWIN LLC ARTICLES OF INCORPORATION AND BYLAWS | 2.60 | 2,145.00 |
| 09/29/25 | AULET | REVIEWING INVESTIGATION REPORT AND DISCUSSING WITH TEAM | 2.00 | 3,450.00 |
| 09/29/25 | HENSCHEL | REVIEW AND ANALYZE KIRK FLEISCHHAUER TEXT MESSAGES (1.8); REVISE MEMO TO FILE FOR CHAD PAULSON INTERVIEW (3.5) | 5.30 | 3,922.00 |
| 09/30/25 | HENSCHEL | REVIEW UPDATED POWERPOINT TO UCC RE INVESTIGATION (.6); STRATEGIZE WITH D. SACHS, N. TURNER, D. ALEXANDER AND M. SAWYER RE: POWERPOINT TO UCC RE INVESTIGATION (.6); LEGAL RESEARCH AND ANALYSIS RE: GENERAL DELAWARE CASE LAW (5.5); LEGAL RESEARCH AND ANALYSIS RE: CLAIMS UNDER DELAWARE LAW (.8); REVIEW AND ANALYZE KIRK FLEISCHHAUER TEXT MESSAGES (.3); IDENTIFY AND LOCATE KKR AND POWIN FORBEARANCE AGREEMENT (.9); COMMUNICATE WITH A&M, D. SACHS AND N. TURNER RE LOCATING SAME (.5); READ AND ANALYZE CASE LAW RE ADDITIONAL CLAIMS (1.5) | 10.70 | 7,918.00 |
| 09/30/25 | SAWYER | MEET WITH INVESTIGATION TEAM RE INVESTIGATION PRESENTATION (2.3); RESEARCH AND WORK ON DECK (5.6) | 7.90 | 7,781.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/30/25 | TYRRELL | REVIEW AND REVISE DRAFT REPORT FOR CLIENT SETTING FORTH PRELIMINARY RESULTS OF INVESTIGATION (5.1); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.6); MISC. COMMUNICATIONS WITH BROWN RUDNICK AND ALVAREZ & MARSAL TEAMS REGARDING DRAFT REPORT, NEXT STEPS IN INVESTIGATION, AND RELATED MATTERS (1.2); MISC. COMMUNICATIONS, INCLUDING WITH COUNSEL FOR RECIPIENTS OF 2004 REQUESTS, REGARDING DRAFT PROTECTIVE ORDER (.4) | 7.30 | 13,906.50 |
| 09/30/25 | ALEXANDER | MEET WITH D. SACHS, M. SAWYER, AND N. TURNER TO DISCUSS BOFD RESEARCH AND NEXT STEPS (.5); CONDUCT BOFD LEGAL RESEARCH FOR CLAIMS AGAINST BOARD; SHARE FINDINGS WITH D. SACHS FOR PRESENTATION (4.2) | 4.70 | 3,219.50 |
| 09/30/25 | SACHS | LEGAL RESEARCH FOR PRESENTATION TO UCC (2.6); DRAFT AND REVISE PPT FOR UCC (3.1); CONFER WITH S. TYRRELL, K. AULET, M. SAWYER, N. TURNER, D. ALEXANDER, AND C. HENSCHEL REGARDING PRESENTATION TO UCC (1.0); REVISE 2004 REQUEST TO KKR (.4) | 7.10 | 9,123.50 |
| 09/30/25 | TURNER | MANAGE INVESTIGATION, INCLUDING PROVIDING GUIDANCE AND OVERSIGHT TO REVIEWERS (.6); PREPARING AND ATTENDING STRATEGY MEETINGS REGARDING UCC PRESENTATION (1.6); ANALYZE AND REVISE UCC PRESENTATION (4.2); REVIEW AND ANALYZE RELEVANT CASE LAW (.5) | 6.90 | 6,900.00 |
| 09/30/25 | ROSNER | PULL DOCS RELEVANT TO INVESTIGATION | 0.40 | 160.00 |
| 09/30/25 | HEALY | ANALYSIS OF POLICY LANGUAGE RE INSURED V. INSURED AND OTHER EXCLUSION ISSUES (.9); REVIEW OF CASE LAW RE SAME (.7) | 1.60 | 2,080.00 |
| 09/30/25 | AULET | REVIEWING AND REVISING INVESTIGATION SLIDE DECK AND PLANNING PRESENTATION WITH TEAM | 2.60 | 4,485.00 |
| | **Total Hours and Fees** | | **918.30** | **878,629.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| D. C. MOXLEY | 1.80 | hours at | 1,400.00 | 2,520.00 |
| KENNETH J. AULET | 16.20 | hours at | 1,725.00 | 27,945.00 |
| MATTHEW A. SAWYER | 19.90 | hours at | 985.00 | 19,601.50 |
| VANESSA TORO-PLAZA | 92.90 | hours at | 825.00 | 76,642.50 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 38

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CAROLINE HENSCHEL | 201.30 | hours at | 740.00 | 148,962.00 |
| DANIEL J. HEALY | 10.00 | hours at | 1,300.00 | 13,000.00 |
| DARION M. ALEXANDER | 102.40 | hours at | 685.00 | 70,144.00 |
| SAMUEL B. KAHN | 60.40 | hours at | 685.00 | 41,374.00 |
| DANIEL L. SACHS | 101.50 | hours at | 1,285.00 | 130,427.50 |
| STEVEN A. TYRRELL | 70.10 | hours at | 1,905.00 | 133,540.50 |
| NANCY H. TURNER | 170.30 | hours at | 1,000.00 | 170,300.00 |
| JACOB M. ROSNER | 24.30 | hours at | 400.00 | 9,720.00 |
| JASE PANEBIANCO | 45.80 | hours at | 740.00 | 33,892.00 |
| JACK COLLINS | 1.40 | hours at | 400.00 | 560.00 |
| **Total Fees** | | | | **878,629.00** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 396.00 | 0.00 | 396.00 |
| | **Total** | **396.00** | **0.00** | **396.00** |

| | |
|---|---|
| Total Current Fees | $396.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$396.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 40

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/19/25 | SILVERBERG | ATTEND TO CORRESPONDENCE REGARDING AMENDMENT TO SCHEDULES | 0.20 | 396.00 |
| | **Total Hours and Fees** | | **0.20** | **396.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.20 | hours at | 1,980.00 | 396.00 |
| **Total Fees** | | | | **396.00** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: HEARINGS

| I N V O I C E |
|:---:|

For professional services rendered in connection with the above captioned matter
through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0014 | HEARINGS | 5,247.50 | 0.00 | 5,247.50 |
| | **Total** | **5,247.50** | **0.00** | **5,247.50** |

| | |
|---|---|
| Total Current Fees | $5,247.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,247.50** |



RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/03/25 | SAWYER | ATTEND OMNIBUS HEARING | 1.00 | 985.00 |
| 09/03/25 | AULET | PREPARING FOR AND ATTENDING HEARING ON BEHALF OF UCC. | 1.90 | 3,277.50 |
| 09/25/25 | SAWYER | PREPARE FOR (.5) AND APPEAR AT 9/25 HEARING ON BEHALF OF COMMITTEE (.5) | 1.00 | 985.00 |
| | **Total Hours and Fees** | | **3.90** | **5,247.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| KENNETH J. AULET | 1.90 | hours at | 1,725.00 | 3,277.50 |
| MATTHEW A. SAWYER | 2.00 | hours at | 985.00 | 1,970.00 |
| **Total Fees** | | | | **5,247.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: ASSET SALES AND DISPOSITION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0016 | ASSET SALES AND DISPOSITION | 689.50 | 0.00 | 689.50 |
| | **Total** | **689.50** | **0.00** | **689.50** |

| | |
|---|---|
| Total Current Fees | $689.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$689.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 44

RE: ASSET SALES AND DISPOSITION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/23/25 | SAWYER | ANALYZE MOTION TO SELL OR ABANDON REMAINING INVENTORY | 0.70 | 689.50 |
| | **Total Hours and Fees** | | **0.70** | **689.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MATTHEW A. SAWYER | 0.70 | hours at | 985.00 | 689.50 |
| **Total Fees** | | | | **689.50** |

# brown rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: EMPLOYEE MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0022 | EMPLOYEE MATTERS | 44,300.50 | 0.00 | 44,300.50 |
| | **Total** | **44,300.50** | **0.00** | **44,300.50** |

| | |
|---|---|
| Total Current Fees | $44,300.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$44,300.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 46

RE: EMPLOYEE MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/05/25 | BROWN | FURTHER REVIEW/CONSIDERATION OF WARN ACT ANALYSIS, LIABILITY AND POTENTIAL DEFENSES | 2.60 | 3,900.00 |
| 09/08/25 | KATZ | REVIEW REGARDING WARN ACT LIABILITY ANALYSIS | 2.30 | 2,277.00 |
| 09/08/25 | BROWN | FURTHER REVIEW/CONSIDERATION OF WARN MATTERS | 0.80 | 1,200.00 |
| 09/09/25 | KATZ | REVIEW AND ANALYZE WARN ACT LIABILITY | 0.90 | 891.00 |
| 09/09/25 | BROWN | CONFER WITH SHLOMO KATZ REGARDING POTENTIAL WARN ACT LIABILITY, FURTHER CONSIDERATIONS RE THE SAME | 1.30 | 1,950.00 |
| 09/10/25 | BROWN | PREPARING LIST OF QUESTIONS RELATIVE TO WARN ACT LIABILITY FOR DEBTOR RESPONSE, REVIEW OF LAW IN CONNECTION WITH THE SAME | 0.80 | 1,200.00 |
| 09/11/25 | SILVERBERG | CONFERENCE K. BROWN, R. NEWMAN ET AL. REGARDING WARN EXPOSURE DILIGENCE | 0.30 | 594.00 |
| 09/11/25 | SAWYER | MEET WITH K. BROWN, R. NEWMAN, ET AL RE WARN CLAIMS | 0.40 | 394.00 |
| 09/11/25 | BROWN | CONFER WITH A&M, B. SILVERBERG AND M. SAWYER REGARDING WARN MATTERS. | 0.60 | 900.00 |
| 09/15/25 | SAWYER | REVIEW WARN RELATED DOCUMENTS PRODUCED BY DEBTORS | 1.00 | 985.00 |
| 09/15/25 | BROWN | REVIEW OF DOCUMENTATION PROVIDED BY A&M RELATIVE TO WARN LIABILITY. | 0.50 | 750.00 |
| 09/17/25 | BROWN | REVIEW OF ADDITIONAL DOCUMENTATION PROVIDED BY A&M RELATIVE TO POTENTIAL WARN LIABILITY. | 0.80 | 1,200.00 |
| 09/18/25 | BROWN | REVIEW OF WARN DATA PROVIDED BY DEBTOR, FURTHER CONSIDERATION REGARDING WARN MATTERS AND DEFENSES. | 2.30 | 3,450.00 |
| 09/19/25 | SAWYER | MEET WITH DEBTORS RE WARN CLAIMS DISCUSSION | 0.60 | 591.00 |
| 09/19/25 | FISKUS | RESEARCH APPLICATION OF WARN ACT IN CONNECTION WITH EMPLOYEE TERMINATIONS | 1.30 | 1,254.50 |
| 09/19/25 | SILVERBERG | CONFERENCE K. BROWN, S. MCCANDLESS, T. MOYRON RE WARN EXPOSURE CALCULATION | 0.70 | 1,386.00 |
| 09/19/25 | BROWN | CONFER WITH DENTONS REGARDING WARN MATTERS | 0.70 | 1,050.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7003439

October 14, 2025

Page 47

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/19/25 | BROWN | CONFER WITH DOV FISKUS REGARDING WARN MATTERS AND FURTHER CONSIDERATION REGARDING THE SAME, INCLUDING POTENTIAL DEFENSES | 0.90 | 1,350.00 |
| 09/26/25 | BROWN | ANALYSIS OF WARN LIABILITY BASED ON PRIOR DISCUSSION WITH DEBTOR COUNSEL AND IN PREPARATION FOR IMPENDING FOLLOW-UP CALL WITH DEBTOR COUNSEL AND GC, CONFER WITH DOV FISKUS RE THE SAME | 3.10 | 4,650.00 |
| 09/26/25 | FISKUS | RESEARCH EXCEPTION TO WARN ACT AND APPLICATION TO IN-PERSON AND REMOTE WORKERS | 3.20 | 3,088.00 |
| 09/28/25 | BROWN | CONFERENCE CALL WITH DEBTOR COUNSEL AND GENERAL COUNSEL AND BEN SILVERBERG REGARDING WARN MATTERS | 1.00 | 1,500.00 |
| 09/28/25 | SAWYER | EMAILS WITH K. BROWN RE WARN CALCULATIONS AND MEETING UPDATE | 0.30 | 295.50 |
| 09/28/25 | SILVERBERG | CONFERENCE K. BROWN, S. MCCANDLESS, V. DURRER REGARDING WARN CLAIMS BACKGROUND, ASSESSMENT | 1.30 | 2,574.00 |
| 09/29/25 | SAWYER | REVIEW WARN CALCULATION FROM WARN CLAIMANT COUNSEL | 0.50 | 492.50 |
| 09/29/25 | BROWN | CONFER WITH DOV FISKUS REGARDING WARN MATTERS | 0.60 | 900.00 |
| 09/29/25 | FISKUS | RESEARCH AND SUMMARIZE RECENT CASELAW REGARDING EXCEPTIONS TO WARN ACT TO DEBTORS IN BANKRUPTCY (2.6); REVIEW COMPANY BYLAWS AND COORDINATE KICKOFF CALL SCHEDULING (1.1) | 3.70 | 3,570.50 |
| 09/29/25 | SILVERBERG | CONFER BR TEAM REGARDING WARN EXPOSURE | 0.20 | 396.00 |
| 09/30/25 | BROWN | CONFER WITH BS REGARDING WARN LIABILITY AND DEFENSES | 0.30 | 450.00 |
| 09/30/25 | FISKUS | CONDUCT ADDITIONAL RESEARCH REGARDING WARN ACT NOTICE REQUIREMENTS | 1.10 | 1,061.50 |
| | **Total Hours and Fees** | | **34.10** | **44,300.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SHLOMO D. KATZ | 3.20 | hours at | 990.00 | 3,168.00 |
| BENNETT S. SILVERBERG | 2.50 | hours at | 1,980.00 | 4,950.00 |
| MATTHEW A. SAWYER | 2.80 | hours at | 985.00 | 2,758.00 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 14, 2025

Invoice 7003439
Page 48

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| KEVIN A. BROWN | 16.30 | hours at | 1,500.00 | 24,450.00 |
| ISRAEL (DOV) D. FISKUS | 9.30 | hours at | 965.00 | 8,974.50 |
| **Total Fees** | | | | **44,300.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003439 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance

**Balance Due:  $820,196.80**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: ▮▮▮▮▮▮
SWIFT Code: ▮▮▮▮▮

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: ▮▮▮▮▮▮

**<u>Exhibit B</u>**
(<u>Brown Rudnick's Costs</u>)

# brown rudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7003438 |
| 20550 SW 115TH AVENUE | Date | Oct 14, 2025 |
| TUALATIN, OR 97062 | Client | 041594 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0001 | COSTS | 0.00 | 13,138.71 | 13,138.71 |
| | **Total** | **0.00** | **13,138.71** | **13,138.71** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $13,138.71 |
| **Total Invoice** | **$13,138.71** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 14, 2025

Invoice 7003438
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 09/03/25 | COPIES | 2.60 |
| 09/03/25 | COPIES | 4.90 |
| 09/08/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/08/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |
| 09/08/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 09/10/25 | FILING FEE - VENDOR: NJ LAWYERS FUND FOR CLIENT PROTECTION; INVOICE#: 090925; DATE: 9/9/2025 | 267.00 |
| 09/10/25 | COPIES | 3.90 |
| 09/10/25 | OVERNIGHT DELIVERY | 30.00 |
| 09/11/25 | OVERNIGHT DELIVERY | 30.00 |
| 09/11/25 | FILING FEE - VENDOR: CLERK FOR UNITED STATES BANKRUPTCY COURT; INVOICE#: 091025-1; DATE: 9/10/2025 | 250.00 |
| 09/11/25 | FILING FEE - VENDOR: CLERK FOR UNITED STATES BANKRUPTCY COURT; INVOICE#: 091025; DATE: 9/10/2025  -  FILING FEES B SILVERBERG | 250.00 |
| 09/11/25 | FILING FEE - VENDOR: NJ LAWYERS FUND FOR CLIENT PROTECTION; INVOICE#: 091025; DATE: 9/10/2025 | 267.00 |
| 09/11/25 | COPIES | 0.30 |
| 09/11/25 | COPIES | 0.40 |
| 09/11/25 | COPIES | 1.20 |
| 09/11/25 | COPIES | 5.00 |
| 09/11/25 | COPIES | 0.70 |
| 09/11/25 | COPIES | 0.70 |
| 09/11/25 | COPIES | 0.20 |
| 09/11/25 | COPIES | 0.10 |
| 09/11/25 | COPIES | 1.10 |
| 09/11/25 | COPIES | 0.60 |
| 09/11/25 | COPIES | 5.80 |
| 09/11/25 | COPIES | 0.40 |
| 09/11/25 | COPIES | 0.10 |
| 09/11/25 | COPIES | 1.20 |
| 09/11/25 | COPIES | 5.90 |
| 09/11/25 | COPIES | 0.10 |
| 09/11/25 | COPIES | 0.20 |
| 09/11/25 | COPIES | 0.20 |
| 09/11/25 | COPIES | 0.20 |
| 09/11/25 | COPIES | 0.30 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 14, 2025

Invoice 7003438
Page 3

| Date | Description | Value |
|------|-------------|------:|
| 09/11/25 | COPIES | 0.70 |
| 09/11/25 | COPIES | 0.20 |
| 09/11/25 | COPIES | 0.40 |
| 09/11/25 | COPIES | 0.20 |
| 09/11/25 | COPIES | 1.30 |
| 09/11/25 | COPIES | 9.90 |
| 09/11/25 | COPIES | 0.30 |
| 09/11/25 | COPIES | 3.00 |
| 09/11/25 | COPIES | 0.20 |
| 09/11/25 | COPIES | 0.40 |
| 09/13/25 | OUTSIDE COPIES - VENDOR: CASE DRIVEN TECHNOLOGIES, INC.; INVOICE#: 5070_201; DATE: 9/11/2025 | 211.60 |
| 09/15/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/16/25 | OVERNIGHT DELIVERY | 30.00 |
| 09/16/25 | OVERNIGHT DELIVERY | 30.00 |
| 09/16/25 | COPIES | 4.00 |
| 09/16/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/16/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/18/25 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2005636; DATE: 8/8/2025 | 1,184.21 |
| 09/19/25 | COPIES | 0.40 |
| 09/19/25 | COPIES | 0.60 |
| 09/19/25 | COPIES | 0.40 |
| 09/19/25 | COPIES | 1.00 |
| 09/19/25 | COPIES | 0.60 |
| 09/19/25 | COPIES | 0.20 |
| 09/19/25 | COPIES | 1.00 |
| 09/19/25 | COPIES | 0.20 |
| 09/19/25 | COPIES | 0.10 |
| 09/19/25 | COPIES | 0.20 |
| 09/19/25 | COPIES | 0.10 |
| 09/19/25 | COPIES | 0.40 |
| 09/19/25 | COPIES | 1.60 |
| 09/19/25 | COPIES | 0.60 |
| 09/19/25 | COPIES | 0.60 |
| 09/19/25 | COPIES | 0.40 |
| 09/19/25 | COPIES | 0.60 |
| 09/19/25 | COPIES | 0.60 |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 7003438
RE: COSTS                                                               Page 4
October 14, 2025

| Date | Description | Value |
|------|-------------|------:|
| 09/19/25 | COPIES | 0.40 |
| 09/19/25 | COPIES | 5.60 |
| 09/19/25 | COPIES | 0.40 |
| 09/19/25 | COPIES | 0.40 |
| 09/19/25 | COPIES | 0.40 |
| 09/22/25 | COPIES | 0.30 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.50 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.40 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.30 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.60 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 2.50 |
| 09/22/25 | COPIES | 0.70 |
| 09/22/25 | COPIES | 3.70 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.40 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 1.90 |
| 09/22/25 | COPIES | 0.30 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.50 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 0.40 |
| 09/22/25 | COPIES | 0.90 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.40 |
| 09/22/25 | COPIES | 1.00 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 0.20 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 14, 2025

Invoice 7003438
Page 5

| Date | Description | Value |
|------|-------------|------:|
| 09/22/25 | COPIES | 1.00 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 1.00 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.80 |
| 09/22/25 | COPIES | 1.40 |
| 09/22/25 | COPIES | 2.50 |
| 09/22/25 | COPIES | 0.40 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 5.00 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 8.80 |
| 09/22/25 | COPIES | 1.00 |
| 09/22/25 | COPIES | 0.40 |
| 09/22/25 | COPIES | 3.80 |
| 09/22/25 | COPIES | 0.60 |
| 09/22/25 | COPIES | 1.20 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 0.60 |
| 09/22/25 | COPIES | 1.20 |
| 09/22/25 | COPIES | 1.80 |
| 09/22/25 | COPIES | 1.00 |
| 09/22/25 | COPIES | 0.60 |
| 09/22/25 | COPIES | 0.40 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 0.10 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 5.00 |
| 09/22/25 | COPIES | 0.20 |
| 09/22/25 | COPIES | 0.60 |
| 09/22/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/22/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/22/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/22/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 09/22/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 14, 2025

Invoice 7003438
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 09/23/25 | LEXIS | 56.18 |
| 09/23/25 | LEXIS | 209.88 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 24.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,099.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 102.82 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 77.38 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 309.52 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.72 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 38.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 560.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 317.92 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 255.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 09/23/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/23/25 | COPIES | 0.30 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.30 |
| 09/23/25 | COPIES | 0.30 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.30 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.30 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.60 |
| 09/23/25 | COPIES | 2.40 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.60 |
| 09/23/25 | COPIES | 0.80 |
| 09/23/25 | COPIES | 0.20 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 14, 2025

Invoice 7003438
Page 7

| Date | Description | Value |
|---|---|---|
| 09/23/25 | COPIES | 0.70 |
| 09/23/25 | COPIES | 2.70 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.10 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 2.50 |
| 09/23/25 | COPIES | 0.40 |
| 09/23/25 | COPIES | 6.00 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.60 |
| 09/23/25 | COPIES | 5.40 |
| 09/23/25 | COPIES | 0.60 |
| 09/23/25 | COPIES | 0.60 |
| 09/23/25 | COPIES | 0.60 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.60 |
| 09/23/25 | COPIES | 0.40 |
| 09/23/25 | COPIES | 1.20 |
| 09/23/25 | COPIES | 0.80 |
| 09/23/25 | COPIES | 0.40 |
| 09/23/25 | COPIES | 0.60 |
| 09/23/25 | COPIES | 1.40 |
| 09/23/25 | COPIES | 2.00 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.20 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 14, 2025

Invoice 7003438
Page 8

| Date | Description | Value |
|------|-------------|------:|
| 09/23/25 | COPIES | 0.20 |
| 09/23/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 2.20 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.10 |
| 09/24/25 | COPIES | 1.80 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.30 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.50 |
| 09/24/25 | COPIES | 0.30 |
| 09/24/25 | COPIES | 0.10 |
| 09/24/25 | COPIES | 0.50 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.80 |
| 09/24/25 | COPIES | 0.30 |
| 09/24/25 | COPIES | 0.30 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.30 |
| 09/24/25 | COPIES | 0.30 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 2.80 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.20 |
| 09/24/25 | COPIES | 0.60 |
| 09/24/25 | COPIES | 14.30 |
| 09/25/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 09/25/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 160.00 |
| 09/25/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/26/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 26.00 |
| 09/26/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 359.00 |
| 09/26/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.48 |
| 09/26/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,188.00 |
| 09/26/25 | COPIES | 0.90 |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 14, 2025

Invoice 7003438
Page 9

| Date | Description | Value |
|------|-------------|------:|
| 09/26/25 | COPIES | 0.10 |
| 09/26/25 | COPIES | 11.20 |
| 09/26/25 | COPIES | 4.10 |
| 09/26/25 | COPIES | 0.60 |
| 09/26/25 | COPIES | 0.10 |
| 09/29/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 09/29/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/30/25 | COPIES | 1.00 |
| 09/30/25 | COPIES | 1.00 |
| 09/30/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 09/30/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/30/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/30/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/30/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/30/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/30/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/30/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 456.00 |
| 09/30/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| | **Total Costs** | **13,138.71** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| FILING FEE | 1,034.00 |
| OUTSIDE COPIES | 211.60 |
| TAXI | 1,184.21 |
| OVERNIGHT DELIVERY | 120.00 |
| LEXIS | 266.06 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10,106.84 |
| COPIES | 216.00 |
| **Total Costs** | **13,138.71** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown**rudnick**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7003438 |
| Date | Oct 14, 2025 |
| Client | 041594 |

RE: COSTS



Remittance

**Balance Due: $13,138.71**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:

---

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200