**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET**
**FOR THE PERIOD AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

In re: Powin, LLC, *et al.* [1]

Case No. 25-16137 (MBK)

Chapter 11

Applicant:  Togut, Segal & Segal LLP

Client:  Debtors and Debtors in Possession

Case Filed:  June 9, 2025

Objection Deadline:  November 3, 2025

COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

/s/Frank A. Oswald          October 20, 2025
FRANK A. OSWALD                    Date

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; and (xii) Powin Canada B.C. Ltd. [2239].  . The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

<table>
<tr><td colspan="2" align="center"><b>SECTION I<br>FEE SUMMARY</b></td></tr>
</table>

Summary of Amounts Requested for the Period
August 1, 2025 through August 31, 2025 (the "**Compensation Period**"):

| | |
|---|---|
| Fee Total: | $149,164.00 |
| 20% Holdback | $29,832.80 |
| Net Fees Sought (less Holdback): | $119,331.20 |
| Disbursement Total: | $368.10 |
| Total Fees Sought: (Net of Holdback), Plus Disbursements: | $119,699.30 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $651,357.25 |
| Total Fees (80%) and Expenses (100%) Allowed to Date: | $521,593.05 |
| Total Retainer Remaining: | $0.00 |
| Prior Holdbacks: | $129,764.20 |
| Net Unpaid Fees and Expenses (through July 2025): | $129,764.20 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Albert Togut<br>Partner | 1975 | 1.3 | $1,830 | $2,379.00 |
| Frank A. Oswald<br>Member | 1986 | 49.4 | $1,590 | $78,546.00 |
| Ronald Howard<br>Associate | 2014 | 10.7 | $1,065 | $11,395.50 |
| Eitan E. Blander<br>Associate | 2018 | 4.2 | $915 | $3,843.00 |
| Christian Ribeiro<br>Associate | 2020 | 4.1 | $885 | $3,628.50 |
| Leila E. Ebrahimi<br>Associate | 2022 | 20.1 | $535 | $10,753.50 |
| Cade Grady<br>Associate | 2023 | .9 | $575 | $517.50 |
| Dawn Person<br>Paralegal | N/A | 66.9 | $560 | $37,464.00 |
| Jonathan Cohen<br>Paralegal | N/A | 1.3 | $490 | $637.00 |
| TOTALS | N/A | 158.9 | N/A | $149,164.00 |

## SECTION II
## SUMMARY OF SERVICES

| Services Rendered | Hours | Fee ($) |
|---|---|---|
| Automatic Stay Issues | 1.9 | $2,065.50 |
| Case Administration | 17.8 | $14,087.00 |
| Case Status/Strategy | 8.2 | $7,511.50 |
| Claims | 39.8 | $31,559.50 |
| Conversion/Dismissal | 1.0 | $1,590.00 |
| Counterparty Contracts/Issues | 12.9 | $15,832.50 |
| Diligence Review | 1.3 | $934.00 |
| Employee Matters | .5 | $383.00 |
| Lease/Landlord Issues | 4.4 | $3,622.50 |
| Other Litigation | 17.6 | $19,448.00 |
| Plan and Disclosure Statement | 3.2 | $3,131.00 |
| Professionals Fees/Other | 9.6 | $6,557.00 |
| Retention of Professionals | 12.9 | $13,451.50 |
| Sale of Property | 18.0 | $21,784.50 |
| Tax Issues | 1.4 | $784.00 |
| TSS Fee Application/Fee Statements | 8.2 | $6,310.50 |
| Utility issues | .2 | $112.00 |
| **SERVICES TOTAL:** | **158.9** | **$149,164.00** |

<div style="border: 1px solid black; text-align: center;">

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

</div>

| Disbursements | Amount |
|---|---|
| Court Reporting/Transcripts | $357.70 |
| Photocopies | $10.40 |
| **DISBURSEMENT TOTAL** | **$368.10** |

| SECTION IV |
| :---: |
| **CASE HISTORY** |

(1) Date cases filed:  June 9, 2025 (the "<u>Petition Date</u>")[2]

(2) Chapter under which cases commenced:  Chapter 11

(3) Date of retention:  August 1, 2025, effective as of June 9, 2025.  *See* Docket No. 596.

  If limit on number of hours or other limitations to retention, set forth:  n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[3]

  (a)  The Applicant negotiated with the Office of the United States Trustee, in connection with the relief requested, and assisted in achieving consensual resolution of the motion to retain professionals in the ordinary course of business.

  (b)  The Applicant reviewed, revised, and coordinated the filing of numerous other motions and pleadings, including the motion to set a bar date and the motion to extend the deadline for removal of civil actions.

  (c)  The Applicant worked with Huron, Uzzi & Lall and Verita to prepare their monthly fee statements.

  (d)  The Applicant drafted the second Monthly Fee Statement.

  (e)  The Applicant worked with Verita to prepare their First Monthly Fee Statement.

  (f)  The Applicant worked with the Debtors' Professionals and counsel to various contract counterparties, including the Irvine Lessor, Esvola, Idaho Power, Sleepers Limington, and Kupano, to prepare stipulations and settlements to resolve contract issues.

  (g)  The Applicant worked with the Debtors' Professionals and counsel to the WARN plaintiffs to respond to various information requests.

  (h)  The Applicant worked with counsel to Palomino on a stipulation extending their deadline to file an answer in the pending adversary proceeding.

---

[2]  Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, and the remaining Debtors were filed shortly thereafter on June 10, 2025 and June 22, 2025.

[3]  The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

(i)     Worked with the Debtors' Professionals to begin formulating a solicitation and Plan/Disclosure Statement approval timeline.

(j)     The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

(k)     The Applicant tended to other matters concerning administration of these Chapter 11 Cases as requested by the Debtors and co-counsel, including preparing for and attending the 341 Meeting of Creditors, and fielded inquiries from creditors and other parties in interest.

(l)     The Applicant prepared for and attended August 6, 2025 omnibus hearing and presented on related matters.

(m)    The Applicant communicated and coordinated with Chambers regarding entry of multiple orders, hearing coordination, and other items.

(n)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit A**.[4]

(5)   Anticipated distribution to creditors:

(a) Administration expenses: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the third monthly fee statement.

---

[4]    The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

### Invoice

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
8/1/2025...8/30/2025

*10/20/2025*
*10:11:35 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| atogut | Albert Togut | 1.3 | 2,379.00 |
| cgrady | Cade Grady | 0.9 | 517.50 |
| cribeiro | Christian Ribeiro | 4.1 | 3,628.50 |
| dperson | Dawn Person | 66.9 | 37,464.00 |
| eblander | Eitan Blander | 4.2 | 3,843.00 |
| foswald | Frank A. Oswald | 49.4 | 78,546.00 |
| jcohen | Jonathan Cohen | 1.3 | 637.00 |
| lebrahimi | Leila Ebrahimi | 20.1 | 10,753.50 |
| rhoward | Ronald Howard | 10.7 | 11,395.50 |
| | Grand Total: | 158.9 | 149,164.00 |

1

Powin LLP
8/1/2025...8/30/2025

# Togut, Segal & Segal LLP
## Summary Report

*10/20/2025*
*10:12:04 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Automatic Stay Issues | 1.9 | 2,065.50 |
| | Case Administration | 17.8 | 14,087.00 |
| | Case Status/Strategy | 8.2 | 7,511.50 |
| | Claims | 39.8 | 31,559.50 |
| | Conversion/Dismissal | 1.0 | 1,590.00 |
| | Counterparty Contracts/Issues | 12.9 | 15,832.50 |
| | Diligence Review | 1.3 | 934.00 |
| | Employee Matters | 0.5 | 383.00 |
| | Lease/Landlord Issues | 4.4 | 3,622.50 |
| | Other Litigation | 17.6 | 19,448.00 |
| | Plan and Disclosure Statement | 3.2 | 3,131.00 |
| | Professionals Fees/Other | 9.6 | 6,557.00 |
| | Retention of Professionals | 12.9 | 13,451.50 |
| | Sale of Property | 18.0 | 21,784.50 |
| | Tax issues | 1.4 | 784.00 |
| | TSS Fee Application/Fee Statements | 8.2 | 6,310.50 |
| | Utility issues | 0.2 | 112.00 |
| | Grand Total: | 158.9 | 149,164.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
8/1/2025...8/30/2025

*10/20/2025*
*10:12:34 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| **Automatic Stay Issues** | | **1.9** | **2,065.50** |
| dperson | Dawn Person | 0.6 | 336.00 |
| eblander | Eitan Blander | 0.5 | 457.50 |
| foswald | Frank A. Oswald | 0.8 | 1,272.00 |
| **Case Administration** | | **17.8** | **14,087.00** |
| cgrady | Cade Grady | 0.4 | 230.00 |
| dperson | Dawn Person | 12.1 | 6,776.00 |
| eblander | Eitan Blander | 0.9 | 823.50 |
| foswald | Frank A. Oswald | 3.7 | 5,883.00 |
| lebrahimi | Leila Ebrahimi | 0.7 | 374.50 |
| **Case Status/Strategy** | | **8.2** | **7,511.50** |
| dperson | Dawn Person | 5.3 | 2,968.00 |
| eblander | Eitan Blander | 0.1 | 91.50 |
| foswald | Frank A. Oswald | 2.8 | 4,452.00 |
| **Claims** | | **39.8** | **31,559.50** |
| dperson | Dawn Person | 20.9 | 11,704.00 |
| eblander | Eitan Blander | 0.1 | 91.50 |
| foswald | Frank A. Oswald | 9.2 | 14,628.00 |
| lebrahimi | Leila Ebrahimi | 9.6 | 5,136.00 |
| **Conversion/Dismissal** | | **1.0** | **1,590.00** |
| foswald | Frank A. Oswald | 1.0 | 1,590.00 |
| **Counterparty Contracts/Issues** | | **12.9** | **15,832.50** |
| dperson | Dawn Person | 0.6 | 336.00 |
| foswald | Frank A. Oswald | 8.2 | 13,038.00 |
| lebrahimi | Leila Ebrahimi | 3.6 | 1,926.00 |
| rhoward | Ronald Howard | 0.5 | 532.50 |
| **Diligence Review** | | **1.3** | **934.00** |
| dperson | Dawn Person | 1.1 | 616.00 |
| foswald | Frank A. Oswald | 0.2 | 318.00 |
| **Employee Matters** | | **0.5** | **383.00** |
| dperson | Dawn Person | 0.4 | 224.00 |
| foswald | Frank A. Oswald | 0.1 | 159.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
8/1/2025...8/30/2025

*10/20/2025*
*10:12:34 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| **Lease/Landlord Issues** | | **4.4** | **3,622.50** |
| dperson | Dawn Person | 0.6 | 336.00 |
| eblander | Eitan Blander | 0.8 | 732.00 |
| foswald | Frank A. Oswald | 0.9 | 1,431.00 |
| lebrahimi | Leila Ebrahimi | 2.1 | 1,123.50 |
| **Other Litigation** | | **17.6** | **19,448.00** |
| dperson | Dawn Person | 1.7 | 952.00 |
| foswald | Frank A. Oswald | 4.4 | 6,996.00 |
| jcohen | Jonathan Cohen | 1.3 | 637.00 |
| rhoward | Ronald Howard | 10.2 | 10,863.00 |
| **Plan and Disclosure Statement** | | **3.2** | **3,131.00** |
| dperson | Dawn Person | 1.9 | 1,064.00 |
| foswald | Frank A. Oswald | 1.3 | 2,067.00 |
| **Professionals Fees/Other** | | **9.6** | **6,557.00** |
| dperson | Dawn Person | 6.2 | 3,472.00 |
| foswald | Frank A. Oswald | 1.2 | 1,908.00 |
| lebrahimi | Leila Ebrahimi | 2.2 | 1,177.00 |
| **Retention of Professionals** | | **12.9** | **13,451.50** |
| atogut | Albert Togut | 0.2 | 366.00 |
| cribeiro | Christian Ribeiro | 4.1 | 3,628.50 |
| dperson | Dawn Person | 2.3 | 1,288.00 |
| eblander | Eitan Blander | 1.8 | 1,647.00 |
| foswald | Frank A. Oswald | 3.9 | 6,201.00 |
| lebrahimi | Leila Ebrahimi | 0.6 | 321.00 |
| **Sale of Property** | | **18.0** | **21,784.50** |
| atogut | Albert Togut | 1.1 | 2,013.00 |
| cgrady | Cade Grady | 0.5 | 287.50 |
| dperson | Dawn Person | 6.4 | 3,584.00 |
| foswald | Frank A. Oswald | 10.0 | 15,900.00 |
| **Tax issues** | | **1.4** | **784.00** |
| dperson | Dawn Person | 1.4 | 784.00 |
| **TSS Fee Application/Fee Statements** | | **8.2** | **6,310.50** |

# Togut, Segal & Segal LLP

Powin LLP

8/1/2025...8/30/2025

## Summary Report

*10/20/2025*
*10:12:34 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| dperson | Dawn Person | 5.2 | 2,912.00 |
| foswald | Frank A. Oswald | 1.7 | 2,703.00 |
| lebrahimi | Leila Ebrahimi | 1.3 | 695.50 |
| **Utility issues** | | **0.2** | **112.00** |
| dperson | Dawn Person | 0.2 | 112.00 |
| | Grand Total: | 158.9 | 149,164.00 |

3

<div align="center">

# Togut, Segal & Segal LLP
## Client Billing Report

</div>

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Automatic Stay Issues** | | | |
| 8/4/25 | eblander / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1257020 | Comms w/ Baker Hostetler counsel re: call re: discussions re: pending arbitrations | | | |
| 8/4/25 | eblander / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1257021 | TC w/ F. Bohorquez Jr (Baker Hostetler) re: status of arbitration, filing of stay notice, next steps | | | |
| 8/4/25 | eblander / Prep. Ct./Calls<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1257022 | Comms w/ Baker Hostetler counsel re: coordinating call | | | |
| 8/4/25 | dperson / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257290 | E-mails with G. medina re: status of CNO in connection with Motion to Approve Compromise or Settlement under Rule 9019 [ECF No. 355] | | | |
| 8/5/25 | dperson / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1262795 | Revised August 6 Hearing Agenda re: Mainfreight motion and relater filings. | | | |
| 8/7/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256965 | Emails with L. Kresge re potential stay relief motion. | | | |
| 8/28/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261407 | E-mails Expeditors counsel and G. Miller re: Expeditors stay relief. | | | |

<div align="center">

Page: 1

</div>

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/25 | foswald / Review Docs. Automatic Stay Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1261564 | Review Expeditors Motion for Stay relief. | | | |

| | Matter Total: | 1.90 | 2,065.50 |
|---|---|---|---|

### Matter:  Case Administration

| Date | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/1/25 | foswald / Inter Off Memo Case Administration | T | 0.2 1,590.00 | 318.00 Billable |
| #1254704 | E-mails Dentons re: 8/6 hearing matters. | | | |
| 8/1/25 | foswald / Comm. Profes. Case Administration | T | 0.2 1,590.00 | 318.00 Billable |
| #1254707 | E-mails Dentons re: Orders for 8/6. | | | |
| 8/1/25 | dperson / Comm. Court Case Administration | T | 0.2 560.00 | 112.00 Billable |
| #1254957 | Communications with chambers re: Togut Retention Order status. | | | |
| 8/1/25 | dperson / Inter Off Memo Case Administration | T | 0.3 560.00 | 168.00 Billable |
| #1255120 | E-mail with Togut Team re: August 6 Appearances. | | | |
| 8/1/25 | dperson / Prep. Hearing Case Administration | T | 1.8 560.00 | 1,008.00 Billable |
| #1255125 | Begin preparing documents for 8/6 Omni Hearing (.7), review to determine Togut Matters and Contested vis a vis uncontested issues (.9). coordination with Dentons team re: CNOs, prep. and pre hearing additional filings (.2). | | | |
| 8/1/25 | lebrahimi / Revise Docs. Case Administration | T | 0.2 535.00 | 107.00 Billable |
| #1255236 | Revise DP Draft CNO for tax order | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/1/25 | eblander / Review Docs.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1255280 | Review FAO / Chambers comms re: September omnibus hearing date | | | |
| 8/1/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1255352 | E-mails with Tania Moyron and V. Durrer re: CNO's for uncontested matters. | | | |
| 8/1/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1255355 | E-mails with LE and Dentons Teams re: CNO's for uncontested matters. | | | |
| 8/1/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1262788 | E-mail with FAO re: Court Issued Text Order/directive in connection with 8/6 hearing. | | | |
| 8/1/25 | dperson / Revise Docs.<br>Case Administration | T | 1.1<br>560.00 | 616.00<br>Billable |
| #1262791 | Revised Agenda (.7) and E-mails/Calls with Dentons and TSS Teams re: 8/6 Omni Hearing. (.4) | | | |
| 8/3/25 | dperson / Revise Docs.<br>Case Administration | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1255348 | Revised August 6 Agenda (.3) and circulate for comments, followup emails with Tania and Van re: Keip Motion and CNO's (.3). | | | |
| 8/4/25 | lebrahimi / Correspondence<br>Case Administration | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1255235 | Comms DP re CNOs for taxes final order | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/4/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1256599 | Emails with DP re: 8/6 hearing agenda; appearances. | | | |
| 8/4/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1256600 | Review open items from 341 meeting. | | | |
| 8/4/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1257275 | E-mails with FAO re: 8/6 hearing agenda; appearances. | | | |
| 8/4/25 | dperson / Prep. Hearing<br>Case Administration | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1257276 | Prepared and coordinated 8/6 hearing appearances. | | | |
| 8/4/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257280 | Follow-up E-mails with chambers re: Court appearance requests. | | | |
| 8/4/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1257283 | E-mails with Dentons team re: CNO's and revised proposed Orders for Utilities, Taxes and Idaho Power | | | |
| 8/4/25 | dperson / Prep. Hearing<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1257284 | E-mails with G. Medina re: coordination of materials for 8/6 hearing. | | | |
| 8/4/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257288 | E-mails with FAO and AT re: Appearance at hearing and hearing materials. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | dperson / Revise Docs.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1257297 | Revised 8/6 Hearing Agenda through 8/4 incorporating additional filings (.3) E-mails with T. Moyron and Dentons team re: same (.2). | | | |
| 8/4/25 | lebrahimi / Draft Documents<br>Case Administration | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1257307 | Draft Northrup CNO and prep for filing | | | |
| 8/7/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256963 | Emails among Dentons/ TSS/Client to finalize the orders for submission based on yesterday's hearing. | | | |
| 8/7/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256964 | Emails with D Intrieri re escrow amounts for the week. | | | |
| 8/7/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1256995 | E-mails with J&J court reporters re: 8/6 Transcript request, timing. | | | |
| 8/7/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1256997 | E-mails and calls with G, Medina @ Dentons re: coordination for submission of 8/6 Orders, CNO's and related Sale Orders, exhibits etc. | | | |
| 8/7/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257009 | E-mails with T. Moyron re: Status of CNO related Orders for submission to chambers. | | | |

Togut, Segal & Segal LLP

## Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/7/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257010 | Follow-up call with chambers re: Status of CNO related<br>Orders for submission to chambers. | | | |
| 8/7/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1257011 | E-mail with Team re: 7/24 Hearing Transcript. | | | |
| 8/8/25 | dperson / Review Docs.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1256981 | Review and circulate August 6 hearing Transcript. | | | |
| 8/11/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1258164 | E-mails with N. Archibald re: Bar Date Notice and<br>Publication quotes. | | | |
| 8/11/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1258173 | Prepared, file Master Service List on behalf of Verita | | | |
| 8/18/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1260684 | Comms w/ V. Durrer re: omnibus hearing dates | | | |
| 8/18/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1260685 | Comms w/ FAO and DP re: omnibus hearing dates for<br>October | | | |
| 8/18/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1262887 | E-mail with EB re: omnibus hearing dates for October. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/19/25 | foswald  / Review Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259710 | Review TSS services last week for client report. | | | |
| 8/19/25 | foswald  / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1259711 | Email to client re: TSS estimate. | | | |
| 8/19/25 | foswald  / Comm. Court<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259717 | Emails with R. Earl re: omni dates. | | | |
| 8/19/25 | eblander  / Comm. Profes.<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1260686 | Comms w/ Dentons team / TSS re: October omnibus hearing dates (.1);  email to Chambers re: requesting October omni date (.1) | | | |
| 8/19/25 | eblander  / Prep. Hearing<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1260687 | Comms w/ parties in interest re: coordinating October 2025 omni hearing dates, November dates | | | |
| 8/21/25 | foswald  / Review Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260568 | Review July operating report. | | | |
| 8/21/25 | cgrady  / Attend Meeting<br>Case Administration | T | 0.4<br>575.00 | 230.00<br>Billable |
| #1261002 | Call with Verita Global re Claims Bar Date (.40) | | | |
| 8/22/25 | dperson  / Comm. Profes.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260650 | E-mails with Uzzi & Lall Team re: Publication Notice wire and invoice request. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/22/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260652 | E-mails with N. Archibald re: Publication Notice wire and invoice request. | | | |
| 8/26/25 | foswald / Review Docs.<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1261043 | Review last week's services for client report. | | | |
| 8/26/25 | foswald / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261044 | E-mail to CRO with TSS last week's estimate. | | | |
| 8/26/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1261552 | Listen to VM and comms w/ BWK / JC re: re-routing to FAO / DP | | | |
| 8/27/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261140 | Review draft agenda for 9/3. | | | |
| 8/27/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261141 | Email DP re 9/3 agenda. | | | |
| 8/27/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261181 | Email DP re 9/3 agenda. | | | |
| 8/27/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1261185 | E-mail with FAO re: 9/3 Hearing, Agenda and Appearances. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/27/25 | dperson / Revise Docs. Case Administration | T | 0.8 560.00 | 448.00 Billable |
| #1261186 | Revised 9/3 Hearing, Agenda and Set up Court Appearances. | | | |
| 8/28/25 | foswald / Review Docs. Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1261408 | Review revised Agenda for 9/3. | | | |
| 8/28/25 | foswald / Inter Off Memo Case Administration | T | 0.2 1,590.00 | 318.00 Billable |
| #1261409 | E-mails with DP re: revised Agenda for 9/3;  TSS matters for 9/3. | | | |
| 8/28/25 | foswald / Inter Off Memo Case Administration | T | 0.2 1,590.00 | 318.00 Billable |
| #1261410 | E-mails with DP re: CNO's for Removal / OCP Motions. | | | |
| 8/29/25 | dperson / Comm. Court Case Administration | T | 0.2 560.00 | 112.00 Billable |
| #1261222 | E-mails with chambers re: 9/3 Appearance requests. | | | |
| | Matter Total: | | 17.80 | 14,087.00 |

### Matter:  Case Status/Strategy

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/4/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1256591 | Emails with Dentons team re: Wednesday's hearing; open issues with motions and orders. | | | |
| 8/4/25 | foswald / Review Docs. Case Status/Strategy | T | 0.2 1,590.00 | 318.00 Billable |
| #1256601 | Review TSS services for week ending 8/3 for client report. | | | |

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/5/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256513 | Call with V. Durrer re: status of obj. and other issues for 8/6<br>hearing; planing call with comm. counsel; contracts/leases. | | | |
| 8/6/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256426 | Emails with Moyron and DP re status of Orders and CNO<br>for today's hearing. | | | |
| 8/6/25 | foswald / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256432 | Emails with DP re tax and rejection orders for today. | | | |
| 8/6/25 | eblander / Review Docs.<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1257028 | Review FAO and Dentons updates re: approval of sale | | | |
| 8/7/25 | foswald / Comm. Court<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256966 | Emails with Chambers re status of the orders. | | | |
| 8/12/25 | foswald / Review Docs.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257788 | Review TSS services for week ending 8/10 for client report. | | | |
| 8/18/25 | foswald / Prep for Trial<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1258987 | Review CNOs for fee statement. | | | |
| 8/25/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1261195 | E-mails with G. Medina re: Professional Fee Statements<br>and 9/3 Agenda issues. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1261196 | E-mails with T. Moyron re: Professional fee<br>statements/filing issues. | | | |
| 8/26/25 | dperson / Draft Documents<br>Case Status/Strategy | T | 2.3<br>560.00 | 1,288.00<br>Billable |
| #1261199 | Draft 9/3 Agenda | | | |
| 8/26/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1261200 | E-mails with Dentons Team re: Draft 9/3 Agenda, CNO's<br>and related prep for same. | | | |
| 8/27/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261137 | Email M. Zwack re interest in remaining assets. | | | |
| 8/27/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1261202 | E-mails with Verita (.2) and N. Archibald (.2) re: publication<br>and bar date package service issues. | | | |
| 8/27/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1261205 | E-mails with FAO, Dentons Team re:  Status Conference | | | |
| 8/28/25 | dperson / Revise Docs.<br>Case Status/Strategy | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1261206 | Revised and circulate Sept 3 Agenda | | | |
| 8/28/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1262822 | Calls with G. Medina re: Sept 3 Agenda, hearing prep<br>issues. | | | |

| | Matter Total: | | 8.20 | 7,511.50 |

Powin LLP
8/1/2025...8/31/2025

## Togut, Segal & Segal LLP
### Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Claims** | | | |
| 8/1/25 | lebrahimi / Draft Documents<br>Claims | T | 1.5<br>535.00 | 802.50<br>Billable |
| #1255240 | Begin Draft Bar Date pleadings | | | |
| 8/1/25 | lebrahimi / Review Docs.<br>Claims | T | 1.1<br>535.00 | 588.50<br>Billable |
| #1264032 | Review NJ recent precedent for Bar Date papers an timing international creditors. | | | |
| 8/3/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255349 | E-mails with FAO and Dentons team re: Bar Date, Publication Issues. | | | |
| 8/3/25 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1255367 | E-mail T. Moyron re: Bar Date Motion. | | | |
| 8/3/25 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1255368 | E-mail LE re: Bar Date Motion. | | | |
| 8/4/25 | foswald / Revise Docs.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256595 | Review and comment on initial draft claims Bar Date motion and order. | | | |
| 8/4/25 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256596 | Emails with LE re: Bar Date pleadings;  international creditor considerations. | | | |
| 8/4/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256602 | Emails with LE re: Bar Date Motion; publication options. | | | |

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | Iebrahimi  / Draft Documents<br>Claims | T | 1.4<br>535.00 | 749.00<br>Billable |
| #1257308 | Continue work on bar date motion | | | |
| 8/4/25 | Iebrahimi  / Draft Documents<br>Claims | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1257309 | Draft order to bar date motion | | | |
| 8/4/25 | Iebrahimi  / Draft Documents<br>Claims | T | 1.1<br>535.00 | 588.50<br>Billable |
| #1257310 | Draft Bar Date Notice | | | |
| 8/4/25 | Iebrahimi  / Inter Off Memo<br>Claims | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257311 | Emails FAO re bar date motion | | | |
| 8/5/25 | foswald  / Revise Docs.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1256519 | Additional revisions to Bar Date pleadings. | | | |
| 8/5/25 | Iebrahimi / Comm. Profes.<br>Claims | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257320 | Comms UCC re bar date motion | | | |
| 8/5/25 | Iebrahimi / Comm. Profes.<br>Claims | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257321 | Comms UST re bar date motion | | | |
| 8/6/25 | foswald  / Review Docs.<br>Claims | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1256437 | Review settlement motion and KERP motion to present at today's hearing. | | | |
| 8/6/25 | foswald  / Comm. Profes.<br>Claims | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1256449 | Email with Committee counsel re bar date motion. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/6/25 | foswald / Inter Off Memo<br>Claims | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1256453 | Emails with LE and DP re bar date motion, publication option to cover non US creditors. | | | |
| 8/7/25 | foswald / Comm. Profes.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256961 | Emails among the debtors and committee reps to finalize bar date motion; publication venues etc. | | | |
| 8/7/25 | foswald / OC/TC strategy<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1256962 | Emails with DP re publications options and costs for bar darts notice. | | | |
| 8/7/25 | dperson / Review Docs.<br>Claims | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1257000 | Review and revised draft Bar Date Notice for publication purposes in multiple newspapers | | | |
| 8/7/25 | dperson / Inter Off Memo<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1257001 | E-mails with LE re: Bar Date Notice for publication purposes. | | | |
| 8/7/25 | dperson / Comm. Profes.<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1257002 | E-mails with N. Archibald re: Bar Date Notice for publication purposes. | | | |
| 8/7/25 | dperson / Comm. Profes.<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1257004 | E-mails with G. Uzzi, V. Durrer, Tania Moyran re: proposed publications for Bar Date Notice. | | | |

<table>
<tr><td>Powin LLP</td><td>Togut, Segal & Segal LLP</td><td><em>10/20/2025</em></td></tr>
<tr><td>8/1/2025...8/31/2025</td><td>Client Billing Report</td><td><em>10:07:58 AM</em></td></tr>
</table>

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/7/25 | dperson / Comm. Others<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257006 | E-mails with M. Kahl @ Powin re: Bar Date Notice for publication purposes. | | | |
| 8/7/25 | dperson / Comm. Others<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257007 | E-mails with FAO re: Bar Date Notice for publication purposes. | | | |
| 8/7/25 | lebrahimi / Draft Documents<br>Claims | T | 0.8<br>535.00 | 428.00<br>Billable |
| #1257322 | Draft Bar Date Publication notice | | | |
| 8/7/25 | lebrahimi / Correspondence<br>Claims | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1257323 | Multiple comms DP re publication notice for bar date and comms with advertisers re same | | | |
| 8/11/25 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257976 | Emails with DP and LE re: bar date pleadings, UST status etc. | | | |
| 8/11/25 | foswald / Comm. Court<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257977 | Emails with chambers re: bar date pleadings: process to get order entered without a hearing. | | | |
| 8/11/25 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257978 | Emails with DP and LE re: bar date pleadings; process to get ordered enters without a hearing; documents to prep for bar order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/11/25 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257981 | Email with UCC Counsel re: Bar Date submission. | | | |
| 8/11/25 | foswald / Review Docs.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257987 | Review UST Bar Order comments. | | | |
| 8/11/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258157 | E-mails with FAO and LE re: status and filing of Bar Date Application, Letter to Court and related issues. | | | |
| 8/11/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258159 | E-mails with LE re: Bar Date Status, publication issues and U.S. Trustee comments. | | | |
| 8/11/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258160 | E-mails with FAO re: Status of U.S. Trustee comments in connection with Bar Date Application. | | | |
| 8/11/25 | dperson / Revise Docs.<br>Claims | T | 1.5<br>560.00 | 840.00<br>Billable |
| #1258174 | Revised Publication version of Bar Date Notice. (.9) E-mails with LE re: additional revisions to publication version of Bar Date Notice for publication (.4). Followup email and call with N. Archibald re: same (.2). | | | |
| 8/11/25 | lebrahimi / Draft Documents<br>Claims | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1258772 | Revise bar date pleadings | | | |
| 8/11/25 | lebrahimi / OC/TC strategy<br>Claims | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1258773 | Comms DP re bar date motion procedure/timing | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/11/25 | lebrahimi / Comm. Profes. Claims | T | 0.3 535.00 | 160.50 Billable |
| #1258774 | Comms Dentons re bar date motion comments and expedited consideration | | | |
| 8/12/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1257794 | Emails with B. Earl re: Bar Date papers and procedure for expedited consideration. | | | |
| 8/12/25 | foswald / Revise Docs. Claims | T | 0.5 1,590.00 | 795.00 Billable |
| #1257796 | Revise bar date application to court. | | | |
| 8/12/25 | foswald / Inter Off Memo Claims | T | 0.4 1,590.00 | 636.00 Billable |
| #1257797 | Emails with DP and LE re: bar date application to court. | | | |
| 8/12/25 | foswald / Comm. Client Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1257798 | Emails with Uzzi re: bar notice. | | | |
| 8/12/25 | foswald / Inter Off Memo Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1257800 | Emails with DP re: publication options/quotes - bar date. | | | |
| 8/12/25 | dperson / Inter Off Memo Claims | T | 0.4 560.00 | 224.00 Billable |
| #1258158 | E-mails with FAO and LE re: Bar Date Application, filing issues and next steps. | | | |
| 8/12/25 | dperson / Inter Off Memo Claims | T | 0.2 560.00 | 112.00 Billable |
| #1258161 | E-mails with FAO re: bar date publication quotes NY Times, USA Today and Portland Oregonian. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/12/25 | dperson / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258181 | Followup emails with N. Archibald re: coordination in connection with bar date publication quotes NY Times, USA Today and Portland Oregonian. | | | |
| 8/12/25 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1258187 | E-mails with N. Archibald re: updated Bar Date Notice and quotes for same. | | | |
| 8/12/25 | dperson / Review Docs.<br>Claims | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1258188 | Review and edit updated Notice publication from M. Advertising and publication quotes for same. | | | |
| 8/12/25 | dperson / Review Docs.<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1258189 | Review and revise proposed filing in connection with Letter Application and exhibits. | | | |
| 8/12/25 | dperson / Review Docs.<br>Claims | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1258192 | Review proposed publication timeline (.3) E-mails with Miller re: same (.1) E-mail with Verita re: coordination of service of Bar Date Notice (.4). | | | |
| 8/12/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258193 | E-mails and call with LE re: proposed publication timeline. | | | |
| 8/12/25 | dperson / Prep Filing/Svc<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1258195 | Communications and coordinate service re: Bar Date Application with Verita. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/12/25 | dperson / Comm. Court<br>Claims | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1258196 | Prepared, filed and coordinate service re: Bar Date Application. | | | |
| 8/12/25 | lebrahimi / Comm. Court<br>Claims | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1258775 | Emails with chambers re bar date motion procedure and timing. | | | |
| 8/12/25 | lebrahimi / OC/TC strategy<br>Claims | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1258776 | Multiple comms DP and FAO re bar date order changes; guidance from Chambers. | | | |
| 8/12/25 | lebrahimi / Correspondence<br>Claims | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1258777 | Draft cover letter for submission of bar date order (.4); emails with FAO and DP re same (.2). | | | |
| 8/13/25 | dperson / Comm. Court<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258201 | E-mails with R. Earl re: Bar Date Application filing. | | | |
| 8/13/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258636 | Emails with counsel for KCE, request for changes to Bar Order; consolidated claims filing. | | | |
| 8/14/25 | eblander / Review Docs.<br>Claims | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1258630 | Review email re: KCE entities re: bar date notice and request for consolidated POC | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/15/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258299 | Emails with counsel for customer group re comments to form of Bar Order. | | | |
| 8/15/25 | foswald  / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1258300 | Email with client re comments to form of Bar Order. | | | |
| 8/18/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258993 | Emails with Dentons re: responses to claim bar dates. | | | |
| 8/18/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258996 | Emails with committee re: responses to claim bar dates. | | | |
| 8/18/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259033 | Emails with Conn. counsel re: Bar Order changes. | | | |
| 8/18/25 | foswald  / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1259036 | Emails with Durrer  re: changes to Bar Order. | | | |
| 8/19/25 | foswald  / Comm. Court<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259709 | Emails with Chambers re: changes to Bar Date order. | | | |
| 8/19/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259713 | Emails with C. [*] Counsel re: Bar Order changes. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/19/25 | dperson / Comm. Profes. Claims | T | 0.3 560.00 | 168.00 Billable |
| #1260631 | E-mails with FAO, B. Silverberg and inquiries by KCE, creditors. re: claims bar date language | | | |
| 8/19/25 | dperson / Comm. Profes. Claims | T | 0.3 560.00 | 168.00 Billable |
| #1260633 | E-mails with Van, Tania and George Medina @ Dentons re: filing of CNO's for professional monthly statements. | | | |
| 8/19/25 | dperson / Comm. Profes. Claims | T | 0.3 560.00 | 168.00 Billable |
| #1260634 | E-mails with E. Jungwirth @ V&E re: Ad Hoc Group additional proposed language for Bar Date Order, Notice and Publication Notice. | | | |
| 8/19/25 | dperson / Revise Docs. Claims | T | 0.7 560.00 | 392.00 Billable |
| #1260635 | Revised proposed Bar Date Order and Notices to incorporate Ad Hoc Group's additional proposed language in connection with the proposed rejection procedures. | | | |
| 8/19/25 | dperson / Comm. US Tee Claims | T | 0.3 560.00 | 168.00 Billable |
| #1260636 | E-mails to J. Sponder and Lauren Bielske @ US Trustee re: Revised proposed Bar Date Order and Notices to incorporate Ad Hoc Group's additional proposed language in connection with the proposed rejection procedures. | | | |
| 8/19/25 | dperson / Comm. Profes. Claims | T | 0.1 560.00 | 56.00 Billable |
| #1260637 | Followup email with E. Jungwirth @ V&E re: Ad Hoc Group additional proposed language for Bar Date Order, Notice and Publication Notice. | | | |
| 8/19/25 | dperson / Comm. Profes. Claims | T | 0.2 560.00 | 112.00 Billable |
| #1260638 | E-mails with N. Archibald re: additional language changes to proposed publication notice. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/25 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1259941 | Emails with DP and N. Archibald re: Bar Date public issues. | | | |
| 8/20/25 | foswald / Comm. Client<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1259942 | Emails with Uzzi and team re: Bar Date order. | | | |
| 8/20/25 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260252 | E-mails with N. Archibald at Miller Advertising re: Bar Date Publication Notice and related logistics for same. | | | |
| 8/20/25 | dperson / Comm. Profes.<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260253 | E-mails with FAO, Powin Team re: Bar Date Publication Notice and related logistics for publishing same. | | | |
| 8/20/25 | dperson / Comm. Profes.<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260619 | E-mails with N. Archibald at Miller and FAO re: Publication Notice for Bar Date. | | | |
| 8/20/25 | dperson / Comm. US Tee<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260641 | Follow-up emails with US Trustee re: proposed additional language for Bar Date Order and Notices. | | | |
| 8/20/25 | dperson / Comm. Court<br>Claims | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1260643 | E-mails with Chambers re: Submission of Proposed Bar Date Order and Notices (.2) Prepared final versions of Bar Date Order and Notices for submission, redlines etc (.7) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/25 | dperson / Revise Docs.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260645 | Revised publication notice to include professional firms (.1)<br>E-mails with N. Archibald re: same (.2). | | | |
| 8/20/25 | dperson / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1260646 | E-mail with team re: Approval of Bar Date Order and<br>Notices. | | | |
| 8/20/25 | dperson / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1260647 | E-mail with D. Calderon @ Verita re: Approval of Bar Date<br>Order and Notices, set up call for service for same. | | | |
| 8/21/25 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260563 | E-mails DP re: bar date public costs / payments. | | | |
| 8/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1260566 | E-mail counsel for Zendesk re: claims. | | | |
| 8/21/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1260603 | E-mails with FAO re: status and updates in connection with<br>Publication for bar date, invoicing issues etc. | | | |
| 8/21/25 | dperson / Attend Meeting<br>Claims | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1260653 | Attend call with D. Calderon, T. Buckingham and C. Grady<br>re: Bar Date Package service. | | | |
| 8/21/25 | dperson / Comm. Profes.<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1260654 | Prepared Post Call followup E-mail to Verita Team re: Bar<br>Date Package service. | | | |

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/25 | foswald  / Comm. Profes. Claims | T | 0.4 1,590.00 | 636.00 Billable |
| #1260962 | E-mails with Stretto and team re: Bar Date service / public. | | | |
| 8/25/25 | dperson / Comm. Profes. Claims | T | 0.9 560.00 | 504.00 Billable |
| #1261191 | E-mails with Verita Team re: Finalizing service of Bar Date Notice (.3), Review and approve for preparing packages (.6). | | | |
| 8/25/25 | dperson / Review Docs. Claims | T | 0.4 560.00 | 224.00 Billable |
| #1261192 | E-mails with Verita/G. Medina re: SOFA 7 parties and service information requests in connection with Bar Date Package. | | | |
| 8/25/25 | dperson / Comm. Profes. Claims | T | 0.6 560.00 | 336.00 Billable |
| #1261194 | E-mails and review of Notices with N. Archibald re: Publication confirmation for August 27. | | | |
| 8/27/25 | dperson / Review Docs. Claims | T | 1.6 560.00 | 896.00 Billable |
| #1262900 | Review and revise final publication notice for claims bar date publication authority | | | |
| 8/27/25 | dperson / Comm. Profes. Claims | T | 0.6 560.00 | 336.00 Billable |
| #1262901 | E-mails with Miller re: final publication notice for claims bar date publication authority and wire information for client/invoicing issues. | | | |
| 8/28/25 | dperson / Comm. Profes. Claims | T | 0.2 560.00 | 112.00 Billable |
| #1262824 | E-mails with D. Calderon re: Bar Date Package service. | | | |

|  | Matter Total: | 39.80 | | 31,559.50 |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Conversion/Dismissal

| 8/13/25 | foswald  / Revise Docs. | T | 0.7 | 1,113.00 |
| | Conversion/Dismissal | | 1,590.00 | Billable |
| #1258628 | Final review of Bar Date pleadings per Chambers guidance as to procedure/firm/notices. | | | |

| 8/13/25 | foswald  / Comm. Court | T | 0.1 | 159.00 |
| | Conversion/Dismissal | | 1,590.00 | Billable |
| #1258631 | Email Chamber and DP re: Bar Date submission; objection deadline. | | | |

| 8/13/25 | foswald  / Comm. Profes. | T | 0.2 | 318.00 |
| | Conversion/Dismissal | | 1,590.00 | Billable |
| #1258633 | Emails with J. Sponder re: Bar date pleadings inquirers. | | | |

| | Matter Total: | | 1.00 | 1,590.00 |

### Matter:  Counterparty Contracts/Issues

| 8/3/25 | foswald  / Comm. Profes. | T | 0.1 | 159.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1255366 | E-mail Esvolta counsel re: contracts. | | | |

| 8/3/25 | foswald  / Comm. Profes. | T | 0.1 | 159.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1255371 | E-mail J. Beck re: 9019 Idaho Power. | | | |

| 8/4/25 | foswald  / Comm. Profes. | T | 0.3 | 477.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1256593 | Follow-up with Irvine landlord re: terms. | | | |

| 8/4/25 | foswald  / Comm. Profes. | T | 0.4 | 636.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1256603 | Follow up with ED v. ITA counsel re: batteries removal; rej. terms. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/5/25 | foswald  / Draft Documents<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256521 | Work on Triparty stipulation Irvine Lessor/Esvolta;<br>inventory removal;  local Fire Dept. Marshall concerns;<br>post rej. rent. | | | |
| 8/5/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263006 | Review case docket for objection to 9019 motion<br>concerning settlement with Idaho Power | | | |
| 8/5/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263007 | Email exchange with FAO re appearances at hearing to<br>consider Idaho Power 9019 motion and related motion to<br>seal | | | |
| 8/6/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1256457 | Confer with counsel for es Volta re status and timing of<br>batteries / inventory removal at the Irvine premises; post<br>rejection admin charges. | | | |
| 8/6/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1263030 | Email DP re Idaho Power sealing motion | | | |
| 8/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257982 | Email with Source One attorny re: contract inquiry. | | | |
| 8/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257983 | Email with Source One attorny re: contract inquiry. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/11/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1257984 | Email with Source One attonry re: contract inquiry. | | | |
| 8/12/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1257790 | Emails with Irvine lessor and counsel for sub lessor re: decommissioning, removal of batteries,; rejection stipulation. | | | |
| 8/12/25 | foswald  / Revise Docs. Counterparty Contracts/Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1257792 | Comm with counsel for Landord re: Irvine lease stipulation. | | | |
| 8/12/25 | lebrahimi  / OC/TC strategy Counterparty Contracts/Issues | T | 0.5 535.00 | 267.50 Billable |
| #1258778 | Comms with FAO re Irvine stop (.2); and review comments re same (.3). | | | |
| 8/12/25 | lebrahimi  / Revise Docs. Counterparty Contracts/Issues | T | 0.5 535.00 | 267.50 Billable |
| #1258779 | Revise Irvine stip re FAO comments. | | | |
| 8/13/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1258634 | Emails with counsel for One Source re: contract/inventory. | | | |
| 8/13/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1258635 | Emails with L. Kresger re: Expeditor's changes $678,995. | | | |
| 8/13/25 | foswald  / Inter Off Memo Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1258637 | Emails with LE re: open issues and changes for Irvine Lease stipulation with landlord and subtenant; property disposition. | | | |

<div align="center">

**Togut, Segal & Segal LLP**
**Client Billing Report**

</div>

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/13/25 | Iebrahimi  / Draft Documents<br>Counterparty Contracts/Issues | T | 1.9<br>535.00 | 1,016.50<br>Billable |
| #1258780 | Draft motion to extend removal deadlines. | | | |
| 8/13/25 | Iebrahimi  / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1258781 | Prep for file motion to extend removal deadlines (.5); and comms DP and FAO re same (.2). | | | |
| 8/14/25 | foswald  / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260800 | E-mails with KCE counsel re: Bar Order changes. | | | |
| 8/15/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1258301 | Email and call with counsel for Formosa re sale and contract fulfillment issue and whether Powin consent is needed. | | | |
| 8/15/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1258302 | Email follow up on Irvine lease stipulation to reject. | | | |
| 8/15/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1258303 | Review of the sublessor agreement for Irvine, prepayments by sub tenant impacting the stip and claim. | | | |
| 8/15/25 | foswald  / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1258304 | Revisions to Irvine stipulation further to counsel call . | | | |
| 8/18/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1258964 | Email with expeditors' counsel re: A/P claim. | | | |

Togut, Segal & Segal LLP

Powin LLP
8/1/2025...8/31/2025

Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/21/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1260565 | E-mails with Irvine landlord and subtenant attorneys re:<br>stipulation. | | | |
| 8/21/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260567 | E-mails counsel for the Licenses and Chambers re: Rej.<br>Motion. | | | |
| 8/25/25 | foswald / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260957 | Prepare for Court conference re: Licensees. | | | |
| 8/25/25 | foswald / Comm. Court<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1260958 | Zoom Court conference re: Licensees / rej. Motion. | | | |
| 8/27/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261139 | Review Expeditors motion to shorten for motion for stay<br>relief. | | | |
| 8/27/25 | dperson / Comm. Others<br>Counterparty Contracts/Issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1262902 | E-mail with Sleepers Limington re: cure notices received,<br>assumption issues. | | | |
| 8/28/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261406 | E-mails counsel for Kupano re: assumed contracts. | | | |
| 8/28/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261415 | E-mail counsel for Power Factors re: return of confidential<br>information. | | | |

<div align="center">

**Togut, Segal & Segal LLP**
**Client Billing Report**

</div>

Powin LLP
8/1/2025...8/31/2025

<div align="right">

*10/20/2025*
*10:07:58 AM*

</div>

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261575 | E-mails with Uzzi and others re: Expeditors Motion and issues for 9/3. | | | |
| 8/29/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261576 | Call with D. Interieri re: Irvine update, lease rejection. | | | |
| | Matter Total: | | 12.90 | 15,832.50 |

<div align="center">

**Matter:  Diligence Review**

</div>

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/7/25 | foswald  / Comm. Profes.<br>Diligence Review | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256967 | Emails with counsel for One source re stored inventory. | | | |
| 8/28/25 | dperson  / Research<br>Diligence Review | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1261207 | Assist with diligence review in connection with Rejection Motion and status for same. | | | |
| 8/28/25 | dperson  / Inter Off Memo<br>Diligence Review | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1261208 | E-mails with FAO re: disposition/diligence review in connection with procedures Rejection Motion and status for same. | | | |
| | Matter Total: | | 1.30 | 934.00 |

<div align="center">

**Matter:  Employee Matters**

</div>

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | foswald  / Comm. Profes.<br>Employee Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1256598 | Emails with Moyran re: KERP/KEIP Motion. | | | |
| 8/4/25 | dperson  / Comm. Profes.<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257279 | E-mails with T. Moyran re: Status of KERP Motion. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/5/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255923 | Call with C. Doherty @ Dentons re: KEIP/KERP Order,<br>submission issues. | | | |
| | **Matter Total:** | | 0.50 | 383.00 |

| | **Matter:  Lease/Landlord Issues** | | | |
|---|---|---|---|---|
| 8/4/25 | dperson / Prep Filing/Svc<br>Lease/Landlord Issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1257289 | Prepared, filed and coordinated service re: CNO for<br>Northrup Lease Rejection Motion | | | |
| 8/5/25 | lebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 2.1<br>535.00 | 1,123.50<br>Billable |
| #1257319 | Draft 3rd-party stip for Irvine 3CU premises among<br>Landlord, Powin and Sublessor | | | |
| 8/13/25 | foswald / Revise Docs.<br>Lease/Landlord Issues | T | 0.9<br>1,590.00 | 1,431.00<br>Billable |
| #1258638 | Review and modify interest draft with Irvine stipulation and<br>application. | | | |
| 8/14/25 | eblander / Inter Off Memo<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1258629 | Comms w/ FAO re: clean draft of Stipulation re: rejection of<br>Irvine premises | | | |
| 8/14/25 | eblander / Revise Docs.<br>Lease/Landlord Issues | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1258632 | Review and revise draft Stipulation / Motion ISO Stipulation<br>re: rejection of EsVolta / Irvine Premises lease;  organize<br>edits and comms w/ FAO re: changes | | | |
| | **Matter Total:** | | 4.40 | 3,622.50 |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Other Litigation** | | | |
| 8/11/25 | foswald  / Review Docs.<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1257979 | Review and comment on motion/order re: removal extension. | | | |
| 8/11/25 | foswald  / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257980 | Emails with LE re: comments to Removal Extension pleadings. | | | |
| 8/11/25 | foswald  / Comm. Profes.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257985 | Email Bell re: TSS to prepare motion to extend removal deadline. | | | |
| 8/11/25 | foswald  / Inter Off Memo<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257986 | Email with LE re: prep re: removal extend motion. | | | |
| 8/12/25 | foswald  / Revise Docs.<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1257799 | Review updated drafts of Eitan to extend removal times. | | | |
| 8/12/25 | dperson  / Prep Filing/Svc<br>Other Litigation | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1258190 | Prepared, filed and coordinate service re: Motion to Extend Time to Remove Civil Actions. | | | |
| 8/15/25 | foswald  / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258296 | Emails with WARN counsel re Sale update, Sep 3 conf and related matters. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/18/25 | foswald / Comm. Profes. Other Litigation | T | 0.3 1,590.00 | 477.00 Billable |
| #1258981 | Call with Warn counsel. | | | |
| 8/18/25 | foswald / Comm. Profes. Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1259040 | Emails with Mayron and McCandless re: [*] WARN counsel. | | | |
| 8/19/25 | jcohen / Comm. Others Other Litigation | T | 0.1 490.00 | 49.00 Billable |
| #1259371 | E-mail(s) with FAO, R. Roupinian re Palomnino adversary, strategy moving forward. | | | |
| 8/19/25 | foswald / Comm. Profes. Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1259712 | Emails with Warn counsel re: initial information; extension. | | | |
| 8/20/25 | foswald / Comm. Profes. Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1259940 | Emails with C. Doherty and others re: WARN ans. ext/9/3 conference. | | | |
| 8/21/25 | foswald / Comm. Profes. Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1260564 | E-mails with Doherty re: WARN PTZ/Answer. | | | |
| 8/25/25 | foswald / Comm. Profes. Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1260951 | E-mails C. Doherty re: WARN counsel call. | | | |
| 8/26/25 | jcohen / Inter Off Memo Other Litigation | T | 0.2 490.00 | 98.00 Billable |
| #1260934 | E-mail(s) with FAO RH re Warn Adversary matter, extension of time to answer, adjournment of PTC. | | | |

Togut, Segal & Segal LLP

**Client Billing Report**

Powin LLP

8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/25 | jcohen / OC/TC strategy<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1260935 | TC with RH re Extension stipulation to answer. | | | |
| 8/26/25 | jcohen / OC/TC strategy<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1260936 | Further TC with RH re Extension stipulation to answer. | | | |
| 8/26/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1261039 | Zoom with WARN counsel re: info requests;  PTC;  Answer Ext.. | | | |
| 8/26/25 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261040 | E-mails with RH and JC re: stipulation for WARN Extension;  PTC. | | | |
| 8/26/25 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261045 | Review data request from WARN counsel. | | | |
| 8/26/25 | rhoward / Review Docs.<br>Other Litigation | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263199 | Review email from FAO re adjournment of answer deadline in Palomino v. Powin | | | |
| 8/26/25 | rhoward / Inter Off Memo<br>Other Litigation | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1263200 | Email JC re adjournment of answer deadline in Palomino v. Powin | | | |
| 8/26/25 | rhoward / Draft Documents<br>Other Litigation | T | 2.5<br>1,065.00 | 2,662.50<br>Billable |
| #1263203 | Prepare stipulation to extend answer deadline for Palomino v. Powin | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

8/1/2025...8/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/26/25 | rhoward / OC/TC strategy<br>Other Litigation | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263205 | TC with JMC re stipulation to extend answer deadline for Palomino v. Powin | | | |
| 8/26/25 | rhoward / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263206 | Email FAO re stipulation to extend answer deadline for Palomino v. Powin | | | |
| 8/26/25 | rhoward / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263207 | Email T. Moyron of Dentons re stipulation to extend answer deadline for Palomino v. Powin | | | |
| 8/27/25 | jcohen / Inter Off Memo<br>Other Litigation | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1261070 | E-mail(s) with RH FAO, Dentons Team re revisions to WARN extension stip, adjourned PTC, strategy moving forward. | | | |
| 8/27/25 | jcohen / Comm. Court<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1261071 | E-mail to Chambers re WARN extension stipulation, further submission. | | | |
| 8/27/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1261134 | Emails with WARN counsel re info requests, stipulation to further extend time to answer. | | | |
| 8/27/25 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261135 | Emails with RH re info requests, stipulation to further extend time to answer. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/27/25 | jcohen / Draft Documents<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1261447 | Draft adjournment request form re PTC scheduled for<br>September 3, 2025. | | | |
| 8/27/25 | rhoward / Revise Docs.<br>Other Litigation | T | 3.6<br>1,065.00 | 3,834.00<br>Billable |
| #1263212 | Coordinated finalization of stipulation adjourning answer<br>deadline (Palomino v. Powin) | | | |
| 8/27/25 | rhoward / Comm. Court<br>Other Litigation | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1263213 | Email USBC re stipulation adjourning answer deadline<br>(Palomino v. Powin) | | | |
| 8/27/25 | rhoward / Revise Docs.<br>Other Litigation | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1263214 | Revise stipulation adjourning answer deadline (Palomino v.<br>Powin) and email R. Roupinion re same | | | |
| 8/27/25 | rhoward / Review Docs.<br>Other Litigation | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1263215 | Review emails from JC re stipulation adjourning answer<br>deadline (Palomino v. Powin) | | | |
| 8/28/25 | jcohen / Comm. Profes.<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1261069 | E-mail(s) with RH, Dentons re Revisions to WARN<br>stipulation extending time. | | | |
| 8/28/25 | jcohen / Inter Off Memo<br>Other Litigation | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1261098 | Further e-mail(s) with RH re Submission of extension<br>stipulation, PTC adjournment request, issues related to<br>same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/28/25 | dperson / Draft Documents Other Litigation | T | 0.6 560.00 | 336.00 Billable |
| #1261210 | Draft CNO and revised proposed Order re: Civil Removal Motion. | | | |
| 8/28/25 | dperson / Inter Off Memo Other Litigation | T | 0.2 560.00 | 112.00 Billable |
| #1261211 | E-mails with FAO re: CNO and revised proposed Order re: Civil Removal Motion. | | | |
| 8/28/25 | foswald / Comm. Profes. Other Litigation | T | 0.4 1,590.00 | 636.00 Billable |
| #1261403 | Additional e-mails with WARN counsel re: revisions to stipulation. | | | |
| 8/28/25 | foswald / Inter Off Memo Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1261404 | E-mails with RH and client re: revisions to stipulation. | | | |
| 8/28/25 | jcohen / Revise Docs. Other Litigation | T | 0.1 490.00 | 49.00 Billable |
| #1261451 | Revise, finalize adjournment request form re PTC scheduled for September 3, 2025. | | | |
| 8/28/25 | rhoward / Revise Docs. Other Litigation | T | 1.6 1,065.00 | 1,704.00 Billable |
| #1263221 | Implement further revisions into stipulation adjourning answer deadline (Palomino v. Powin) | | | |
| 8/28/25 | rhoward / Comm. Court Other Litigation | T | 0.3 1,065.00 | 319.50 Billable |
| #1263223 | Email USBC re revised stipulation adjourning answer deadline (Palomino v. Powin) | | | |
| | Matter Total: | | 17.60 | 19,448.00 |

Powin LLP
8/1/2025...8/31/2025

## Togut, Segal & Segal LLP
### Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Plan and Disclosure Statement

| 8/12/25 | foswald  / Review Docs.<br>Plan and Disclosure Statement | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1257801 | Review precedent in NJ for combined DS and Plan confirmation. | | | |
| 8/12/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258185 | E-mail with FAO re: Kaplan and NJ Precedent for combined hearings for Plan/DS and confirmation. | | | |
| 8/12/25 | dperson / Research<br>Plan and Disclosure Statement | T | 1.7<br>560.00 | 952.00<br>Billable |
| #1258186 | Assist with research in connection with NJ Precedent for combined hearings for Plan/DS and confirmation;  approval timelines for preliminary Disclosure Statement approval vs Confirmation hearing, etc. | | | |
| 8/26/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261046 | E-mail T. Moyron re: Plan;  Disclosure Statement;  Motion to combine hearing. | | | |
| 8/29/25 | foswald  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261572 | E-mail DP re: CON for Removal Ext Motion. | | | |
| | Matter Total: | | 3.20 | 3,131.00 |

### Matter:  Professionals Fees/Other

| 8/1/25 | lebrahimi / Revise Docs.<br>Professionals Fees/Other | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1255237 | Revise Interim Comp Order; prep for filing and circulate to FAO | | | |

<div align="center">

## Togut, Segal & Segal LLP
## Client Billing Report

</div>

Powin LLP

8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|:---:|---:|---:|
| 8/4/25 | lebrahimi / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257312 | Comms FAO DP re filing of monthly fee statement | | | |
| 8/4/25 | lebrahimi / Draft Documents<br>Professionals Fees/Other | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1257313 | Prep draft of June fee stmt | | | |
| 8/4/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257315 | Comms Verita re Verita monthly fee stmt comments | | | |
| 8/4/25 | lebrahimi / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1257316 | Review Verita monthly fee stmt and comment on same for local court / US Trustee compliance. | | | |
| 8/5/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257317 | Emails with Dentons re bar date motion considerations and comments | | | |
| 8/5/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257318 | Call with John beck re local Bankruptcy Court procedure for stipulations | | | |
| 8/18/25 | dperson / Draft Documents<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260627 | Draft CNO for Denton's First Monthly Fee Statement | | | |
| 8/18/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260628 | E-mails with FAO, T. Moyron re: Professionals CNO's for First Monthly Fee Statement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/19/25 | dperson / Inter Off Memo Professionals Fees/Other | T | 0.2 560.00 | 112.00 Billable |
| #1260629 | E-mails with Sarah Harbruck re: Professionals CNO's for Verita's First Monthly Fee Statement | | | |
| 8/19/25 | dperson / Draft Documents Professionals Fees/Other | T | 0.4 560.00 | 224.00 Billable |
| #1260630 | Draft CNO for Verita's First Monthly Fee Statement | | | |
| 8/19/25 | dperson / Prep Filing/Svc Professionals Fees/Other | T | 0.4 560.00 | 224.00 Billable |
| #1260659 | Filed and Coordinate Service re: Dentons CNO for First Fee Statement. | | | |
| 8/21/25 | foswald / Comm. Profes. Professionals Fees/Other | T | 0.2 1,590.00 | 318.00 Billable |
| #1260562 | E-mails with Ucko re: first fee payments. | | | |
| 8/21/25 | dperson / Comm. Profes. Professionals Fees/Other | T | 0.2 560.00 | 112.00 Billable |
| #1260655 | E-mail with D. Intrieri @ Uzzi re: Professional wire information for first interim fee statements, | | | |
| 8/21/25 | dperson / Review Docs. Professionals Fees/Other | T | 1.2 560.00 | 672.00 Billable |
| #1260656 | Review updated proof for Bar Date Publications for USA Today, Oregonian and Toronto Globe. | | | |
| 8/21/25 | dperson / Comm. Profes. Professionals Fees/Other | T | 0.4 560.00 | 224.00 Billable |
| #1260657 | E-mails with N. Archibald re: additional corrections to proof for Bar Date Publications for USA Today, Oregonian and Toronto Globe. | | | |

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/22/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1260648 | Prepared, filed and coordinate service re: Uzzi & Lall - June Fee Application. | | | |
| 8/25/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1260961 | Call with T. Moyron re: July fee statements. | | | |
| 8/26/25 | foswald / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261041 | E-mail DP re: July fee statements. | | | |
| 8/27/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261136 | Email Stolz re Committee prof fee payments. | | | |
| 8/28/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1261214 | Prepared, filed and coordinate service re: Verita Second Fee Statement as Admin Advisor. | | | |
| 8/28/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261405 | E-mail Huron and CRO re: Huron fee payments; fee application. | | | |
| 8/28/25 | foswald / Review Docs.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261414 | Review Verita 2nd interim fee statement. | | | |
| 8/29/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1261215 | Review and prepared summary for FAO re: OCP Motion, US Trustees comments, precedent used for same. | | | |

Togut, Segal & Segal LLP

**Powin LLP**
8/1/2025...8/31/2025

Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1261219 | Draft Memo for FAO re: OCP US Trustee comments. | | | |
| 8/29/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1261220 | E-mails with CR re: additional comments/precedent issues for OCP Motion, CNO and next steps. | | | |
| 8/29/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261573 | E-mails with Uzzi reps re: professional fee escrow funding. | | | |

| | Matter Total: | | 9.60 | 6,557.00 |
|---|---|---|---|---|

### Matter: Retention of Professionals

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/1/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254705 | E-mails with L. Bielskie of US Trustee re: retention open issues. | | | |
| 8/1/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254706 | E-mail Chambers re: Tss order. | | | |
| 8/1/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255238 | Comms UST re TSS retention Order and objection deadline | | | |
| 8/1/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255239 | Comms Dentons re filing of monthly fee statements | | | |
| 8/1/25 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1270883 | E-mail Bielskie re: TSS retention. | | | |

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/4/25 | lebrahimi / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257314 | comms Chad Paulson re klarquist status re OCPs | | | |
| 8/14/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1258203 | E-mails with LE re: OCP information, followups. | | | |
| 8/18/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1259047 | Email with UST and Mayron re: Huron open issues. | | | |
| 8/18/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1259267 | E-mails with FAO re: Inquiry in connection with OCP Klarquist | | | |
| 8/19/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1259718 | Email with T. Moyron re: supplement OCP list. | | | |
| 8/20/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259943 | Emails with Sponder and Myson re: Huron open points. | | | |
| 8/26/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261042 | E-mail Huron re: Retention Order entered. | | | |
| 8/27/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261138 | Email Huron re order entered, catch up payments. | | | |
| 8/28/25 | dperson / Draft Documents<br>Retention of Professionals | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1261209 | Draft CNO and revised proposed Order re: OCP Motion | | | |

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/28/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1261212 | E-mails with FAO re: CNO and revised proposed Order re:<br>OCP Motion, declaration and related US Trustee Issues. | | | |
| 8/28/25 | dperson / Review Docs.<br>Retention of Professionals | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1261213 | Review US Trustee comments re: OCP Motion. | | | |
| 8/28/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1261411 | Review UST e-mail and markup of OCP Order;  questions<br>as to certain OCP professionals. | | | |
| 8/28/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261412 | E-mails with CRO and Moyron re: UST e-mail and markup<br>of OCP Order;  questions as to certain OCP professionals. | | | |
| 8/28/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1261554 | Review email from UST re: OCP order comments and<br>related TSS / Dentons comms | | | |
| 8/29/25 | cribeiro / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1261330 | Call with FAO re OCP order (0.1); follow up call with FAO<br>re same (0.1) | | | |
| 8/29/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1261332 | Email with FAO, EB, DP re OCP order (0.1) | | | |
| 8/29/25 | cribeiro / Research<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1261340 | Review OCP procedures in District of NJ (0.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.9<br>885.00 | 796.50<br>Billable |
| #1261342 | Review UST comments to OCP order, claim waivers;  327<br>retention vs OCP | | | |
| 8/29/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 1.1<br>885.00 | 973.50<br>Billable |
| #1261354 | Review Powin OCP Order | | | |
| 8/29/25 | cribeiro / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1261358 | Call with DP re Powin OCP order | | | |
| 8/29/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1261361 | Email with T. Moyrin (Dentons) re OCP order | | | |
| 8/29/25 | cribeiro / Comm. Client<br>Retention of Professionals | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1261363 | Draft client update re OCP motion | | | |
| 8/29/25 | eblander  / Inter Off Memo<br>Retention of Professionals | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1261560 | Emails w/ FAO, CR, and DP re: UST comments to OCP<br>order and relevant precedent for claim waivers, comms re:<br>next steps, status of discussions w/ OCPs | | | |
| 8/29/25 | eblander  / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1261561 | Comms w/ FAO, CR, DP re: OCP motion, DNJ precedent<br>and next steps (.3);  comms w/ LE re: status of discussions<br>w/ OCPs (.1) | | | |
| 8/29/25 | eblander  / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1261562 | Comms w/ CR re: communicating w/ Client re: OCP order<br>edits | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1261563 | Review CR emails re: comparing UST markup to OCP order to precedent orders in DNJ / SDNY (.1);  review CR comms w/ Dentons re: revised order and proposed next steps (.1) | | | |
| 8/29/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1261565 | E-mails CR and DP re: OCP US Trustee issues;  precedent. | | | |
| 8/29/25 | foswald / Prep. Ct./Calls<br>Retention of Professionals | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1261566 | Prepare for Zoom call with CR and T. Moyor re: US Trustee questions on the OCP Motion, markup of the Order. | | | |
| 8/29/25 | foswald / Comm. Court<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261567 | E-mails Chambers re: status of the OCP Order;  US Trustee issues. | | | |
| 8/29/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1261568 | Zoom with Moyron and CR re: OCP issues;  waiver of non attorney pre petition claims;  services of non US firms. | | | |
| 8/29/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1261569 | Review Rite Aid and Del Monte OCP orders per e-mails with US Trustee attorney. | | | |
| 8/29/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261570 | E-mails with J. Sponder re:  OCP Order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261571 | Review e-mail to General Counsel re: US Trustee issues<br>with OCP; additional information needed; description of<br>changes to Order. | | | |
| 8/29/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261574 | E-mails with Moyron and CR re: amounts owing to non<br>attorney OCPs 1400 to $4.5 million; impact of waivers. | | | |
| 8/30/25 | cribeiro / Research<br>Retention of Professionals | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1261366 | Research re OCP waiver of prepetition claim issue | | | |
| | Matter Total: | | 12.90 | 13,451.50 |

### Matter:  Sale of Property

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/1/25 | foswald / Review Docs.<br>Sale of Property | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1254709 | Review proposal sale order and related relief. | | | |
| 8/4/25 | atogut / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1270890 | TC with Van re: sale hearing. | | | |
| 8/4/25 | atogut / OC/TC strategy<br>Sale of Property | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1270892 | OC with FAO re: sale hearing. | | | |
| 8/5/25 | dperson / Attend Meeting<br>Sale of Property | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1255918 | Zoom call with Denton's Team re: Cure and Lien Notices<br>for Agenda in connection with 8/6 Sale Hearing | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/5/25 | dperson / Revise Docs.<br>Sale of Property | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1255925 | Revised August 6 Hearing Agenda in connection with additional sale filings (.6) E-mails with G. Medina re: coordination for hearing binders and related additional filings. (.3). | | | |
| 8/5/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255927 | Call with G. Medina re: EKS/Hitachi Revised Proposed Orders. | | | |
| 8/6/25 | dperson / Prep. Hearing<br>Sale of Property | T | 2.2<br>560.00 | 1,232.00<br>Billable |
| #1256164 | Attend Omni Hearing (Via Zoom) | | | |
| 8/6/25 | foswald / Attend Hearing<br>Sale of Property | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1256441 | Travel to Trenton court for omni hearing, sale motion, KERP motion, Lease rej motion, Tax motion, lessor and contact parties responses / ROR at 1/2 time. | | | |
| 8/6/25 | foswald / Attend Meeting<br>Sale of Property | T | 6.8<br>1,590.00 | 10,812.00<br>Billable |
| #1256445 | Confer with multiple counterparties at court to contracts to address objections, reservations of rights and other matter and proceed with hearing —motions granted with certain matters adj to 9/3 omni hrg (9:30 to 4:20). | | | |
| 8/6/25 | dperson / Review Docs.<br>Sale of Property | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1257222 | Review and prepared revised Orders for matters under CNO in advance for submission for Omni Hearing | | | |
| 8/6/25 | atogut / Attend Hearing<br>Sale of Property | T | 0.8<br>1,830.00 | 1,464.00<br>Billable |
| #1270901 | Attend sale hearing via Zoom. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/8/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1256969 | E-mails with Verita and G. Miller @ Dentons re: Sale<br>Orders, submission and service issues. | | | |
| 8/8/25 | dperson / Comm. Court<br>Sale of Property | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1256970 | Call with chambers re: Status of EKS and Mainfreight Sale<br>Orders. | | | |
| 8/8/25 | dperson / Comm. Court<br>Sale of Property | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1256972 | Call with G. Miller @ Dentons and request for call with<br>chambers re: Status of EKS and Mainfreight Sale Orders. | | | |
| 8/8/25 | dperson / Review Docs.<br>Sale of Property | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1256986 | Review, circulate and coordinate service in connection with<br>entry of EKS and Mainfreight Sale Orders. | | | |
| 8/11/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258175 | Call with G. Miller @ Dentons re: Sale Order submission. | | | |
| 8/15/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258211 | Follow-up call with G.Miller at DPW re: Final revised sale<br>order, submission issues. | | | |
| 8/15/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1258297 | Multiple emails among counsel for purchaser, Solar, and<br>Durrer re carve outs to sale order, possible court conf Mon. | | | |
| 8/15/25 | foswald / Comm. Court<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258298 | Emails with Chambers and others re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/18/25 | foswald / Inter Off Memo<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1258971 | Email with AT re: today's Court conference re: sale order/<br>Solar assets. | | | |
| 8/18/25 | foswald / Prep. Ct./Calls<br>Sale of Property | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1258975 | Prep for today's court conference re: Solar's assets. | | | |
| 8/18/25 | foswald / Comm. Court<br>Sale of Property | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1258976 | Participate in court conference to address sale order and<br>Solar open issue and requested language to the order<br>(carve outs). | | | |
| 8/18/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1258998 | Additional emails among Solar Carver and others to<br>resolve sale and deal. | | | |
| 8/21/25 | cgrady / Exam/Analysis<br>Sale of Property | T | 0.5<br>575.00 | 287.50<br>Billable |
| #1261003 | review debtors' stipulation w Irvine Lessor & Sublesee for<br>termination of real property (.50) | | | |
| | Matter Total: | | 18.00 | 21,784.50 |

**Matter:  Tax issues**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/1/25 | dperson / Comm. Profes.<br>Tax issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262789 | E-mail with Dentons team re: Tax Motion and related<br>comments from US Trustee, CNO issues. | | | |
| 8/1/25 | dperson / Draft Documents<br>Tax issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1262793 | Draft CNO in advance of 8/6 Omni Hearing on Final Tax<br>Proposed Order. | | | |

Togut, Segal & Segal LLP

**Client Billing Report**

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/1/25 | dperson / Inter Off Memo<br>Tax issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1262794 | E-mails with LE re: 8/6 Omni Hearing on Final Tax<br>Proposed Order, CNO, revised Order, US Trustee and<br>Dentons comments for same. | | | |
| 8/4/25 | dperson / Correspondence<br>Tax issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1257274 | E-mails with LE re: preparation of CNOs for taxes final<br>order | | | |

Matter Total: 1.40     784.00

**Matter: TSS Fee Application/Fee**

| | | | | |
|---|---|---|---|---|
| 8/1/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254708 | Review and revise TSS fee statement. | | | |
| 8/3/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1255369 | Review and revise TSS first fee statement. | | | |
| 8/3/25 | foswald / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1255370 | E-mail LE re: revised TSS first fee statement. | | | |
| 8/4/25 | foswald / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256590 | Emails with LE and DP re: finalizing TSS first fee<br>statement. | | | |
| 8/4/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1257285 | Prepared, filed and coordinate service re: Togut First Fee<br>Statement through June 30. | | | |

Powin LLP
8/1/2025...8/31/2025

*10/20/2025*
*10:07:58 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257287 | E-mails with FAO and LE re: Togut First Fee Statement through June 30. | | | |
| 8/4/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1257292 | Follow-up E-mail with LE re: filing of first fee statement. | | | |
| 8/4/25 | dperson / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257294 | Revised Togut first fee statement to incorporate additional comments from FAO. | | | |
| 8/4/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1257295 | Filed and coordinate service re: First Monthly Fee Statement for the Period June 10, 2025 through June 30, 2025 [ECF No. 625]. | | | |
| 8/4/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1257296 | Prepared, Filed and coordinate service re: First Monthly Fee Statement for the Period June 17, 2025 through June 30, 2025 on behalf of Kurztman Carson Consultants, LLC dba Verita Global, Administrative Agent. [ECF No. 628]. | | | |
| 8/11/25 | foswald / Prep. Ct./Calls<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1257974 | Prep weekly TSS estimate for CRO. | | | |
| 8/11/25 | foswald / Comm. Client<br>TSS Fee Application/Fee Statements | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257975 | Email with CRO re: TSS 8/10 estimate. | | | |

Powin LLP
8/1/2025...8/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/11/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1258168 | E-mails with FAO re: Monthly fee statement updates. | | | |
| 8/14/25 | lebrahimi / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1258782 | Draft shell July fee statement. | | | |
| 8/14/25 | lebrahimi / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1258783 | Review July time for FAO. | | | |
| 8/18/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260626 | Draft CNO for Togut First Monthly Fee Statement | | | |
| 8/19/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1260658 | Filed and Coordinate Service re: Togut CNO for First Fee Statement. | | | |
| 8/25/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1260959 | Review and revise July fee statement. | | | |
| 8/25/25 | foswald / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1260960 | E-mails with DP re: finalizing July fee statement. | | | |
| 8/25/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1261179 | E-mails with FAO re: finalizing July fee statement. | | | |

Powin LLP
8/1/2025...8/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*10:07:58 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/25 | dperson / Comm. Profes. TSS Fee Application/Fee Statements | T | 0.1 560.00 | 56.00 Billable |
| #1261183 | E-mails with G. Medina re: filing status for July fee statement. | | | |
| 8/25/25 | dperson / Draft Documents TSS Fee Application/Fee Statements | T | 0.9 560.00 | 504.00 Billable |
| #1261189 | Draft July 2025 Fee Statement and Exhibits for review. | | | |
| 8/26/25 | dperson / Prep Filing/Svc TSS Fee Application/Fee Statements | T | 0.7 560.00 | 392.00 Billable |
| #1261197 | Prepared, filed and coordinate service re: Togut July Second Fee Statement. | | | |
| | Matter Total: | | 8.20 | 6,310.50 |

### Matter:  Utility issues

| | | | | |
|---|---|---|---|---|
| 8/1/25 | dperson / Comm. Profes. Utility issues | T | 0.2 560.00 | 112.00 Billable |
| #1262790 | E-mail with Dentons team re: Final Utilities Motion and related comments from US Trustee, CNO issues. | | | |
| | Matter Total: | | 0.20 | 112.00 |

| | |
|---|---|
| Total Time Bill: | 149,164.00 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 149,164.00 |
| Grand Total: | 149,164.00 |

Togut, Segal & Segal LLP
Summary Report

Powin LLP
8/1/2025...8/30/2025

*10/20/2025*
*10:14:28 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Court Rptg/Tran | | 0.0 | 357.70 |
| Photocopies | | 0.0 | 10.40 |
| | Grand Total: | 0.0 | 368.10 |

# Togut, Segal & Segal LLP
## Expense Detail

8/1/2025...8/30/2025

*10/20/2025*
*10:14:54 AM*

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|

### Powin LLP

| 8/8/2025 #1256766 General | foswald Powin LLP Court Rptg/Tran | **Bi** | 357.70 | 357.70 |

J&J Court Transcribers, Inc. (vendor):  August 6, 2025 Hearing Transcript.

| Subtotal For: **Court Rptg/Tran** | Billable Unbillable | | 0.0 | 357.70 |

| 8/1/2025 #1262413 General | atogut Powin LLP Photocopies | **Bi** | 10.40 | 10.40 |

Photocopies for August 2025.

| Subtotal For: **Photocopies** | Billable Unbillable | | 0.0 | 10.40 |

| Total For: **Powin LLP** | Billable Unbillable | | 0.0 | 368.10 |

| Grand Total | Billable Unbillable | | 0.0 | 368.10 |