## UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NEW JERSEY

In Re. Powin Canada B.C. Ltd

§
§
§
§

Debtor(s)

Case No.   25-16560

Lead Case No.   25-16137

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 06/22/2025

Months Pending: 3

Industry Classification: | 3 | 3 | 5 | 9 |

Reporting Method:                    Accrual Basis ○              Cash Basis ◉

Debtor's Full-Time Employees (current):                            0

Debtor's Full-Time Employees (as of date of order for relief):     0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☐  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mary Kahl
Signature of Responsible Party

10/21/2025
Date

Mary Kahl
Printed Name of Responsible Party

20550 SW 115th Ave
Tualatin, OR 97062
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Powin Canada B.C. Ltd                                                Case No.  25-16560

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $0 | |
| b. Total receipts (net of transfers between accounts) | $0 | $0 |
| c. Total disbursements (net of transfers between accounts) | $0 | $0 |
| d. Cash balance end of month (a+b-c) | $0 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $0 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $828,749 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory   (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d Total current assets | $828,749 |
| e. Total assets | $828,749 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $828,749 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

Debtor's Name  Powin Canada B.C. Ltd                                                    Case No.  25-16560

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)   *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Powin Canada B.C. Ltd                                    Case No.  25-16560

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Powin Canada B.C. Ltd                                    Case No.  25-16560

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Powin Canada B.C. Ltd                                    Case No.  25-16560

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                        6

Debtor's Name Powin Canada B.C. Ltd                                    Case No.  25-16560

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  Powin Canada B.C. Ltd                                    Case No.  25-16560

|   | xcix | | | | | |
|---|------|---|---|---|---|---|
|   | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $0 | $0 |
| d.    Postpetition employer payroll taxes paid | $0 | $0 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)        Yes ○    No ◉

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)        Yes ○    No ◉

c.  Were any payments made to or on behalf of insiders?        Yes ○    No ◉

d.  Are you current on postpetition tax return filings?        Yes ◉    No ○

e.  Are you current on postpetition estimated tax payments?        Yes ◉    No ○

f.  Were all trust fund taxes remitted on a current basis?        Yes ○    No ◉

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)        Yes ○    No ◉

h.  Were all payments made to or on behalf of professionals approved by
the court?        Yes ○    No ○    N/A ◉

i.  Do you have:        Worker's compensation insurance?        Yes ◉    No ○

                      If yes, are your premiums current?        Yes ◉    No ○    N/A ○    (if no, see Instructions)

                      Casualty/property insurance?        Yes ◉    No ○

                      If yes, are your premiums current?        Yes ◉    No ○    N/A ○    (if no, see Instructions)

                      General liability insurance?        Yes ◉    No ○

                      If yes, are your premiums current?        Yes ◉    No ○    N/A ○    (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?        Yes ◉    No ○

k.  Has a disclosure statement been filed with the court?        Yes ◉    No ○

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?        Yes ◉    No ○

Debtor's Name  Powin Canada B.C. Ltd                                    Case No.  25-16560

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Mary Kahl
_____
Signature of Responsible Party

VP Head of Accounting
_____
Title

Mary Kahl
_____
Printed Name of Responsible Party

10/21/2025
_____
Date

Debtor's Name Powin Canada B.C. Ltd                                    Case No.  25-16560



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Powin Canada B.C. Ltd                                     Case No.  25-16560

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Powin Canada B.C. Ltd                                    Case No.  25-16560



PageThree



PageFour

**Part 1 - Cash Receipts & Disbursements**

| Bank Transactions | Powin LLC | Powin Project LLC | Powin China Holdings 1, LLC | Powin China Holdings 2, LLC | Charger Holdings, LLC | Powin Energy Ontario Storage, LLC | Powin Energy Operating Holdings, LLC | Powin Energy Operating, LLC | PEOS Holdings, LLC | Powin Energy Storage 2, Inc | Powin Energy Ontario Storage II LP | Powin Canada B.C. Ltd | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | 30,538,883 | - | - | 730 | - | - | - | - | - | - | 66,636 | - | 30,606,250 |
| Receipts | 106,212 | - | - | - | - | - | - | - | - | - | - | - | 106,212 |
| Disbursements | (6,412,378) | - | - | (35) | - | - | - | - | - | - | (139) | - | (6,412,552) |
| Intercompany Receipts | - | | | - | | | | | | | - | | - |
| Intercompany Disbursements | - | | - | - | | - | - | | | | - | | - |
| Ending Cash Balance | 24,232,717 | - | - | 695 | - | - | - | - | - | - | 66,497 | - | 24,299,909 |

## Part 2 - Powin, LLC - Statement of Assets as of September 30th 2025

| Legal Entity | Powin, LLC |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | 24,232,566 |
| Accounts receivable, net | 52,369,645 |
| Contract assets | 22,451,208 |
| Advances to suppliers | 22,584,932 |
| Inventory, net | 23,627,861 |
| Deferred contract costs, current | - |
| Other assets, current | 1,873,404 |
| **Total Current Assets** | **147,139,617** |
| | |
| Restricted cash, non-current | 21,517,456 |
| Property and equipment, net | 2,152,247 |
| Intangible assets, net | - |
| Goodwill | - |
| Investment in subsidiaries | 9,881,807 |
| Other assets, non-current | 14,799,110 |
| **Total Assets** | **195,490,237** |

## Part 2 - Powin, LLC - Statement of Liabilities as of September 30th 2025

| Legal Entity | Powin, LLC |
|---|---|
| **LIABILITIES and MEMBERS DEFICIT** | |
| **Current Liabilities** | |
| Accounts payable | (337,990,711) |
| Accrued expenses | (3,338,190) |
| Deferred revenue, current | (193,805,271) |
| Customer refunds payable, current | (24,601,200) |
| Taxes payable | (9,820,164) |
| Line of credit, current | - |
| Other liabilities, current | (10,686,632) |
| **Total Current Liabilities** | **(580,242,169)** |
| | |
| Deferred revenue, non-current | (20,617,491) |
| Line of credit, non-current | - |
| Other liabilities, non-current | (64,103,200) |
| **Total Liabilities** | **(664,962,861)** |

**Part 2 - Balance Sheet as of September 30th 2025**

| Legal Entity | Powin Project LLC | Powin China Holdings 1, LLC | Powin China Holdings 2, LLC | Charger Holdings, LLC | Powin Energy Ontario Storage, LLC | Powin Energy Operating Holdings, LLC | Powin Energy Operating, LLC | PEOS Holdings, LLC | Powin Energy Storage 2, Inc | Powin Energy Ontario Storage II LP | Powin Canada B.C. Ltd | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash and cash equivalents | - | - | 695 | - | - | - | - | - | - | 66,498 | - | 24,299,759 |
| Accounts receivable, net | - | 861,576 | - | - | 4,857,259 | 3,568,338 | - | - | - | - | 828,749 | 97,239,988 |
| Contract assets | - | - | - | - | - | - | - | - | - | - | - | 22,451,208 |
| Advances to suppliers | - | - | - | - | - | - | - | - | - | - | - | 25,831,511 |
| Inventory, net | - | - | - | - | - | - | - | - | - | - | - | 23,842,541 |
| Deferred contract costs, current | - | - | - | - | - | - | - | - | - | - | - | - |
| Other assets, current | - | - | - | - | 196,037 | - | - | - | - | 10,719 | - | 2,080,160 |
| **Total Current Assets** | - | **861,576** | **695** | - | **5,053,297** | **3,568,338** | - | - | - | **77,217** | **828,749** | **195,745,167** |
| | | | | | | | | | | | | |
| Restricted cash, non-current | - | - | - | - | - | - | - | - | - | - | - | 21,517,456 |
| Property and equipment, net | - | - | - | - | - | - | - | - | - | 1,866,074 | - | 4,018,321 |
| Intangible assets, net | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in subsidiaries | - | - | 8,714,501 | - | - | - | - | - | - | - | - | 18,596,308 |
| Other assets, non-current | - | - | - | - | 222,160 | - | - | - | - | - | - | 15,021,270 |
| **Total Assets** | - | **861,576** | **8,715,196** | - | **5,275,457** | **3,568,338** | - | - | - | **1,943,290** | **828,749** | **254,898,522** |
| | | | | | | | | | | | | |
| **LIABILITIES and MEMBERS DEFICIT** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **LIABILITIES and MEMBERS DEFICIT** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| Accounts payable | - | (56) | (600,000) | - | (16,640,859) | - | (197,389) | - | - | (1,090,742) | - | (356,519,759) |
| Accrued expenses | - | - | - | - | - | - | - | - | - | - | - | (3,338,190) |
| Deferred revenue, current | - | - | - | - | - | - | - | - | - | - | - | (193,805,271) |
| Customer refunds payable, current | - | - | - | - | - | - | - | - | - | - | - | (24,601,200) |
| Taxes payable | - | - | - | - | 0 | - | - | - | - | (9,832) | - | (9,829,996) |
| Line of credit, current | - | - | - | - | - | - | - | - | - | - | - | - |
| Other liabilities, current | - | - | - | - | (39,278) | - | - | - | - | - | - | (10,725,910) |
| **Total Current Liabilities** | - | **(56)** | **(600,000)** | - | **(16,680,137)** | - | **(197,389)** | - | - | **(1,100,575)** | - | **(598,820,327)** |
| | | | | | | | | | | | | |
| Deferred revenue, non-current | - | - | - | - | - | - | - | - | - | - | - | (20,617,491) |
| Line of credit, non-current | - | - | - | - | - | - | - | - | - | - | - | - |
| Other liabilities, non-current | - | - | - | - | (249,165) | - | - | - | - | (2,180,254) | - | (66,532,620) |
| **Total Liabilities** | - | **(56)** | **(600,000)** | - | **(16,929,302)** | - | **(197,389)** | - | - | **(3,280,829)** | - | **(685,970,437)** |
| | | | | | | | | | | | | |
| **Members deficit** | | | | | | | | | | | | |
| Partners' equity | - | (2,640,598) | (6,406,042) | - | - | - | - | - | - | - | (841,772) | (77,418,627) |
| Partners' equity - preferred | - | - | - | - | - | - | - | - | - | - | - | (313,868,938) |
| Accumulated deficit | - | 1,779,079 | (2,429,814) | - | 11,653,845 | (3,568,338) | 197,389 | - | - | 1,340,653 | - | 821,620,139 |
| Accumulated other comprehensive income | - | - | 720,660 | - | - | - | - | - | - | (3,115) | 20,808 | 739,341 |
| **Total Members' Deficit** | - | **(861,519)** | **(8,115,196)** | - | **11,653,845** | **(3,568,338)** | **197,389** | - | - | **1,337,539** | **(828,749)** | **431,071,915** |
| | | | | | | | | | | | | |
| **Total Liabilities and Members' Deficit** | - | **(861,576)** | **(8,715,196)** | - | **(5,275,457)** | **(3,568,338)** | - | - | - | **(1,943,290)** | **(828,749)** | **(254,898,522)** |

**Part 2a - Accounts Receivable as of September 30th 2025**

| Legal Entity | Less than 90 days | Greater than 90 Days | AR by Debtor |
|---|---|---|---|
| **Powin LLC** | | | |
| Airway Services LLC | - | 1,054,153 | 1,054,153 |
| Akaysha Energy | - | - | - |
| Ameresco, Inc. | - | 221,623 | 221,623 |
| Apex Clean Energy | 6,582 | (130,792) | (124,210) |
| Arizona Electric Power Cooperative | - | - | - |
| Arroyo Energy : KMC Thermo | - | 210,905 | 210,905 |
| Auto Chen Ltd | - | 32,957 | 32,957 |
| BHE Renewables | 5,049,109 | 345,653 | 5,394,761 |
| Celestica LLC - Monterrey | - | 2,375 | 2,375 |
| Convergent | 161,982 | 1,721 | 163,702 |
| DTE Energy | 9,000 | 854,621 | 863,621 |
| EDF Renewables, Inc. | - | 2,225,590 | 2,225,590 |
| EDPR NA DG O&M LLC. | - | 53,406 | 53,406 |
| EnergyRe | - | 71,358 | 71,358 |
| esVolta, LP | 1,357 | 265 | 1,622 |
| GALP | - | 49,400 | 49,400 |
| Go Electric Inc. | - | 23,885 | 23,885 |
| Hecate Energy LLC | - | - | - |
| Idaho Power Company | - | - | - |
| Invenergy Storage Development LLC | 18,000 | 2,532,709 | 2,550,709 |
| Jupiter Power, LLC | - | 142,030 | 142,030 |
| Keller's Inc. | - | 57,000 | 57,000 |
| Leeward Energy | - | (15,333,469) | (15,333,469) |
| Longroad BESS Procurement, LLC | 30,270 | 10,150,957 | 10,181,227 |
| Mesa Technical Associates, Inc. | - | 52,120 | 52,120 |
| Mitsubishi Power Americas, Inc. | - | 16,080,911 | 16,080,911 |
| Ormat Technologies | - | 8,578,536 | 8,578,536 |
| PNM | - | 5,000 | 5,000 |
| PureSky Energy Inc. | - | 117,984 | 117,984 |

**Part 2a - Accounts Receivable as of September 30th 2025**

| | | | |
|---|---|---|---|
| Rappahannock Electric Cooperative | - | 241,659 | 241,659 |
| Sierra Bio Laboratory, Inc. | - | 35,198 | 35,198 |
| Solvida Energy Group Inc. | - | 240,758 | 240,758 |
| Southern Current LLC | - | 270,000 | 270,000 |
| Stephen Izzi Trucking & Rigging Inc. | - | 6 | 6 |
| Strata Solar, LLC | 7,000 | 127,706 | 134,706 |
| | | | |
| **Total - Powin LLC** | **5,283,299** | **28,316,226** | **33,599,525** |
| **Powin Energy Ontario Storage, LLC** | | | |
| | | | |
| AKA Group | - | 603,750 | 603,750 |
| Honeywell Limited | 52,748 | 1,662,433 | 1,715,181 |
| Mitsubishi Power Americas, Inc. | - | (120) | (120) |
| Saturn Power Inc. | - | 35,480 | 35,480 |
| | | | |
| **Total - Powin Energy Ontario Storage, LLC** | **52,748** | **2,301,543** | **2,354,291** |
| **Total Accounts Receivable** | **5,336,047** | **30,617,769** | **35,953,816** |

*Note: Unbilled receivables of $2,951,179 have not been included in this schedule*

**Part 2f - Postpetition Payables as of September 30th 2025**

| Legal Entity | Current | Past Due | Postpetition Payable to Creditor |
|---|---|---|---|
| **Powin, LLC** | | | |
| Alliant Insurance Services, Inc | 15,833 | - | **15,833** |
| Amazon Web Services, Inc. | - | 126,605 | **126,605** |
| Aramark Refreshment Services, LLC | 1,937 | 2,282 | **4,219** |
| ArentFox Schiff LLP | - | 1,006 | **1,006** |
| CapGemini America Inc. | - | 47,000 | **47,000** |
| City of Mesa | - | 39 | **39** |
| Concur Technologies, Inc. | 4,539 | 2,875 | **7,414** |
| Dentons US LLP | - | - | **-** |
| Huron Transaction Advisory LLC | - | - | **-** |
| Jenna Rutherdale Fisher | - | 1,000 | **1,000** |
| Marterra Properties | - | 25,820 | **25,820** |
| Matrix Networks | - | 25,535 | **25,535** |
| McCarter & English, LLP | - | 25,000 | **25,000** |
| Metro Access Control | - | 163 | **163** |
| MMI-Machineworks LLC | - | 48,097 | **48,097** |
| Mobile Mini, Inc. | - | 4,648 | **4,648** |
| Mobile Modular Portable Storage | - | 8,193 | **8,193** |
| One Source Freight, LLC | - | 4,519 | **4,519** |
| Oracle America, Inc. | 2,238 | 173,876 | **176,113** |
| Portland General Electric Company | - | 12,599 | **12,599** |
| PRAXIS Technology Escrow, LLC | - | 10,825 | **10,825** |
| Prolift Rigging Company, LLC | 4,895 | 4,895 | **9,790** |
| Radiate Holdings, LP | - | 20,080 | **20,080** |
| RH Shipping & Chartering (USA) LLC | - | 69,452 | **69,452** |
| Robert Half International, Inc | - | 6,023 | **6,023** |
| Rose City Moving & Storage | 725 | 725 | **1,450** |
| SourceOne Transportation | 9,200 | - | **9,200** |
| Tech Heads Inc. | 16,919 | 60,849 | **77,767** |

**Part 2f - Postpetition Payables as of September 30th 2025**

| Legal Entity | Current | Past Due | Postpetition Payable to Creditor |
|---|---|---|---|
| TestEquity LLC | - | 409 | **409** |
| Togut, Segal & Segal LLP | - | - | **-** |
| Toyota Industries Commercial Finance, Inc. | 306 | 12,840 | **13,146** |
| Trullion (www.Trullion.com) | - | 4,659 | **4,659** |
| U.S. Department of Justice - U.S. Trustee Program | - | 326 | **326** |
| UKG Inc. | - | 68 | **68** |
| United Site Services Northeast, Inc. | - | 399 | **399** |
| United Site Services of Florida, LLC | - | 446 | **446** |
| USI Insurance Services LLC | - | 48,897 | **48,897** |
| Velocity EHS | - | 2,206 | **2,206** |
| Williams Scotsman, Inc (dba WillScot) | 12,915 | 2,197 | **15,111** |
| Xerox Financial Services LLC | - | 1,385 | **1,385** |
| Zendesk Inc. | - | 5,811 | **5,811** |
| Zuper, Inc. | - | 8,379 | **8,379** |
| Mainfreight Air & Ocean Pty Ltd | - | 90,686 | **90,686** |
| R.H. SHIPPING & CHARTERING S DE RL DE CV | - | 175,979 | **175,979** |
| USA Industrials | - | 1,294 | **1,294** |
| Madison OFC Brickell FL LLC | 20,114 | 104,749 | **124,863** |
| activpayroll Ltd | - | 81 | **81** |
| Axelliant LLC | 50,534 | - | **50,534** |
| Clyde and Co | - | 7,885 | **7,885** |
| Barco Rent A Truck | - | 91 | **91** |
| MCPc, Inc. | - | (3,965) | **(3,965)** |
| Zendesk, Inc. | - | - | **-** |
| LandCare USA L.L.C | - | 1,783 | **1,783** |
| Cintas Fire Protection | 290 | - | **290** |
| HubSpot Inc. | 4,170 | - | **4,170** |
| ABM | - | 474 | **474** |
| **Total AP - Powin, LLC** | **163,172** | **1,179,911** | **1,343,082** |

**Part 2f - Postpetition Payables as of September 30th 2025**

| Legal Entity | Current | Past Due | Postpetition Payable to Creditor |
|---|---|---|---|
| | | | |
| **Powin Energy Ontario Storage, LLC** | | | |
| Paligo AB | - | 41,880 | **41,880** |
| **Total AP - Powin Energy Ontario Storage, LLC** | **-** | **41,880** | **41,880** |
| | | | |
| **Total** | **163,172** | **1,221,791** | **1,384,962** |

**Part 4 - Statement of Operations**

| Legal Entity | Powin LLC | Powin Project LLC | Powin China Holdings 1, LLC | Powin China Holdings 2, LLC | Charger Holdings, LLC | Powin Energy Ontario Storage, LLC | Powin Energy Operating Holdings, LLC | Powin Energy Operating, LLC | PEOS Holdings, LLC | Powin Energy Storage 2, Inc | Powin Energy Ontario Storage II LP | Powin Canada B.C. Ltd | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Expense** | | | | | | | | | | | | | |
| Employee Related Expenses | | | | | | | | | | | | | |
| Salaries | (327,075) | - | - | - | - | - | - | - | - | - | - | - | (327,075) |
| Employee 401k | (55,574) | - | - | - | - | - | - | - | - | - | - | - | (55,574) |
| Employee Benefits | (234,642) | - | - | - | - | - | - | - | - | - | - | - | (234,642) |
| Benefits - HSA | 39,941 | - | - | - | - | - | - | - | - | - | - | - | 39,941 |
| Foreign Salaries Expenses | (30,203) | - | - | - | - | - | - | - | - | - | - | - | (30,203) |
| Payroll Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Employee & Related Expenses** | **(607,553)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(607,553)** |
| | | | | | | | | | | | | | |
| Non-capex Equipment Related Expenses | | | | | | | | | | | | | |
| Software | (149,533) | - | - | - | - | - | - | - | - | - | - | - | (149,533) |
| **Total Non-capex Equipment Related Expenses** | **(149,533)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(149,533)** |
| | | | | | | | | | | | | | |
| Office & Administrative Expenses | | | | | | | | | | | | | |
| Bank fees | (951) | - | - | (35) | - | - | - | - | - | - | (139) | - | (1,125) |
| Rent | (247,869) | - | - | - | - | - | - | - | - | - | - | - | (247,869) |
| Utilities | (25,232) | - | - | - | - | - | - | - | - | - | - | - | (25,232) |
| Insurance | (221,207) | - | - | - | - | - | - | - | - | - | - | - | (221,207) |
| Trustee Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | (106,904) | - | - | - | - | - | - | - | - | - | - | - | (106,904) |
| Professional Fee Escrow | (4,648,299) | - | - | - | - | - | - | - | - | - | - | - | (4,648,299) |
| US Trustee Fee | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cure Costs | (359,540) | - | - | - | - | - | - | - | - | - | - | - | (359,540) |
| Miscellaneous | (1,178) | - | - | - | - | - | - | - | - | - | - | - | (1,178) |
| **Total Office & Administrative Expenses** | **(5,611,180)** | **-** | **-** | **(35)** | **-** | **-** | **-** | **-** | **-** | **-** | **(139)** | **-** | **(5,611,354)** |
| | | | | | | | | | | | | | |
| Other Expenses | - | | | | | | | | | | | | - |
| | | | | | | | | | | | | | |
| **Total - Expenses** | **(6,368,266)** | **-** | **-** | **(35)** | **-** | **-** | **-** | **-** | **-** | **-** | **(139)** | **-** | **(6,368,440)** |
| | | | | | | | | | | | | | |
| Other Income | 61,834.3 | - | - | - | - | - | - | - | - | - | - | | 61,834.3 |
| | | | | | | | | | | | | | |
| **Net Income** | **(6,306,432)** | **-** | **-** | **(35)** | **-** | **-** | **-** | **-** | **-** | **-** | **(139)** | **-** | **(6,306,606)** |

**Part 5: Professional Fees and Expenses**

| Part 5: Professional Fees and Expenses | | Period | Approved Budget ($) | Paid Current Month ($) |
|---|---|---|---|---|
| **Firm Name** | **Role** | | | |
| Dentons US LLC | Lead Counsel | 7/1 - 7/31 | 2,500,000 | 1,390,136 |
| Huron | Investment Bank | 6/1 - 8/31 | 3,850,000 | 450,000 |
| CBMN Advisors LLC | Financial Advisor | 6/10 - 6/30 | 975,000 | 907,753 |
| Brown Rudnick LLP | UCC - Lead Counsel | 6/27 - 7/31 | 1,250,000 | 453,201 |
| Genova Burns LLC | UCC - Local Counsel | 6/27 - 7/31 | 250,000 | 95,121 |
| Alvarez and Marsal | UCC - Financial Advisor | 7/1 - 7/31 | 1,000,000 | 535,935 |
| Verita Global LLC | Claims Agent | 6/9 - 8/31 | 210,000 | 481,415 |
| **Total** | | **-** | **10,035,000** | **4,313,562** |

*Note: Following the filing and approval of their fee applications, professionals were paid from the professional fee escrow account for the period mentioned.*

**Part 7a - Payments made on prepetition debt**

| Transaction | Description | Amount | Date |
|---|---|---|---|
| **Powin LLC** | | | |
| Comcast | Software & IT Cure Costs | 1,888 | 9/8/2025 |
| MCPc, Inc. | Software & IT Cure Costs | 46,579 | 9/5/2025 |
| JAMF | Software & IT Cure Costs | 4,367 | 9/4/2025 |
| Metro Access Control | Software & IT Cure Costs | 2,056 | 9/4/2025 |
| Splunk (Spico Solutions) | Software & IT Cure Costs | 21,150 | 9/4/2025 |
| Matrix | Software & IT Cure Costs | 36,739 | 9/4/2025 |
| Zuper | Software & IT Cure Costs | 81,450 | 9/4/2025 |
| Axelliant LLC | Software & IT Cure Costs | 167,199 | 9/4/2025 |

**Part 7c - Payments made to insiders**

| Name of Executive | Title | Date of Payment | Gross Earnings | Total Deductions | Net Earnings |
|---|---|---|---|---|---|
| Fleischhauer, Kirk | Chief Operating Officer | 9/12/2025 | 15,414 | 4,164 | 11,250 |
| | | 9/26/2025 | 15,414 | 4,164 | 11,250 |
| Kane, Brian | CEO effective 6/7/25 (formerly Chief Projects Officer) | 9/12/2025 | 5,105 | 1,556 | 3,549 |
| | | 9/26/2025 | 5,105 | 1,392 | 3,713 |
| Paprzycki, Kevin A. | Chief Financial Officer | 9/12/2025 | 17,337 | 4,956 | 12,382 |
| | | 9/26/2025 | 17,337 | 4,956 | 12,382 |
| Paulson, Chad | General Counsel | 9/12/2025 | 15,401 | 3,642 | 11,758 |
| | | 9/26/2025 | 15,401 | 3,642 | 11,758 |
| **Total** | | | **106,515** | **28,471** | **78,043** |

**Cash Transactions - September 2025**

| Legal Entity | Account Name | Account Number (last four digits) | Date | Transaction Description | Amount |
|---|---|---|---|---|---|
| Powin LLC | Powin LLC - AP2 | 0816 | 9/30/2025 | MERCHANT PURCHASE PURCHASE ON 0930 AT MICR OSOFT-G115715104 MSBILL. INFO WA | (240) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/30/2025 | MERCHANT PURCHASE PURCHASE ON 0930 AT ZIPL Y FIBER INTERNET 866-699 -4759 WA | (760) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/30/2025 | MERCHANT PURCHASE PURCHASE ON 0930 AT ZIPL Y FIBER INTERNET 866-699 -4759 WA | (76) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/30/2025 | BOOK TRANSFER DEBIT 46BOOK DEBIT POWIN LLC*BBK:BANK OF COMMUNICATIONS,QINGDAO,NO. 6, Z | (8,663) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/30/2025 | BOOK TRANSFER DEBIT 46BOOK DEBIT POWIN LLC*BBK:BANK OF COMMUNICATIONS,QINGDAO,NO. 6, Z | (18,604) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/30/2025 | OUTGOING MONEY TRANSFER 57SEND FED CUSTOMERS BANK*BNF:CUSTOMERS BANK*BBI:/DAS/REF:8 | (960,935) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/26/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 478779N005KK 338030816 000 | (9,466) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/26/2025 | FOREIGN REMITTANCE DEBIT 37SEND CHIP JPMORGAN CHASE BANK*BNF:QUADAL ADVISORS, LLC,UNIT | (30,000) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/25/2025 | BOOK TRANSFER DEBIT 45BOOK DEBIT POWIN LLC*BNF:POWIN LLC,TUALATIN OR/US,2 0550 SW 115TH A | (150,000) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/24/2025 | ACH PAYMENT ACH PAYMENT TO LEASE SERVICES-BILLPAY LEASE SER BILLPAY OSG ACH MN ID | (225) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/24/2025 | ACH PAYMENT ACH PAYMENT TO LEASE SERVICES-BILLPAY LEASE SER BILLPAY OSG ACH MN ID | (450) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/24/2025 | ACH PAYMENT ACH PAYMENT TO LEASE SERVICES-BILLPAY LEASE SER BILLPAY OSG ACH MN ID | (490) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/24/2025 | ACH PAYMENT ACH CASH DISBURSEMENT CINTASCORPORATIO-110EC6 4E16 CINTASCOR 110EC64E16 1 | (326) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | MERCHANT PURCHASE PURCHASE ON 0922 AT NW N ATURAL 8004224012 503226 4211 OR | (36) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | MERCHANT PURCHASE PURCHASE ON 0922 AT NW N ATURAL 8004224012 503226 4211 OR | (44) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | MERCHANT PURCHASE PURCHASE ON 0922 AT ATLA SSIAN SAN FRANCISCO CA | (655) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 582479K01Q23 338030816 000 | (642) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 543479K015BM 338030816 00 | (1,717) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 722479K01INP 338030816 000 | (1,003) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 648979K00LIV 338030816 0000 | (1,978) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 474579K00J37 338030816 000 | (6,144) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 197779K00Y9R 338030816 000 | (1,178) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 792079K01764 338030816 000 | (1,233) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 791679K021A1 338030816 000 | (674) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 190379K014FA 338030816 000 | (1,154) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 804679K00LZQ 338030816 000 | (2,002) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | BOOK TRANSFER DEBIT 46BOOK DEBIT POWIN LLC*BBK:CANADIAN IMPERIAL BANK OF COMMERCE,TOR | (527) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | BOOK TRANSFER DEBIT 47BOOK DEBIT POWIN LLC*IBK:TORONTO-DOMINION BANK, THE,TORONTO,222 1 | (5,043) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/23/2025 | BOOK TRANSFER DEBIT 45BOOK DEBIT POWIN LLC*BNF:FESTIVAL HYDRO INC.,CANADA,STRATFORD, ON | (1,211) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/22/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 166279J000FO 338030816 000 | (42,132) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/22/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 867879J00EIF 338030816 000 | (5,443) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/22/2025 | ACH PAYMENT ACH HSBCnet PAYMENT POWIN LLC PAYMENT 676479J00SU4 338030816 00000250006764 | (250) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/22/2025 | MERCHANT PURCHASE PURCHASE ON 0921 AT REGU S MANAGEMENT GROU ADDISO N TX | (107) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/22/2025 | ACH PAYMENT ACH PAYMENT TO SRP-ECHXPWR-S1 SRP ECHXPWR-S1 094879002 | (1,128) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/22/2025 | ACH PAYMENT ACH PAYMENT TO PORTLAND GENERAL-BILLPAY PORTLAND BILLPAY PORTLAND GENERA | (3,491) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/22/2025 | ACH PAYMENT ACH PAYMENT TO PORTLAND GENERAL-BILLPAY PORTLAND BILLPAY PORTLAND GENERA | (4,460) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/22/2025 | ACH PAYMENT ACH PAYMENT TO ROCKY MTN RES OP-PAYMENT ROCKY MTN PAYMENT 4762 | (360) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/22/2025 | OUTGOING MONEY TRANSFER 57SEND FED CUSTOMERS BANK*BNF:CUSTOMERS BANK*OBI:09.06.2025- | (926,705) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/19/2025 | BOOK TRANSFER CREDIT 41BOOK CREDIT POWIN LLC*ORG:ESSELCO SERVICES LLP,GB,22 MANCHESTEI | 26 |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/19/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 552279G01KYY 338030816 000 | (737) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/19/2025 | OUTGOING MONEY TRANSFER 57SEND FED SVB, A DIVISION OF FIRST CITIZENS B*BNF:ZUPER INC,UNIT E | (15,705) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/19/2025 | OUTGOING MONEY TRANSFER 57SEND FED TRUIST BANK*BNF:AFCO,UNITED STATES,CHARLOTTE, NC 28 | (189,892) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/17/2025 | MERCHANT PURCHASE PURCHASE ON 0916 AT PORT LAND GENERAL ELECT 80054 28818 OR | (1,395) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/17/2025 | MONTHLY CHARGE Bank Charges for the per 01AUG2025 TO 31AUG2025 Invoice No 2206390 | (49) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/15/2025 | MERCHANT PURCHASE PURCHASE ON 0914 AT ATLA SSIAN SAN FRANCISCO CA | (2,661) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/15/2025 | ACH PAYMENT ACH PAYMENT TO SHELTERPOINT-PFMA53940 SHELTERPO PFMA53940 1115948 | (382) |

**Cash Transactions - September 2025**

| Legal Entity | Account Name | Account Number (last four digits) | Date | Transaction Description | Amount |
|---|---|---|---|---|---|
| Powin LLC | Powin LLC - AP2 | 0816 | 9/15/2025 | ACH PAYMENT ACH PAYMENT TO SHELTERPOINT-PFCO53922 SHELTERPO PFCO53922 1115948 | (1,292) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/15/2025 | ACH PAYMENT ACH PAYMENT TO SHELTERPOINT-PFOR53967 SHELTERPO PFOR53967 1103938 | (10,095) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/12/2025 | MERCHANT PURCHASE PURCHASE ON 0911 AT ATLA SSIAN SAN FRANCISCO CA | (388) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/12/2025 | OUTGOING MONEY TRANSFER 57SEND FED CUSTOMERS BANK*BNF:CUSTOMERS BANK*OBI:083025-090 | (670,985) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/12/2025 | BOOK TRANSFER DEBIT 45BOOK DEBIT POWIN LLC*BNF:ACTIVPAYROLL LTD,GREAT BRITIAN,BLENHEI M F | (81) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/12/2025 | OUTGOING MONEY TRANSFER 57SEND FED JPMORGAN CHASE BANK, NA*BNF:DEEL, INC. *OBI:INV-2025- | (2,936) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/11/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 877679800J3Q 338030816 000 | (88,516) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/11/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 5235798021H5 338030816 000 | (13,305) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/11/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 276179801XF4 338030816 000 | (13,532) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/11/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 415379801EMC 338030816 00 | (41,477) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/11/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 308079800197C 338030816 00( | (42,586) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/11/2025 | OUTGOING MONEY TRANSFER 57SEND FED FIRST HORIZON BANK*BNF:PROLIFT RIGGING,UNITED STATE: | (4,895) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/11/2025 | OUTGOING MONEY TRANSFER 57SEND FED BANK OF AMERICA N.A.*BNF:RELIASTAR LIFE INSURANCE CC | (7,209) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/11/2025 | OUTGOING MONEY TRANSFER 57SEND FED BMO HARRIS BANK NA*BNF:THOMSON REUTERS - WEST*OBI | (8,762) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/10/2025 | BOOK TRANSFER DEBIT 45BOOK DEBIT POWIN LLC*BNF:POWIN LLC,TUALATIN OR/US,2 0550 SW 115TH A | (100,000) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/9/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 076179600EKG 338030816 000 | (26,404) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/8/2025 | MERCHANT PURCHASE PURCHASE ON 0908 AT MICR OSOFT-G111471352 MSBILL. INFO WA | (245) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/8/2025 | ACH PAYMENT ACH CASH DISBURSEMENT INSTAMED-REGENCE BL InstaMed REGENCE BL 021000026025 | (86,132) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/8/2025 | ACH PAYMENT ACH CASH DISBURSEMENT INSTAMED-REGENCE BL InstaMed REGENCE BL 021000025925 | (75,139) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/8/2025 | ACH PAYMENT ACH CASH DISBURSEMENT COMCAST CORP-CABLE SVCS COMCAST C CABLE SVCS 8175 | (1,888) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/5/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 3275792011T5 338030816 000 | (4,302) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/5/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 604279200R7I 338030816 000 | (85,447) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/5/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 206179201QNO 338030816 00 | (7,195) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/5/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 065179200VRR 338030816 000 | (47,537) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/5/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 817879201Y29 338030816 000 | (46,579) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/5/2025 | OUTGOING MONEY TRANSFER 57SEND FED CUSTOMERS BANK*BNF:CUSTOMERS BANK*BBI:/DAS/REF:5 | (967,543) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/5/2025 | ACH CONCENTRATION CREDIT ACH CASH CONCENTRATION ROCKY MTN COBRA-PREMIUMS ROCKY MTN | 44,362 |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | ATM/ELECTRONIC BANKING TRANS PURCHASE ON 09042025 AT Microsoft Corporation 1 Microsoft Way w | (180) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 184579100PE3 338030816 000 | (4,367) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 194879101025 338030816 000 | (2,056) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 841379100PCX 338030816 000 | (16,173) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 121879101EXQ 338030816 000 | (21,150) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | INCOMING MONEY TRANSFER 53RECD FED BANK OF AMERICA N.A.*ORG:FTI CONSULTING INC.,BOWIE N | 42,038 |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 883479101CEX 338030816 000 | (31,315) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | ACH PAYMENT ACH HSBCnet CORPORATE PAYMENT POWIN LLC PAYMENT 631179100K82 338030816 000 | (36,739) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | OUTGOING MONEY TRANSFER 57SEND FED SVB, A DIVISION OF FIRST CITIZENS B*BNF:ZUPER INC,UNIT E | (81,450) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | FOREIGN REMITTANCE DEBIT 37SEND CHIP BANK OF AMERICA N.A.*BNF:MITSUBISHI HC CAPITAL AMERIC | (167,199) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | FOREIGN REMITTANCE DEBIT 37SEND CHIP JPMORGAN CHASE BANK*BNF:QUADAL ADVISORS, LLC,UNIT | (30,000) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/4/2025 | ACH PAYMENT ACH CASH DISBURSEMENT DELTA DENTAL OR-HEALTH INS Delta Den Health Ins XXXXXXX | (11,808) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/2/2025 | OUTGOING MONEY TRANSFER 57SEND FED CUSTOMERS BANK*BNF:POWIN PROJECT LLC*BBI:/DAS/REF | (1,122,131) |
| Powin LLC | Powin LLC - AP2 | 0816 | 9/2/2025 | MERCHANT PURCHASE PURCHASE ON 0830 AT MICR OSOFT-G109850511 MSBILL. INFO WA | (240) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/30/2025 | ACH PAYMENT ACH PAYMENT DISBURSEMENT REPLEN ROCKY MOU-REPLENPAYM Replen Ro ReplenPaym 10 | (400) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/26/2025 | ACH PAYMENT ACH CORP TRADE PAYMENT TO EMPOWER EMPOWER EMPOWER 705393325167 | (12,943) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/25/2025 | OUTGOING MONEY TRANSFER 57SEND FED WELLS FARGO BANK, N.A.*BNF:Kronos SaaShr Inc.,rg NJ 088 7 | (113,114) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/25/2025 | ACH PAYMENT ACH CASH DISBURSEMENT KRONOS SAASHR IN-EDI PYMNTS Kronos Sa EDI PYMNTS A738 | (46,928) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/25/2025 | BOOK TRANSFER CREDIT 41BOOK CREDIT POWIN LLC*ORG:POWIN LLC,TUALATIN OR/US, 20550 SW 1151 | 150,000 |

**Cash Transactions - September 2025**

| Legal Entity | Account Name | Account Number (last four digits) | Date | Transaction Description | Amount |
|---|---|---|---|---|---|
| Powin LLC | Powin LLC-Payroll | 2687 | 9/23/2025 | ACH PAYMENT ACH CASH DISBURSEMENT REPLEN ROCKY MOU-REPLENPAYM Replen Ro ReplenPaym 10 | (374) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/16/2025 | ACH PAYMENT ACH CASH DISBURSEMENT REPLEN ROCKY MOU-REPLENPAYM Replen Ro ReplenPaym 10 | (2,089) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/16/2025 | ACH CONCENTRATION CREDIT ACH CASH CONCENTRATION 'DEEL IN2HGUUOTM-PAYMENTS 'Deel In2 Pa | 19,769 |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/15/2025 | ACH PAYMENT ACH CORP TRADE PAYMENT TO EMPOWER EMPOWER EMPOWER 210029998449 | (10,002) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/15/2025 | ACH PAYMENT ACH CORP TRADE PAYMENT TO EMPOWER EMPOWER EMPOWER 680032103054 | (13,784) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/12/2025 | ACH PAYMENT ACH CASH DISBURSEMENT CONT ROCKY MOUNT-HSACONTRBT Cont Rock HSAcontrbt 10 | (653) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/11/2025 | OUTGOING MONEY TRANSFER 57SEND FED WELLS FARGO BANK, N.A.*BNF:Kronos SaaShr Inc,rg NJ 088 7 | (113,877) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/11/2025 | ACH PAYMENT ACH CASH DISBURSEMENT KRONOS SAASHR IN-EDI PYMNTS Kronos Sa EDI PYMNTS 322X | (48,523) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/10/2025 | BOOK TRANSFER CREDIT 41BOOK CREDIT POWIN LLC*ORG:POWIN LLC,TUALATIN OR/US, 20550 SW 115T | 100,000 |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/2/2025 | ACH PAYMENT ACH CASH DISBURSEMENT REPLEN ROCKY MOU-REPLENPAYM Replen Ro ReplenPaym 10 | (90) |
| Powin LLC | Powin LLC-Payroll | 2687 | 9/2/2025 | ACH PAYMENT ACH CORP TRADE PAYMENT TO EMPOWER EMPOWER EMPOWER 705862803527 | (18,845) |
| Powin LLC | Powin LLC - JPM 1172 | 1172 | 9/16/2025 | Account Analysis Settlement Charge | (529) |
| Powin LLC | HSBC | -001 | 9/12/2025 | Bank Charges for the per 01AUG2025 TO 31AUG2025 Invoice No 441520 | (250) |
| Powin LLC | Powin LLC Investment | 4346 | 9/29/2025 | INTEREST PAID FROM 08/28/25 THRU 09/28/25 | 1 |
| Powin Energy Ontario Storage II LP | Powin Energy Ontario Storage II, LP | 03-4 | 9/3/2025 | Debit memo SLC2535884V | (111) |
| Powin Energy Ontario Storage II LP | Powin Energy Ontario Storage II, LP | 03-4 | 9/3/2025 | Activity fee | (80) |
| Powin Energy Ontario Storage II LP | POWIN ENERGY ONTARIO STORAGE II, LP | 09-3 | 9/2/2025 | Service fee | (9) |
| Powin Energy Ontario Storage II LP | POWIN ENERGY ONTARIO STORAGE II, LP | 09-3 | 9/5/2025 | Reversed Service Fee | 9 |
| Powin Energy Ontario Storage II LP | POWIN ENERGY ONTARIO STORAGE II, LP | 09-3 | 9/17/2025 | Overdraft interest @USBR+05.00%PA | (0) |
| Powin China Holdings 2, LLC | POWIN CHINA HOLDINGS 2 LLC | 8092 | 9/17/2025 | Bank Charges for the per 01AUG2025 TO 31AUG2025 Invoice No 2199875 | (35) |
| Powin LLC | JPMorgan Chase | 1893 | 9/15/2025 | Account Analysis Settlement Charge | (123) |

## Bank Account - September Ending Balances

| Debtor Entity | Bank Name | Account No | Currency | Ending Balance |
|---|---|---|---|---|
| Powin, LLC | AR Control (HSBC) | x2679 | USD | 9,747,240 |
| Powin, LLC | AP2 (HSBC) | x0816 | USD | 13,885,989 |
| Powin, LLC | Payroll (HSBC) | x2687 | USD | 192,245 |
| Powin, LLC | Chase Bank - 1172 | x1172 | USD | 342,459 |
| Powin, LLC | (HSBC- 2592) | x2592 | CNY to USD | 4,823 |
| Powin, LLC | (HSBC-3001) | x3001 | EUR to USD | 57,999 |
| Powin, LLC | (HSBC-4346) | x4346 | USD | 174 |
| Powin, LLC | Chase Bank - 1893 | x1893 | USD | 1,635 |
| Powin China Holdings 2 LLC | (HSBC-8092) | x8092 | USD | 695 |
| Powin Energy Ontario Storage II, LP | (RBC-4034) | x4034 | CAD to USD | 66,497 |
| Powin Energy Ontario Storage II, LP | (RBC-0093) | x0093 | USD | 0.8 |
| **Total** | | | | **24,299,759** |

**General Notes:**

The financial information contained in this *Monthly Operating Report for the Period September 1, 2025, Through September 30, 2025* (the "MOR")[1] is unaudited, limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements for chapter 11 debtors as promulgated by the Office of the United States Trustee. The general notes, statement of limitation, methodology, and disclaimers (collectively, the "General Notes") below are intended to further describe, disclaim, and explain the presentation of information in the Debtors' third MOR.

The information in the MOR was derived from the Debtors' books and records available at the time of such preparation, but such information was not in all circumstances subject to certain procedures typically applied to such data for U.S. Generally Accepted Accounting Principles ("GAAP") or for reporting purposes under the securities laws, rules and regulations of the United States.

KPMG has historically served as the Debtors' primary external accounting advisor and without KPMG's support the Debtors cannot prepare an accurate set of monthly financial statements for fiscal year 2025. More specifically, the Debtors' Enterprise Resource Planning ("ERP") system does not record revenue or cost-of-goods-sold transactions in an automated manner. As a result, critical components such as revenue recognition and the corresponding cost of goods sold require significant manual intervention. This manual process is highly complex, time-consuming, and resource intensive, making the production of a monthly financial statement challenging to complete within normal reporting timelines – especially without dedicated external support. Consequently, the Debtors previously engaged KPMG to assist with preparing the necessary manual entries for both revenue and cost of goods sold needed for financial reporting. For 2025, the manual entries to record revenue and cost of goods sold have not been produced because the Debtors are not currently working with KPMG given the financial circumstances. Notwithstanding the forgoing, the Debtors have made a good faith attempt to reconcile financial activity in 2025 through 9/30/2025 in connection with preparing the MOR.

The Debtors' historical financial reporting processes have been shaped by a combination of ERP system limitations, manual updates and corrections, and significant dependency on external bookkeeping support from KPMG.

- ERP System: NetSuite is used as the core accounting system, but as it exists today, it lacks the complete functionality to support the Debtors' project-based manufacturing and delivery model.

- Supplemental Workflows: Key accounting outputs—particularly around inventory, revenue recognition, and cost of goods sold—are driven by manual Excel-based models maintained by the accounting team and supported by KPMG.

- Cross-functional Gaps: Upstream data (e.g., procurement, logistics, project operations) is

---

[1] Capitalized terms, used but not defined herein, shall have the meanings ascribed to them in the Final DIP and Cash Collateral Orders

often incomplete or incorrect, requiring accounting to manually fill and correct entries, leading to material delays and risk of misstatement.

As set forth above, KPMG has historically served as the Debtors' primary external accounting advisor, engaged to fill major process and systems gaps. Their support included: (i) Manual preparation of revenue and cost of goods sold (COGS) journal entries due to NetSuite's inability to automate these areas; (ii) development and maintenance of complex Excel workbooks—over 50 per quarter—to handle project-based revenue recognition under ASC 606; (iii) compilation of financial statements and reporting packages to support U.S. and international tax filings; (iv) work performed on a quarterly basis, effectively acting as a de facto close process for the Debtors.

**Revenue and COGS Recognition**: (i) Revenue is tracked manually at the project and customer level using complex Excel models; and (ii) COGS must be manually layered into each revenue workbook due to lack of automated inventory flow or assembly logic.

**Inventory Tracking and Valuation**: Inventory listed in the Debtors' NetSuite software is not tied to specific projects. Movements of inventory are recorded in NetSuite, but not between projects, which leads to a risk of misstatement unless manually corrected. NetSuite lacks capabilities for project-specific tracking, finished goods assembly, or bill of materials (BOM) logic. Instead, documentation of the Debtors' inventory is fragmented across SharePoint, email, and Slack, making manual validation of inventory highly inefficient. Accordingly, the location and existence of Debtors' inventory may not have been manually validated, leaving a risk of misstated inventory in the MOR.

Although the Debtors used reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist.[2] Considering the above-mentioned limitations, the MOR for any given month may not be comparable to any past or future MOR or any other report and ending and closing balances for all or certain accounts may not agree.

Each signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their agents, advisors, attorneys, and other professionals. Each signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**Employees:**

As of the Petition Date, Powin Energy Operating LLC had 84 employees and as of the close of the Monthly Operating Report (MOR) reporting period, specifically September 30, 2025, there were a total number of 21 employees. These employees are paid from its parent company, Bess RemainCo[3]. Accordingly, all employee-related disbursements are reported in the Monthly Operating Report (MOR) of Powin LLC.

---

[2] The Debtors and their agents, advisors, attorneys, and other professionals, as applicable, do not guarantee or warrant the accuracy or completeness of the data or other information that is provided in the MOR.

[3] Powin LLC has been renamed to Bess RemainCo on 8/20/2025.

## Attachment "MOR-1":

Cash was received and disbursed by the Debtors as described in the *Final Order: (I) Authorizing Use of Cash Management Procedures, Bank Accounts, and Existing Business Forms; (II) Prohibiting Setoffs and Freezing of Bank Accounts; (III) Modifying Requirements of Section 345(b) of the Bankruptcy Code; and (IV) for Related Relief* [Docket No. 397], which was granted on July 15, 2025.

Part 1 of the MOR, "Cash Receipts, and Disbursements," reported cash and receipts and disbursements exclude intercompany and interbank transactions between Debtors (if any).

## Attachments "MOR-2" and "MOR-3":

The "MOR-2" attachment includes the Debtors' Statement of Assets and Statement of Liabilities as of September 30, 2025. In preparing this MOR, the Debtors were required to make certain estimates and assumptions that affect the amounts of assets and liabilities and reported revenue and expenses. Furthermore, the Debtors' Statement of Assets and Statement of Liabilities is recorded on a book value basis and may not reflect current or actual value. As a result, the Statement of Assets and Statement of Liabilities, attached as "MOR-2," should not be relied upon as a GAAP compliant balance sheet or for any purpose.

The attachment "MOR-3," titled "Statement of Operations," includes activity for the calendar month of September 2025. As previously noted, the MOR was not prepared in accordance with GAAP and does not include all the information and disclosures required by GAAP or U.S. federal securities laws.

**Assets and Liabilities**: Since the Debtors maintain their books and records and prepare consolidated financial statements for GAAP reporting purposes, rather than by legal entity and for bankruptcy reporting purposes, certain assets and liabilities may be presented and reported in credit and debit balances, respectively. As a result of the commencement of the chapter 11 cases, payment of prepetition liabilities is subject to orders entered by the Court and otherwise is subject to compromise or other treatment under any chapter 11 plan. Prepetition liabilities that are subject to compromise under ASC 852 are preliminary and may be subject to future adjustments.

### Part 1: Cash Receipts and Disbursements

The MOR presents the Debtor's receipts and disbursements, and disbursements made by third parties on the Debtors' behalf for the period from September 1, 2025, through and including September 30, 2025.

Certain bank accounts of the Debtors are denominated in foreign currencies. As a result, fluctuations in exchange rates may cause minor differences between the bank balances shown in Part 1 and those reported in the Balance Sheet.

### Part 2: Asset and Liability Status

The amounts set forth for the Debtors' assets and liabilities are generally presented in the same manner as set forth in greater detail in the *Schedules of Assets and Liabilities* and *Statements of*

*Financial Affairs* (together, with the general notes thereto, the "<u>Schedules and Statements</u>") of each Debtor.

In accordance with the terms of that certain *Order (I) Authorizing the Debtors to Enter Into and Perform Under the FlexGen Power Systems, LLC Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing the Assumption and Assignment of the Assumed Contracts to Purchaser and Establishing Cure Amounts Related Thereto in Accordance with the Assumption and Assignment Procedures, and (IV) Granting Related Relief* [Docket No. 751] (the "Sale Order"), on 8/19/2025, the Debtors closed the sale of substantially all of their assets to FlexGen Power Systems LLC (the "Sale") .

The Statements of Assets and Liabilities set forth in the MOR reflect changes to the Debtors' assets and liabilities consistent with the terms of the Sale Order, *i.e.*, assets sold to FlexGen Power Systems, LLC (the "Purchaser") are no longer reflected as belonging to the Debtors, similarly the Statements of Assets and Liabilities reflects other changes in the composition of the Debtors assets and liabilities known to the Debtors and their advisors as of the date hereof.  While every effort has been made to ensure that the MOR provides an accurate presentation of the composition of the Debtors assets and liabilities as of September 30, 2025 in good faith, no audit or other procedures have been performed with respect to the Statement of Assets and Liabilities.  Values for all assets and liabilities are reported at their book value as of September 30, 2025 or the value ascribed to them in the Schedules and Statements.  The Debtors and their advisors have not conducted a more recent valuation of assets or liabilities.[4]

*Inventory*: Inventory balances are presented based on information from the Debtors' stock ledger and third-party reports (collectively, the "<u>Stock Ledger</u>"), where available, with certain adjustments made based on updated information that management believes presents a more accurate representation of the Debtor's inventory as of the Petition Date. The Debtors did not complete a physical audit or a formal financial close process for 2025 prior to the Petition Date. Accordingly, inventory values are reported at net book value, based on the Debtors' books and records. Additionally, certain of the Debtors' inventory is in the possession of third parties who may assert rights with respect to such inventory.

Inventory that has been delivered to customers this year (totaling $10,221,878 on the Debtors' Stock Ledger) are not included in the Balance Sheet because this inventory did not yet have a journal entry to recognize the cost of the sales as the 2025 financials did not close prior to the Petition Date.

Also, the following off-premise inventory is not included in the Balance Sheet because the value of this inventory is unknown:

- Mobile Mini Inventory – As a normal course of business, the Debtors stored inventory to be used in the commissioning process in containers rented from a vendor (Mobile Mini) at several customer sites. It is unclear if the containers are still at these sites as the Debtors

---

[4] For Powin LLC's subsidiaries and affiliates i.e. the other debtor entities with minimal activity we have continued to prepare financial reports similar to prior periods.

received repossession notices prior to the Petition Date. The quantities and value of these items are not known, so no value has been reported on the Statement of Assets.

- Field Service Storage – As a normal course of business, the Debtors stored parts to be used by its service teams. These parts were stored in various rented containers/ storage units not tracked on the Stock Ledger.  The Debtors consider these parts as expenses incurred. However, the Debtors may still have claims to these items.

As part of the Sale a substantial portion of the inventory was sold to the Purchaser.

Further certain additional inventory was also sold pursuant to that *Order (I) Authorizing the Debtors to Enter Into and Perform Under the Mainfreight Distribution Pty Ltd Bill of Sale, (II) Approving the Sale of the Mainfreight Credit Bid Collateral Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Granting Related Relief* [Docket No. 692].

*Receivables*: The Debtors' total receivables reflect the Debtors' books and records based upon the Debtors' prepetition methodology for determining when to deliver invoices to customers.  The Debtors' receivables, including unbilled receivables discussed below, remain subject to several contingencies that may impact enforceability and collectability as set forth in the *General Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs* [Docket No. 414]. Specifically: (a) certain customers have asserted disputes regarding the Debtors' receivables and underlying contracts, including due to alleged liquidated damages; (b) certain customers have purported to terminate their existing contracts; (c) the Debtors have ceased performing certain customer contracts; (d) the Debtors have sought court approval to reject customer contracts, which, under the Bankruptcy Code, gives rise to a material breach by the Debtors of the underlying customer contracts [*see* Docket No. 88]; (e) the Debtors have reached settlements with certain customers which compromise certain receivables, which settlements have been approved by the Bankruptcy Court or are pending approval [*see* Docket Nos. 191 and 355]; (f) certain ordinary course adjustments could change the amount of the Debtors' billed and unbilled receivables; and (g) certain receivables may not reflect recent and long-standing realized offsets and deductions. There may also be other barriers to collection of the Debtors' customer receivables.  Some of the Debtors' receivables have not been adjusted for these contingencies or barriers, not all adjustments have been completed.

Unbilled receivables of $2,951,040.84 have been included in the total amount of Powin, LLC's receivables. These unbilled receivables represent a contractual right to bill a customer for which Powin, LLC has not formally billed the customer. The Debtors calculated these balances by taking the work performed as of December 31, 2024, to identify these cases, and removing any instance in which Powin, LLC had formally invoiced the customer in 2025. There may have been more instances of unbilled receivables incurred in 2025, but due to the expertise, information, and man hours required, the Debtors are unable to determine that value.  Accordingly, the Debtors are only including a value for those unbilled receivables that have been rolled forward from December 31, 2024.

Contract Assets (Earned Revenue before Billing Milestone) represent inventory deliveries, or commissioning work completed, in advance of contractual billing milestones. Due to the expertise,

information, and man hours required, the Debtors' have provided the current value as of their latest reporting period December 31, 2024.

Deferred revenue represents invoices the Company has issued for goods and services that have not been delivered. Due to the expertise, information, and man hours required, the Debtors' have provided the current value as of their latest reporting period December 31, 2024.

### Part 3: Assets Sold or Transferred

No assets were sold or transferred during this MOR reporting period.

### Part 4: Income Statement (Statement of Operations)

The MOR presents the Debtors' best estimates of their Statements of Operations for the reporting period from September 1, 2025 through and including September 30, 2025.  The Statement of Operations has been prepared on a cash basis for each Debtor entity, based solely on recorded cash transactions during the reporting period.

Refunds from certain vendors have been captured as Other Income in the Statement of Operations.

Please refer to the notes above for information about presentation and limitations that may exist in the MOR.

### Part 5: Professional Fees and Expenses

For purposes of the Monthly Operating Report and the accurate calculation of U.S. Trustee fees, bankruptcy professional fees shall be deemed incurred upon the disbursement of funds to the Professional Escrow Account, as more fully defined and described in the Final DIP Order. During the period from September 1, 2025, through and including September 30, 2025, the Debtors funded the Professional Escrow account with $4,648,299.

### Part 6: Postpetition Taxes

The Debtors believe that they are current with respect to any postpetition Taxes and Fees that have come due.  With respect to taxes accrued, certain accrued taxes such as income taxes and property taxes are reconciled as part of the Debtors' year-end process and therefore, the balances in the MOR may not reflect year-end accrual true-ups. These amounts are unaudited, and subject to material change.

### Part 7(a): Payments Made on Prepetition Debt

Powin, LLC, made payments totaling $361,428 on prepetition obligations to certain vendors scheduled in Schedule 2.6 of the Asset Purchase Agreement, which were authorized pursuant to the Sale Order.

**Part 7(f): Trust Fund Taxes Remitted on a Current Basis**

The Company is currently conducting a comprehensive review of its trust fund tax liabilities to determine the precise amounts owed. According to the Company's books and records, there are no outstanding trust fund taxes for this MOR reporting period.

**Part 7(g): Postpetition Borrowing, Other than Trade Credit**

In accordance with the Credit Bid set forth in the Sale Order, the Debtors have satisfied their DIP Indebtedness. As of this MOR reporting period the Debtors do not have any outstanding postpetition borrowing other than trade credit.