# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025

| | |
|---|---|
| In re: Powin, LLC, *et al.* [1] | Applicant: CBMN Advisors LLC d/b/a Uzzi & Lall |
| Case No. 25-16137 (MBK) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: June 9, 2025 |

COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

Signed by:

*Gerard Uzzi*                    10/21/2025

7EB7D63E5B514E8...

Gerard Uzzi                                      Date

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. . The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**SECTION I**
**FEE SUMMARY**

X  Monthly Fee Statement No. 4 or ☐ Final Fee Application

Summary of Amounts Requested for the Period
September 1, 2025 through September 30, 2025 (the "**Compensation Period**"):

| | |
|---|---|
| Fee Total: | $1,007,720.00 |
| Disbursement Total: | $238.54 |
| Total Fees Plus Disbursements: | $1,007,958.54 |
| Amount Sought at this Time: | $1,007,958.54 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $3,742,533.96 |
| Total Fees and Expenses Allowed to Date: | $3,742,533.96 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $3,742,533.96 |

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Gerard Uzzi | Managing Partner | $1,500 | 46.3 | $69,450.00 |
| Keshav Lall | Managing Partner | $1,500 | 25.8 | $38,700.00 |
| Colin Adams | Partner | $1,500 | 68 | $102,000.00 |
| Reza Fakih | Managing Director | $1,200 | 121.5 | $145,800.00 |
| Chris Ucko | Senior Director | $1,000 | 62.1 | $62,100.00 |
| Rohit Bajaj | Vice President | $700 | 113.1 | $79,170.00 |
| Sylvester Fernandes | Vice President | $700 | 90.5 | $63,350.00 |
| Dominic Intrieri | Associate | $500 | 166.9 | $83,450.00 |
| Griffin Dunne | Associate | $500 | 208.1 | $104,050.00 |
| Justin Ra | Associate | $500 | 112.7 | $56,350.00 |
| Sucharitha Saravanan | Associate | $500 | 249.8 | $124,900.00 |
| Stefan Zimmerman | Associate | $500 | 156.8 | $78,400.00 |
| **Total Hours and Fees for Professionals:** | | | **1421.6** | **$1,007,720.00** |

**Average Billing Rate:**          **$708.86**

# SECTION II
# SUMMARY OF SERVICES

| Matter Code | Matter Category | Hours | Fees |
|---|---|---|---|
| 1.1 | *Chapter 11 Process / Case Management* | 204.5 | $162,340.00 |
| 1.11 | *Vendor Management* | 17.2 | $9,720.00 |
| 1.12 | *Preparation and Review of Schedules and SOFAs* | 48.7 | $24,350.00 |
| 1.3 | *Cash Management / Reporting* | 83.5 | $52,080.00 |
| 1.32 | *Asset Recovery* | 46.4 | $41,380.00 |
| 1.35 | *Inventory Management / Reporting* | 99.1 | $80,650.00 |
| 1.36 | *Insurance Related Matters* | 5.2 | $3,560.00 |
| 1.41 | *Lease Related Matters* | 6.2 | $3,100.00 |
| 1.42 | *Board Meetings* | 1 | $1,350.00 |
| 1.51 | *Professional Retention* | 10.4 | $7,800.00 |
| 1.55 | *Monthly Operating Report* | 115 | $93,410.00 |
| 1.61 | *Contracts Review / Analysis* | 63 | $33,700.00 |
| 1.63 | *Wind Down / Transition Planning* | 59.1 | $50,930.00 |
| 1.67 | *International Wind Down / Insolvency* | 41.4 | $24,850.00 |
| 1.7 | *Cash Flow Forecast* | 71.3 | $44,700.00 |
| 1.9 | *Plan & Disclosure Statement* | 378.6 | $255,620.00 |
| 3.1 | *Creditors' Committee* | 68.5 | $39,950.00 |
| 4.1 | *Employee / HR Matters* | 14.7 | $10,930.00 |
| 5.1 | *Tax Related Matters* | 6.3 | $5,450.00 |
| 7.1 | *Fee Statements & Fee Applications* | 81.5 | $61,850.00 |
| | **Total Hours and Fees by Matter Category:** | **1421.6** | **$1,007,720.00** |

**Average Billing Rate:**          **$708.86**

| SECTION III |
| :---: |
| SUMMARY OF DISBURSEMENTS |

| Disbursements Category | Amount |
| :--- | :---: |
| Airfare | $0.00 |
| Business Meals | $0.00 |
| Lodging | $0.00 |
| Communications | $0.00 |
| BESS RemainCo Admin | $0.00 |
| Ground Transportation | $238.54 |
| **Total Disbursements:** | **$238.54** |

| SECTION IV |
| --- |
| **CASE HISTORY** |

(1) Date cases filed: June 9, 2025 (the "Petition Date")[2]

(2) Chapter under which cases commenced: Chapter 11

(3) Date of retention: August 10, 2025, effective as of June 9, 2025. *See* Docket No. 0713.

  If limit on number of hours or other limitations to retention, set forth: n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[3]

During the fourth month of these chapter 11 cases, Uzzi & Lall, as financial advisor to the above-captioned debtors and debtors in possession (the "Debtors"), continued to deliver meaningful value to the Debtors' estates by supporting key financial, operational, and transactional workstreams integral to the Debtors' restructuring efforts. This included assisting with the reconciliation of claims and executory contracts, advancing asset recovery and accounts receivable collection initiatives, preparing and analyzing the financial analyses and information necessary to the drafting of a plan of liquidation and related disclosure statement for the debtors, and preparing financial disclosures to support stakeholder diligence, court filings, and regulatory compliance. The Applicant's efforts during this period were essential to maintaining case momentum, advancing the proposed plan, and preserving estate value.

  (a) The Applicant led internal workstream coordination efforts across stakeholder groups and professional teams to track deliverables, case milestones, and reporting deadlines, ensuring continued alignment on the Debtors' restructuring timeline and objectives.

  (b) The Applicant supported Plan and Disclosure Statement workstreams by analyzing filed and asserted claims for classification and treatment, developing recovery and distribution models (including "best interests" analyses under section 1129(a)(7)), evaluating plan provisions (releases, exculpation, and treatment of executory contracts and administrative claims), and preparing inputs for solicitation materials, impairment determinations, and feasibility-related disclosures.

  (c) The Applicant prepared and reviewed detailed claims reconciliation materials, including analysis of Schedule E/F claimants, asserted POC amounts, and support for

---

[2]    Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, and the remaining Debtors were filed shortly thereafter on June 10, 2025 and June 22, 2025.

[3]    The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

vendor diligence and UCC-related information requests concerning priority and general unsecured claims.

(d) The Applicant conducted extensive reviews of customer accounts receivable, supporting the Debtor's potential collection strategies, and developed summaries of open balances, settlement discussions, and offsets for use in internal recovery analysis and stakeholder updates.

(e) The Applicant produced cash flow forecast scenarios through emergence and weekly variance reports for budget monitoring and compliance reporting, including working with the Debtor and other professionals to address variances and align projections.

(f) The Applicant prepared the Monthly Operating Report (MOR), including general ledger classification, vendor payment schedules, and supporting documentation for post-petition disbursements.

(g) The Applicant assisted in responding to information and diligence requests from the Official Committee of Unsecured Creditors and its advisors, including preparing summary memos of proposed SOFA / SOAL amendments, potential recoveries, and priority claim treatment.

(h) The Applicant advanced international wind-down and insolvency work by coordinating with foreign advisors, compiling and validating entity-level records, assessing dissolution/insolvency options and compliance requirements, addressing foreign creditor/contractor issues, and negotiating the sale of foreign assets.

(i) The Applicant prepared detailed summaries of executory contracts and leases, cure amounts, and counterparty exposures to assist the Debtor in assumption/rejection planning and to support input into the proposed Plan & Disclosure Statement.

(j) The Applicant reviewed and updated internal tracking tools, including the master claim reconciliation tracker, catalogue of inventory and FF&E, and court docket summaries to facilitate coordination among case professionals and ensure timely filings.

(k) The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit A**.[4]

(5) Anticipated distribution to creditors:

(a) Administration expenses: Unknown at this time.

(b) Secured creditors: Unknown at this time.

---

[4] The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

(c)  Priority creditors: Unknown at this time.

(d)  General unsecured creditors: Unknown at this time.

(6)  Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)  This is the third monthly fee statement.

**EXHIBIT A**

Detailed Time Entry by Task Category and Uzzi & Lall Professional

for the Fourth Fee Period of September 1, 2025 – September 30, 2025

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 Chapter 11 Process / Case Management | 9/1/2025 | Sylvester Fernandes | 0.9 | $630.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Sylvester Fernandes | 0.9 | $630.00 | Review court docket for new filings (.2); Update the court docket tracker (.2); Prepare a detailed summary of newly filed pleadings (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend daily WIP calls with U&L team (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Colin Adams | 0.6 | $900.00 | Prepare for and attend daily WIP meeting (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Keshav Lall | 0.6 | $900.00 | Prepare for and attend daily WIP meeting (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Sylvester Fernandes | 0.8 | $560.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Chris Ucko | 1.8 | $1,800.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.8) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Gerard Uzzi | 0.7 | $1,050.00 | Prepare for and discuss general case issues with counsel (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review case and motion summary memo (1.0) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Griffin Dunne | 1.9 | $950.00 | Update court docket tracker to include new filings (1.7); Draft and revise email to G. Uzzi re: newly filed motions and responses (.2) |
| 1.1 Chapter 11 Process / Case Management | 9/2/2025 | Reza Fakih | 0.7 | $840.00 | Prepare updates and participate in U&L internal call to discuss case workstream updates (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Griffin Dunne | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Reza Fakih | 0.5 | $600.00 | Prepare updates and participate in U&L internal call to discuss case workstream updates (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Griffin Dunne | 1.9 | $950.00 | Review new docket entries and update the Court Docket Tracker (.8); Prepare summaries of new docket entries and circulate to U&L team (1.1) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and analyze open case issues (1.0) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss hearing update and open issues with V. Durrer (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Sylvester Fernandes | 0.3 | $210.00 | Review court docket for new filings (.1); Update the court docket tracker (.2) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Sylvester Fernandes | 0.8 | $560.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for and lead workplan management call with Uzzi & Lall team (1.4) |
| 1.1 Chapter 11 Process / Case Management | 9/3/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Justin Ra | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Keshav Lall | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and lead workplan management call with Uzzi & Lall team (1.2) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Griffin Dunne | 1.9 | $950.00 | Review new docket entries and update the Court Docket Tracker (.7); Prepare summaries of new docket entries and circulate to U&L team (1.2) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/4/2025 | Sylvester Fernandes | 0.6 | $420.00 | Review court docket for new filings (.2); Update the court docket tracker (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 | Chapter 11 Process / Case Management | 9/4/2025 | Sylvester Fernandes | 0.8 | $560.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/5/2025 | Justin Ra | 1.0 | $500.00 | Prepare for and attend internal WIP calls (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 9/5/2025 | Rohit Bajaj | 1.0 | $700.00 | Prepare for and attend internal WIP calls (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 9/5/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 9/5/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/5/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare for and attend daily WIP calls with U&L team (.9) |
| 1.1 | Chapter 11 Process / Case Management | 9/5/2025 | Griffin Dunne | 1.7 | $850.00 | Review new docket entries and update the Court Docket Tracker (.6); Prepare summaries of new docket entries and circulate to U&L team (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/5/2025 | Sylvester Fernandes | 1.2 | $840.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.9) |
| 1.1 | Chapter 11 Process / Case Management | 9/5/2025 | Chris Ucko | 1.9 | $1,900.00 | Prepare for and lead workplan management call with Uzzi & Lall team (1.9) |
| 1.1 | Chapter 11 Process / Case Management | 9/5/2025 | Griffin Dunne | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/6/2025 | Sylvester Fernandes | 0.5 | $350.00 | Review court docket for new filings (.2); Update the court docket tracker (.3) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and co-lead management call with Uzzi & Lall team (1.3) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Griffin Dunne | 1.1 | $550.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Sucharitha Saravanan | 1.2 | $600.00 | Prepare for and attend internal WIP calls (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Reza Fakih | 0.3 | $360.00 | Review of workplan and court docket tracker (.3) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Keshav Lall | 1.2 | $1,800.00 | Prepare for and attend internal WIP calls (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Sylvester Fernandes | 0.5 | $350.00 | Review court docket for new filings (.2); Update the court docket tracker (.3) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Reza Fakih | 0.6 | $720.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Sylvester Fernandes | 1.8 | $1,260.00 | Revise post-closing workplan tracker (.4); Prepare for and attend internal WIP calls (1.4) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and attend internal WIP calls (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Griffin Dunne | 1.2 | $600.00 | Prepare for and attend internal WIP calls (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Justin Ra | 1.3 | $650.00 | Prepare for and attend internal WIP calls (1.3) |
| 1.1 | Chapter 11 Process / Case Management | 9/8/2025 | Chris Ucko | 0.7 | $700.00 | Prepare for and participate in daily update call with CRO and counsel (.7) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Rohit Bajaj | 0.9 | $630.00 | Prepare for and attend internal WIP calls (.9) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Griffin Dunne | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Reza Fakih | 0.4 | $480.00 | Review of workplan and court docket tracker (.4) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Reza Fakih | 0.7 | $840.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Sylvester Fernandes | 2.6 | $1,820.00 | Revise post-closing workplan tracker (1.5); Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Dominic Intrieri | 1.0 | $500.00 | Prepare for and attend internal WIP calls (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Colin Adams | 1.2 | $1,800.00 | Prepare for and attend daily WIP call (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.3) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Justin Ra | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Griffin Dunne | 1.3 | $650.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.9) |
| 1.1 | Chapter 11 Process / Case Management | 9/9/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/10/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/10/2025 | Colin Adams | 0.6 | $900.00 | Prepare for and attend daily WIP call (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/10/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP call (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/10/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/10/2025 | Sucharitha Saravanan | 1.2 | $600.00 | Prepare for and attend internal WIP calls (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 9/10/2025 | Rohit Bajaj | 1.0 | $700.00 | Prepare for and attend internal WIP calls (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 9/10/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | 1.1 Chapter 11 Process / Case Management | 9/10/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.6) |
| | 1.1 Chapter 11 Process / Case Management | 9/10/2025 | Justin Ra | 1.0 | $500.00 | Prepare for and attend internal WIP calls (1.0) |
| | 1.1 Chapter 11 Process / Case Management | 9/10/2025 | Keshav Lall | 0.6 | $900.00 | Prepare for and attend internal WIP calls (.6) |
| | 1.1 Chapter 11 Process / Case Management | 9/10/2025 | Reza Fakih | 0.6 | $720.00 | Prepare for and attend internal WIP calls (.6) |
| | 1.1 Chapter 11 Process / Case Management | 9/10/2025 | Sylvester Fernandes | 1.3 | $910.00 | Revise post-closing workplan tracker (.6); Prepare for and attend internal WIP calls (.7) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Rohit Bajaj | 0.9 | $630.00 | Prepare for and attend internal WIP calls (.9) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Colin Adams | 0.8 | $1,200.00 | Prepare for and attend daily WIP call (.8) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Sylvester Fernandes | 0.7 | $490.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.4) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Reza Fakih | 0.8 | $960.00 | Prepare for and attend internal WIP calls (.8) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Reza Fakih | 0.4 | $480.00 | Review of workplan and court docket tracker (.4) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Chris Ucko | 1.5 | $1,500.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.5) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Griffin Dunne | 1.0 | $500.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.6) |
| | 1.1 Chapter 11 Process / Case Management | 9/11/2025 | Justin Ra | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Dominic Intrieri | 1.2 | $600.00 | Update work plan tracker (.3); Prepare for and attend internal WIP calls (.9) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Reza Fakih | 1.1 | $1,320.00 | Prepare for and attend internal WIP calls (1.1) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Griffin Dunne | 1.8 | $900.00 | Review new docket entries and update the Court Docket Tracker (.6); Prepare summaries of new docket entries and circulate to U&L team (1.2) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Sylvester Fernandes | 1.4 | $980.00 | Revise post-closing workplan tracker (.4); Prepare for and attend internal WIP calls (1.0) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Keshav Lall | 1.1 | $1,650.00 | Prepare for and attend internal WIP calls (1.1) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Rohit Bajaj | 1.0 | $700.00 | Prepare for and attend internal WIP calls (1.0) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Gerard Uzzi | 0.9 | $1,350.00 | Prepare for and discuss work plan with U&L Team (.9) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Sylvester Fernandes | 0.3 | $210.00 | Review court docket for new filings (.1); Update the court docket tracker (.2) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Gerard Uzzi | 0.9 | $1,350.00 | Prepare for and discuss open issues with counsel (.9) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Review and analyze open case issues (1.5) |
| | 1.1 Chapter 11 Process / Case Management | 9/12/2025 | Justin Ra | 0.9 | $450.00 | Prepare for and attend internal WIP calls (.9) |
| | 1.1 Chapter 11 Process / Case Management | 9/13/2025 | Sylvester Fernandes | 0.9 | $630.00 | Review court docket for new filings (.2); Update the court docket tracker (.3); Prepare a detailed summary of newly filed pleadings (.4) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Sylvester Fernandes | 1.1 | $770.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.8) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss open issues with counsel (.5) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Gerard Uzzi | 1.2 | $1,800.00 | Draft and review open issues list (1.2) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Sylvester Fernandes | 1.2 | $840.00 | Prepare a tracker to monitor legal and process-related matters for projects requiring Counsel's involvement (1.2) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Griffin Dunne | 1.2 | $600.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.8) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Justin Ra | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and attend internal WIP calls (.6) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Reza Fakih | 0.7 | $840.00 | Prepare for and attend internal WIP calls (.7) |
| | 1.1 Chapter 11 Process / Case Management | 9/15/2025 | Colin Adams | 0.6 | $900.00 | Prepare for and attend daily WIP meeting (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 | Chapter 11 Process / Case Management | 9/15/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Sylvester Fernandes | 1.1 | $770.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Dominic Intrieri | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Gerard Uzzi | 0.8 | $1,200.00 | Prepare for and discuss work plan with U&L Team (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Reza Fakih | 0.8 | $960.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Review and analyze open case issues (1.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Colin Adams | 0.7 | $1,050.00 | Prepare for and attend daily WIP call (.7) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Keshav Lall | 1.1 | $1,650.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Justin Ra | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/16/2025 | Griffin Dunne | 1.5 | $750.00 | Review new docket entries and update the Court Docket Tracker (.5); Prepare summaries of new docket entries and circulate to U&L team (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss open issues with counsel (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Griffin Dunne | 1.1 | $550.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Colin Adams | 0.5 | $750.00 | Prepare for and attend daily WIP meeting (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss work plan with U&L Team (1) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Sylvester Fernandes | 1.1 | $770.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Justin Ra | 1.0 | $500.00 | Prepare for and attend internal WIP calls (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 9/17/2025 | Reza Fakih | 0.7 | $840.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Sylvester Fernandes | 1.0 | $700.00 | Revise post-closing workplan tracker (.5); Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and attend workplan management call with Uzzi & Lall team (1.3) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Griffin Dunne | 1.3 | $650.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.9) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Keshav Lall | 1.1 | $1,650.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Justin Ra | 0.5 | $250.00 | Prepare for and attend internal WIP call (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Reza Fakih | 1.1 | $1,320.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Gerard Uzzi | 1.2 | $1,800.00 | Prepare for and discuss open issues with counsel (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Sylvester Fernandes | 0.5 | $350.00 | Review court docket for new filings (.1); Update the court docket tracker (.2); Prepare a detailed summary of newly filed pleadings (.2) |
| 1.1 | Chapter 11 Process / Case Management | 9/18/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/19/2025 | Sylvester Fernandes | 0.7 | $490.00 | Review court docket for new filings (.2); Update the court docket tracker (.2); Prepare a detailed summary of newly filed pleadings (.3) |
| 1.1 | Chapter 11 Process / Case Management | 9/19/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/19/2025 | Sylvester Fernandes | 0.8 | $560.00 | Revise post-closing workplan tracker (.3); Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 9/19/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 Chapter 11 Process / Case Management | 9/19/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/19/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss open issues with counsel (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/19/2025 | Reza Fakih | 0.7 | $840.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/19/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/19/2025 | Justin Ra | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/19/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.2); Prepare summaries of new docket entries and circulate to U&L team (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/19/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.5); Prepare for and discuss workplan tracker with S. Fernandes (.1) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Griffin Dunne | 1.1 | $550.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Reza Fakih | 0.7 | $840.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Justin Ra | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Keshav Lall | 0.8 | $1,200.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Sylvester Fernandes | 0.6 | $420.00 | Prepare for and discuss the legal open items tracker with G. Uzzi (.4); Revise and update the legal open items tracker (.2) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Chris Ucko | 0.6 | $600.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/22/2025 | Sylvester Fernandes | 0.9 | $630.00 | Revise post-closing workplan tracker (.4); Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Justin Ra | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.2); Prepare summaries of new docket entries and circulate to U&L team (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Sylvester Fernandes | 1.2 | $840.00 | Review court docket for new filings (.2); Update the court docket tracker and case calendar (1.0) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Gerard Uzzi | 0.8 | $1,200.00 | Prepare for and discuss open issues with counsel (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Reza Fakih | 0.8 | $960.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Sylvester Fernandes | 0.3 | $210.00 | Prepare for and discuss the court docket tracker and case calendar with S. Saravanan (.3) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Sylvester Fernandes | 1.0 | $700.00 | Revise post-closing workplan and Counsel open items trackers (.4); Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Chris Ucko | 0.6 | $600.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/23/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/24/2025 | Reza Fakih | 0.7 | $840.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/24/2025 | Sylvester Fernandes | 0.7 | $490.00 | Revise post-closing workplan tracker (.2); Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/24/2025 | Keshav Lall | 0.8 | $1,200.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/24/2025 | Justin Ra | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/24/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/24/2025 | Griffin Dunne | 1.1 | $550.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/24/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/24/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/24/2025 | Chris Ucko | 0.6 | $600.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/25/2025 | Reza Fakih | 0.7 | $840.00 | Prepare for and attend internal WIP calls (.7) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 Chapter 11 Process / Case Management | 9/25/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Review new docket entries and update court docket tracker with new filings (.7); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.4) |
| 1.1 Chapter 11 Process / Case Management | 9/25/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/25/2025 | Griffin Dunne | 1.2 | $600.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/25/2025 | Justin Ra | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/26/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.2); Prepare summaries of new docket entries and circulate to U&L team (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/26/2025 | Reza Fakih | 0.9 | $1,080.00 | Prepare for and attend internal WIP calls (.9) |
| 1.1 Chapter 11 Process / Case Management | 9/26/2025 | Justin Ra | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/26/2025 | Sucharitha Saravanan | 0.9 | $450.00 | Review new docket entries and update court docket tracker with new filings (.6); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3) |
| 1.1 Chapter 11 Process / Case Management | 9/26/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/26/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/26/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/26/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/26/2025 | Chris Ucko | 0.2 | $200.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.2) |
| 1.1 Chapter 11 Process / Case Management | 9/27/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Review new docket entries and update court docket tracker with new filings (.4); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3) |
| 1.1 Chapter 11 Process / Case Management | 9/28/2025 | Sucharitha Saravanan | 0.3 | $150.00 | Review new docket entries and update court docket tracker with new filings (.3) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Justin Ra | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Prepare for and attend internal WIP calls (.7); Review new docket entries and update court docket tracker with new filings (.8); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.4) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Gerard Uzzi | 0.7 | $1,050.00 | Prepare for and discuss open case issues with V. Durrer and T. Moyron (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.2) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Reza Fakih | 0.7 | $840.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/29/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Sylvester Fernandes | 0.4 | $280.00 | Review court docket for new filings (.2); Update the court docket tracker (.2) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Griffin Dunne | 1.2 | $600.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Keshav Lall | 0.9 | $1,350.00 | Prepare for and attend internal WIP calls (.9) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Justin Ra | 0.2 | $100.00 | Prepare for and attend internal WIP calls (.2) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Sylvester Fernandes | 0.9 | $630.00 | Revise post-closing workplan tracker (.1); Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.8) |
| 1.1 Chapter 11 Process / Case Management | 9/30/2025 | Reza Fakih | 0.9 | $1,080.00 | Prepare for and attend internal WIP calls (.9) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.11 Vendor Management | | 9/3/2025 | Dominic Intrieri | 0.8 | $400.00 | Review and respond to vendor inquiries re: cure payments and contract assumption (.8) |
| 1.11 Vendor Management | | 9/3/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss Vendor Shutoff Notices with C. Ucko (.4) |
| 1.11 Vendor Management | | 9/4/2025 | Chris Ucko | 0.6 | $600.00 | Facilitate discussions between Flexgen, U&L, Praxis and Bess RemainCo re: Flexgen assumption of the Praxis Contract (.6) |
| 1.11 Vendor Management | | 9/4/2025 | Dominic Intrieri | 0.4 | $200.00 | Draft correspondence to FlexGen and counsel re: vendor contract assignment to FlexGen (.4) |
| 1.11 Vendor Management | | 9/4/2025 | Dominic Intrieri | 0.6 | $300.00 | Review and respond to vendor inquiries re: cure payments and contract assumption (.6) |
| 1.11 Vendor Management | | 9/5/2025 | Dominic Intrieri | 2.8 | $1,400.00 | Prepare reimbursement analysis re: vendor contract assignment to FlexGen (1.6); Draft correspondence with counsel re: same (.7); Draft correspondence with vendor and FlexGen re: process and next steps (.5) |
| 1.11 Vendor Management | | 9/5/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare cure reconciliation analysis re: vendor contract assignment to FlexGen (.9) |
| 1.11 Vendor Management | | 9/8/2025 | Dominic Intrieri | 0.6 | $300.00 | Draft correspondence with Praxis confirming cure amount and next steps to facilitate FlexGen contract assumption (.2); Draft correspondence with counsel re: same (.4) |
| 1.11 Vendor Management | | 9/9/2025 | Dominic Intrieri | 0.6 | $300.00 | Draft correspondence with Flexgen confirming cure amount and next steps to facilitate Praxis contract assumption (.4); Prepare for and discuss with C. Ucko re: same (.2) |
| 1.11 Vendor Management | | 9/9/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and discuss with R. Bajaj and C. Ucko re: Vendor Discussions and Incoming Invoices (1.2) |
| 1.11 Vendor Management | | 9/11/2025 | Reza Fakih | 0.5 | $600.00 | Prepare for and attend call with A. Alvarez (Crow) regarding renewal of the NetSuite subscription (.5) |
| 1.11 Vendor Management | | 9/11/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss AP Aging and NetSuite data with J. Ra (1.5) |
| 1.11 Vendor Management | | 9/11/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft correspondence with Powin vendors re: claims inquiries (.2) |
| 1.11 Vendor Management | | 9/18/2025 | Sylvester Fernandes | 0.6 | $420.00 | Review the status of the Zendesk contract and disbursements made to prepare a summary in response to the Notice of Appearance (.6) |
| 1.11 Vendor Management | | 9/22/2025 | Stefan Zimmerman | 1.3 | $650.00 | Draft and Circulate Emails to Vendors re: Pre- and Post-Petition Payments (1.3) |
| 1.11 Vendor Management | | 9/23/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft email correspondence with counsel re: vendor transition issues (.2) |
| 1.11 Vendor Management | | 9/24/2025 | Stefan Zimmerman | 2.2 | $1,100.00 | Review Payroll & Benefits vendor Termination Letters (1.2); Prepare for and discuss with Powin Mgmt. re: same (.4); Prepare for and discuss Buyer Assumed Contracts and Vendor Termination with counsel (.6) |
| 1.11 Vendor Management | | 9/24/2025 | Reza Fakih | 0.5 | $600.00 | Prepare for and attend call with A. Alvarez regarding the renewal of NetSuite subscription (.5) |
| 1.11 Vendor Management | | 9/24/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft email correspondence with counsel re: vendor transition issues (.3) |
| 1.11 Vendor Management | | 9/25/2025 | Stefan Zimmerman | 0.3 | $150.00 | Draft and Circulate Emails to Vendors re: Pre- and Post-Petition Payments (.1); Prepare for and discuss buyer Assumed Contracts with Counsel (.2) |
| 1.11 Vendor Management | | 9/25/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft email correspondence with vendors re: transition issues (.2) |
| 1.11 Vendor Management | | 9/26/2025 | Stefan Zimmerman | 0.2 | $100.00 | Prepare for and discuss buyer Assumed Contracts with Counsel (.2) |
| 1.11 Vendor Management | | 9/29/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft email correspondence with vendors re: contract terminations (.3) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 9/2/2025 | Griffin Dunne | 2.4 | $1,200.00 | Prepare reconciliation of proposed amendments to accounting ledgers re: SOFA amendments (2.4) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 9/2/2025 | Dominic Intrieri | 0.9 | $450.00 | Review and comments re: proposed SOFA / SOAL amendments (.9) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 9/2/2025 | Griffin Dunne | 3.9 | $1,950.00 | Update analysis for potential SOAL amendments with reconciliation between accounting ledgers and filings (3.9) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 9/3/2025 | Dominic Intrieri | 1.6 | $800.00 | Review and comments re: proposed SOFA / SOAL amendments (1.1); Review and reconcile SOFA / SOAL amendments (.5) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 9/4/2025 | Dominic Intrieri | 3.1 | $1,550.00 | Prepare SOFA SOAL Asset Register reconciliation re: SOFA / SOAL amendments with G. Dunne (3.1) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 9/4/2025 | Griffin Dunne | 2.8 | $1,400.00 | Prepare SOFA SOAL Asset Register reconciliation re: SOFA / SOAL amendments with D. Intrieri (2.8) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/5/2025 | Griffin Dunne | 3.2 | $1,600.00 | Review and reconcile filed SOFA / SOAL documents to the files prepared by advisors and the company (2.1); Review and reconcile contracts provided by the company and the filed SOFA / SOALs (1.1) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/8/2025 | Griffin Dunne | 2.6 | $1,300.00 | Research contracts for certain vendors paid in relation to SOFA SOAL amendments (1.1); Research NetSuite for reconciliation of invoices paid in relation to certain vendor for potential SOFA SOAL amendment (1.5) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/8/2025 | Griffin Dunne | 3.8 | $1,900.00 | Prepare for and discuss proposed SOFA / SOAL amendments with D. Intrieri (.9); Prepare for and discuss proposed SOFA / SOAL amendments with D. Intrieri, R. Fakih (.6); Prepare reconciliation for potential SOFA / SOAL amendments for certain payments made within 90 days of the PD (2.3) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/8/2025 | Dominic Intrieri | 3.8 | $1,900.00 | Review and comments re: proposed SOFA / SOAL amendments (2.3); Prepare for and discuss proposed SOFA / SOAL amendments with G. Dunne (.9); Prepare for and discuss proposed SOFA / SOAL amendments with G. Dunne, R. Fakih (.6) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/9/2025 | Dominic Intrieri | 1.5 | $750.00 | Review and comments re: propose SOFA / SOAL amendments (1.1); Review and draft communication to Powin Mgmt. re: same (.4) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/9/2025 | Griffin Dunne | 4.7 | $2,350.00 | Draft and revise SOFA SOAL amendment memo re: proposed amendments (2.3); Update proposed SOFA SOAL amendment file with updated figures and clear instruction for proposed amendment (1.3); Draft and revise detailed memo of proposed SOFA SOAL amendments re: next steps for approval by management (1.1) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/10/2025 | Dominic Intrieri | 1.2 | $600.00 | Review and comments re: propose SOFA / SOAL amendments (1.2) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/11/2025 | Dominic Intrieri | 1.1 | $550.00 | Review and respond to G. Uzzi comments re: Proposed SOFA / SOAL amendments (1.1) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/11/2025 | Griffin Dunne | 1.8 | $900.00 | Draft and revise proposed SOFA / SOAL amendments responses to G. Uzzi (1.1); Review proposed SOFA / SOAL amendment responses with D. Intrieri (.7) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/16/2025 | Griffin Dunne | 2.4 | $1,200.00 | Research contracts in the data room and align with amounts listed in the SOFA / SOALs (2.4) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/18/2025 | Griffin Dunne | 2.2 | $1,100.00 | Review and reconcile prepayments re: potential SOFA / SOAL amendments (2.2) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/24/2025 | Griffin Dunne | 3.3 | $1,650.00 | Update proposed SOFA / SOAL amendments (1.2); Reconcile updated values to accounting ledgers re: same (1.9); Prepare for and discuss updated amendments with R. Fakih re: same (.2) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 9/25/2025 | Griffin Dunne | 2.4 | $1,200.00 | Prepare for and discuss SOFA / SOAL updates with T. Moyron (.1); Update proposed SOFA / SOAL amendments schedules re: same (2.3) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Circulate Daily Cash Report for Internal U&L Team (.5) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Stefan Zimmerman | 0.3 | $150.00 | Draft and Circulate Schedule 6.11 Summary for Payment and Buyer Reimbursement (.3) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Dominic Intrieri | 0.7 | $350.00 | Review cure payments for inclusion in weekly disbursements (.7) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Stefan Zimmerman | 0.3 | $150.00 | Draft and Prepare Presentation re: Software & IT Cure Cost Summary (.3) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Stefan Zimmerman | 0.3 | $150.00 | Draft and Prepare Presentation re: Escrow Agreements for G. Uzzi (.3) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss rent Payments and 2.1(a) Invoices with Powin Mgmt. (.3) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss 9-Week Budget and 2.1(a) Payments with U&L team and Counsel (.5) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Stefan Zimmerman | 0.3 | $150.00 | Draft and Prepare Presentation re: Bank Account Consolidation (.3) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Stefan Zimmerman | 0.9 | $450.00 | Prepare for and discuss Weekly Disbursements with Internal U&L Team (.9) |
| 1.3 | Cash Management / Reporting | 9/2/2025 | Chris Ucko | 0.6 | $600.00 | Review and comments re: weekly Variance Report (.6) |
| 1.3 | Cash Management / Reporting | 9/3/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Circulate Daily Cash Report for Internal U&L Team (.5) |
| 1.3 | Cash Management / Reporting | 9/3/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss outstanding Software & IT Cure Costs with Powin Mgmt. (.3) |
| 1.3 | Cash Management / Reporting | 9/3/2025 | Chris Ucko | 0.6 | $600.00 | Review and approve request for Tech Heads rushed payment (.6) |
| 1.3 | Cash Management / Reporting | 9/3/2025 | Chris Ucko | 0.4 | $400.00 | Review and comments re: weekly Variance Report (.4) |
| 1.3 | Cash Management / Reporting | 9/4/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Circulate Daily Cash Report for Internal U&L Team (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.3 Cash Management / Reporting | | 9/4/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss Bank Account Consolidation and Credit Card Payments with Powin Mgmt. and G. Uzzi (.5) |
| 1.3 Cash Management / Reporting | | 9/4/2025 | Stefan Zimmerman | 1.3 | $650.00 | Prepare for and lead discussions with Powin Mgmt. re: Weekly Disbursements and Outstanding Invoices (1.3) |
| 1.3 Cash Management / Reporting | | 9/4/2025 | Stefan Zimmerman | 2.3 | $1,150.00 | Review and Update Invoice Presentation re: Weekly Disbursements (2.3) |
| 1.3 Cash Management / Reporting | | 9/4/2025 | Stefan Zimmerman | 0.8 | $400.00 | Prepare for and discuss Schedule 2.1(a) Payments and Schedule 6.11 Reimbursements with R. Bajaj (.8) |
| 1.3 Cash Management / Reporting | | 9/4/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and revise weekly Variance Report (1.2) |
| 1.3 Cash Management / Reporting | | 9/5/2025 | Stefan Zimmerman | 2.3 | $1,150.00 | Update and Organize Invoice Tracker for determination of Weekly Disbursements (2.3) |
| 1.3 Cash Management / Reporting | | 9/5/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Circulate Daily Cash Report for Internal U&L Team (.5) |
| 1.3 Cash Management / Reporting | | 9/5/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and discuss Weekly Disbursements with M. Kahl (1.2) |
| 1.3 Cash Management / Reporting | | 9/7/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Circulate Daily Cash Report for Internal U&L Team (.5) |
| 1.3 Cash Management / Reporting | | 9/8/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Prepare Daily Cash Report Presentation (.5) |
| 1.3 Cash Management / Reporting | | 9/8/2025 | Rohit Bajaj | 1.0 | $700.00 | Review payments to 2.1a vendors with S. Zimmerman (.8); Review bonds & deposits tracker with C. Ucko (.2) |
| 1.3 Cash Management / Reporting | | 9/8/2025 | Stefan Zimmerman | 1.1 | $550.00 | Review and Update Budget re: Daily Transactions and Variances (1.1) |
| 1.3 Cash Management / Reporting | | 9/9/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Prepare Daily Cash Report Presentation (.5) |
| 1.3 Cash Management / Reporting | | 9/9/2025 | Chris Ucko | 0.4 | $400.00 | Review and comments re: weekly disbursements (.4) |
| 1.3 Cash Management / Reporting | | 9/9/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare for and discuss Treasury Schematics and Weekly Disbursements with M. Kahl (1.1) |
| 1.3 Cash Management / Reporting | | 9/9/2025 | Sucharitha Saravanan | 3.6 | $1,800.00 | Prepare the budget vs actuals template for the week ending 9/5 based on the updated budget (1.7); Prepare the Variance report for the week ending 9/5 based on the bank transactions (1.9) |
| 1.3 Cash Management / Reporting | | 9/9/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and manage next steps for 2.1 (a) and IT/Software cure payments (1.2) |
| 1.3 Cash Management / Reporting | | 9/9/2025 | Rohit Bajaj | 1.0 | $700.00 | Prepare for and discuss payments to 2.1a vendors with C. Hutchinson, C. Ucko and S. Zimmerman (.4); Prepare a reconciliation of AP with cure costs in the 2.1a schedule (.3); Draft response to V. Durrer regarding reconciliation of RH Shipping dues (.3) |
| 1.3 Cash Management / Reporting | | 9/9/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the Variance report for the week ending 9/5 with C. Ucko and S. Zimmerman (.6) |
| 1.3 Cash Management / Reporting | | 9/9/2025 | Stefan Zimmerman | 2.2 | $1,100.00 | Draft and Prepare Summary re: Variance Analysis for Prior Week (2.2) |
| 1.3 Cash Management / Reporting | | 9/9/2025 | Stefan Zimmerman | 1.1 | $550.00 | Review and Update Budget re: Daily Transactions and Variances (1.1) |
| 1.3 Cash Management / Reporting | | 9/10/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and edit weekly Variance report (1.2) |
| 1.3 Cash Management / Reporting | | 9/10/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Weekly Variance Reporting with C. Ucko and S. Saravanan (1.5) |
| 1.3 Cash Management / Reporting | | 9/10/2025 | Chris Ucko | 0.5 | $500.00 | Review and comments re: weekly disbursements (.5) |
| 1.3 Cash Management / Reporting | | 9/10/2025 | Stefan Zimmerman | 1.1 | $550.00 | Review and Update Budget re: Daily Transactions and Variances (1.1) |
| 1.3 Cash Management / Reporting | | 9/10/2025 | Rohit Bajaj | 1.1 | $770.00 | Prepare for and discuss payments to 2.1a vendors and post-petition invoice reconciliation of RH Shipping with the U&L team (1.1) |
| 1.3 Cash Management / Reporting | | 9/10/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Prepare Daily Cash Report Presentation (.5) |
| 1.3 Cash Management / Reporting | | 9/10/2025 | Sucharitha Saravanan | 1.8 | $900.00 | Prepare the Variance Report executive summary and notes (1.8) |
| 1.3 Cash Management / Reporting | | 9/11/2025 | Rohit Bajaj | 0.2 | $140.00 | Prepare for and discuss Mainfreight and RH post petition payables with S. Zimmerman (.2) |
| 1.3 Cash Management / Reporting | | 9/11/2025 | Stefan Zimmerman | 1.1 | $550.00 | Review and Update Budget re: Daily Transactions and Variances (1.1) |
| 1.3 Cash Management / Reporting | | 9/11/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Analyze budget vs. actuals for benefit dental payments using actual data received from the Powin team and identify reasons for variances (2.1) |
| 1.3 Cash Management / Reporting | | 9/11/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Update the Variance report executive summary based on the feedback received from C. Ucko (.6) |
| 1.3 Cash Management / Reporting | | 9/11/2025 | Chris Ucko | 0.8 | $800.00 | Review and edit weekly Variance report (.8) |
| 1.3 Cash Management / Reporting | | 9/11/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Prepare Daily Cash Report Presentation (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | 1.3 Cash Management / Reporting | 9/11/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the Variance report for the w/e 9/5 with C. Ucko and S. Zimmerman (.6) |
| | 1.3 Cash Management / Reporting | 9/15/2025 | Gerard Uzzi | 0.8 | $1,200.00 | Review of cash management issues (.8) |
| | 1.3 Cash Management / Reporting | 9/16/2025 | Stefan Zimmerman | 1.6 | $800.00 | Draft and Prepare Presentation re: Daily Cash Report (.5); Prepare for and discuss with R. Bajaj and RH Shipping re: Pre- vs. Post-Petition Invoices (1.1) |
| | 1.3 Cash Management / Reporting | 9/16/2025 | Rohit Bajaj | 2.4 | $1,680.00 | Prepare advances for suppliers analysis for G. Uzzi (.6); Prepare for and discuss RH Shipping and Mainfreight AP with S. Zimmerman (.9); Prepare for and discuss RH Shipping invoices with R. Hess from RH (.9) |
| | 1.3 Cash Management / Reporting | 9/17/2025 | Sucharitha Saravanan | 2.8 | $1,400.00 | Prepare the budget vs. actuals report for the week ending 9/14 and update the corresponding comments for the variances (2.8) |
| | 1.3 Cash Management / Reporting | 9/17/2025 | Stefan Zimmerman | 1.1 | $550.00 | Draft and Prepare Daily Cash Report Presentation (.5); Draft and Review Customer Escrow Release Documentation (.6) |
| | 1.3 Cash Management / Reporting | 9/17/2025 | Rohit Bajaj | 1.7 | $1,190.00 | Prepare for and discuss RH Shipping payables and CEVA/Welldex payments with J. Ra (1.7) |
| | 1.3 Cash Management / Reporting | 9/17/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review of cash management issues (1.0) |
| | 1.3 Cash Management / Reporting | 9/17/2025 | Dominic Intrieri | 0.4 | $200.00 | Review PEOS vendor invoices and coordinate internally on payment of near-term amounts due (.4) |
| | 1.3 Cash Management / Reporting | 9/18/2025 | Sucharitha Saravanan | 1.8 | $900.00 | Update the executive summary of the Variance report presentation for the week ending 9/14 (1.8) |
| | 1.3 Cash Management / Reporting | 9/18/2025 | Gerard Uzzi | 0.5 | $750.00 | Attend to open invoice issues (.5) |
| | 1.3 Cash Management / Reporting | 9/18/2025 | Dominic Intrieri | 1.9 | $950.00 | Prepare and revise professional fees variance report (1.6); Draft email correspondence with C. Adams re: same (.3) |
| | 1.3 Cash Management / Reporting | 9/18/2025 | Stefan Zimmerman | 3.3 | $1,650.00 | Draft and Prepare Daily Cash Report Presentation (.5); Prepare for and discuss Weekly Disbursements with M. Kahl (2.4); Draft and Circulate email to GoEngineer re: Pre- vs. Post-Petition Invoice Detail (.4) |
| | 1.3 Cash Management / Reporting | 9/18/2025 | Colin Adams | 0.7 | $1,050.00 | Draft and revise correspondence re: case fee issues (.3); Review analysis re: professional fee budgets versus amounts escrowed (.4) |
| | 1.3 Cash Management / Reporting | 9/19/2025 | Stefan Zimmerman | 3.0 | $1,500.00 | Draft and Prepare Daily Cash Report Presentation (.5); Review of outstanding invoices from Software & IT Vendors (.8); Draft and Review Customer Energy Usage Model re: issuance of customer invoices (1.7) |
| | 1.3 Cash Management / Reporting | 9/22/2025 | Stefan Zimmerman | 1.7 | $850.00 | Prepare for and discuss HSBC and JPM DACA release with M. Kahl and J. Beck (.1); Review Paid and Unpaid Post-Petition Invoices for Weekly Disbursements (1.6) |
| | 1.3 Cash Management / Reporting | 9/23/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss ROC invoicing with S. Zimmerman (.4) |
| | 1.3 Cash Management / Reporting | 9/23/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Prepare the budget vs. actuals report for the week ending 9/19 and update the corresponding comments for the variances (.7) |
| | 1.3 Cash Management / Reporting | 9/25/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss customer invoicing with U&L Team (.5) |
| | 1.3 Cash Management / Reporting | 9/25/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Prepare the budget vs. actuals report for the week ending 9/19 and update the corresponding comments for the variances (1.9); Update the executive summary of the Variance report presentation for the week ending 9/19 (1.2) |
| | 1.3 Cash Management / Reporting | 9/25/2025 | Stefan Zimmerman | 2.3 | $1,150.00 | Draft and Review Variance Analysis for Week Ending 9/19 (2.3) |
| | 1.3 Cash Management / Reporting | 9/26/2025 | Stefan Zimmerman | 4.0 | $2,000.00 | Prepare for and discuss HSBC and JPM DACA release with Counsel (.1); Review Paid and Unpaid Post-Petition Invoices for Weekly Disbursements (1.2); Draft and Review Weekly Disbursements Proposal (1.9); Prepare for and discuss Customer Invoicing with C. Hutchinson, M. Kahl (.6); Prepare for and discuss invoices with G. Uzzi (.2) |
| | 1.3 Cash Management / Reporting | 9/29/2025 | Dominic Intrieri | 0.8 | $400.00 | Prepare for and discuss STUB period payments with S. Zimmerman (.4); Prepare analysis and circulate to G. Uzzi re: same (.4) |
| | 1.3 Cash Management / Reporting | 9/29/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and comments re: A/R analysis (.5) |
| | 1.3 Cash Management / Reporting | 9/30/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and revise liquidity plan (1.0) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.32 | Asset Recovery | 9/2/2025 | Dominic Intrieri | 3.4 | $1,700.00 | Draft memos re: recovery scenarios for various outstanding customer receivables (3.4) |
| 1.32 | Asset Recovery | 9/3/2025 | Dominic Intrieri | 3.2 | $1,600.00 | Prepare for and discuss comments to the recovery memos with C. Adams (.8); Update asset recovery memos per review with C. Adams (2.4) |
| 1.32 | Asset Recovery | 9/3/2025 | Colin Adams | 2.4 | $3,600.00 | Review and revise A/R recovery and claims summaries (1.6); Prepare for and discuss summaries and revisions with D. Intrieri (.8) |
| 1.32 | Asset Recovery | 9/3/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and discuss customs surety bonds and GA deposit with J. Ra (.5) |
| 1.32 | Asset Recovery | 9/4/2025 | Colin Adams | 3.0 | $4,500.00 | Review and revise asset summary (1.2); Draft memo to counsel re: asset recovery and A/R issues (1.1); Prepare for and attend calls with Powin management re: asset recovery and balance sheet issues (.7) |
| 1.32 | Asset Recovery | 9/4/2025 | Dominic Intrieri | 1.5 | $750.00 | Update asset recovery memo and circulate to G. Uzzi (1.1); Draft email to counsel requesting analysis of contracts (.2); Draft email to Powin Mgmt. requesting issuance of invoices (.2) |
| 1.32 | Asset Recovery | 9/4/2025 | Colin Adams | 2.3 | $3,450.00 | Review and revise asset summary (1.2); Draft memo to counsel re: asset recovery and A/R issues (1.1) |
| 1.32 | Asset Recovery | 9/5/2025 | Rohit Bajaj | 0.3 | $210.00 | Draft emails to E. McCarthy from CBP re: liquidation status of customs entries (.3) |
| 1.32 | Asset Recovery | 9/5/2025 | Colin Adams | 1.7 | $2,550.00 | Draft and review correspondence with counsel re: unbilled A/R (.8); Draft and review memo re: A/R asset recovery (.9) |
| 1.32 | Asset Recovery | 9/5/2025 | Dominic Intrieri | 0.9 | $450.00 | Review and analyze potential litigation recovery materials (.6); Draft correspondence with C. Paulson and U&L team re: same (.3) |
| 1.32 | Asset Recovery | 9/8/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and discuss additional information requirements to assess collectability of accounts receivable with Powin Mgmt. (.4) |
| 1.32 | Asset Recovery | 9/9/2025 | Dominic Intrieri | 1.4 | $700.00 | Prepare for and discuss affirmative claim recoveries with Arent Fox, C. Paulson, V. Durrer (.8); Draft communications with C. Hutchinson re: open AR collections (.6) |
| 1.32 | Asset Recovery | 9/9/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare and updated tracker re: status and timeframe for recovery of collateral and deposits (.7) |
| 1.32 | Asset Recovery | 9/10/2025 | Dominic Intrieri | 0.6 | $300.00 | Research unit pricing of Powin-owned assets re: potential FlexGen purchase of lab equipment (.6) |
| 1.32 | Asset Recovery | 9/10/2025 | Griffin Dunne | 1.0 | $500.00 | Research unit pricing of Powin-owned assets re: potential FlexGen purchase of lab equipment (1.0) |
| 1.32 | Asset Recovery | 9/10/2025 | Justin Ra | 0.5 | $250.00 | Research unit pricing of Powin-owned assets re: potential FlexGen purchase of lab equipment (.5) |
| 1.32 | Asset Recovery | 9/11/2025 | Colin Adams | 3.6 | $5,400.00 | Prepare for and discuss inventory assets and related liens and customs duties with U&L team (.8); Review lift stay motion and objection re: same (1.2); Draft memo re: asset recovery recommendations (1.1); Draft, review and revise email correspondence re: same (.5) |
| 1.32 | Asset Recovery | 9/12/2025 | Colin Adams | 1.8 | $2,700.00 | Draft, review and revise memo re: asset recovery issues including A/R and lift stay issues (1.8) |
| 1.32 | Asset Recovery | 9/15/2025 | Colin Adams | 0.8 | $1,200.00 | Review and revise memo re: asset recovery and A/R issues (.8) |
| 1.32 | Asset Recovery | 9/15/2025 | Dominic Intrieri | 2.7 | $1,350.00 | Update AR analysis tracker with latest status (1.1); Prepare and update Mitsubishi possible collections memo (1.6) |
| 1.32 | Asset Recovery | 9/16/2025 | Dominic Intrieri | 1.1 | $550.00 | Review and revise Mitsubishi possible collections memo and circulate to C. Adams for review (1.1) |
| 1.32 | Asset Recovery | 9/16/2025 | Rohit Bajaj | 0.4 | $280.00 | Draft emails to multiple customers re: potential acquisition of expeditor held inventory (.4) |
| 1.32 | Asset Recovery | 9/17/2025 | Dominic Intrieri | 1.7 | $850.00 | Review and revise Mitsubishi possible collections memo per feedback from C. Adams (.9); Update AR collections analysis summary memo (.8) |
| 1.32 | Asset Recovery | 9/18/2025 | Justin Ra | 0.9 | $450.00 | Prepare schedule of Lonestar inventory re: potential purchase of inventory (.6); Prepare for and discuss Lonestar inventory with A. Walter and K. Lall re: same (.3) |
| 1.32 | Asset Recovery | 9/18/2025 | Keshav Lall | 0.3 | $450.00 | Prepare for and discuss Lonestar inventory with A. Walter and J. Ra re: potential purchase of inventory (.3) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.32 | Asset Recovery | 9/18/2025 | Justin Ra | 0.6 | $300.00 | Prepare list of remaining Negroni 2 project inventory held by expeditors re: potential purchase of inventory (.6) |
| 1.32 | Asset Recovery | 9/18/2025 | Colin Adams | 1.6 | $2,400.00 | Review and revise memo re asset recovery and A/R issues (1.2); discuss same with counsel and U&L team (.4) |
| 1.32 | Asset Recovery | 9/19/2025 | Justin Ra | 1.8 | $900.00 | Prepare summary of Negroni 2 and Lonestar project inventory for discussion with expeditors re: potential purchase of inventory (1.8) |
| 1.32 | Asset Recovery | 9/23/2025 | Dominic Intrieri | 1.7 | $850.00 | Prepare for and discuss AR analysis re: status and next steps with G. Uzzi (.3); Update AR analysis re: same (1.4) |
| 1.32 | Asset Recovery | 9/23/2025 | Gerard Uzzi | 0.3 | $450.00 | Review and comments re: receivables/collections analysis (.3) |
| 1.32 | Asset Recovery | 9/29/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and discuss AR analysis next steps with G. Uzzi (.5) |
| 1.32 | Asset Recovery | 9/30/2025 | Dominic Intrieri | 2.8 | $1,400.00 | Prepare AR analysis and possible collections action plan (2.8) |
| 1.35 | Inventory Management / Reporting | 9/1/2025 | Rohit Bajaj | 0.7 | $490.00 | Draft email to G. Miller regarding reconciliation of inventory in relation to the Expeditors objection with the APA (.7) |
| 1.35 | Inventory Management / Reporting | 9/1/2025 | Rohit Bajaj | 1.3 | $910.00 | Draft email requesting additional information on reconciliation of inventory subject to Expeditors objection and customs duties applicable on the inventory to Powin Mgmt. (.5); Review bill of sale to determine status of Mainfreight inventory (.8) |
| 1.35 | Inventory Management / Reporting | 9/2/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss inventory updates with R. Bajaj (.5) |
| 1.35 | Inventory Management / Reporting | 9/2/2025 | Gerard Uzzi | 0.8 | $1,200.00 | Prepare for and discuss Welldex inventory issues with counsel (.8) |
| 1.35 | Inventory Management / Reporting | 9/2/2025 | Rohit Bajaj | 2.6 | $1,820.00 | Prepare for and discuss inventory at and payment to CEVA/Welldex with counsel (.6); Prepare list of Welldex inventory for counsel (.3): Prepare summary of Expeditors objection inventory by project (.8); Reconcile Expeditors inventory with customs entries (.9) |
| 1.35 | Inventory Management / Reporting | 9/2/2025 | Rohit Bajaj | 2.2 | $1,540.00 | Prepare for and discuss detailed list of assets remaining post Flexgen sale with the U&L team (1.1); Prepare for and discuss balance sheet items post Flexgen sale with the R. Fakih and S. Saravanan (1.1) |
| 1.35 | Inventory Management / Reporting | 9/2/2025 | Chris Ucko | 1.6 | $1,600.00 | Prepare for and attend meeting with Mexican counsel re: CEVA/Welldex inventory and 2.1 (a) payments (1.6) |
| 1.35 | Inventory Management / Reporting | 9/2/2025 | Keshav Lall | 1.1 | $1,650.00 | Review and comments re: inventory analysis (1.1) |
| 1.35 | Inventory Management / Reporting | 9/3/2025 | Rohit Bajaj | 4.0 | $2,800.00 | Prepare for and discuss next steps on inventory not acquired by Flexgen with G. Uzzi and K. Lall (1.4); Prepare for and discuss remaining inventory and information required on AP and payments with J. Ra (1.5); Update inventory analysis for Mainfreight inventory and AP (1.1) |
| 1.35 | Inventory Management / Reporting | 9/3/2025 | Keshav Lall | 1.3 | $1,950.00 | Review and comments re: Mainfreight inventory analysis (1.3) |
| 1.35 | Inventory Management / Reporting | 9/3/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss inventory issues with R. Bajaj and K. Lall (1.0) |
| 1.35 | Inventory Management / Reporting | 9/3/2025 | Keshav Lall | 1.4 | $2,100.00 | Prepare for and discuss inventory issues with R. Bajaj and G. Uzzi (1.4) |
| 1.35 | Inventory Management / Reporting | 9/3/2025 | Justin Ra | 0.6 | $300.00 | Prepare for and discuss plan for remaining inventory with U&L team (.6) |
| 1.35 | Inventory Management / Reporting | 9/3/2025 | Justin Ra | 2.8 | $1,400.00 | Prepare for and discuss plan for remaining inventory with R. Bajaj (2.8) |
| 1.35 | Inventory Management / Reporting | 9/4/2025 | Rohit Bajaj | 1.7 | $1,190.00 | Prepare summary re: present status of CEVA and RH Shipping inventory, AP, and payments (1.2); Draft email to M. Wright from Astro Crane re: status of Pine Gate's inventory (.5) |
| 1.35 | Inventory Management / Reporting | 9/4/2025 | Justin Ra | 2.8 | $1,400.00 | Review box folder for APA vendor contracts re: remaining inventory analysis (2.8) |
| 1.35 | Inventory Management / Reporting | 9/4/2025 | Keshav Lall | 1.7 | $2,550.00 | Review and comments re: RH shipping memo and analysis (1.7) |
| 1.35 | Inventory Management / Reporting | 9/4/2025 | Rohit Bajaj | 3.2 | $2,240.00 | Prepare a reconciliation of RH Shipping dues and payments (2.3); Prepare for and discuss RH reconciliation with S. Zimmerman (.3); Draft email requesting further information on RH Shipping invoices from R. Hess at RH (.6) |
| 1.35 | Inventory Management / Reporting | 9/5/2025 | Rohit Bajaj | 2.8 | $1,960.00 | Draft memo re: inventory subject to Expeditors motion and circulate to G. Uzzi, K. Lall (1.2); Prepare for and discuss status of inventory with J. Ra (1.6) |
| 1.35 | Inventory Management / Reporting | 9/5/2025 | Justin Ra | 1.9 | $950.00 | Prepare for and discuss inventory due diligence file with R. Bajaj (1.9) |
| 1.35 | Inventory Management / Reporting | 9/5/2025 | Sylvester Fernandes | 0.5 | $350.00 | Prepare a summary of the GALP discussion status and discuss with R. Bajaj (.5) |
| 1.35 | Inventory Management / Reporting | 9/5/2025 | Keshav Lall | 0.6 | $900.00 | Review and comments re: expeditors motion memo (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.35 | Inventory Management / Reporting | 9/5/2025 | Rohit Bajaj | 3.7 | $2,590.00 | Update summary re: present status of CEVA and RH Shipping inventory, AP, and payments (2.4); Prepare a reconciliation of Mainfreight inventory in Powin's books and records vs inventory acquired as per Bill of Sale (1.3) |
| 1.35 | Inventory Management / Reporting | 9/6/2025 | Rohit Bajaj | 1.7 | $1,190.00 | Prepare for and discuss next steps re: Mainfreight and expeditor held inventory with K. Lall (.3); Draft email to B. Kane for Expeditors inventory (.6); Draft email to counsel re: Mainfreight inventory reconciliation (.5); Review email from R. Hess on RH Shipping payables and follow-up for remaining information (.3) |
| 1.35 | Inventory Management / Reporting | 9/6/2025 | Keshav Lall | 0.3 | $450.00 | Prepare for and discuss next steps re: Mainfreight and expeditor held inventory with R. Bajaj (.3) |
| 1.35 | Inventory Management / Reporting | 9/8/2025 | Rohit Bajaj | 0.5 | $350.00 | Review and respond to email from T. Hall from Expeditors re: inventory stuck at port in Charleston (.5) |
| 1.35 | Inventory Management / Reporting | 9/9/2025 | Rohit Bajaj | 2.2 | $1,540.00 | Prepare customer wise itemized list of Expeditors inventory (.9); Draft email to K. Fleischhauer re: sale of Expeditors inventory (.5); Draft email to B. Kane re: sale of Expeditors inventory (.4); Prepare for and discuss potential solutions for charges related to Expeditors inventory with G. Miller (.4) |
| 1.35 | Inventory Management / Reporting | 9/9/2025 | Rohit Bajaj | 2.1 | $1,470.00 | Prepare for and discuss Expeditors, CEVA and RH inventory with G. Uzzi (.2) Draft memo including with action items for Expeditors, CEVA, and RH inventory and circulate to K. Lall (1.4); Draft email to J. Montiel from CEVA regarding inventory at Welldex (.2); Prepare for and discuss Mainfreight inventory and AP with C. Ucko (.3) |
| 1.35 | Inventory Management / Reporting | 9/10/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare for and discuss Mainfreight inventory value with S. Benedetti (.7) |
| 1.35 | Inventory Management / Reporting | 9/10/2025 | Rohit Bajaj | 0.6 | $420.00 | Review and update additional equipment list shared by Flexgen (.6) |
| 1.35 | Inventory Management / Reporting | 9/11/2025 | Rohit Bajaj | 2.5 | $1,750.00 | Prepare for and discuss Expeditors motion and inventory with C. Adams (.2); Prepare for and discuss Expeditors motion and Mainfreight inventory with G. Miller (.5); Prepare for and discuss Expeditors situation with K. Lall (1.2); Draft email to update G. Uzzi re: Expeditors, CEVA, and RH inventory, and AP status (.4); Prepare for and discuss sale of Expeditors inventory with B. Kane (.2) |
| 1.35 | Inventory Management / Reporting | 9/11/2025 | Keshav Lall | 1.2 | $1,800.00 | Prepare for and discuss status of expeditor issues with R. Bajaj (1.2) |
| 1.35 | Inventory Management / Reporting | 9/11/2025 | Sylvester Fernandes | 0.4 | $280.00 | Prepare for and discuss the Expeditors motion court hearing as per court dockets with R. Bajaj (.4) |
| 1.35 | Inventory Management / Reporting | 9/12/2025 | Keshav Lall | 0.5 | $750.00 | Prepare for and discuss status of inventory issues and updates with G. Uzzi, R. Bajaj (.5) |
| 1.35 | Inventory Management / Reporting | 9/12/2025 | Rohit Bajaj | 1.1 | $770.00 | Prepare for and discuss status of various matters related to inventory with G. Uzzi and K. Lall (.5); Review and respond to email from T. Hall on Expeditors inventory (.5); Draft email to Brian Kane requesting customer information for Expeditors inventory (.1) |
| 1.35 | Inventory Management / Reporting | 9/12/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss inventory updates with R. Bajaj, K. Lall (.3) |
| 1.35 | Inventory Management / Reporting | 9/12/2025 | Rohit Bajaj | 2.2 | $1,540.00 | Review and reconcile Mainfreight invoices to determine the split between pre and post-petition dues (2.2) |
| 1.35 | Inventory Management / Reporting | 9/13/2025 | Rohit Bajaj | 1.6 | $1,120.00 | Draft and send emails to multiple customers enquiring about their interest in the Expeditors inventory (1.6) |
| 1.35 | Inventory Management / Reporting | 9/15/2025 | Gerard Uzzi | 0.7 | $1,050.00 | Review and comments re: inventory analysis (.7) |
| 1.35 | Inventory Management / Reporting | 9/15/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and discuss plan for remaining inventory with G. Uzzi, J. Ra (.8) |
| 1.35 | Inventory Management / Reporting | 9/15/2025 | Justin Ra | 0.7 | $350.00 | Prepare for and discuss remaining inventory with G. Uzzi and R. Bajaj (.7) |
| 1.35 | Inventory Management / Reporting | 9/15/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss inventory analysis with R. Bajaj (.5) |
| 1.35 | Inventory Management / Reporting | 9/16/2025 | Gerard Uzzi | 0.6 | $900.00 | Prepare for and discuss inventory issues with counsel (.6) |
| 1.35 | Inventory Management / Reporting | 9/17/2025 | Rohit Bajaj | 1.4 | $980.00 | Prepare for and discuss Expeditors inventory with J. Ra (.9); Draft follow up email to M. Pineda from Apex re: inventory acquisition (.2); Draft follow up email to M. Carlson from Stem re: inventory acquisition (.1); Draft follow up email to A. Walters from EnergyRe re: inventory acquisition (.1); Draft follow up email to L. Mimila from CEVA re: discussion on inventory and payment (.1) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.35 | Inventory Management / Reporting | 9/17/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare a summary of RH Shipping payables and inventory for G. Uzzi (.6) |
| 1.35 | Inventory Management / Reporting | 9/17/2025 | Gerard Uzzi | 0.8 | $1,200.00 | Review of inventory issues re: RH Shipping (.8) |
| 1.35 | Inventory Management / Reporting | 9/17/2025 | Justin Ra | 0.8 | $400.00 | Prepare list of remaining inventory with R. Bajaj (.8) |
| 1.35 | Inventory Management / Reporting | 9/17/2025 | Justin Ra | 0.7 | $350.00 | Prepare summary of current status of RH payments and claims with R. Bajaj (.7) |
| 1.35 | Inventory Management / Reporting | 9/17/2025 | Justin Ra | 3.8 | $1,900.00 | Prepare for and discuss remaining inventory with R. Bajaj (3.8) |
| 1.35 | Inventory Management / Reporting | 9/18/2025 | Gerard Uzzi | 0.5 | $750.00 | Attend to open inventory issues (.5) |
| 1.35 | Inventory Management / Reporting | 9/18/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and discuss transition of outstanding inventory items with J. Ra and K. Lall (.4) |
| 1.35 | Inventory Management / Reporting | 9/18/2025 | Justin Ra | 0.3 | $150.00 | Prepare for and discuss remaining inventory with K. Lall and R. Bajaj (.3) |
| 1.35 | Inventory Management / Reporting | 9/18/2025 | Keshav Lall | 1.2 | $1,800.00 | Review and comments re: catalogue of remaining available inventory (1.2) |
| 1.35 | Inventory Management / Reporting | 9/18/2025 | Justin Ra | 4.0 | $2,000.00 | Prepare comprehensive catalogue of remaining inventory held by expeditors (3.6); Prepare for and discuss re: same with K. Lall (.4) |
| 1.35 | Inventory Management / Reporting | 9/18/2025 | Keshav Lall | 0.4 | $600.00 | Prepare for and discuss outstanding inventory items with J. Ra and R. Bajaj (.4) |
| 1.35 | Inventory Management / Reporting | 9/18/2025 | Justin Ra | 0.7 | $350.00 | Prepare for and discuss catalogue of remaining available inventory with R. Bajaj (.7) |
| 1.35 | Inventory Management / Reporting | 9/19/2025 | Justin Ra | 2.7 | $1,350.00 | Update catalogue of remaining available inventory held by expeditors (2.7) |
| 1.35 | Inventory Management / Reporting | 9/19/2025 | Justin Ra | 0.3 | $150.00 | Prepare for and discuss Pine Gate inventory claim settlement with T. Moyron (.3) |
| 1.35 | Inventory Management / Reporting | 9/19/2025 | Keshav Lall | 1.7 | $2,550.00 | Review and comments re: catalogue of remaining available inventory (1.7) |
| 1.35 | Inventory Management / Reporting | 9/19/2025 | Gerard Uzzi | 0.5 | $750.00 | Calls and correspondence with U&L team re: inventory issues (.5) |
| 1.35 | Inventory Management / Reporting | 9/19/2025 | Justin Ra | 0.8 | $400.00 | Prepare for and discuss remaining inventory held by expeditors with R. Bajaj (.6); Prepare for and discuss re: same with G. Uzzi (.2) |
| 1.35 | Inventory Management / Reporting | 9/22/2025 | Justin Ra | 0.5 | $250.00 | Prepare for and discuss inventory held by expeditors with S. Zimmerman (.5) |
| 1.35 | Inventory Management / Reporting | 9/23/2025 | Keshav Lall | 0.4 | $600.00 | Prepare for and discuss Pine Gate settlement with counsel (.4) |
| 1.35 | Inventory Management / Reporting | 9/23/2025 | Justin Ra | 0.3 | $150.00 | Prepare for and discuss Pine Gate inventory claim settlement status with V. Durrer (.3) |
| 1.35 | Inventory Management / Reporting | 9/23/2025 | Justin Ra | 1.2 | $600.00 | Update catalogue of remaining available inventory held by expeditors (1.2) |
| 1.35 | Inventory Management / Reporting | 9/24/2025 | Keshav Lall | 1.1 | $1,650.00 | Review and discuss inventory issues with counsel (1.1) |
| 1.35 | Inventory Management / Reporting | 9/24/2025 | Justin Ra | 0.2 | $100.00 | Prepare for and discuss CEVA inventory with M. Walters (.2) |
| 1.35 | Inventory Management / Reporting | 9/25/2025 | Keshav Lall | 0.9 | $1,350.00 | Review and comments re: CEVA inventory analysis (.9) |
| 1.35 | Inventory Management / Reporting | 9/25/2025 | Justin Ra | 1.2 | $600.00 | Prepare for and discuss CEVA inventory with M. Walters (.4); Prepare for and discuss inventory held by expeditors with G. Uzzi and R. Bajaj (.8) |
| 1.35 | Inventory Management / Reporting | 9/26/2025 | Justin Ra | 1.0 | $500.00 | Prepare for and discuss inventory held by expeditors with Apex representatives (.4); Prepare for and discuss CEVA inventory with L. Mimila (.6) |
| 1.35 | Inventory Management / Reporting | 9/29/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss inventory issues with R. Bajaj (.4) |
| 1.35 | Inventory Management / Reporting | 9/29/2025 | Rohit Bajaj | 3.3 | $2,310.00 | Review and reconcile CEVA inventory (.6); Review status of Mainfreight inventory (1.6); Prepare inventory action plan (1.1) |
| 1.35 | Inventory Management / Reporting | 9/29/2025 | Justin Ra | 0.3 | $150.00 | Prepare for and discuss remaining inventory with R. Bajaj (.3) |
| 1.35 | Inventory Management / Reporting | 9/30/2025 | Rohit Bajaj | 1.1 | $770.00 | Review and analyze claims filed by Mainfreight (.7); Draft email summarizing Mainfreight's claims for G. Uzzi and counsel (.4) |
| 1.35 | Inventory Management / Reporting | 9/30/2025 | Rohit Bajaj | 3.6 | $2,520.00 | Prepare for and discuss inventory and outstanding dues with J. Ortiz and L. Mimila from CEVA (.9); Draft email with updates on status of CEVA inventory and outstanding dues to G. Uzzi (.6); Prepare inventory action plan (2.1) |
| 1.36 | Insurance Related Matters | 9/2/2025 | Rohit Bajaj | 0.4 | $280.00 | Draft email to B. Kane and K. Fleischhauer seeking information on Genius XI shipment insurance claim (.4) |
| 1.36 | Insurance Related Matters | 9/3/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss policy extensions and Invoices with Insurance Broker (.4) |
| 1.36 | Insurance Related Matters | 9/23/2025 | Sylvester Fernandes | 4.4 | $3,080.00 | Prepare the revised insurance presentation incorporating latest feedback / recommendations from the insurance broker (4.4) |
| 1.41 | Lease Related Matters | 9/2/2025 | Stefan Zimmerman | 0.1 | $50.00 | Prepare for and discuss Mesa lease and current market rates with C. Adams (.1) |
| 1.41 | Lease Related Matters | 9/2/2025 | Stefan Zimmerman | 1.3 | $650.00 | Prepare for and discuss Mesa lease, current market comps, and landlord negotiations with Broker (1.3) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.41 Lease Related Matters | | 9/2/2025 | Stefan Zimmerman | 0.1 | $50.00 | Prepare for and discuss Broker Conversations and Security Deposit Terms with G. Uzzi (.1) |
| 1.41 Lease Related Matters | | 9/4/2025 | Griffin Dunne | 1.7 | $850.00 | Review lease agreements provided by Powin Mgmt. for certain Powin projects (.8); Revise Powin project memo re: lease information (.9) |
| 1.41 Lease Related Matters | | 9/5/2025 | Stefan Zimmerman | 0.9 | $450.00 | Review and Circulate Listing Agreement to Counsel and Internal U&L Team (.9) |
| 1.41 Lease Related Matters | | 9/5/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss latest Tenant Conversations with Counsel (.3) |
| 1.41 Lease Related Matters | | 9/5/2025 | Stefan Zimmerman | 0.2 | $100.00 | Review and Circulate Summary of Mesa Warehouse to U&L team and counsel (.2) |
| 1.41 Lease Related Matters | | 9/5/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and discuss Mesa Warehouse and Lease Assignment with Brokers (.7) |
| 1.41 Lease Related Matters | | 9/8/2025 | Stefan Zimmerman | 0.6 | $300.00 | Draft email to Powin Financial and Accounting Team re: lease rejections (.6) |
| 1.41 Lease Related Matters | | 9/9/2025 | Stefan Zimmerman | 0.1 | $50.00 | Prepare for and discuss Mesa Warehouse Lease and Outstanding AP with Powin Mgmt. (.1) |
| 1.41 Lease Related Matters | | 9/10/2025 | Stefan Zimmerman | 0.2 | $100.00 | Draft and Circulate Email to FlexGen re: Mesa Lease Assumption (.2) |
| 1.42 Board Meetings | | 9/26/2025 | Reza Fakih | 0.5 | $600.00 | Prepare for and attend Board meeting (.5) |
| 1.42 Board Meetings | | 9/26/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend Board meeting (.5) |
| 1.51 Professional Retention | | 9/2/2025 | Stefan Zimmerman | 0.3 | $150.00 | Draft and circulate Ordinary Course Professionals summary to U&L team and Counsel (.3) |
| 1.51 Professional Retention | | 9/3/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare fee statement disbursements and communicate: same to Stretto team (.5) |
| 1.51 Professional Retention | | 9/8/2025 | Dominic Intrieri | 0.2 | $100.00 | Coordinate professional fee escrow funding disbursements (.2) |
| 1.51 Professional Retention | | 9/9/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare and arrange professional fee escrow funding disbursements (.3) |
| 1.51 Professional Retention | | 9/10/2025 | Griffin Dunne | 1.3 | $650.00 | Review and draft summary of newly filed OCP Order (1.3) |
| 1.51 Professional Retention | | 9/11/2025 | Colin Adams | 2.6 | $3,900.00 | Review OCP motion, order and procedures (.8); draft memo re same (1.2); draft, review and revise email correspondence re same (.6) |
| 1.51 Professional Retention | | 9/11/2025 | Dominic Intrieri | 0.6 | $300.00 | Review OCP motion and draft email to G. Uzzi re: OCP motion procedures (.5); Prepare for and discuss OCP declaration inquiries with KBF (.1) |
| 1.51 Professional Retention | | 9/11/2025 | Griffin Dunne | 1.8 | $900.00 | Review and draft summary of OCP Order re: professional retention (1.8) |
| 1.51 Professional Retention | | 9/11/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare and arrange payment of fee statements re: A&M and Brown Rudnick (.3) |
| 1.51 Professional Retention | | 9/12/2025 | Dominic Intrieri | 0.2 | $100.00 | Review and draft communication to McCarthy re: OCP motion procedures (.2) |
| 1.51 Professional Retention | | 9/17/2025 | Dominic Intrieri | 0.4 | $200.00 | Review status and next steps of OCP motion vendors' declarations and questionnaires (.3); Draft email correspondence with counsel re: same (.1) |
| 1.51 Professional Retention | | 9/17/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare and arrange disbursement of Verita monthly fees (.6) |
| 1.51 Professional Retention | | 9/23/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft email correspondence with C. Ribeiro re: OCP motion professional declarations status (.2) |
| 1.51 Professional Retention | | 9/24/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft email correspondence with C. Ribeiro re: OCP motion declarations (.2) |
| 1.51 Professional Retention | | 9/29/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare and arrange July fee statement disbursements (.9) |
| 1.55 Monthly Operating Report | | 9/2/2025 | Colin Adams | 2.7 | $4,050.00 | Prepare for and discuss post-closing statement of assets re: MOR inputs (1.1); Review books and records re: post-closing assets and related values (1.6) |
| 1.55 Monthly Operating Report | | 9/2/2025 | Stefan Zimmerman | 0.2 | $100.00 | Prepare for and discuss Leases and Security Deposits with S. Saravanan re: MOR inputs (.2) |
| 1.55 Monthly Operating Report | | 9/2/2025 | Justin Ra | 1.1 | $550.00 | Prepare for and discuss compilation of statement of assets with C. Adams, R. Fakih, R. Bajaj and S. Saravanan (1.1) |
| 1.55 Monthly Operating Report | | 9/2/2025 | Reza Fakih | 1.1 | $1,320.00 | Prepare for and discuss balance sheet changes post asset sale with C. Adams and R. Bajaj re: MOR inputs (1.1) |
| 1.55 Monthly Operating Report | | 9/3/2025 | Reza Fakih | 1.4 | $1,680.00 | Review and analyze the balance sheet and asset purchase agreement to prepare the August balance sheet re: MOR inputs (1.4) |
| 1.55 Monthly Operating Report | | 9/3/2025 | Justin Ra | 1.1 | $550.00 | Prepare for and discuss Powin Monthly Operating Report with S. Saravanan (1.1) |
| 1.55 Monthly Operating Report | | 9/4/2025 | Justin Ra | 0.9 | $450.00 | Prepare for and discuss preparation of Monthly Operating Report with S. Saravanan (.9) |
| 1.55 Monthly Operating Report | | 9/5/2025 | Justin Ra | 3.2 | $1,600.00 | Prepare consolidated transactions file for the Monthly Operating Report (3.2) |
| 1.55 Monthly Operating Report | | 9/5/2025 | Rohit Bajaj | 0.6 | $420.00 | Draft emails to C. Hutchinson, A. Pacheco and J. Shiou for information requests for the August MOR (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.55 | Monthly Operating Report | 9/5/2025 | Justin Ra | 0.7 | $350.00 | Prepare for and discuss preparation of Monthly Operating Report with S. Saravanan (.7) |
| 1.55 | Monthly Operating Report | 9/5/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and discuss the cash disbursements and bank statements for the August MOR with J. Ra (.8) |
| 1.55 | Monthly Operating Report | 9/8/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and discuss the consolidated bank transactions for the month of August with J. Ra re: MOR inputs (.5) |
| 1.55 | Monthly Operating Report | 9/8/2025 | Rohit Bajaj | 1.3 | $910.00 | Prepare for and discuss next steps for August MOR with S. Saravanan (.7); Prepare for and discuss status of August MOR with R. Fakih and S. Saravanan (.6) |
| 1.55 | Monthly Operating Report | 9/8/2025 | Justin Ra | 1.2 | $600.00 | Prepare consolidated transaction schedule for the Monthly Operating Report (1.2) |
| 1.55 | Monthly Operating Report | 9/8/2025 | Justin Ra | 0.4 | $200.00 | Prepare for and discuss Monthly Operating Report with S. Saravanan (.4) |
| 1.55 | Monthly Operating Report | 9/9/2025 | Justin Ra | 1.4 | $700.00 | Prepare consolidated transaction schedule for Monthly Operating Report (1.4) |
| 1.55 | Monthly Operating Report | 9/9/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Update the consolidated transactions with the additional bank statements received re: MOR inputs (.8) |
| 1.55 | Monthly Operating Report | 9/9/2025 | Colin Adams | 1.6 | $2,400.00 | Review updated statement of assets re: MOR inputs (.7); Review correspondence from management re: post-closing asset schedule and related revisions (.9) |
| 1.55 | Monthly Operating Report | 9/9/2025 | Reza Fakih | 0.8 | $960.00 | Prepare for and discuss accounting of asset sale with C. Adams and R. Bajaj re: MOR inputs (.8) |
| 1.55 | Monthly Operating Report | 9/9/2025 | Sylvester Fernandes | 0.9 | $630.00 | Prepare for and discuss the MOR workstream with S. Saravanan (.9) |
| 1.55 | Monthly Operating Report | 9/9/2025 | Reza Fakih | 3.3 | $3,960.00 | Prepare and review the draft MOR (3.3) |
| 1.55 | Monthly Operating Report | 9/10/2025 | Reza Fakih | 3.4 | $4,080.00 | Prepare analysis and review the draft MOR (3.4) |
| 1.55 | Monthly Operating Report | 9/10/2025 | Justin Ra | 2.9 | $1,450.00 | Update consolidated transactions schedule for Monthly Operating Report (2.9) |
| 1.55 | Monthly Operating Report | 9/10/2025 | Justin Ra | 0.6 | $300.00 | Prepare list of insiders schedule for Monthly Operating Report (.6) |
| 1.55 | Monthly Operating Report | 9/10/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Prepare and categorize cash transactions under relevant income statement line items and prepare a cash-based income statement using consolidated bank transactions re: MOR inputs (2.1) |
| 1.55 | Monthly Operating Report | 9/10/2025 | Justin Ra | 0.7 | $350.00 | Prepare for and discuss post-close statement of assets with C. Adams, R. Fakih, R. Bajaj and S. Saravanan re: MOR inputs (.7) |
| 1.55 | Monthly Operating Report | 9/10/2025 | Rohit Bajaj | 2.2 | $1,540.00 | Prepare for and discuss post-close statement of assets and liabilities with R. Fakih and S. Saravanan re: MOR inputs (1.2); Prepare for and discuss statement of assets and liabilities with C. Hutchinson re: same (.8); Prepare for and discuss cash schedule with J. Ra re: same (.2) |
| 1.55 | Monthly Operating Report | 9/10/2025 | Justin Ra | 0.4 | $200.00 | Prepare for and discuss consolidated transactions schedule for the Monthly Operating Report with R. Bajaj (.4) |
| 1.55 | Monthly Operating Report | 9/10/2025 | Reza Fakih | 0.7 | $840.00 | Prepare for and discuss  accounting of asset sale with C. Hutchinson re: MOR inputs (.7) |
| 1.55 | Monthly Operating Report | 9/11/2025 | Reza Fakih | 3.2 | $3,840.00 | Prepare analysis and review the draft MOR (3.2) |
| 1.55 | Monthly Operating Report | 9/11/2025 | Sylvester Fernandes | 0.2 | $140.00 | Prepare for and discuss the MOR workstream with R. Fakih (.2) |
| 1.55 | Monthly Operating Report | 9/11/2025 | Rohit Bajaj | 2.8 | $1,960.00 | Review and update Global Notes for the August MOR (2.6); Draft email to C. Hutchinson for sign off on Statement of Assets & Liabilities (.2) |
| 1.55 | Monthly Operating Report | 9/11/2025 | Sylvester Fernandes | 0.5 | $350.00 | Prepare for and discuss the August MOR with S. Saravanan (.5) |
| 1.55 | Monthly Operating Report | 9/11/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and discuss the statement of assets and liabilities for the August MOR with S. Fernandes (.5) |
| 1.55 | Monthly Operating Report | 9/12/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare the list transactions to identify the pre-petition payment to be sent to the internal team and the Powin team for review (1.1) |
| 1.55 | Monthly Operating Report | 9/12/2025 | Reza Fakih | 3.4 | $4,080.00 | Prepare analysis and review the draft MOR (3.4) |
| 1.55 | Monthly Operating Report | 9/12/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and discuss the MOR workstream with S. Fernandes (.5) |
| 1.55 | Monthly Operating Report | 9/12/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the monthly operating report schedules, pending items, and next steps with R. Fakih (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.55 | Monthly Operating Report | 9/12/2025 | Rohit Bajaj | 1.3 | $910.00 | Draft email to C. Ucko and S. Zimmerman requesting information on prepetition payments for August MOR (.2); Draft email to C. Hutchinson requesting review of cash transactions for August MOR (.3); Review and update Notes to the August MOR (.8) |
| 1.55 | Monthly Operating Report | 9/12/2025 | Justin Ra | 0.3 | $150.00 | Prepare for and discuss accounts receivables schedule with S. Saravanan re: MOR inputs (.3) |
| 1.55 | Monthly Operating Report | 9/12/2025 | Sucharitha Saravanan | 4.1 | $2,050.00 | Prepare supporting schedules for the MOR, including the cash disbursement schedule, professional fee schedule, cash transactions, payments to insiders, and bank account ending balances (4.1) |
| 1.55 | Monthly Operating Report | 9/12/2025 | Sylvester Fernandes | 0.7 | $490.00 | Prepare for and discuss the MOR workstream with S. Saravanan (.7) |
| 1.55 | Monthly Operating Report | 9/13/2025 | Rohit Bajaj | 1.5 | $1,050.00 | Review and update Notes to the August MOR (1.5) |
| 1.55 | Monthly Operating Report | 9/13/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Prepare the Schedule of Asset Sale for Part 3 of the MOR (1.6) |
| 1.55 | Monthly Operating Report | 9/13/2025 | Sucharitha Saravanan | 2.3 | $1,150.00 | Update the MOR template with values for each part based on the prepared supporting schedules (2.3) |
| 1.55 | Monthly Operating Report | 9/13/2025 | Reza Fakih | 0.5 | $600.00 | Review and comments re: MOR Global Notes (.5) |
| 1.55 | Monthly Operating Report | 9/13/2025 | Sucharitha Saravanan | 2.8 | $1,400.00 | Prepare the post-sale statement of assets and liabilities for all debtor entities re: August MOR (2.8) |
| 1.55 | Monthly Operating Report | 9/13/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Prepare the AR Aging supporting schedule as of August 31, 2025 for all debtor entities (1.6) |
| 1.55 | Monthly Operating Report | 9/14/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and discuss MOR template with S. Saravanan (.3); Review and update Notes to the August MOR (.5) |
| 1.55 | Monthly Operating Report | 9/14/2025 | Reza Fakih | 0.5 | $600.00 | Review and comments re: MOR Global Notes (.5) |
| 1.55 | Monthly Operating Report | 9/15/2025 | Reza Fakih | 2.8 | $3,360.00 | Prepare and review the draft MOR (2.8) |
| 1.55 | Monthly Operating Report | 9/15/2025 | Reza Fakih | 1.1 | $1,320.00 | Prepare for and discuss the MOR analysis and reporting with R. Bajaj and S. Sarvanan (1.1) |
| 1.55 | Monthly Operating Report | 9/16/2025 | Reza Fakih | 3.3 | $3,960.00 | Prepare and review the draft MOR (3.3) |
| 1.55 | Monthly Operating Report | 9/16/2025 | Rohit Bajaj | 0.9 | $630.00 | Review and update MOR notes and MOR form for Powin LLC (.9) |
| 1.55 | Monthly Operating Report | 9/16/2025 | Colin Adams | 1.9 | $2,850.00 | Review and revise global notes to the August MOR (1.9) |
| 1.55 | Monthly Operating Report | 9/17/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Update the Powin LLC MOR form and sub schedules for the updated information received from the Powin Team (2.7) |
| 1.55 | Monthly Operating Report | 9/17/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Update the AP Aging sub-schedule based on data received from the Powin Team and reconcile it with the current AP Aging list used for cash management (2.9) |
| 1.55 | Monthly Operating Report | 9/17/2025 | Colin Adams | 1.1 | $1,650.00 | Review and revise MOR forms and global notes (1.1) |
| 1.55 | Monthly Operating Report | 9/17/2025 | Reza Fakih | 2.7 | $3,240.00 | Prepare and review the draft MOR (2.7) |
| 1.55 | Monthly Operating Report | 9/17/2025 | Rohit Bajaj | 0.9 | $630.00 | Review and update Powin LLC MOR form (.6); Draft email to G. Uzzi and Powin accounting team re: August MOR (.3) |
| 1.55 | Monthly Operating Report | 9/18/2025 | Reza Fakih | 2.5 | $3,000.00 | Prepare and review the draft MOR (2.5) |
| 1.55 | Monthly Operating Report | 9/18/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Review the August MOR global notes and add supplementary notes relating to the schedule of assets (1.7) |
| 1.55 | Monthly Operating Report | 9/19/2025 | Sucharitha Saravanan | 3.6 | $1,800.00 | Prepare the MOR forms for all debtor entities for the August MOR (3.6) |
| 1.55 | Monthly Operating Report | 9/19/2025 | Reza Fakih | 2.6 | $3,120.00 | Prepare and review the draft MOR (2.6) |
| 1.55 | Monthly Operating Report | 9/19/2025 | Stefan Zimmerman | 2.3 | $1,150.00 | Draft and Review Bank Transactions for Monthly Operating Report (2.3) |
| 1.55 | Monthly Operating Report | 9/20/2025 | Sucharitha Saravanan | 2.5 | $1,250.00 | Prepare the Pre-Petition payments schedule of the MOR (1.4); Update the schedule of assets for additional information (1.1) |
| 1.55 | Monthly Operating Report | 9/20/2025 | Sucharitha Saravanan | 0.4 | $200.00 | Prepare for and discuss the calculation for the prepetition unsecured debt for the August MOR with R. Bajaj (.4) |
| 1.55 | Monthly Operating Report | 9/20/2025 | Reza Fakih | 1.1 | $1,320.00 | Review and comments re: updates to MOR notes (1.1) |
| 1.55 | Monthly Operating Report | 9/22/2025 | Reza Fakih | 2.3 | $2,760.00 | Review the final MOR prior to filing (2.3) |
| 1.55 | Monthly Operating Report | 9/22/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Update the MOR forms for all debtor entities and revise the supporting schedules for Pre-Petition payments (1.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.55 Monthly Operating Report | | 9/22/2025 | Sucharitha Saravanan | 2.3 | $1,150.00 | Review the MOR global notes and prepare additional notes regarding Pre-Petition payments and professional fees (2.3) |
| 1.55 Monthly Operating Report | | 9/22/2025 | Sucharitha Saravanan | 0.4 | $200.00 | Prepare for and discuss the MOR Pre-Petition payments with S. Zimmerman (.4) |
| 1.55 Monthly Operating Report | | 9/23/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review the MOR forms, supporting schedules, and global notes filed in the court docket (1.6) |
| 1.61 Contracts Review / Analysis | | 9/2/2025 | Stefan Zimmerman | 0.9 | $450.00 | Draft and prepare Presentation re: proposed list of contract rejections (.9) |
| 1.61 Contracts Review / Analysis | | 9/2/2025 | Stefan Zimmerman | 1.6 | $800.00 | Review and confirm outstanding invoices in NetSuite for proposed vendor contract rejections (1.6) |
| 1.61 Contracts Review / Analysis | | 9/2/2025 | Chris Ucko | 1.2 | $1,200.00 | Review Executory Contract List for rejection (1.2) |
| 1.61 Contracts Review / Analysis | | 9/3/2025 | Chris Ucko | 0.8 | $800.00 | Review Executory Contract List for rejection (.8) |
| 1.61 Contracts Review / Analysis | | 9/3/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss proposed contract rejections with Counsel (.3) |
| 1.61 Contracts Review / Analysis | | 9/3/2025 | Stefan Zimmerman | 3.3 | $1,650.00 | Revise and circulate proposed list of contracts to reject to U&L Internal Team (3.3) |
| 1.61 Contracts Review / Analysis | | 9/4/2025 | Chris Ucko | 0.5 | $500.00 | Review Executory Contract List for rejection (.5) |
| 1.61 Contracts Review / Analysis | | 9/5/2025 | Chris Ucko | 1.1 | $1,100.00 | Review Executory Contract List for rejection (1.1) |
| 1.61 Contracts Review / Analysis | | 9/5/2025 | Stefan Zimmerman | 1.1 | $550.00 | Draft and Prepare Presentation re: Executory Contracts for Rejection (1.1) |
| 1.61 Contracts Review / Analysis | | 9/8/2025 | Stefan Zimmerman | 2.5 | $1,250.00 | Revise and circulate Contract Rejection Summary to counsel and Powin Mgmt. (2.5) |
| 1.61 Contracts Review / Analysis | | 9/16/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and discuss Contract Rejection Summary with Counsel and Powin Mgmt. (.6) |
| 1.61 Contracts Review / Analysis | | 9/19/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss Contract Rejection Summary with Counsel (.3) |
| 1.61 Contracts Review / Analysis | | 9/22/2025 | Dominic Intrieri | 2.2 | $1,100.00 | Review contracts for inclusion in the rejection motion (1.1); Review and comments re: proposes contracts to be rejected (1.1) |
| 1.61 Contracts Review / Analysis | | 9/22/2025 | Griffin Dunne | 7.3 | $3,650.00 | Review Schedule G contracts for rejection motion (2.3); Update supporting schedules for rejection motion re: same (3.4); Reconcile proposed rejected contracts to SOFA SOALs re: same (1.4); Prepare for and discuss proposed rejected contracts with H. Thomas re: same (.2) |
| 1.61 Contracts Review / Analysis | | 9/23/2025 | Griffin Dunne | 4.5 | $2,250.00 | Prepare for and discuss updates to contract rejection schedules with D. Intrieri re: rejection motion (1.4); Review proposed contract rejections for Powin China re: same (1.2); Update and review contract type classifications re: same (1.9) |
| 1.61 Contracts Review / Analysis | | 9/23/2025 | Dominic Intrieri | 2.5 | $1,250.00 | Prepare for and discuss updates to contract rejection schedules with G. Dunne (1.4); Review, revise, and comments on updates re: same (1.1) |
| 1.61 Contracts Review / Analysis | | 9/24/2025 | Griffin Dunne | 3.3 | $1,650.00 | Prepare for and discuss rejection motion with H. Thomas (.3); Update contract rejection schedules re: same (1.9); Review and update contract information re: same (1.1) |
| 1.61 Contracts Review / Analysis | | 9/25/2025 | Justin Ra | 4.8 | $2,400.00 | Prepare for and discuss proposed contract rejections with G. Dunne re: Rejection Motion (.8); Update noticing parties for rejection motion re: same (.8); Update Rejection motion schedules (3.2) |
| 1.61 Contracts Review / Analysis | | 9/25/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and discuss Contract Rejection Summary with G. Dunne (.9); Prepare for and discuss re: same with G. Dunne and Counsel (.2); Prepare for and discuss re: same with G. Dunne and G. Uzzi (.1) |
| 1.61 Contracts Review / Analysis | | 9/25/2025 | Justin Ra | 0.7 | $350.00 | Prepare for and discuss SOAL G entries with D. Calderon re: Rejection Motion (.7) |
| 1.61 Contracts Review / Analysis | | 9/25/2025 | Griffin Dunne | 4.1 | $2,050.00 | Prepare for and discuss proposed contract rejections with T. Moyron (.1); Update noticing parties for rejection motion (1.3); Prepare for and discuss rejection motion with Dentons Team (.3); Prepare for and discuss rejection motion with S. Zimmerman (.9); Prepare for and discuss rejection motion with S. Zimmerman and G. Uzzi (.1); Prepare for and discuss rejection motion with S. Zimmerman and H. Thomas (.2); Update rejection motion schedules for lease-only entries (1.2) |
| 1.61 Contracts Review / Analysis | | 9/26/2025 | Griffin Dunne | 4.4 | $2,200.00 | Prepare for and discuss rejection motion schedules with G. Uzzi and S. Zimmerman (.5); Review contracts and update schedules to include equipment leases re: same (1.1); Research and update schedules for noticing party addresses re: same (1.3); Review and revise email to Dentons with updated schedules re: same (.4); Reconcile contract type in schedules re: same (1.1) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.61 | Contracts Review / Analysis | 9/26/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss contract rejection analysis with U&L Team (.4) |
| 1.61 | Contracts Review / Analysis | 9/26/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and discuss Contract Rejection Summary with G. Uzzi and G. Dunne (.6) |
| 1.61 | Contracts Review / Analysis | 9/26/2025 | Justin Ra | 5.1 | $2,550.00 | Prepare for and discuss rejection motion schedules with G. Dunne (1.3); Review contracts and update schedules re: same (3.2); Research and update schedules for noticing party addresses re: same (.6) |
| 1.61 | Contracts Review / Analysis | 9/29/2025 | Griffin Dunne | 3.4 | $1,700.00 | Prepare for and discuss contract rejection motion with D. Intrieri (1.2); Draft revised rejection schedules with and without contract detail re: same (1.6); Review proposed rejections without contracts for outstanding A/P re: same (.6) |
| 1.61 | Contracts Review / Analysis | 9/29/2025 | Dominic Intrieri | 2.3 | $1,150.00 | Review and comments re: proposed contract rejections schedule (1.1); Prepare for and discuss proposed contract rejections with G. Dunne re: same (1.2) |
| 1.61 | Contracts Review / Analysis | 9/30/2025 | Griffin Dunne | 1.3 | $650.00 | Update rejection motion schedules for leases no longer being rejected (1.3) |
| 1.61 | Contracts Review / Analysis | 9/30/2025 | Dominic Intrieri | 0.7 | $350.00 | Review and comments re: updates to proposed contract rejections schedule (.7) |
| 1.63 | Wind Down / Transition Planning | 9/2/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss open IT transition items with R. Fakih (.2) |
| 1.63 | Wind Down / Transition Planning | 9/2/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss DACA Termination and Bank Consolidation with J. Beck and G. Uzzi (.3) |
| 1.63 | Wind Down / Transition Planning | 9/2/2025 | Reza Fakih | 3.1 | $3,720.00 | Implement transition plan for IT transition and data preservation (3.1) |
| 1.63 | Wind Down / Transition Planning | 9/2/2025 | Griffin Dunne | 1.1 | $550.00 | Research database confirming all employee emails are saved correctly (1.1) |
| 1.63 | Wind Down / Transition Planning | 9/2/2025 | Reza Fakih | 0.5 | $600.00 | Prepare for and discuss progress of the IT transition plan with C. Boscawen (.5) |
| 1.63 | Wind Down / Transition Planning | 9/3/2025 | Griffin Dunne | 1.6 | $800.00 | Prepare for and discuss FF&E assets left over with B. Kane, G. Miller and R. Fakih (.4); Update FF&E analysis with new information provided by the company (1.2) |
| 1.63 | Wind Down / Transition Planning | 9/3/2025 | Reza Fakih | 3.3 | $3,960.00 | Implement transition plan for IT transition and data preservation facilitating A&M's data preservation efforts (3.3) |
| 1.63 | Wind Down / Transition Planning | 9/4/2025 | Griffin Dunne | 2.3 | $1,150.00 | Update the FF&E assets left over analysis to include accurate depreciation as of the filing of the case (2.3) |
| 1.63 | Wind Down / Transition Planning | 9/4/2025 | Stefan Zimmerman | 1.1 | $550.00 | Draft and Prepare Presentation re: Payroll & Benefits for Wind-Down Period (1.1) |
| 1.63 | Wind Down / Transition Planning | 9/5/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss Stratford Project sale status with G. Dunne, C. Paulson (.3) |
| 1.63 | Wind Down / Transition Planning | 9/8/2025 | Reza Fakih | 2.6 | $3,120.00 | Implement transition plan for IT transition and data preservation (2.6) |
| 1.63 | Wind Down / Transition Planning | 9/9/2025 | Reza Fakih | 3.1 | $3,720.00 | Implement transition plan for IT transition and data preservation (3.1) |
| 1.63 | Wind Down / Transition Planning | 9/10/2025 | Reza Fakih | 2.5 | $3,000.00 | Implement transition plan for IT transition and data preservation (2.5) |
| 1.63 | Wind Down / Transition Planning | 9/11/2025 | Reza Fakih | 2.4 | $2,880.00 | Implement transition plan for IT transition and data preservation (2.4) |
| 1.63 | Wind Down / Transition Planning | 9/12/2025 | Reza Fakih | 3.2 | $3,840.00 | Implement transition plan for IT transition and data preservation (3.2) |
| 1.63 | Wind Down / Transition Planning | 9/12/2025 | Griffin Dunne | 3.2 | $1,600.00 | Research documents for potential other regulatory issues re: wind-down issues (1.3); Prepare summary memo re: same (1.9) |
| 1.63 | Wind Down / Transition Planning | 9/15/2025 | Griffin Dunne | 2.8 | $1,400.00 | Research and prepare summaries of relevant documents outlining other potential regulatory issues re: wind-down issues (1.3); Prepare and revise summary of potential regulatory issues (1.5) |
| 1.63 | Wind Down / Transition Planning | 9/15/2025 | Reza Fakih | 1.1 | $1,320.00 | Implement transition plan for IT transition and data preservation (1.1) |
| 1.63 | Wind Down / Transition Planning | 9/16/2025 | Reza Fakih | 0.9 | $1,080.00 | Implement transition plan for IT transition and data preservation (.9) |
| 1.63 | Wind Down / Transition Planning | 9/17/2025 | Reza Fakih | 0.6 | $720.00 | Prepare for and discuss privileged communication preservation process with V. Durrer and C. Boscawen (.6) |
| 1.63 | Wind Down / Transition Planning | 9/17/2025 | Reza Fakih | 0.7 | $840.00 | Implement transition plan for IT transition and data preservation (.7) |
| 1.63 | Wind Down / Transition Planning | 9/18/2025 | Reza Fakih | 1.4 | $1,680.00 | Prepare memo documenting privileged communication preservation process (1.4) |
| 1.63 | Wind Down / Transition Planning | 9/18/2025 | Reza Fakih | 0.7 | $840.00 | Implement transition plan for IT transition and data preservation (.7) |
| 1.63 | Wind Down / Transition Planning | 9/18/2025 | Sylvester Fernandes | 0.4 | $280.00 | Review and comments re: privileged email preservation presentation (.4) |
| 1.63 | Wind Down / Transition Planning | 9/19/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare by-entity wind-down status presentation (.9) |
| 1.63 | Wind Down / Transition Planning | 9/19/2025 | Griffin Dunne | 1.7 | $850.00 | Prepare for and discuss regulatory issues with G. Uzzi, T. Moyron and C. Paulson (.4); Update regulatory issues next steps tracker prepared by C. Paulson (1.3) |
| 1.63 | Wind Down / Transition Planning | 9/19/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss regulatory issues with C. Paulson and counsel re: potential wind-down issues (.3) |
| 1.63 | Wind Down / Transition Planning | 9/19/2025 | Reza Fakih | 1.6 | $1,920.00 | Implement transition plan for IT transition and data preservation (1.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.63 | Wind Down / Transition Planning | 9/22/2025 | Griffin Dunne | 1.2 | $600.00 | Research potential regulatory issues provided by C. Paulson re: Powin wind-down (1.2) |
| 1.63 | Wind Down / Transition Planning | 9/22/2025 | Dominic Intrieri | 0.4 | $200.00 | Review potential regulatory issues re: Powin wind-down (.4) |
| 1.63 | Wind Down / Transition Planning | 9/23/2025 | Griffin Dunne | 1.4 | $700.00 | Prepare for and discuss FF&E with G. Uzzi re: Powin wind-down (.1); Update FF&E model with revised assumptions re: same (1.3) |
| 1.63 | Wind Down / Transition Planning | 9/23/2025 | Reza Fakih | 1.1 | $1,320.00 | Implement transition plan for IT transition and data preservation (1.1) |
| 1.63 | Wind Down / Transition Planning | 9/24/2025 | Griffin Dunne | 2.3 | $1,150.00 | Update FF&E model for monetizable assets re: Powin wind-down (2.3) |
| 1.63 | Wind Down / Transition Planning | 9/25/2025 | Reza Fakih | 1.2 | $1,440.00 | Implement transition plan for IT transition and data preservation (1.2) |
| 1.63 | Wind Down / Transition Planning | 9/25/2025 | Griffin Dunne | 1.8 | $900.00 | Update FF&E model for monetizable assets re: Powin wind-down (1.8) |
| 1.63 | Wind Down / Transition Planning | 9/26/2025 | Griffin Dunne | 1.9 | $950.00 | Prepare for and discuss open FF&E items at Tualatin location with R. Fakih re: Powin wind-down (.3); Update FF&E reconciliation with new information provided by company re: same (1.6) |
| 1.63 | Wind Down / Transition Planning | 9/29/2025 | Dominic Intrieri | 1.1 | $550.00 | Update by-entity wind-down status presentation (1.1) |
| 1.63 | Wind Down / Transition Planning | 9/29/2025 | Griffin Dunne | 1.8 | $900.00 | Review and revise emails with G. Uzzi re: physical catalogue of FF&E remaining at storage locations (.4); Review and revise emails with A. Pacheco and L. Veber re: same (.7); Procure documentation of remaining assets at storage re: same (.4); Prepare for and discuss potential purchase of remaining FF&E with potential buyer re: same (.3) |
| 1.63 | Wind Down / Transition Planning | 9/30/2025 | Griffin Dunne | 0.1 | $50.00 | Prepare for and discuss potential purchase of remaining FF&E with potential buyer re: physical catalogue of FF&E remaining at storage locations (.1) |
| 1.63 | Wind Down / Transition Planning | 9/30/2025 | Dominic Intrieri | 0.9 | $450.00 | Update by-entity wind-down status presentation (.6); Prepare for and discuss re: same with G. Uzzi, G. Dunne (.3) |
| 1.67 | International Wind Down / Insolvency | 9/3/2025 | Griffin Dunne | 3.0 | $1,500.00 | Review documents provided by C. Paulson for Stratford project to determine next steps re: Powin Canada wind-down (1.8); Research dataroom for contracts and documents related to the Stratford Project re: same (1.2) |
| 1.67 | International Wind Down / Insolvency | 9/4/2025 | Griffin Dunne | 3.1 | $1,550.00 | Draft and revise Stratford project memo re: Powin Canada wind-down (3.1) |
| 1.67 | International Wind Down / Insolvency | 9/5/2025 | Griffin Dunne | 0.9 | $450.00 | Revise Stratford project memo with new information from Company documentations re: Powin Canada wind-down (.9) |
| 1.67 | International Wind Down / Insolvency | 9/8/2025 | Griffin Dunne | 1.5 | $750.00 | Update memo for certain Powin project with new information provided by the company (1.2); Prepare for and discuss F-Gas work product with R. Bajaj and next steps re: Powin UK wind-down (.3) |
| 1.67 | International Wind Down / Insolvency | 9/8/2025 | Rohit Bajaj | 1.1 | $770.00 | Draft email to C. Paulson for requirements on F-Gas and other regulatory matters re: Powin UK wind-down (.3); Review and update G. Dunne regarding F-Gas audit re: same (.3); Review emails of V. Sickinger to recover documents required for F-Gas audit re: same (.5) |
| 1.67 | International Wind Down / Insolvency | 9/9/2025 | Griffin Dunne | 1.1 | $550.00 | Update Stratford memo with new information provided by the company re: Powin Canada wind-down (1.1) |
| 1.67 | International Wind Down / Insolvency | 9/9/2025 | Griffin Dunne | 0.9 | $450.00 | Review V. Sickinger emails to locate documents for F-Gas certification required for next steps re: Powin UK wind-down (.9) |
| 1.67 | International Wind Down / Insolvency | 9/10/2025 | Dominic Intrieri | 1.2 | $600.00 | Review and comments re: Powin Canada wind-down / Stratford Project memo (1.2) |
| 1.67 | International Wind Down / Insolvency | 9/10/2025 | Griffin Dunne | 4.2 | $2,100.00 | Review Stratford project contracts for information on decommissioning liabilities re: Powin Canada wind-down (.8); Draft memo on Stratford project re: same (3.1); Draft and revise detailed email re: same to G. Uzzi (.3) |
| 1.67 | International Wind Down / Insolvency | 9/11/2025 | Griffin Dunne | 0.2 | $100.00 | Draft and revise remail to C. Paulson re: F-Gas report (.2) |
| 1.67 | International Wind Down / Insolvency | 9/11/2025 | Rohit Bajaj | 0.2 | $140.00 | Prepare for and discuss F-Gas reporting with G. Dunne re: Powin UK wind-down (.2) |
| 1.67 | International Wind Down / Insolvency | 9/11/2025 | Keshav Lall | 1.1 | $1,650.00 | Review and comments re: Stratford project memo (1.1) |
| 1.67 | International Wind Down / Insolvency | 9/11/2025 | Griffin Dunne | 3.1 | $1,550.00 | Draft and revise email to C. Paulson re: Stratford project liabilities (.2); Research court docket and documents re: Stratford liability at the entity level (1.7); Update Stratford project memo re: liabilities at entity level (1.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.67 International Wind Down / Insolvency | 9/11/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss Stratford Project issues with G. Dunne re: Powin Canada wind-down (.3) |
| 1.67 International Wind Down / Insolvency | 9/16/2025 | Griffin Dunne | 1.3 | $650.00 | Review and update required certificates and documents re: F-Gas (1.3) |
| 1.67 International Wind Down / Insolvency | 9/17/2025 | Rohit Bajaj | 0.4 | $280.00 | Draft email to Normec and Navis with F-Gas report and submission information for F-Gas audit re: Powin UK wind-down (.4) |
| 1.67 International Wind Down / Insolvency | 9/17/2025 | Griffin Dunne | 1.4 | $700.00 | Review and reconcile CIMC financials re: China wind-down (1.4) |
| 1.67 International Wind Down / Insolvency | 9/17/2025 | Griffin Dunne | 1.8 | $900.00 | Review email repository for F-Gas certificates re: Powin UK wind-down (1.2); Reconcile and update F-Gas documents and certificates re: same (.6) |
| 1.67 International Wind Down / Insolvency | 9/19/2025 | Gerard Uzzi | 0.7 | $1,050.00 | Prepare for and attend call re: CIMC settlement (.7) |
| 1.67 International Wind Down / Insolvency | 9/19/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and discuss latest CIMC updates with U&L and CIMC legal teams (.5) |
| 1.67 International Wind Down / Insolvency | 9/19/2025 | Griffin Dunne | 0.6 | $300.00 | Draft and revise detailed email to counsel on Stratford re: Powin Canada wind-down (.6) |
| 1.67 International Wind Down / Insolvency | 9/19/2025 | Reza Fakih | 0.5 | $600.00 | Prepare for and discuss Australian entity wind-down status with H. Thomas (.5) |
| 1.67 International Wind Down / Insolvency | 9/24/2025 | Reza Fakih | 1.1 | $1,320.00 | Prepare and collate information required for the Australian entity liquidation (1.1) |
| 1.67 International Wind Down / Insolvency | 9/25/2025 | Griffin Dunne | 0.1 | $50.00 | Prepare for and discuss required documentation with M. Walters re: F-Gas certification (.1) |
| 1.67 International Wind Down / Insolvency | 9/26/2025 | Griffin Dunne | 1.1 | $550.00 | Prepare for and discuss Stratford with G. Uzzi and potential buyer re: Powin Canada wind-down (.5); Research and review agreements for potential purchase re: same (.6) |
| 1.67 International Wind Down / Insolvency | 9/26/2025 | Reza Fakih | 0.5 | $600.00 | Prepare for and attend call with H. Thomas re: Australian entity liquidation (.5) |
| 1.67 International Wind Down / Insolvency | 9/26/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss Stratford with Canadian investors re: Canada wind-down (.5) |
| 1.67 International Wind Down / Insolvency | 9/29/2025 | Griffin Dunne | 4.5 | $2,250.00 | Research prior-year invoices for CIMC JV and summarize findings re: Powin China wind-down (3.1); Update summary and supporting schedule with invoice references re: same (1.4) |
| 1.67 International Wind Down / Insolvency | 9/30/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft email on F-Gas audit to Normec re: Powin UK wind-down (.2) |
| 1.67 International Wind Down / Insolvency | 9/30/2025 | Griffin Dunne | 0.3 | $150.00 | Procure NDA documentation for potential purchaser re: Powin Canada wind-down (.3) |
| 1.67 International Wind Down / Insolvency | 9/30/2025 | Dominic Intrieri | 0.4 | $200.00 | Draft email correspondence with C. Paulson re: UK and Netherlands wind-down (.4) |
| 1.67 International Wind Down / Insolvency | 9/30/2025 | Griffin Dunne | 3.6 | $1,800.00 | Update summary of transactions for CIMC for the prior year re: Powin China wind-down (2.3); Reconcile each CIMC-JV transaction to back-up invoices re: same (1.3) |
| 1.7 Cash Flow Forecast | 9/2/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and comments re: cash budget (.5) |
| 1.7 Cash Flow Forecast | 9/2/2025 | Chris Ucko | 3.2 | $3,200.00 | Roll forward cash flow model for the latest week (3.2) |
| 1.7 Cash Flow Forecast | 9/2/2025 | Chris Ucko | 0.4 | $400.00 | Review AP Aging for invoices for post-petition services (.4) |
| 1.7 Cash Flow Forecast | 9/3/2025 | Stefan Zimmerman | 1.1 | $550.00 | Review and Update Cash Flow Budget to reflect current day activity (1.1) |
| 1.7 Cash Flow Forecast | 9/3/2025 | Chris Ucko | 0.8 | $800.00 | Review AP Aging for invoices for post-petition services (.8) |
| 1.7 Cash Flow Forecast | 9/4/2025 | Stefan Zimmerman | 1.1 | $550.00 | Review and Update Cash Flow Budget to reflect current day activity (1.1) |
| 1.7 Cash Flow Forecast | 9/4/2025 | Chris Ucko | 0.3 | $300.00 | Review AP Aging for invoices for post-petition services (.3) |
| 1.7 Cash Flow Forecast | 9/5/2025 | Stefan Zimmerman | 1.1 | $550.00 | Review and Update Cash Flow Budget to reflect current day activity (1.1) |
| 1.7 Cash Flow Forecast | 9/5/2025 | Chris Ucko | 1.7 | $1,700.00 | Review AP Aging for invoices for post-petition services (1.7) |
| 1.7 Cash Flow Forecast | 9/8/2025 | Chris Ucko | 1.5 | $1,500.00 | Review and edit cash flow model through emergence (1.5) |
| 1.7 Cash Flow Forecast | 9/8/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare for and discuss Budget Roll Forward and Cash Budget through 11/30 with C. Ucko (1.1) |
| 1.7 Cash Flow Forecast | 9/9/2025 | Chris Ucko | 1.3 | $1,300.00 | Review and edit cash flow model through emergence (1.3) |
| 1.7 Cash Flow Forecast | 9/10/2025 | Chris Ucko | 2.8 | $2,800.00 | Review and edit cash flow model through emergence (2.8) |
| 1.7 Cash Flow Forecast | 9/11/2025 | Chris Ucko | 1.4 | $1,400.00 | Review and edit cash flow model through emergence (1.4) |
| 1.7 Cash Flow Forecast | 9/16/2025 | Stefan Zimmerman | 4.1 | $2,050.00 | Draft and Review Initial Draft of Cash Flow Forecast through 12/5 (3.4); Prepare for and discuss customer invoicing with Investment Banker and Counsel (.7) |
| 1.7 Cash Flow Forecast | 9/17/2025 | Stefan Zimmerman | 4.6 | $2,300.00 | Prepare for and discuss the Software & IT Budget with R. Fakih re: cash flow forecast inputs (.4); Draft and Review Software & IT Budget through 12/5 (.7); Prepare for and discuss initial draft of Cash Flow Forecast with C. Ucko (1.2), Revise and Circulate Updated Cash Flow Budget through 12/5 (2.3) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.7 Cash Flow Forecast | | 9/18/2025 | Stefan Zimmerman | 1.8 | $900.00 | Revise and Review Cash Flow Forecast through 12/5 (1.8) |
| 1.7 Cash Flow Forecast | | 9/18/2025 | Chris Ucko | 1.1 | $1,100.00 | Review and edit cash flow model through emergence (1.1) |
| 1.7 Cash Flow Forecast | | 9/19/2025 | Stefan Zimmerman | 3.3 | $1,650.00 | Draft and Review Employee Retention Plan with S. Saravanan (1.2), Review and Revise Cash Flow Forecast through 12/5 for circulation to C. Ucko (2.1) |
| 1.7 Cash Flow Forecast | | 9/21/2025 | Stefan Zimmerman | 4.7 | $2,350.00 | Prepare for and discuss Cash Flow Forecast revisions with C. Ucko (1.1); Revise and Review Cash Flow Forecast through 12/5 (3.6) |
| 1.7 Cash Flow Forecast | | 9/22/2025 | Stefan Zimmerman | 4.8 | $2,400.00 | Update Daily Bank Activity in Cash Flow Model (.6); Prepare for and discuss updated 11-Week Cash Flow Budget with C. Ucko (1.2); Update Cash Flow Per C. Ucko review (3.0) |
| 1.7 Cash Flow Forecast | | 9/22/2025 | Dominic Intrieri | 1.1 | $550.00 | Update professional fees variance report re: inputs to cash forecast (1.1) |
| 1.7 Cash Flow Forecast | | 9/22/2025 | Chris Ucko | 0.9 | $900.00 | Review and edit extended cash flow model through emergence (.9) |
| 1.7 Cash Flow Forecast | | 9/23/2025 | Stefan Zimmerman | 7.5 | $3,750.00 | Update Daily Bank Activity in Cash Flow Model (.6); Prepare for and discuss cash flow model updates with C. Ucko (.7); Update and Circulate Cash Flow Model and Presentation per C. Ucko comments (4.3); Prepare for and discuss ROC Invoicing with C. Ucko and S. Moran (1.3); Prepare for and discuss Cash Flow Model with C. Adams (.2); Draft and Review Revised Payroll & Benefits Cash Flow Model Subschedule (.4) |
| 1.7 Cash Flow Forecast | | 9/23/2025 | Chris Ucko | 0.7 | $700.00 | Review and edit extended cash flow model through emergence (.7) |
| 1.7 Cash Flow Forecast | | 9/24/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and comments re: cash flow model (.5) |
| 1.7 Cash Flow Forecast | | 9/24/2025 | Stefan Zimmerman | 5.1 | $2,550.00 | Update Daily Bank Activity in Cash Flow Model (.6); Prepare for and discuss ROC invoicing with G. Uzzi and S. Moran (1.3); Prepare for and discuss updated Cash Flow Model with G. Uzzi and C. Ucko (2.1); Update Cash Flow Model / Presentation per G. Uzzi Commentary (1.1) |
| 1.7 Cash Flow Forecast | | 9/25/2025 | Stefan Zimmerman | 2.7 | $1,350.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update and Circulate Revised Cash Flow Model / Presentation (2.1) |
| 1.7 Cash Flow Forecast | | 9/26/2025 | Stefan Zimmerman | 4.3 | $2,150.00 | Update Daily Bank Activity in Cash Flow Model (.6); Prepare for and discuss Recovery Analysis with G. Uzzi, C. Ucko, C. Adams, S. Saravanan, and R. Fakih (1.3); Update and Circulate Revised Cash Flow Model / Presentation per Illustrative Recovery Analysis Updates (2.4) |
| 1.7 Cash Flow Forecast | | 9/27/2025 | Stefan Zimmerman | 3.7 | $1,850.00 | Prepare for and discuss Recovery Analysis with G. Uzzi, C. Ucko, C. Adams, S. Saravanan, and R. Fakih (1.3); Prepare for and discuss Recovery Analysis with R. Fakih and S. Saravanan (.6); Prepare for and discuss Cash Flow Model and Recovery Analysis with C. Ucko (1.0); Update and Circulate Presentation to G. Uzzi re: Payroll & Benefits (.8) |
| 1.7 Cash Flow Forecast | | 9/28/2025 | Stefan Zimmerman | 1.3 | $650.00 | Prepare for and discuss Cash Flow Model and Recovery Analysis with C. Ucko (.7); Draft and Revise Cash Flow Model / Presentation per C. Ucko commentary (.6) |
| 1.7 Cash Flow Forecast | | 9/29/2025 | Dominic Intrieri | 0.8 | $400.00 | Prepare for and discuss forecast professional fee disbursements with S. Zimmerman re: cash flow forecast inputs (.8) |
| 1.9 Plan & Disclosure Statement | | 9/1/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and discuss procedure to prepare post sale list of assets for liquidation analysis with S. Saravanan (.5) |
| 1.9 Plan & Disclosure Statement | | 9/1/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and discuss the post-close balance sheet process and timeline with R. Bajaj re: liquidation analysis (.8) |
| 1.9 Plan & Disclosure Statement | | 9/1/2025 | Sucharitha Saravanan | 2.6 | $1,300.00 | Prepare the post-close balance sheet template for the Liquidation Analysis (2.6) |
| 1.9 Plan & Disclosure Statement | | 9/1/2025 | Sucharitha Saravanan | 3.8 | $1,900.00 | Update the post close balance sheet with detailed breakdown of assets re: liquidation analysis (3.8) |
| 1.9 Plan & Disclosure Statement | | 9/2/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Update the post-close balance sheet for the post-sale for each asset line item re: liquidation analysis (3.1) |
| 1.9 Plan & Disclosure Statement | | 9/2/2025 | Rohit Bajaj | 1.3 | $910.00 | Prepare detailed list of inventory assets and update status of deposits for liquidation analysis (1.3) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | 1.9 Plan & Disclosure Statement | 9/2/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Prepare for and discuss the post-close balance sheet template, processes and timeline with C. Adams, R. Fakih, R. Bajaj, and J. Ra re: liquidation analysis (1.2); Prepare for and discuss the asset line items in the post-close balance sheet with R. Fakih and R. Bajaj re: same (.9) |
| | 1.9 Plan & Disclosure Statement | 9/2/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and discuss the status of the lease deposits for the post-close balance sheet with S. Zimmerman re: liquidation analysis (.5) |
| | 1.9 Plan & Disclosure Statement | 9/3/2025 | Rohit Bajaj | 1.1 | $770.00 | Review Bill of sale for Mainfreight credit bid and update inventory schedule for liquidation analysis accordingly (1.1) |
| | 1.9 Plan & Disclosure Statement | 9/3/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Review the IT cure cost list and update the post-close balance sheet for the Prepaid expenses accordingly re: liquidation analysis (2.7) |
| | 1.9 Plan & Disclosure Statement | 9/4/2025 | Justin Ra | 2.3 | $1,150.00 | Prepare FF&E schedule reconciliation with post close balance sheet for Liquidation Analysis (2.3) |
| | 1.9 Plan & Disclosure Statement | 9/4/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and discuss the PPE reconciliation for the post-close balance sheet with G. Dunne re: liquidation analysis (.5) |
| | 1.9 Plan & Disclosure Statement | 9/4/2025 | Justin Ra | 0.8 | $400.00 | Prepare for and discuss contract assets and unbilled revenue with C. Adams, R. Bajaj and Powin Mgmt. re: liquidation analysis (.8) |
| | 1.9 Plan & Disclosure Statement | 9/4/2025 | Rohit Bajaj | 1.5 | $1,050.00 | Prepare and discuss assets for the liquidation analysis with C. Hutchinson and M. Kahl (1.1); Prepare for and discuss contract assets and unbilled receivables with S. Saravanan (.4) |
| | 1.9 Plan & Disclosure Statement | 9/4/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the PPE reconciliation for the post-close balance sheet with J. Ra re: liquidation analysis (.6) |
| | 1.9 Plan & Disclosure Statement | 9/4/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Prepare the list of queries and list of contract assets regarding the Post-Close balance to be discussed with the Powin Mgmt. re: liquidation analysis (2.1) |
| | 1.9 Plan & Disclosure Statement | 9/5/2025 | Sucharitha Saravanan | 3.4 | $1,700.00 | Update the post-close balance sheet with Property, plant and equipment value reconciliation post sale re: liquidation analysis (3.4) |
| | 1.9 Plan & Disclosure Statement | 9/8/2025 | Sucharitha Saravanan | 0.4 | $200.00 | Draft email to C. Adams and R. Fakih with the first draft of the post sale statement of assets (.4) |
| | 1.9 Plan & Disclosure Statement | 9/8/2025 | Sucharitha Saravanan | 2.6 | $1,300.00 | Update the Advances to Suppliers line item in the post-sale statement of assets as per the APA schedule (2.6) |
| | 1.9 Plan & Disclosure Statement | 9/8/2025 | Sucharitha Saravanan | 3.6 | $1,800.00 | Prepare the post-sale statement of assets summary and update format of the supporting schedules (3.6) |
| | 1.9 Plan & Disclosure Statement | 9/8/2025 | Rohit Bajaj | 3.6 | $2,520.00 | Review and update supporting information for determination of post-close assets (1.6); Review advance to suppliers with R. Fakih and S. Saravanan (.5); Review post-close assets with S. Saravanan (1.5) |
| | 1.9 Plan & Disclosure Statement | 9/8/2025 | Sucharitha Saravanan | 2.3 | $1,150.00 | Prepare for and discuss the post-close statement of assets with R. Fakih and R. Bajaj (.6); Prepare for and discuss the value asset line items post sale in detail including contract assets, advances to suppliers and property plant and equipment with R. Bajaj (1.7) |
| | 1.9 Plan & Disclosure Statement | 9/9/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Update the post-sale statement of assets with revised contract asset and unbilled receivable values based on the discussion with the Powin team (2.1) |
| | 1.9 Plan & Disclosure Statement | 9/9/2025 | Rohit Bajaj | 1.7 | $1,190.00 | Review updated contract assets and unbilled receivables schedules shared by C. Hutchinson (.4); Prepare for and discuss contract assets and unbilled receivables with C. Hutchinson and S. Saravanan (.8); Prepare for and discuss post-close statement of assets with S. Saravanan (.3); Prepare for and discuss post-close statement of assets and liabilities with R. Fakih (.2) |
| | 1.9 Plan & Disclosure Statement | 9/9/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and discuss the post sale asset values of the contract assets and unbilled receivables line items with the Powin team and R. Bajaj (.8) |
| | 1.9 Plan & Disclosure Statement | 9/9/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Update the post-sale statement of assets summary and draft email to C. Adams and R. Fakih with the revised summary (.7) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | 1.9 Plan & Disclosure Statement | 9/10/2025 | Colin Adams | 2.8 | $4,200.00 | Prepare for and attend call with U&L team re: recovery and liquidation models (1.1); Revise balance sheet model and recovery estimates (.6); Prepare for and attend call with counsel re: plan & disclosure statement issues (1.1) |
| | 1.9 Plan & Disclosure Statement | 9/10/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Prepare for and discuss the post-sale statement of assets, next steps for the liquidation analysis, and timeline with C. Adams, R. Fakih, R. Bajaj, and J. Ra (.8); Prepare for and discuss the advances to suppliers asset line item of the post sale statement of assets with R. Bajaj (.9); Prepare for and discuss the contract assets and unbilled receivables value in the post-sale statement of assets with R. Fakih (.4) |
| | 1.9 Plan & Disclosure Statement | 9/10/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and discuss updated Emergence Plan / Disclosure Statement deadlines and next steps with Counsel and U&L team (1.2) |
| | 1.9 Plan & Disclosure Statement | 9/10/2025 | Sucharitha Saravanan | 3.2 | $1,600.00 | Prepare for and discuss the post-sale statement of liabilities, the value of advances to suppliers in the post-sale statement of assets, and next steps in the process with R. Fakih and R. Bajaj (1.3); Identify liability line items to be revised for the post-sale statement of liabilities and prepare the updated statement (1.9) |
| | 1.9 Plan & Disclosure Statement | 9/10/2025 | Rohit Bajaj | 1.9 | $1,330.00 | Review and update contract assets and advances to suppliers for post-close statement of assets (.8); Prepare for and discuss post-close adjustments to statement of assets and liabilities for liquidation analysis with U&L team (1.1) |
| | 1.9 Plan & Disclosure Statement | 9/10/2025 | Justin Ra | 0.8 | $400.00 | Prepare and discuss post-close statement of assets with C. Hutchinson and A. Kendall re: liquidation analysis (.8) |
| | 1.9 Plan & Disclosure Statement | 9/10/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Prepare for and discuss the post sale statement of assets and liabilities with the Powin team and U&L Team (.7) |
| | 1.9 Plan & Disclosure Statement | 9/11/2025 | Rohit Bajaj | 2.1 | $1,470.00 | Prepare tracker for liquidation analysis (.4); Prepare for and discuss liquidation analysis next steps with S. Saravanan (.8); Prepare for and discuss advances to suppliers and prepaid expenses next steps with S. Saravanan and J. Ra (.5); Prepare for and discuss advances to suppliers with J. Ra (.4) |
| | 1.9 Plan & Disclosure Statement | 9/11/2025 | Justin Ra | 1.9 | $950.00 | Prepare Prepaid Services and Subscriptions schedule for Liquidation Analysis (1.9) |
| | 1.9 Plan & Disclosure Statement | 9/11/2025 | Colin Adams | 1.3 | $1,950.00 | Review and revise recovery model re: various claims and cash usage assumptions (1.3) |
| | 1.9 Plan & Disclosure Statement | 9/11/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and discuss the statement of assets recovery analysis process and timeline with R. Bajaj re: liquidation analysis (.8) |
| | 1.9 Plan & Disclosure Statement | 9/11/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the post sale balance sheet and recovery estimates of the assets with R. Bajaj and J. Ra (.6) |
| | 1.9 Plan & Disclosure Statement | 9/11/2025 | Justin Ra | 2.2 | $1,100.00 | Prepare for and discuss Liquidation Analysis with R. Bajaj and S. Saravanan (1.0); Prepare for and discuss advances to suppliers file for Liquidation Analysis with R. Bajaj (.6); Prepare for and discuss re: same with S. Zimmerman (.6) |
| | 1.9 Plan & Disclosure Statement | 9/11/2025 | Sucharitha Saravanan | 2.6 | $1,300.00 | Prepare the liquidation analysis template, including recovery percentages for each asset line item to support accurate valuation (2.6) |
| | 1.9 Plan & Disclosure Statement | 9/11/2025 | Justin Ra | 2.5 | $1,250.00 | Prepare Advances to Suppliers and Accounts Receivables schedules for Liquidation Analysis (2.5) |
| | 1.9 Plan & Disclosure Statement | 9/12/2025 | Dominic Intrieri | 1.0 | $500.00 | Prepare for and discuss claims analysis re: plan & disclosure statement with R. Fakih, J. Ra (.3); Review and comments re: claims analysis (.4); Prepare for and discuss re: same with R. Fakih, J. Ra (.3) |
| | 1.9 Plan & Disclosure Statement | 9/12/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for an discuss the general unsecured claims amount with R. Fakih and R. Bajaj (.6) |
| | 1.9 Plan & Disclosure Statement | 9/12/2025 | Justin Ra | 1.0 | $500.00 | Update Prepaid Services and Subscriptions, and Advances to Suppliers schedules for Liquidation Analysis (1.0) |
| | 1.9 Plan & Disclosure Statement | 9/12/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Incorporate the post-sale balance sheet into the liquidation analysis and update the template for each asset line item (3.1) |
| | 1.9 Plan & Disclosure Statement | 9/12/2025 | Colin Adams | 1.4 | $2,100.00 | Calls with U&L team and counsel re: plan & disclosure statement issues (.8); Review claims pool and related model analysis re: same (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 | Plan & Disclosure Statement | 9/12/2025 | Rohit Bajaj | 3.8 | $2,660.00 | Update inventory valuation analysis for liquidation analysis (2.3); Prepare for and discuss liquidation analysis template with S. Saravanan (.6); Prepare for and discuss advances to suppliers and prepaid expenses working for liquidation analysis with J. Ra (.9) |
| 1.9 | Plan & Disclosure Statement | 9/12/2025 | Sucharitha Saravanan | 2.4 | $1,200.00 | Prepare for and discuss the liquidation analysis template with R. Bajaj (.6); Identify unsecured claims and update the claims waterfall in the liquidation analysis (1.8) |
| 1.9 | Plan & Disclosure Statement | 9/12/2025 | Justin Ra | 0.3 | $150.00 | Prepare for and discuss convenience claims analysis re: plan & disclosure statement with R. Fakih, J. Ra (.3) |
| 1.9 | Plan & Disclosure Statement | 9/12/2025 | Justin Ra | 4.3 | $2,150.00 | Prepare claims analysis supporting schedules re: plan & disclosure statement (4.3) |
| 1.9 | Plan & Disclosure Statement | 9/13/2025 | Dominic Intrieri | 3.7 | $1,850.00 | Review and update claims analysis supporting schedules re: plan & disclosure statement (1.7); Review and update claims analysis presentation re: same (1.5); Prepare for and discuss claims analysis comments and updates re: same with J. Ra (.5) |
| 1.9 | Plan & Disclosure Statement | 9/13/2025 | Colin Adams | 0.4 | $600.00 | Prepare for and discuss plan & disclosure statement issues with G. Uzzi (.4) |
| 1.9 | Plan & Disclosure Statement | 9/13/2025 | Justin Ra | 1.6 | $800.00 | Review and update claims analysis supporting schedules re: plan & disclosure statement (.7); Review and update claims analysis presentation re: same (.4); Prepare for and discuss claims analysis comments and updates re: same with D. Intrieri (.5) |
| 1.9 | Plan & Disclosure Statement | 9/14/2025 | Sucharitha Saravanan | 3.7 | $1,850.00 | Prepare liquidation analysis template using the post-close statement of assets to incorporate recovery percentage assumptions (3.7) |
| 1.9 | Plan & Disclosure Statement | 9/14/2025 | Dominic Intrieri | 0.4 | $200.00 | Review and comments to claims analysis supporting schedules re: plan & disclosure statement (.4) |
| 1.9 | Plan & Disclosure Statement | 9/14/2025 | Justin Ra | 1.3 | $650.00 | Review and update claims analysis supporting schedules re: plan & disclosure statement (.7); Review and update claims analysis presentation re: same (.4); Prepare for and discuss claims analysis comments and updates re: same with D. Intrieri (.2) |
| 1.9 | Plan & Disclosure Statement | 9/14/2025 | Rohit Bajaj | 0.9 | $630.00 | Prepare for and discuss recovery analysis with S. Saravanan (.9) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Dominic Intrieri | 3.2 | $1,600.00 | Review and update claims analysis supporting schedules re: plan & disclosure statement (2.6); Prepare for and discuss re: same with J. Ra, R. Fakih (.6) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Update the costs associated with the Chapter 7 liquidation analysis (1.6) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Justin Ra | 5.9 | $2,950.00 | Review and update claims analysis supporting schedules re: plan & disclosure statement (2.6); Review and update claims analysis presentation re: same (2.8); Prepare for and discuss claims analysis comments and updates re: same with C. Adams and D. Intrieri (.5) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Sucharitha Saravanan | 3.4 | $1,700.00 | Update the claims distribution waterfall and the output of the recovery analysis in the liquidation analysis (3.4) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Prepare for and discuss the recovery analysis of each asset line item in detail with R. Fakih and R. Bajaj re: liquidation analysis (1.2); Prepare for and discuss the advances to suppliers and tax receivable asset line items with R. Bajaj re: same (.7) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Sylvester Fernandes | 0.3 | $210.00 | Prepare for and discuss the Liquidation Analysis - Trustee fee calculation with S. Saravanan (.3) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Sylvester Fernandes | 0.6 | $420.00 | Research re: Chapter 7 trustee fee compensation by recovery (.6) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare for and discuss the liquidation analysis recovery rates for each asset line item with C. Adams, R. Fakih, R. Bajaj and J. Ra (1.1) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Sucharitha Saravanan | 3.7 | $1,850.00 | Update the liquidation analysis template with the recovery rates for the Contract assets, prepaid expenses and other asset line items (3.7) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Reza Fakih | 2.1 | $2,520.00 | Review and comments re: liquidation analysis (2.1) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Griffin Dunne | 3.7 | $1,850.00 | Review and revise claims analysis and presentation (1.1); Review and update analysis and slide deck re: same (1.5); Update model for new payment thresholds re: same (1.1) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Rohit Bajaj | 1.7 | $1,190.00 | Review and update liquidation and recovery analysis to ensure consistency (1.7) |
| 1.9 | Plan & Disclosure Statement | 9/15/2025 | Justin Ra | 0.8 | $400.00 | Prepare for and discuss Liquidation Analysis with C. Adams, R. Fakih, R. Bajaj and S. Saravanan (.8) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 Plan & Disclosure Statement | 9/15/2025 | Colin Adams | 0.6 | $900.00 | Prepare for and attend call re: recovery and liquidation model (.6) |
| 1.9 Plan & Disclosure Statement | 9/15/2025 | Rohit Bajaj | 2.3 | $1,610.00 | Prepare for and discuss liquidation and recovery analysis with S. Saravanan (.5); Prepare for and discuss liquidation and recovery analysis with U&L team (.6); Review and update liquidation analysis supporting schedules (1.2) |
| 1.9 Plan & Disclosure Statement | 9/15/2025 | Dominic Intrieri | 0.6 | $300.00 | Review and comments re: AR recovery inputs for the liquidation analysis (.6) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Reza Fakih | 0.8 | $960.00 | Prepare for and discuss claims analysis with C. Adams, D. Intrieri, and J. Ra (.8) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Reza Fakih | 1.3 | $1,560.00 | Prepare for and discuss liquidation analysis updates with C. Adams and R. Bajaj (1.3) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Dominic Intrieri | 4.2 | $2,100.00 | Prepare for and discuss claims analysis with C. Adams, J. Ra, R. Fakih (.6); Review and revise claims analysis presentation based on feedback from C. Adams (1.8); Prepare for and discuss updates to the claims analysis with C. Adams, J. Ra (.7); Review and revise claims analysis supporting schedules (1.1) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Colin Adams | 2.2 | $3,300.00 | Prepare for and attend call with U&L team re: recovery model (.8); Review classification analysis (.5); Calls with U&L team re: same and revisions to memo (.9) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Justin Ra | 1.0 | $500.00 | Prepare for and discuss Liquidation Analysis with C. Adams, R. Fakih, R. Bajaj and S. Saravanan (1.0) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Sucharitha Saravanan | 1.2 | $600.00 | Prepare for and discuss the liquidation analysis recovery rates for each asset line item and the costs associated with the liquidation with C. Adams, R. Fakih, R. Bajaj and J. Ra (1.2) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Sylvester Fernandes | 0.8 | $560.00 | Prepare for and discuss Liquidation Analysis - statement of assets and liabilities with S. Saravanan (.8) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Justin Ra | 5.1 | $2,550.00 | Review and update claims analysis supporting schedules re: plan & disclosure statement (4.2); Prepare for and discuss claims analysis comments and updates re: same with C. Adams, R. Fakih and D. Intrieri (.9) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Griffin Dunne | 3.5 | $1,750.00 | Update assumptions to recovery scenarios in claims model (1.2);  Update and revise presentation re: claims class thresholds and costs (2.3) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Update the liquidation analysis based on feedback received from the internal team call, including notes for each asset line item, updated recovery percentages, and the claims distribution waterfall (3.1) |
| 1.9 Plan & Disclosure Statement | 9/16/2025 | Rohit Bajaj | 2.1 | $1,470.00 | Review and update liquidation and recovery analysis (.7); Prepare for and discuss liquidation and recovery analysis with U&L team (.8); Update liquidation analysis process followed for each asset (.6) |
| 1.9 Plan & Disclosure Statement | 9/17/2025 | Rohit Bajaj | 1.9 | $1,330.00 | Prepare for and discuss expenses for liquidation and recovery analysis with R. Fakih and S. Saravanan (1.0); Prepare for and discuss expenses and presentation for liquidation and recovery analysis with U&L Team (.9) |
| 1.9 Plan & Disclosure Statement | 9/17/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Prepare for and discuss the costs associated with the liquidation analysis with R. Fakih and R. Bajaj (.9); Prepare for and discuss the recovery rates of the Inventory and tax receivable asset line items with R. Bajaj (.5) |
| 1.9 Plan & Disclosure Statement | 9/17/2025 | Justin Ra | 1.7 | $850.00 | Review and update claims analysis supporting schedules re: plan & disclosure statement (1.1); Review and update claims analysis presentation re: same (.6) |
| 1.9 Plan & Disclosure Statement | 9/17/2025 | Sylvester Fernandes | 0.3 | $210.00 | Prepare for and discuss the starting cash balance for liquidation / recovery analysis with S. Saravanan (.3) |
| 1.9 Plan & Disclosure Statement | 9/17/2025 | Reza Fakih | 1.6 | $1,920.00 | Review and comments re: liquidation analysis updates (1.6) |
| 1.9 Plan & Disclosure Statement | 9/17/2025 | Griffin Dunne | 4.1 | $2,050.00 | Update and revise claims analysis presentation re: updated assumptions and language (2.9); Update and revise model re: same (1.2) |
| 1.9 Plan & Disclosure Statement | 9/17/2025 | Dominic Intrieri | 3.6 | $1,800.00 | Review and revise claims analysis presentation based on feedback from C. Adams (1.5); Review and revise claims analysis supporting schedules (1.4); Review latest draft of Plan & Disclosure Statement (.7) |
| 1.9 Plan & Disclosure Statement | 9/17/2025 | Keshav Lall | 1.9 | $2,850.00 | Review and comments re: draft plan & disclosure statement (1.9) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 Plan & Disclosure Statement | | 9/17/2025 | Colin Adams | 2.6 | $3,900.00 | Prepare for and attend call re: recovery and liquidation analyses (.8); Review asset recovery and claims model (.9); Draft and revise memo re: same (.9) |
| 1.9 Plan & Disclosure Statement | | 9/17/2025 | Reza Fakih | 0.7 | $840.00 | Review and comments re: claims analysis presentation updates (.7) |
| 1.9 Plan & Disclosure Statement | | 9/17/2025 | Sylvester Fernandes | 0.7 | $490.00 | Prepare for and discuss the UCC professional fee cost build-up with S. Saravanan (.5); Review the trustee fee calculation (.2) |
| 1.9 Plan & Disclosure Statement | | 9/17/2025 | Sucharitha Saravanan | 2.6 | $1,300.00 | Prepare the detailed subschedule for the costs associated with the Liquidation analysis based on feedback received from the internal team call (2.6) |
| 1.9 Plan & Disclosure Statement | | 9/17/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Prepare for and discuss the costs associated with the liquidation analysis and the subsequent steps in the process with C. Adams, R. Fakih, R. Bajaj and J. Ra (1.3) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Sylvester Fernandes | 1.5 | $1,050.00 | Prepare for and discuss the Liquidation Analysis with S. Saravanan (1.5) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Griffin Dunne | 1.2 | $600.00 | Update convenience class presentation re: updated language and assumptions (1.2) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Dominic Intrieri | 3.1 | $1,550.00 | Review and revise claims analysis presentation re: Plan & Disclosure Statement (2.8); Draft email to G. Uzzi re: same (.3) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Reza Fakih | 0.7 | $840.00 | Review and comments re: claims analysis presentation updates (.7) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Reza Fakih | 1.2 | $1,440.00 | Review and comments re: liquidation analysis updates (1.2) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Sylvester Fernandes | 2.0 | $1,400.00 | Review the chapter 7 and chapter 11 liquidation analysis outputs to prepare slides for the liquidation analysis presentation (2.0) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Sylvester Fernandes | 1.0 | $700.00 | Review and comments re: liquidation analysis model (1.0) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Colin Adams | 2.3 | $3,450.00 | Review plan & disclosure statement commentary from counsel and G. Uzzi (.6); Review and revise memo re: claim and cost issues (1.7) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Gerard Uzzi | 3.0 | $4,500.00 | Review and circulate comments to counsel re: draft plan & disclosure statement (3) |
| 1.9 Plan & Disclosure Statement | | 9/18/2025 | Sylvester Fernandes | 0.6 | $420.00 | Prepare for and discuss the Liquidation Analysis presentation with R. Fakih and S. Saravanan (.6) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the Accounts Receivable and Investment in Subsidiaries asset line items with R. Fakih and S. Fernandes in relation to the liquidation analysis (.6) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sucharitha Saravanan | 3.8 | $1,900.00 | Prepare the presentation slides for the current asset line items of the liquidation analysis (3.8) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sylvester Fernandes | 0.8 | $560.00 | Review and update the calculation for PP&E recovery analysis (.3); Review and update the Accounts Receivable recovery analysis (.5) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sylvester Fernandes | 0.4 | $280.00 | Prepare for and discuss the PP&E recovery analysis with S. Saravana (.4) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sucharitha Saravanan | 3.7 | $1,850.00 | Update the notes associated with each asset line item, detailing the methodology and rationale applied in the calculation in the liquidation analysis (3.7) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sylvester Fernandes | 0.7 | $490.00 | Prepare for and discuss the statement of assets and adjustments with S. Saravanan re: liquidation analysis (.7) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Reza Fakih | 1.8 | $2,160.00 | Review and comments re: liquidation analysis updates (1.8) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft email to J. Shiou re: tax status of debtor entities noted in the Disclosure Statements (.2) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Prepare for and discuss the liquidation analysis presentation with S. Fernandes (1.4) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sylvester Fernandes | 0.8 | $560.00 | Prepare for and discuss the AR recovery assumption with S. Saravanan and R. Fakih (.8) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sylvester Fernandes | 0.4 | $280.00 | Prepare for and discuss the cash balance by entity with S. Saravanan re: liquidation analysis (.4) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sylvester Fernandes | 2.0 | $1,400.00 | Review and prepare summary of the statement of assets to prepare the liquidation analysis presentation (2.0) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sylvester Fernandes | 2.5 | $1,750.00 | Prepare summary of accounts receivable by customer to prepare the liquidation analysis presentation (2.5) |
| 1.9 Plan & Disclosure Statement | | 9/19/2025 | Sylvester Fernandes | 3.0 | $2,100.00 | Prepare summary schedule of the cash recovery and build-up by debtor entity to prepare the liquidation analysis presentation (3.0) |
| 1.9 Plan & Disclosure Statement | | 9/20/2025 | Sucharitha Saravanan | 3.7 | $1,850.00 | Prepare presentation slides for the non-current asset line items of the liquidation analysis (3.7) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Prepare the executive summary of the liquidation analysis, summarizing the process and approach of the analysis (2.1) |
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Update the presentation slides for the costs associated with the liquidation in the liquidation analysis (1.7) |
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sylvester Fernandes | 2.7 | $1,890.00 | Prepare summary of the claims waterfall and recovery disbursement to prepare the liquidation analysis presentation (2.7) |
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sylvester Fernandes | 1.4 | $980.00 | Prepare the executive summary and process timeline for the liquidation analysis presentation (1.4) |
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the liquidation analysis presentation with S. Fernandes (.6) |
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sylvester Fernandes | 0.7 | $490.00 | Prepare for and discuss the liquidation analysis presentation with S. Saravanan (.7) |
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sylvester Fernandes | 1.2 | $840.00 | Review and update the chapter 7 and chapter 11 slides for the liquidation presentation (1.2) |
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sylvester Fernandes | 1.5 | $1,050.00 | Revise and update the liquidation analysis presentation (1.5) |
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sylvester Fernandes | 0.5 | $350.00 | Prepare for and discuss the liquidation analysis presentation with S. Saravanan (.5) |
| 1.9 | Plan & Disclosure Statement | 9/20/2025 | Sylvester Fernandes | 2.2 | $1,540.00 | Prepare comparison analysis between chapter 7 and chapter 11 process for the liquidation analysis presentation (2.2) |
| 1.9 | Plan & Disclosure Statement | 9/22/2025 | Sylvester Fernandes | 3.0 | $2,100.00 | Update the liquidation presentation to incorporate feedback from R. Fakih (3.0) |
| 1.9 | Plan & Disclosure Statement | 9/22/2025 | Sylvester Fernandes | 0.9 | $630.00 | Prepare for and discuss the liquidation analysis presentation with R. Fakih and S. Saravanan (.9) |
| 1.9 | Plan & Disclosure Statement | 9/22/2025 | Sucharitha Saravanan | 3.0 | $1,500.00 | Prepare for and discuss the Illustrative recovery analysis presentation with R. Fakih and S. Fernandes (1.1); Update the notes in the illustrative recovery analysis presentation based on comments received during the call with R. Fakih (1.9) |
| 1.9 | Plan & Disclosure Statement | 9/22/2025 | Reza Fakih | 2.5 | $3,000.00 | Prepare illustrative recovery analysis materials (2.5) |
| 1.9 | Plan & Disclosure Statement | 9/22/2025 | Sylvester Fernandes | 1.3 | $910.00 | Prepare for and discuss the liquidation analysis presentation with S. Saravanan (1.3) |
| 1.9 | Plan & Disclosure Statement | 9/22/2025 | Sylvester Fernandes | 2.8 | $1,960.00 | Review and revise the liquidation analysis presentation (2.8) |
| 1.9 | Plan & Disclosure Statement | 9/23/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Update the executive summary and notes of the recovery analysis as per feedback provided by C. Adams and R. Fakih  (2.5); Draft email to C. Adams with the revised recovery analysis (.4) |
| 1.9 | Plan & Disclosure Statement | 9/23/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft email correspondence with J. Shiou re: tax related items in the Plan & Disclosure Statement (.3) |
| 1.9 | Plan & Disclosure Statement | 9/23/2025 | Sylvester Fernandes | 2.4 | $1,680.00 | Review the liquidation analysis presentation (2.2); Prepare for and discuss the updates needed to the liquidation presentation with S. Saravanan (.2) |
| 1.9 | Plan & Disclosure Statement | 9/23/2025 | Gerard Uzzi | 0.5 | $750.00 | Review of plan issues (.5) |
| 1.9 | Plan & Disclosure Statement | 9/23/2025 | Sylvester Fernandes | 0.8 | $560.00 | Prepare for and discuss the liquidation analysis presentation updates with S. Saravanan (.8) |
| 1.9 | Plan & Disclosure Statement | 9/23/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Review and update recovery analysis presentations (1.9) |
| 1.9 | Plan & Disclosure Statement | 9/23/2025 | Reza Fakih | 2.2 | $2,640.00 | Review and update illustrative recovery analysis supporting schedules (2.2) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sucharitha Saravanan | 3.4 | $1,700.00 | Review the administrative, priority, and secured claims in the Verita Claims Register to be included in the recovery analysis (3.4) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the claims filed in the Verita claims register with C. Adams, R. Fakih and S. Fernandes (.6) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 0.9 | $630.00 | Review the 11-week cash flow to update the liquidation analysis (.6); Update the cash and cash equivalents recovery re: same (.3) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sucharitha Saravanan | 2.8 | $1,400.00 | Review the unsecured claims as per the SOAL E and exclude any unsecured claims included in the claims register to avoid double counting (2.8) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 2.5 | $1,750.00 | Revise and updated the liquidation analysis presentation (2.5) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 0.5 | $350.00 | Prepare for and discuss the claims pool analysis with C. Adams, R. Fakih, S. Saravanan (.5) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Update the notes in recovery analysis presentation as per feedback received by C. Adams (1.7) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 0.3 | $210.00 | Prepare for and discuss the updated admin expenses and recoveries with S. Saravanan re: liquidation analysis (.3) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 0.6 | $420.00 | Prepare for and discuss liquidation analysis - litigation recovery and admin expenses with S. Saravanan (.6) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sucharitha Saravanan | 2.6 | $1,300.00 | Prepare for and discuss the feedback shared by C. Adams with S. Fernandes (2.6) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 1.2 | $840.00 | Prepare the claims summary to determine admin priority, priority, and secured claim amounts to update the liquidation analysis (1.2) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 3.0 | $2,100.00 | Revise and update the liquidation analysis presentation (3.0) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 0.4 | $280.00 | Prepare for and discuss impaired and unimpaired class claims S. Saravanan re: liquidation analysis waterfall (.4) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Reza Fakih | 1.1 | $1,320.00 | Prepare for and discuss the recovery analysis with C. Adams and S. Saravanan (1.1) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Reza Fakih | 2.2 | $2,640.00 | Review and update illustrative recovery analysis presentation (2.2) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 1.1 | $770.00 | Prepare for and discuss the liquidation presentation updates with S. Saravanan (1.1) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Prepare for and discuss the Claims Distribution Waterfall with C. Adams, R. Fakih and S. Fernandes (.6); Prepare for and discuss the feedback shared by Colin and the claims filed in the Verita claims register with R. Fakih and S. Fernandes (.7) |
| 1.9 | Plan & Disclosure Statement | 9/24/2025 | Sylvester Fernandes | 0.7 | $490.00 | Prepare for and discuss liquidation analysis with R. Fakih and S. Saravanan (.7) |
| 1.9 | Plan & Disclosure Statement | 9/25/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Prepare for and discuss the updated illustrative recovery analysis with R. Fakih (1.4); Draft email to G. Uzzi and C. Adams with the revised recovery analysis (.3) |
| 1.9 | Plan & Disclosure Statement | 9/25/2025 | Sucharitha Saravanan | 3.8 | $1,900.00 | Update the recovery analysis for the revised claims distribution amount (1.2); Update the presentation including the notes and sub schedules for the revised recovery analysis based on the latest claims distribution amount. (2.6) |
| 1.9 | Plan & Disclosure Statement | 9/25/2025 | Chris Ucko | 0.8 | $800.00 | Review and comments re: liquidation analysis (.8) |
| 1.9 | Plan & Disclosure Statement | 9/25/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Update the recovery analysis for the revised claims distribution as per the Verita Claims Register (2.7) |
| 1.9 | Plan & Disclosure Statement | 9/25/2025 | Reza Fakih | 3.1 | $3,720.00 | Review and update supporting schedules to the liquidation analysis (1.8); Review and update liquidation analysis presentation (1.3) |
| 1.9 | Plan & Disclosure Statement | 9/26/2025 | Sucharitha Saravanan | 3.7 | $1,850.00 | Update the recovery analysis presentation including the sub schedules based on the latest cash flow budget (1.9); Update the notes of the recovery analysis based on the latest cash flow budget (1.8) |
| 1.9 | Plan & Disclosure Statement | 9/26/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Draft summary schedule of employees with priority claims (.8) Draft email to A. Pacheco requesting information re: employee termination dates (.3) |
| 1.9 | Plan & Disclosure Statement | 9/26/2025 | Reza Fakih | 1.4 | $1,680.00 | Prepare for and discuss updates to the recovery analysis with G. Uzzi, C. Adams, and S. Saravanan (1.4) |
| 1.9 | Plan & Disclosure Statement | 9/26/2025 | Reza Fakih | 2.6 | $3,120.00 | Review and update supporting schedules to the recovery analysis (1.7); Review, updates, and comments re: recovery analysis presentation (.9) |
| 1.9 | Plan & Disclosure Statement | 9/26/2025 | Gerard Uzzi | 2.0 | $3,000.00 | Prepare for and discuss recovery analysis updates with U&L Team (2.0) |
| 1.9 | Plan & Disclosure Statement | 9/26/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Update the recovery analysis for the revised cash flow budget shared by S. Zimmerman (2.7) |
| 1.9 | Plan & Disclosure Statement | 9/26/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Prepare for and discuss the Illustrative Recovery Analysis with G. Uzzi, C. Adams, C. Ucko, R. Fakih and S. Zimmerman (1.6); Draft email to G. Uzzi and C. Adams with the revised recovery analysis (.3) |
| 1.9 | Plan & Disclosure Statement | 9/27/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and comments re: recovery analysis (1.0) |
| 1.9 | Plan & Disclosure Statement | 9/27/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Prepare for and discuss asset recoveries and claims reclassification in the claims register by analyzing proofs of claim with G. Uzzi, C. Adams, C. Ucko, R. Fakih, and S. Zimmerman (1.1); Prepare for and discuss the alignment of the 11-week cash budget and the recovery analysis with S. Zimmerman (.5) |
| 1.9 | Plan & Disclosure Statement | 9/27/2025 | Sucharitha Saravanan | 2.8 | $1,400.00 | Prepare the claims register template to analyze the administrative, priority, and secured claims filed in the Verita claims register (2.8) |
| 1.9 | Plan & Disclosure Statement | 9/27/2025 | Colin Adams | 1.8 | $2,700.00 | Prepare for and attend call with U&L team re: recovery and claims analysis (1.1); Review and revise recovery and claims analysis model and related materials (.7) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 Plan & Disclosure Statement | | 9/27/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Prepare the employee claims template (1.6); Review each employee claim by termination date and determine the validity of the claim (1.1) |
| 1.9 Plan & Disclosure Statement | | 9/27/2025 | Reza Fakih | 1.1 | $1,320.00 | Prepare for and discuss updates to the recovery analysis with C. Ucko and S. Saravanan (1.1) |
| 1.9 Plan & Disclosure Statement | | 9/28/2025 | Reza Fakih | 1.2 | $1,440.00 | Prepare for and discuss updates to the recovery analysis with C. Ucko and S. Saravanan (1.2) |
| 1.9 Plan & Disclosure Statement | | 9/28/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the recovery analysis and the claims analysis with R. Fakih (.6) |
| 1.9 Plan & Disclosure Statement | | 9/28/2025 | Sucharitha Saravanan | 2.3 | $1,150.00 | Prepare schedule of employee claims as priority or general unsecured based on termination date and determine the claim amount (2.3) |
| 1.9 Plan & Disclosure Statement | | 9/28/2025 | Sucharitha Saravanan | 2.2 | $1,100.00 | Prepare a presentation outlining the administrative and secured claims, including adjustments to the category based on the vendor invoices (1.8); Draft email to C. Ucko and internal team with administrative and secured claims and related adjustments (.4) |
| 1.9 Plan & Disclosure Statement | | 9/28/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Prepare for and discuss the 11-week cash budget and recovery analysis with C. Ucko and R. Fakih, and align the recovery line items between both models (1.4) |
| 1.9 Plan & Disclosure Statement | | 9/28/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Review the administrative and secured claims and determine their validity by analyzing the service dates in the invoices (2.7) |
| 1.9 Plan & Disclosure Statement | | 9/29/2025 | Chris Ucko | 0.8 | $800.00 | Review and comments re: liquidation analysis (.8) |
| 1.9 Plan & Disclosure Statement | | 9/29/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Update the recovery analysis for the asset recoveries to align with the 11-week cash flow budget (3.1) |
| 1.9 Plan & Disclosure Statement | | 9/29/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Update the recovery analysis presentation including the sub schedules and notes as per the updated analysis (2.9) |
| 1.9 Plan & Disclosure Statement | | 9/29/2025 | Sucharitha Saravanan | 0.4 | $200.00 | Draft email to the Verita team requesting proof of claims for the filed claims (.4) |
| 1.9 Plan & Disclosure Statement | | 9/29/2025 | Reza Fakih | 3.2 | $3,840.00 | Review and update supporting schedules to the recovery analysis (1.8); Review and update recovery analysis presentation (1.4) |
| 1.9 Plan & Disclosure Statement | | 9/29/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Prepare for and discuss the 11-week cash budget and recovery analysis with C. Ucko and R. Fakih, and align the recovery line items between both models (.8); Draft email to C. Ucko and the internal U&L team with the updated recovery analysis presentation (.6) |
| 1.9 Plan & Disclosure Statement | | 9/29/2025 | Reza Fakih | 1.5 | $1,800.00 | Prepare for and discuss the 11-week cash budget and recovery analysis with C. Ucko and S. Saravanan (1.5) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Reza Fakih | 2.7 | $3,240.00 | Review and update recovery analysis supporting schedules and presentation (2.7) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Prepare for and discuss the administrative claims and the corresponding proofs of claim and invoices with G. Dunne (.8); Prepare for and discuss the updated claims register with R. Fakih (.6) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Update the claims register analysis for the revised administrative, secured, and priority claims filed as of 09/29 post bar date (2.9) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Sucharitha Saravanan | 3.2 | $1,600.00 | Update the claims register analysis for the general unsecured filed as of 09/29 post bar date (1.6); Identify the employee claims within all categories and reclassify them as employee priority and employee general unsecured claims (1.6) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Griffin Dunne | 1.9 | $950.00 | Prepare for and discuss claims register reconciliation with S. Saravanan (1.1); Review and reconcile proof of claim exhibits for certain vendor invoices (.8) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and revise recovery analysis re: Plan & Disclosure Statement (1.0) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Review the proof of claims of the administrative and priority tax claims to determine the accuracy of the classification (2.7) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Sylvester Fernandes | 0.4 | $280.00 | Prepare for and discuss claims analysis with S. Saravanan (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Sucharitha Saravanan | 3.0 | $1,500.00 | Update schedule of employees within the updated priority claims and draft an email to A. Pacheco requesting information regarding their termination dates (1.1); Draft an email to J. Shiou from the Powin team requesting additional information on the priority tax claim filed (.6); Draft an email to D. Calderon from the Verita team requesting proofs of claim for the additional claims filed in the register (.5); Draft an email to G. Uzzi and the internal U&L team providing an update and additional information on the administrative and priority claims (.8) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Sylvester Fernandes | 0.3 | $210.00 | Prepare for and discuss Mainfreight and vendor claims with R. Bajaj and S. Saravanan re: liquidation analysis inputs (.3) |
| 1.9 Plan & Disclosure Statement | | 9/30/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and comment re: liquidation analysis (1.2) |
| 3.1 Creditors' Committee | | 9/1/2025 | Rohit Bajaj | 0.9 | $630.00 | Draft detailed summary email to S. Waschitz from A&M re: UCC surety bond diligence inquiries (.9) |
| 3.1 Creditors' Committee | | 9/2/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare professional fee escrow funding report for circulation to UCC advisors (1.1) |
| 3.1 Creditors' Committee | | 9/2/2025 | Dominic Intrieri | 0.8 | $400.00 | Prepare for and discuss UCC requests re: SOFA / SOAL inquiries with G. Dunne, S. Crump (.3); Review and comment on responses re: UCC SOFA / SOAL inquiries (.5) |
| 3.1 Creditors' Committee | | 9/2/2025 | Griffin Dunne | 0.4 | $200.00 | Prepare for and lead call re: UCC diligence items with S. Crump and D. Intrieri (.4) |
| 3.1 Creditors' Committee | | 9/2/2025 | Chris Ucko | 1.8 | $1,800.00 | Prepare for Model Review Meeting with UCC (1.8) |
| 3.1 Creditors' Committee | | 9/3/2025 | Reza Fakih | 0.7 | $840.00 | Prepared for and discuss the debtors accounting data archives and preservation plan with UCC advisors (.7) |
| 3.1 Creditors' Committee | | 9/3/2025 | Griffin Dunne | 2.1 | $1,050.00 | Prepare reconciliation of accounting ledgers to reported SOFA amounts re: UCC diligence items (2.1) |
| 3.1 Creditors' Committee | | 9/3/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare for and discuss Wind-Down Budget with C. Ucko and UCC advisors (1.1) |
| 3.1 Creditors' Committee | | 9/3/2025 | Chris Ucko | 2.3 | $2,300.00 | Prepare for and lead Model Review Meeting with UCC (2.3) |
| 3.1 Creditors' Committee | | 9/4/2025 | Stefan Zimmerman | 0.1 | $50.00 | Prepare for and discuss with UCC re: Post-Emergence Liquidity Sources (.1) |
| 3.1 Creditors' Committee | | 9/5/2025 | Dominic Intrieri | 0.1 | $50.00 | Prepare for and discuss UCC diligence updates with B. Desali (.1) |
| 3.1 Creditors' Committee | | 9/5/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and discuss status of UCC diligence requests with G. Dunne (.5) |
| 3.1 Creditors' Committee | | 9/5/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and discuss status of UCC diligence requests with D. Intrieri (.5); Prepare for and discuss UCC diligence items with D. Intrieri, B. Desai (.1) |
| 3.1 Creditors' Committee | | 9/6/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and discuss with S. Zimmerman UCC request re: professional fees budget (.2); Draft response to UCC re: same (.4) |
| 3.1 Creditors' Committee | | 9/8/2025 | Stefan Zimmerman | 1.0 | $500.00 | Draft and Review Presentation re: UCC Updates and Liquidity Position (1.0) |
| 3.1 Creditors' Committee | | 9/8/2025 | Dominic Intrieri | 1.2 | $600.00 | Review and comments re: UCC diligence request list (.7); Prepare response to UCC diligence questions re: affirmative claims (.5) |
| 3.1 Creditors' Committee | | 9/8/2025 | Griffin Dunne | 1.0 | $500.00 | Update UCC diligence items regarding SOFA SOALs with new information provided through reconciliation (.6); Draft and revise detailed email to counsel re: SOFA SOAL diligence for the UCC (.4) |
| 3.1 Creditors' Committee | | 9/9/2025 | Stefan Zimmerman | 2.0 | $1,000.00 | Draft and Review Presentation re: UCC Updates and Liquidity Position (2.0) |
| 3.1 Creditors' Committee | | 9/9/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss UCC diligence item updates with B. Desai (.1); Draft emails to Debtor & UCC advisors requesting fee estimates for the prior week (.2) |
| 3.1 Creditors' Committee | | 9/10/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Prepare, review, revise status updates of AR analysis and Sales Tax analysis in preparation for the weekly UCC meeting (2.1) |
| 3.1 Creditors' Committee | | 9/10/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for weekly update meeting with UCC (1.3) |
| 3.1 Creditors' Committee | | 9/10/2025 | Griffin Dunne | 0.9 | $450.00 | Review accounting ledgers for UCC request (.6); Draft and review email to UCC re: same (.3) |
| 3.1 Creditors' Committee | | 9/10/2025 | Griffin Dunne | 1.6 | $800.00 | Draft and revise UCC slides with information regarding certain Powin project and next steps (1.6) |
| 3.1 Creditors' Committee | | 9/10/2025 | Rohit Bajaj | 2.9 | $2,030.00 | Prepare slides on surety bonds for UCC presentation (2.9) |
| 3.1 Creditors' Committee | | 9/10/2025 | Stefan Zimmerman | 3.0 | $1,500.00 | Draft and Review Presentation re: UCC Updates and Liquidity Position (3.0) |
| 3.1 Creditors' Committee | | 9/11/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss Cash Flow Budget and Liquidity Updates with UCC (.5) |
| 3.1 Creditors' Committee | | 9/11/2025 | Dominic Intrieri | 1.0 | $500.00 | Prepare professional fee escrow funding report and circulate to UCC Advisors (.8); Draft email response to UCC inquiries: same (.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3.1 Creditors' Committee | | 9/11/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss UCC Presentation and Liquidity Updates with C. Ucko (.5) |
| 3.1 Creditors' Committee | | 9/11/2025 | Stefan Zimmerman | 1.0 | $500.00 | Prepare for and discuss UCC Presentation and Expected AP Disbursements with C. Ucko (1.0) |
| 3.1 Creditors' Committee | | 9/11/2025 | Chris Ucko | 1.6 | $800.00 | Prepare for and lead weekly update meeting with UCC (.8) |
| 3.1 Creditors' Committee | | 9/11/2025 | Griffin Dunne | 1.9 | $950.00 | Draft and revise memo for the UCC re: potential SOFA SOAL amendments (1.9) |
| 3.1 Creditors' Committee | | 9/12/2025 | Griffin Dunne | 1.8 | $900.00 | Revise memo for the UCC re: potential SOFA SOAL amendments (1.8) |
| 3.1 Creditors' Committee | | 9/16/2025 | Stefan Zimmerman | 2.5 | $1,250.00 | Draft and Review Variance Analysis for circulation to UCC advisors (2.5) |
| 3.1 Creditors' Committee | | 9/16/2025 | Stefan Zimmerman | 0.3 | $150.00 | Review and circulate lease status Due Diligence Requests to the UCC (.3) |
| 3.1 Creditors' Committee | | 9/17/2025 | Stefan Zimmerman | 1.9 | $950.00 | Draft and Review Variance Report for circulation to UCC Advisors (1.9) |
| 3.1 Creditors' Committee | | 9/17/2025 | Griffin Dunne | 0.6 | $300.00 | Research documents for ERC Tax credit re: UCC request (.6) |
| 3.1 Creditors' Committee | | 9/18/2025 | Stefan Zimmerman | 1.6 | $800.00 | Prepare for and discuss Variance Report and Liquidity Position with UCC (1.6) |
| 3.1 Creditors' Committee | | 9/18/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare for and discuss inbound UCC diligence request from S. Crump re: cash transactions with G. Dunne (.3); Prepare professional fee escrow funding report and circulate to UCC advisors (.6); Draft email response to UCC inquiries re: same (.2) |
| 3.1 Creditors' Committee | | 9/18/2025 | Griffin Dunne | 3.2 | $1,600.00 | Prepare for and discuss open UCC diligence items with D. Intrieri (.3); Research and reconcile amounts on Cash Management Motion re: UCC diligence request (1.3); Reconcile accounting ledgers re: UCC diligence request (1.6) |
| 3.1 Creditors' Committee | | 9/18/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and lead weekly update call with UCC Advisors (1.2) |
| 3.1 Creditors' Committee | | 9/19/2025 | Griffin Dunne | 2.3 | $1,150.00 | Review and analyze documents provided by A. Pacheco re: ERC UCC request (2.3) |
| 3.1 Creditors' Committee | | 9/23/2025 | Griffin Dunne | 2.3 | $1,150.00 | Prepare for and discuss potential SOFA SOAL amendments with D. Intrieri re: UCC request (.3); Prepare for and discuss proposed SOFA SOAL amendments with G. Uzzi re: same (.2); Update potential SOFA SOAL amendment tracker re: same (1.8) |
| 3.1 Creditors' Committee | | 9/23/2025 | Dominic Intrieri | 0.8 | $400.00 | Prepare for and discuss proposed SOFA SOAL amendment responses with G. Dunne re: UCC diligence requests (.3); Update proposed SOFA / SOAL amendments tracker re: same (.5) |
| 3.1 Creditors' Committee | | 9/24/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss KKR Loan Schedule with UCC advisors (.4) |
| 3.1 Creditors' Committee | | 9/24/2025 | Chris Ucko | 0.9 | $900.00 | Prepare for weekly call with UCC Advisors (.9) |
| 3.1 Creditors' Committee | | 9/24/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss KKR Loan Schedule with UCC (.4); Draft and Circulate email to UCC re: KKR Loan Schedule Request (.1) |
| 3.1 Creditors' Committee | | 9/25/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare professional fee escrow funding report and circulate to UCC advisors (.7) |
| 3.1 Creditors' Committee | | 9/25/2025 | Chris Ucko | 0.6 | $600.00 | Prepare for and lead weekly call with UCC Advisors (.6) |
| 3.1 Creditors' Committee | | 9/25/2025 | Stefan Zimmerman | 3.2 | $1,600.00 | Prepare for and discuss Weekly UCC Presentation with C. Ucko (2.1); Prepare for and attend Weekly Updates call with UCC advisors (1.1) |
| 3.1 Creditors' Committee | | 9/28/2025 | Griffin Dunne | 1.1 | $550.00 | Prepare for and discuss accounting ledgers with S. Zimmerman re: UCC diligence requests (.2); Compile and reconcile A/P aging reports re: same (.9) |
| 3.1 Creditors' Committee | | 9/28/2025 | Stefan Zimmerman | 0.2 | $100.00 | Prepare for and discuss Accounting Ledgers with G. Dunne re: UCC Due Diligence (.2) |
| 3.1 Creditors' Committee | | 9/28/2025 | Griffin Dunne | 0.6 | $300.00 | Review and reconcile claim amount for certain vendor re: UCC request (.4); Draft and revise email to UCC advisors re: same (.2) |
| 3.1 Creditors' Committee | | 9/29/2025 | Dominic Intrieri | 0.3 | $150.00 | Review and comments re: UCC diligence request responses (.3) |
| 3.1 Creditors' Committee | | 9/30/2025 | Griffin Dunne | 2.2 | $1,100.00 | Prepare for and discuss accounting ledgers with S. Crump re: UCC request (.2); Prepare for and discuss potential SOFA SOAL amendments with D. Intrieri re: same (.5); Reconcile AP registers to public financial statements re: same (1.5) |
| 3.1 Creditors' Committee | | 9/30/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Prepare for and discuss UCC diligence request updates with C. Ucko (.3); Review and comments re: proposed SOFA / SOAL amendments (.4); Prepare for and discuss proposed SOFA / SOAL amendments with G. Dunne re: UCC diligence requests (.5); Prepare and circulate AR Analysis possible collections memos to UCC advisors (.9) |
| 4.1 Employee / HR Matters | | 9/4/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss continued benefits plan with U&L team and Powin Mgmt. (.5) |
| 4.1 Employee / HR Matters | | 9/4/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and discuss COBRA benefits plans with COBRA Administrator (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 4.1 Employee / HR Matters | | 9/5/2025 | Sucharitha Saravanan | 1.8 | $900.00 | Review the health insurance costs for each employee for the employee payroll analysis (1.8) |
| 4.1 Employee / HR Matters | | 9/8/2025 | Chris Ucko | 0.6 | $600.00 | Review and edit employee retention plan (.6) |
| 4.1 Employee / HR Matters | | 9/9/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and present employee retention plan to CRO (.8) |
| 4.1 Employee / HR Matters | | 9/17/2025 | Gerard Uzzi | 0.5 | $750.00 | Attend to employee issues (.5) |
| 4.1 Employee / HR Matters | | 9/17/2025 | Griffin Dunne | 0.2 | $100.00 | Prepare for and discuss latest WARN updates with C. Doherty (.2) |
| 4.1 Employee / HR Matters | | 9/18/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the Employee Payroll and benefits with A. Pacheco and S. Zimmerman (.6) |
| 4.1 Employee / HR Matters | | 9/18/2025 | Sylvester Fernandes | 0.4 | $280.00 | Prepare for and discuss the payroll model - medical benefit variance with S. Saravanan (.4) |
| 4.1 Employee / HR Matters | | 9/18/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss Employee Payroll and Benefits with A. Pacheco and S. Saravanan (.4) |
| 4.1 Employee / HR Matters | | 9/18/2025 | Griffin Dunne | 0.2 | $100.00 | Prepare for and discuss open payroll activities with S. Saravanan (.2) |
| 4.1 Employee / HR Matters | | 9/19/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss open employee issues with M. Kahl and A. Pacheco (.5) |
| 4.1 Employee / HR Matters | | 9/19/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Prepare for and discuss the Employee Payroll, Employee retention bonus and COBRA budgets with S. Zimmerman (1.6) |
| 4.1 Employee / HR Matters | | 9/19/2025 | Griffin Dunne | 0.2 | $100.00 | Prepare for and discuss latest WARN updates with C. Doherty (.2) |
| 4.1 Employee / HR Matters | | 9/22/2025 | Griffin Dunne | 2.1 | $1,050.00 | Prepare WARN model reconciliation with counsel-provided calculation (1.2); Research employee eligibility criteria re: WARN compliance (.9) |
| 4.1 Employee / HR Matters | | 9/23/2025 | Griffin Dunne | 1.8 | $900.00 | Review WARN model with updated assumptions re: counsel-provided calculation (1.8) |
| 4.1 Employee / HR Matters | | 9/23/2025 | Gerard Uzzi | 0.9 | $1,350.00 | Prepare for and discuss employee issues with M. Kahl and A. Pacheco (.9) |
| 4.1 Employee / HR Matters | | 9/25/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss employee issues with counsel (.5) |
| 4.1 Employee / HR Matters | | 9/25/2025 | Griffin Dunne | 0.1 | $50.00 | Prepare for and discuss WARN analysis with T. Moyron (.1) |
| 4.1 Employee / HR Matters | | 9/26/2025 | Gerard Uzzi | 0.4 | $600.00 | Review and comment re: employee analysis (.4) |
| 5.1 Tax Related Matters | | 9/2/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and discuss sales tax workstream status and updates with S. Tran (.4) |
| 5.1 Tax Related Matters | | 9/8/2025 | Dominic Intrieri | 0.1 | $50.00 | Prepare for and discuss Sales Tax analysis status update with S. Tran (.1) |
| 5.1 Tax Related Matters | | 9/9/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss Sales Tax analysis status update with S. Tran (.1); Draft email update to G. Uzzi re: same (.2) |
| 5.1 Tax Related Matters | | 9/11/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft email correspondence with KBF and U&L team re: sales tax analysis (.2) |
| 5.1 Tax Related Matters | | 9/12/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss Sales Tax analysis status update with S. Tran (.2) |
| 5.1 Tax Related Matters | | 9/15/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft email correspondence with the KBF team and Powin Mgmt. re: sales tax analysis updates and information requests (.3) |
| 5.1 Tax Related Matters | | 9/16/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss status of analysis with sales tax team (1.0) |
| 5.1 Tax Related Matters | | 9/16/2025 | Dominic Intrieri | 1.1 | $550.00 | Review and summarize updated sales tax analysis provided by KBF (.3); Prepare for and discuss sales tax analysis status update and next steps with KBF team (.8) |
| 5.1 Tax Related Matters | | 9/17/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft email correspondence with KBF re: sales tax analysis open items (.3) |
| 5.1 Tax Related Matters | | 9/18/2025 | Dominic Intrieri | 0.1 | $50.00 | Prepare for and discuss Sales Tax analysis status update with S. Tran (.1) |
| 5.1 Tax Related Matters | | 9/23/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and discuss status and updates of sales tax analysis with G. Uzzi, counsel, and KBF team (.6) |
| 5.1 Tax Related Matters | | 9/23/2025 | Gerard Uzzi | 0.9 | $1,350.00 | Prepare for and discuss sales tax analysis with tax team (.9) |
| 5.1 Tax Related Matters | | 9/25/2025 | Gerard Uzzi | 0.4 | $600.00 | Review of tax issues (.4) |
| 5.1 Tax Related Matters | | 9/29/2025 | Dominic Intrieri | 0.4 | $200.00 | Review KBF prepared sales tax declaration (.2); Draft email to G. Uzzi re: same (.2) |
| 7.1 Fee Statements & Fee Applications | | 9/1/2025 | Colin Adams | 8.7 | $13,050.00 | Draft, review and revise July fee statement (8.7) |
| 7.1 Fee Statements & Fee Applications | | 9/2/2025 | Chris Ucko | 1.8 | $1,800.00 | Prepare invoice for billing (1.8) |
| 7.1 Fee Statements & Fee Applications | | 9/2/2025 | Colin Adams | 1.6 | $2,400.00 | Review and revise July fee statement (.7); Draft and revise correspondence re: same (.9) |
| 7.1 Fee Statements & Fee Applications | | 9/2/2025 | Dominic Intrieri | 2.2 | $1,100.00 | Draft, review, and revise U&L July Fee Statement (2.2) |
| 7.1 Fee Statements & Fee Applications | | 9/3/2025 | Dominic Intrieri | 1.9 | $950.00 | Draft, review, and revise U&L July Fee Statement (1.9) |
| 7.1 Fee Statements & Fee Applications | | 9/4/2025 | Dominic Intrieri | 3.2 | $1,600.00 | Draft, review, and revise U&L July Fee Statement (3.2) |
| 7.1 Fee Statements & Fee Applications | | 9/5/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Draft, review, and revise U&L July Fee Statement (2.1) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 7.1 | Fee Statements & Fee Applications | 9/6/2025 | Chris Ucko | 0.8 | $800.00 | Prepare invoice for billing (.8) |
| 7.1 | Fee Statements & Fee Applications | 9/6/2025 | Dominic Intrieri | 6.7 | $3,350.00 | Draft, review, and revise U&L July Fee Statement (6.7) |
| 7.1 | Fee Statements & Fee Applications | 9/7/2025 | Dominic Intrieri | 6.9 | $3,450.00 | Draft, review, and revise U&L July Fee Statement (6.9) |
| 7.1 | Fee Statements & Fee Applications | 9/9/2025 | Colin Adams | 3.7 | $5,550.00 | Review and revise July fee statement (3.7) |
| 7.1 | Fee Statements & Fee Applications | 9/9/2025 | Dominic Intrieri | 4.1 | $2,050.00 | Draft, review, and revise U&L July Fee Statement (4.1) |
| 7.1 | Fee Statements & Fee Applications | 9/10/2025 | Colin Adams | 0.9 | $1,350.00 | Review and revise July fee statement (.9) |
| 7.1 | Fee Statements & Fee Applications | 9/10/2025 | Dominic Intrieri | 0.5 | $250.00 | Update July fee statement; circulate to C. Adams, G, Uzzi for review (.5) |
| 7.1 | Fee Statements & Fee Applications | 9/11/2025 | Dominic Intrieri | 3.1 | $1,550.00 | Update U&L July Fee Statement; circulate to G. Uzzi for signature (.7); Draft email to counsel re: U&L July Fee Statement filing (.2); Draft, review, and revise U&L August Fee Statement (2.2) |
| 7.1 | Fee Statements & Fee Applications | 9/12/2025 | Dominic Intrieri | 2.4 | $1,200.00 | Draft, review, and revise U&L August Fee Statement (2.4) |
| 7.1 | Fee Statements & Fee Applications | 9/13/2025 | Justin Ra | 4.2 | $2,100.00 | Review and prepare August fee statement (3.8); Prepare for and discuss re: same with D. Intrieri (.4) |
| 7.1 | Fee Statements & Fee Applications | 9/13/2025 | Dominic Intrieri | 2.3 | $1,150.00 | Draft, review, and revise U&L August Fee Statement (1.9); Prepare for and discuss re: same with J. Ra (.4) |
| 7.1 | Fee Statements & Fee Applications | 9/14/2025 | Dominic Intrieri | 9.4 | $4,700.00 | Draft, review, and revise U&L August Fee Statement (8.8); Update U&L August Fee Statement and circulate to C. Adams, G. Uzzi for review (.6) |
| 7.1 | Fee Statements & Fee Applications | 9/14/2025 | Justin Ra | 3.5 | $1,750.00 | Review and prepare August fee statement (3.3); Prepare for and discuss re: same with D. Intrieri (.2) |
| 7.1 | Fee Statements & Fee Applications | 9/14/2025 | Colin Adams | 0.4 | $600.00 | Prepare for and discuss July time entries with U&L team (.4) |
| 7.1 | Fee Statements & Fee Applications | 9/15/2025 | Colin Adams | 2.1 | $3,150.00 | Review and revise August fee statement (2.1) |
| 7.1 | Fee Statements & Fee Applications | 9/16/2025 | Dominic Intrieri | 1.6 | $800.00 | Draft, review, and revise U&L August Fee Statement (1.6) |
| 7.1 | Fee Statements & Fee Applications | 9/16/2025 | Colin Adams | 2.4 | $3,600.00 | Review and revise U&L August fee statement (1.8); Draft correspondence to team re: same (.6) |
| 7.1 | Fee Statements & Fee Applications | 9/20/2025 | Dominic Intrieri | 4.1 | $2,050.00 | Draft, review, and revise U&L August Fee Statement (4.1) |
| 7.1 | Fee Statements & Fee Applications | 9/22/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare August Fee Statement for filing (.9) |
| **Total Hours** | | | | **1,421.6** | **$1,007,720.00** | |

## EXHIBIT A

Detailed Disbursements by Category and Uzzi & Lall Professional for

for the Fourth Fee Period of September 1, 2025 – September 30, 2025

| Category | Date | Professional | Amount | Narrative |
|---|---|---|---|---|
| **Ground Transportation** | | | | |
| Ground Transportation | 9/14/2025 | Justin Ra | $72.99 | Transportation - Office |
| Ground Transportation | 9/17/2025 | Colin Adams | $165.55 | Transportation - Return from Meeting |
| **Ground Transportation Total** | | | **$238.54** | |
| **Total Disbursements** | | | **$238.54** | |