## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD AUGUST  1, 2025 THROUGH AUGUST 31, 2025

In re:  Powin, LLC, *et al.* [1]

Case No. 25-16137 (MBK)
(Jointly Administered)
Chapter 11

Applicant:  Dentons US LLP ("Dentons")

Client:  Debtors and Debtors in Possession

Case Filed:  June 9, 2025

## COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
## UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746

| | |
|---|---|
| /s/ Lauren Macksoud | October 24, 2025 |
| Lauren Macksoud | Date |

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; and (xii) Powin Canada B.C. Ltd. [2239].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

| **SECTION I** |
|:---:|
| **FEE SUMMARY** |

Summary of Amounts Requested for the Period
August 1, 2025 through August 31, 2025 (the "**Compensation Period**"):

| | |
|---|---:|
| Fee Total: | $1,146,994.25 |
| 20% Holdback: | $229,398.85 |
| Net Fees Sought (less Holdback): | $917,595.40 |
| Disbursement Total: | $20,814.32 |
| Total Fees Sought: (Net of Holdback),  Plus Disbursements: | $938,409.72 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---:|
| Total Previous Fees and Expenses Requested: | $2,865,248.13 |
| Total Fees and Expenses Allowed to Date: | $2,865,248.13 |
| Total Retainer Remaining: | $0.00 |
| Prior Holdback: | $569,239.50 |
| Net Unpaid Fees and Expenses: | $569,239.50 |

1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Sandra R. McCandless – Partner | 1973 | 35.60 | $1,295.00 | $46,102.00 |
| Van C. Durrer II – Partner | 1993 | 112.20<br>21.90 | $1,800.00<br>$900.00 | $201,960.00<br>$19,710.00 |
| John L. Harrington | 1987 | 0.90 | $1,690.00 | $1,521.00 |
| R. Matthew Garms – Partner | 1999 | 80.30 | $830.00 | $66,649.00 |
| Tania M. Moyron – Partner | 2005 | 107.80<br>11.90 | $1,545.00<br>$772.50 | $166,551.00<br>$9,192.75 |
| John D. Beck – Partner | 2010 | 78.00<br>5.00 | $1,450.00<br>$725.00 | $113,100.00<br>$3,625.00 |
| Geoffrey M. Miller – Partner | 2012 | 77.20 | $1,250.00 | $96,500.00 |
| Justin N. Kattan – Partner | 2001 | 1.00 | $1,480.00 | $1,480.00 |
| Lisa Krigsten | 1995 | 5.10 | $895.00 | $4,564.50 |
| Carolyn P. Richter – Counsel | 1989 | 17.50 | $1,360.00 | $23,800.00 |
| Nick Janda – Counsel | 2007 | 79.20 | $1,120.00 | $88,704.00 |
| Casey W. Doherty, Jr. – Counsel | 2011 | 79.90<br>7.20 | $1,100.00<br>$550.00 | $87,890.00<br>$3,960.00 |
| Sarah M. Schrag – Senior Managing Associate | 2016 | 12.70 | $1,100.00 | $13,970.00 |
| David F. Cook – Senior Managing Associate | 2017 | 99.70 | $1,100.00 | $109,670.00 |
| Elysa Chew – Managing Associate | 2021 | 12.20 | $950.00 | $11,590.00 |
| Vanessa Madrigal – Managing Associate | 2021 | 34.40 | $940.00 | $32,336.00 |
| Jemuel Gascon – Associate | 2021 | 6.40 | $850.00 | $5,440.00 |
| Henry Thomas – Associate | 2023 | 14.00 | $855.00 | $11,970.00 |
| Jacob Hernandez – Associate | 2023 | 1.70 | $795.00 | $1,351.50 |
| George L. Medina – Senior Paralegal | N/A | 42.30 | $525.00 | $22,207.50 |
| Dianne Thomas-Nichols – Senior Paralegal | N/A | 6.00 | $525.00 | $3,150.00 |
| **TOTALS** | **N/A** | **950.10** | **N/A** | **$1,146,994.25** |

2

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| B100 – Administration | 0.60 | $447.00 |
| B110 – Case Administration | 34.00 | $27,263.00 |
| B120 - Asset Analysis and Recovery | 77.20 | $98,190.00 |
| B130 - Asset Disposition | 334.10 | $411,430.00 |
| B140 - Stay Relief/Adequate Protection | 5.50 | $6,689.50 |
| B150 - UCC Issues/Meetings | 2.40 | $3,421.50 |
| B160 - Fee/Employment Applications | 21.90 | $23,611.50 |
| B195 - Non-Working Travel | 46.00 | $36,487.75 |
| B230 - DIP Financing/Cash Collateral | 33.80 | $45,056.00 |
| B240 - Tax Issues | 2.80 | $4,356.00 |
| B250 - Real Estate Leases | 0.30 | $157.50 |
| B260 - Independent Manager Matters | 7.40 | $11,359.00 |
| B310 - Claims Administration and Objections | 0.60 | $500.00 |
| B320 – Plan and Disclosure Statement (incl. Business Plan) | 116.90 | $142,036.00 |
| CUST - Customer Issues | 182.80 | $227,557.00 |
| EMP - Employee Matters | 73.50 | $95,566.00 |
| INS – Insurance | 1.40 | $2,392.50 |
| REP - Reporting/Schedules | 4.40 | $4,285.50 |
| WARNACT – WARN Act Issues | 4.50 | $6,188.50 |
| **SERVICES TOTAL:** | **950.10** | **$1,146,994.25** |

3

<table>
<tr><td align="center"><strong>SECTION III<br>SUMMARY OF DISBURSEMENTS</strong></td></tr>
</table>

| Disbursements | Amount |
|---|---|
| Meals | $1,731.72 |
| Ground Transportation | $1,438.90 |
| Research | $728.89 |
| Travel – Lodging and Airfare | $10,656.02 |
| Filing Fees | $1,250.00 |
| Postage & Delivery-Federal Express | $343.96 |
| Corporate Fees | $4,664.83 |
| **DISBURSEMENT TOTAL** | **$20,814.32** |

US_ACTIVE\131326787

| SECTION IV |
| :---: |
| **CASE HISTORY** |

(1) Date cases filed:  June 9, 2025 (the "<u>Petition Date</u>").[2]

(2) Chapter under which cases commenced:  Chapter 11.

(3) Date of retention:  August 19, 2025, effective as of the Petition Date.

  If limit on number of hours or other limitations to retention, set forth:  N/A.

(4) Summarize in brief the benefits to the estates and attach supplements as needed:[3]

During the third month of these chapter 11 cases, Dentons, as counsel for the above-captioned debtors and debtors in possession (the "<u>Debtors</u>"), has contributed meaningful value to the Debtors' estates, thereby permitting the Debtors to administer their assets in a value-maximizing fashion in these chapter 11 cases by, among other things:

  (a)  Achieving entry of an order approving an asset purchase agreement with FlexGen Power Systems, LLC providing for the sale of certain of the Debtors' assets and a material influx of liquidity to the Debtors' estates;

  (b)  Working with myriad parties in interest in order to effectively engage in the disposition of the Debtors' assts and maximize the value of their estates, including achieving entry of an order approving a bar date for the submission of proofs of claim against the Debtors' estates;

  (c)  Working with the Debtors to deal with onerous executory contracts and maximize the value of their estates;

  (d)  Advising the Debtors with respect to domestic and international employment issues;

  (e)  Advising the Debtors with respect to day-to-day chapter 11 issues, including making required disclosures and allowing the Debtors to meet their obligations in these chapter 11 cases;

  (f)  Engaging, and working, with counsel for the Official Committee of Unsecured Creditors, including negotiating with various creditors and parties in interest, to prepare a combined disclosure statement and plan of liquidation;

---

[2]  Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin LLC was filed on June 10, 2025, and the remaining Debtors were also filed on June 10, 2025 with the exception of Case No. 25-16136 (MBK), which was filed on June 9, 2025.
[3]  The following summary is intended to highlight the general categories of services the applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

US_ACTIVE\131326787

(g)    Engaging, and working, with counsel for the Official Committee of Unsecured Creditors on other chapter 11 issues in order to maximize value for all stakeholders; and

(h)    Rendering all such other services set forth on the invoice attached hereto as **Exhibit A**.[4]

(5)  Anticipated distribution to creditors:

(a) Administrative expenses: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the third monthly fee statement.

---

[4]    The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the applicant during the Compensation Period.

Dated:  October 24, 2025 **DENTONS US LLP**

*/s/ Lauren Macksoud*
Lauren Macksoud (admitted)
101 JFK Parkway
Short Hills, NJ 07078
Telephone: (973) 912-7100
Facsimile: (973) 912-7199
Email: lauren.macksoud@dentons.com

Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email: tania.moyron@dentons.com
        van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email: john.beck@dentons.com
        sarah.schrag@dentons.com
- and -

7

**TOGUT, SEGAL & SEGAL LLP**
Frank A. Oswald (admitted)
550 Broad Street, Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email: frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Amanda C. Glaubach (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email: altogut@teamtogut.com
        aglaubach@teamtogut.com
        eblander@teamtogut.com

*Counsel for Debtors and Debtors in Possession*

8

# **<u>EXHIBIT A</u>**



Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:** **5001-1013062**
Invoice Date:     September 30, 2025

**Matter Number:**     15817500-000002
**Description:**     Post Petition

Payment Due Upon Receipt

For professional services rendered through August 31, 2025

**Invoice Amount**     **$1,167,808.57**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #:** ███████
**Account #:** ███████
**Account Name: Dentons US LLP**
**Swift Code:** ███████
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**
REMITCO
Dentons #3078
5450 N. Cumberland Avenue
Chicago, IL 60656

**OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078
Carol Stream, IL 60132-3078

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # ███████
Questions relating to this invoice should be directed to:
V. Durrer at (213) 243 6050

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

For professional services rendered through August 31, 2025

## Fee Detail:

**Task Code:** B100 - Administration

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/25 | H. Thomas | B100 | Confer with Togut teams on outstanding items. | 0.20 | 171.00 |
| 08/15/25 | D. Thomas-Nichols | B100 | Combine pdf and correspond with G. Miller regarding same. | 0.20 | 105.00 |
| 08/19/25 | H. Thomas | B100 | Confer with team regarding open items and deadlines. | 0.20 | 171.00 |
| **Task Total** | B100 - Administration | | | **0.60** | **$447.00** |

**Task Code:** B110 - Case Administration

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/25 | V. Durrer | B110 | Analysis re hearing agenda. | 0.10 | 180.00 |
| 08/01/25 | T. Moyron | B110 | Call with G. Uzzi, et al., regarding pending matters. | 0.30 | 463.50 |
| 08/04/25 | G. Medina | B110 | Retrieve and compile all materials referenced in the agenda, including any responses, objections, and associated filings (3.2); coordinate closely with Office Services to compile and assemble detailed notebooks, ensuring that all pleadings are included and organized (0.5); review revised agenda and correspond with D. Person regarding edits (0.4). | 4.20 | 2,205.00 |

# DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/05/25 | G. Medina | B110 | Correspond with D. Persons regarding revised agenda (0.2); review revised agenda to create sale binder with responses, objections and related items (1.3); correspond with OfficeServices-DC regarding addition binders for hearing (0.4); call with D. Persons regarding various workstreams and send all zip files contains pleadings and responses for each item on the agenda (0.5); follow-up with D. Person regarding agenda item relate to sale order and pleadings (0.2); correspond with J. Hess regarding revised Tax and Utilities orders (0.2); draft CNOs for final Tax and Utilities orders and send to G. Miller with revised final orders (0.8); draft and send the Idaho Power CNO to G. Miller (0.4); correspond with office services regarding additional material for hearing per the request of C. Doherty regarding agreement (0.3); review request from D. Person and send Idaho Power CNO (0.2); receive and send to office services documents to include in separate folders in preparation for the hearing (1.3); correspond with J. Beck regarding Powin/Akaysha database regarding Post-Execution Transaction (0.2); facilitate access to Powin/Akaysha database to additional individuals oer the request of J. Beck (0.4); review all binders and materials, supplement pleadings and all materials for hearing (2.8). | 9.20 | 4,830.00 |
| 08/05/25 | J. Beck | B110 | Status and open items check-in call with V. Durrer and T. Moyron (.8); call with Togut regarding hearing agenda (.3) | 1.10 | 1,595.00 |
| 08/05/25 | V. Durrer | B110 | Coordinate with Oswald re hearing (.2). | 0.20 | 360.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/06/25 | G. Medina | B110 | Call with D. Persons, T. Moyron and G, Miller regarding Tax, Utilities and Idaho Power CNO's (0.5); send hearing dial in information to S. Schrag for hearing (0.2); prepare for, travel to court and attend hearing (5.30); assist T. Moyron with sale pleadings requested (0.2); assist with and send agreement executed by T. Moyron (0.2); work on review and download of UCC files and folders designated to be sent to UCC committee (1.2). | 7.70 | 4,042.50 |
| 08/07/25 | G. Medina | B110 | Correspond with G. Miller, D. Person and T. Moyron regarding submission of orders. | 0.40 | 210.00 |
| 08/07/25 | C. Doherty, Jr. | B110 | Review and respond to emails regarding entry of orders from August 6 hearing. | 0.20 | 220.00 |
| 08/07/25 | T. Moyron | B110 | Meeting with G. Uzzi regarding sale matters. (.7). | 0.70 | 1,081.50 |
| 08/07/25 | G. Miller | B110 | Prepare final orders approving matters heard on August 6 hearing and coordinate submission of same with court. | 1.00 | 1,250.00 |
| 08/08/25 | C. Doherty, Jr. | B110 | Attention to emails regarding entry of orders by court from August 6 hearing. | 0.10 | 110.00 |
| 08/11/25 | G. Miller | B110 | Review schedules re missing IT contracts. | 1.10 | 1,375.00 |
| 08/12/25 | D. Cook | B110 | Call with Dentons attorneys and Togut attorneys to discuss case status. | 0.20 | 220.00 |
| 08/12/25 | J. Beck | B110 | Weekly check in with Togut team regarding open items in case (.2) | 0.20 | 290.00 |
| 08/12/25 | C. Doherty, Jr. | B110 | Prepare for and attend weekly call with Togut. | 0.10 | 110.00 |
| 08/12/25 | T. Moyron | B110 | Call with J. Beck re pending matters. (.2) | 0.20 | 309.00 |
| 08/12/25 | T. Moyron | B110 | Attention to motion to extend removal deadline.  (.2) | 0.20 | 309.00 |
| 08/18/25 | G. Medina | B110 | Review reset deadlines regarding retention applications and coordinate with docketing regarding new dates (0.3); review request from G. Dunne and correspond with G. Dunn regarding insurance policies (0.2); call with G. Miller and prepare assemble and send FlexGen sale order (0.4). | 0.90 | 472.50 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/25 | V. Durrer | B110 | Analysis re omnibus hearing schedule. | 0.20 | 360.00 |
| 08/19/25 | D. Cook | B110 | Standing call with Dentons and Togut team concerning case status. | 0.10 | 110.00 |
| 08/19/25 | C. Doherty, Jr. | B110 | Attend weekly check in call with Togut. | 0.10 | 110.00 |
| 08/20/25 | T. Moyron | B110 | Meet with V. Durrer and J. Beck regarding pending matters. (.5 ) | 0.50 | 772.50 |
| 08/20/25 | T. Moyron | B110 | Meet with G. Uzzi regarding pending matters (.5). | 0.50 | 772.50 |
| 08/21/25 | T. Moyron | B110 | Meeting with G. Uzzi regarding pending matters, including cure amounts to be paid and related matters, data preservation, and combined DS and plan. | 0.40 | 618.00 |
| 08/22/25 | G. Medina | B110 | Coordinateand call with docketing regarding calendering upcomming dates. | 0.30 | 157.50 |
| 08/22/25 | T. Moyron | B110 | Call with G. Uzzi regarding pending matters. | 0.20 | 309.00 |
| 08/25/25 | T. Moyron | B110 | Call with G. Uzzi regarding pending issues, including post sale matters. (.5). | 0.50 | 772.50 |
| 08/25/25 | G. Medina | B110 | Review request from C. Doherty and send August 9, 2025 Transcript. | 0.20 | 105.00 |
| 08/26/25 | D. Cook | B110 | Standing call with Togut and Dentons attorneys concerning case status and next steps. | 0.10 | 110.00 |
| 08/26/25 | T. Moyron | B110 | Call with G. Uzzi regarding pending matters, including plan and related analysis re liquidating analysis. | 0.50 | 772.50 |
| 08/26/25 | D. Thomas-Nichols | B110 | Attend team call for next steps. | 0.20 | 105.00 |
| 08/26/25 | H. Thomas | B110 | Confer with Dentons and Uzzi & Lall teams regarding leftover assets post-Closing (.3); confer with Dentons and Togut teams regarding open items (.2). | 0.50 | 427.50 |
| 08/26/25 | J. Beck | B110 | Discuss status of various open issues and administrative open items with V. Durrer | 0.20 | 290.00 |
| 08/27/25 | T. Moyron | B110 | Call with J. Uzzi and V. Durrer re open matters. | 0.20 | 309.00 |
| 08/27/25 | G. Medina | B110 | Correspond with D. Persons and review draft agenda. | 0.30 | 157.50 |
| 08/28/25 | J. Beck | B110 | Discuss status of various open issues and administrative open items with V. Durrer | 0.20 | 290.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/29/25 | T. Moyron | B110 | Calls with J. Uzzi regarding open matters, plan, taxes, and other matters. | 0.70 | 1,081.50 |
| **Task Total** | B110 - Case Administration | | | **34.00** | **$27,263.00** |

**Task Code:** B120 - Asset Analysis and Recovery

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | L. Krigsten | B120 | Conference with T. Moyron regarding matter (.7); conference with creditor's counsel regarding potential common interest agreement (.5). | 1.20 | 1,074.00 |
| 08/01/25 | V. Durrer | B120 | Analysis re Akaysha issue. | 0.10 | 180.00 |
| 08/01/25 | V. Durrer | B120 | Analysis re UCC investigation. | 0.30 | 540.00 |
| 08/01/25 | T. Moyron | B120 | Call with Powin, U&L, et al., regarding document production. | 0.30 | 463.50 |
| 08/01/25 | T. Moyron | B120 | Call with Committee counsel, L. Kringsten, et al., regarding document request, common interest agreement, and related matters, and analyze related matters. | 0.60 | 927.00 |
| 08/03/25 | L. Krigsten | B120 | Analyze proposed Common Interest Agreement (.5); assess Delaware precedent re: challenges to the common interest agreements (.5); draft revisions to agreement (1.4); communicate with Committee Counsel regarding same (.2) | 2.60 | 2,327.00 |
| 08/03/25 | J. Beck | B120 | Review and revise draft agreement with Hitachi on EKS (1.2) | 1.20 | 1,740.00 |
| 08/03/25 | T. Moyron | B120 | Attention to UCC draft common interest agreement (.4); call (.1) and correspondence with L. Krigsten (.2) re same; and call with G. Uzzi re same (.1). | 0.80 | 1,236.00 |
| 08/04/25 | L. Krigsten | B120 | Assess Debtors' proposed revisions to Common Interest Agreement (.4); incorporate additional revision consistent with direction from CRO (.9). | 1.30 | 1,163.50 |
| 08/04/25 | G. Medina | B120 | Correspond with H. Thomas regarding the UCC folders transmitted to the committee and those pending transmission, and provide a list of folders already sent via Kiteworks, | 0.50 | 262.50 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/25 | H. Thomas | B120 | Review documents for production with T. Moyron and describe final set for production. | 0.70 | 598.50 |
| 08/04/25 | J. Beck | B120 | Call with Weil team regarding status of Akaysha closing (.5); review proposed revisions to multiple sale orders from Key Frame (1.1); call with internal team regarding Akaysha closing deliverables (.5); review prepetition loan documents regarding release of liens (.8); discuss release of liens with Faegre to close Hitachi EKS deal (.3); further revise EKS Release and Sale Agreement (.8); compile Akaysha closing deliverables and signature pages to various documents in escrow (1.2); closing call with FlexGen team regarding sale process (.5); multiple calls with Andriana Georgallas regarding closing Akaysha deal (.4); discuss Akaysha deal with V. Durrer (.1); numerous calls to discuss testing report closing deliverable with B. Kane (.6); review test reports provided by Interek (.6); discuss FlexGen consent to Akaysha deal with J. Mispagel (.1); multiple calls regarding Akaysha deliverables with I. Tslekova (.4); call with I. Roberts regarding EKS deal (.1); discuss sale process with M. Turnipseed (.2); call with Akaysha team regarding closing (.4); call with Weil and Latham regarding closing Akaysha deal and sale order language (.5) | 9.10 | 13,195.00 |
| 08/04/25 | V. Durrer | B120 | Analysis re common interest issues [.1]. | 0.10 | 180.00 |
| 08/04/25 | V. Durrer | B120 | Analysis re Akaysha transaction (.1). | 0.10 | 180.00 |
| 08/04/25 | T. Moyron | B120 | Correspondence regarding proposed common interest agreement, execution of same, etc. | 0.30 | 463.50 |
| 08/05/25 | D. Cook | B120 | Prepare lien release and payoff letters with respect to existing debt in connection with EKS deal (3.0); analysis concerning form and substance of same (2.2); follow up with C. Richter concerning same (.4). | 5.60 | 6,160.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/05/25 | J. Beck | B120 | Discuss notices with G. Miller (.2); revise notice of EKS order and sale agreement (.3); review proposed language in the FlexGen sale order (.2); discuss same with V. Durrer (.1); attention to getting EKS sale agreement finalized (.2); attend closing preparation call with Huron and Dentons teams regarding FlexGen closing (.5); attention to finalizing documents in preparation for closing Akaysha, including multiple emails, discussions and document reviews (3.3); attend pre-closing call with Akaysha and Debtor teams (.5); call with I. Tslekova at Weil regarding Akaysha closing (.1); pre-closing call with Akaysha and Weil team (.3); compile TUVR test reports and upload to share site and provide access to Akaysha and Weil teams (1.5); call with Alena Mitchell regarding test reports (.2); call with Brian Kane regarding closing (.1); closing call with Weil and Akaysha teams (.4); email correspondence regarding closing of Akaysha deal (.1) | 7.90 | 11,455.00 |
| 08/05/25 | V. Durrer | B120 | Call with Aulet re EKS transaction (.1); analysis re same (.2); analysis re Akaysha status (.2). | 0.50 | 900.00 |
| 08/05/25 | G. Miller | B120 | Prepare notice of amended EKS sale order (.3); Emails with J. Beck and Hitachi re same. | 0.50 | 625.00 |
| 08/06/25 | D. Cook | B120 | Prepare final order approving Idaho Power settlement for submission under CNO (.4); send same to Togut team and G. Miller for submission (.1); prepare lien release and payoff letters with respect to existing debt in connection with EKS deal (2.8); telephone conferences with C. Richter concerning same (.3). | 3.60 | 3,960.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | September 30, 2025 |
|---|---|---|---|---|---|---|
| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/25 | J. Beck | B120 | Prepare for hearing on EKS sale order and Idaho Power (.8); discuss hearing responsibilities and logistics with Dentons team in advance of hearing (.6); ongoing meetings with Mayer Brown, Latham and other teams regarding treatment of 365(n) rights in sale order and rejection motion (4.1); discuss EKS with Luckey McDowell (.2); attend first portion of sale hearing on uncontested matters (.3); multiple discussions with Latham regarding sale order (1.0); attend sale hearing and hearing on other customer motions (.8) | 7.80 | 11,310.00 |
| 08/07/25 | G. Medina | B120 | Prepare and submit EKS and MF orders to chambers. | 0.40 | 210.00 |
| 08/07/25 | G. Medina | B120 | Comprehensive review of all documents, Excel spreadsheets, and presentations, ensuring that a confidentiality stamp is appropriately applied to each, troubleshoot materials presenting technical issues to ensure accessibility and accuracy, compile the finalized secured materials into ZIP files (3.9); transmit them to the Committee in accordance with their request (0.3). | 4.20 | 2,205.00 |
| 08/07/25 | J. Beck | B120 | Call with G. Uzzi, C. Ucko and Dentons team regarding mechanics to closing EKS (.6); attention to getting EKS agreement finalized and signed (.8); call with D. Ovadia at Latham regarding EKS sale proceeds (.2); call with Faegre counsel regarding same (.3); review final EKS sale order (.2) | 2.10 | 3,045.00 |
| 08/07/25 | V. Durrer | B120 | Call with G. Uzzi re Akaysha closing issues (.2); analysis re same (.1) . | 0.30 | 540.00 |
| 08/07/25 | T. Moyron | B120 | Correspond with Committee counsel, et al., regarding access re M365 account. (.2) | 0.20 | 309.00 |
| 08/08/25 | J. Beck | B120 | Call with Ian Roberts regarding EKS closing (.2); call with V. Durrer and T. Moyron regarding sale process and closing EKS (1.0); analysis of permitted transactions and mandatory prepayments under the DIP credit agreement and prepetition credit agreement (1.4) | 2.60 | 3,770.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/25 | D. Thomas-Nichols | B120 | Stamp documents for production for 7.30.2025 folder; attention to submission of 7.30.2025 and 7.31.2025 documents to UCC. | 3.00 | 1,575.00 |
| 08/08/25 | T. Moyron | B120 | Call with V. Durrer and J. Beck regarding sale process and closing EKS. | 1.00 | 1,545.00 |
| 08/11/25 | D. Cook | B120 | Prepare lien release and payoff letters with respect to existing debt in connection with EKS deal. | 3.10 | 3,410.00 |
| 08/12/25 | D. Cook | B120 | Prepare lien release and payoff letters with respect to existing debt in connection with EKS deal. | 0.70 | 770.00 |
| 08/12/25 | J. Beck | B120 | Review additional comments to pay off letter (.2); call with Faegre regarding EKS closing (.1); call with Reed Smith regarding pay off letters (.2); Review EKS order and draft position on same (.4); discuss EKS closing with V. Durrer (.3); discuss same with G. Uzzi (.1); discuss EKS closing and other open items with G. Uzzi and V. Durrer (.3); call with Weil regarding status of closing (.1) | 1.70 | 2,465.00 |
| 08/12/25 | V. Durrer | B120 | Analysis re EKS closing (.2). | 0.20 | 360.00 |
| 08/13/25 | J. Beck | B120 | Call with I. Roberts regarding EKS closing (.3); discuss EKS closing with V. Durrer (.1); call with K. Kistinger regarding EKS closing options (.2); | 0.50 | 725.00 |
| 08/13/25 | V. Durrer | B120 | Update re EKS issues. | 0.20 | 360.00 |
| 08/15/25 | J. Beck | B120 | Attend closing sale call | 0.50 | 725.00 |
| 08/15/25 | J. Beck | B120 | Final review of pay off letter in connection with closing (.2); multiple calls with V. Durrer and T. Moyron regarding funds flow (.5); review DIP for provisions on payment of professional fees (.4); draft Powin EKS release agreement in connection with Powin intercompany claims against Powin EKS (1.8) | 2.90 | 4,205.00 |
| 08/15/25 | V. Durrer | B120 | Analysis re EKS transaction (.1); follow up re Key Frame release (.1). | 0.20 | 360.00 |
| 08/15/25 | V. Durrer | B120 | Analysis re data preservation (.2). | 0.20 | 360.00 |
| 08/18/25 | J. Beck | B120 | Attend multiple sale closing calls (.7); review lien release letter and DIP order (.5); discuss lien release with V. Durrer (.2) | 1.40 | 2,030.00 |
| 08/20/25 | G. Miller | B120 | Call with D. O'Donnell re CIMC and emails re same. | 0.30 | 375.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/20/25 | V. Durrer | B120 | Analysis re CIMC proposal (.1); analysis re EKS closing and open issues (.6). | 0.70 | 1,260.00 |
| 08/20/25 | V. Durrer | B120 | Call with A&M re data preservation (.5); follow up with C. Paulson re same (.2). | 0.70 | 1,260.00 |
| 08/20/25 | T. Moyron | B120 | Call with A&M re data preservation. (.5) | 0.50 | 772.50 |
| 08/21/25 | T. Moyron | B120 | Meeting with A&L, U&L, et al., regarding IT matters re data preservation. | 0.40 | 618.00 |
| 08/21/25 | J. Beck | B120 | Review revised member interest agreement and units assignment for EKS closing (.7); draft UCC-3 for Powin EKS SellCo (.2); attention to termination of DACA wtih HSBC (.5) | 1.40 | 2,030.00 |
| 08/21/25 | T. Moyron | B120 | Analyze email from G. Dunne re UCC document request (.1). | 0.10 | 154.50 |
| 08/25/25 | V. Durrer | B120 | Follow up re EKS closing (.1). | 0.10 | 180.00 |
| 08/25/25 | V. Durrer | B120 | Call with C. Paulson re data preservation issues (.3). | 0.30 | 540.00 |
| 08/25/25 | T. Moyron | B120 | Correspondence from C. Paulson, et al., re HighQ. (.2) | 0.20 | 309.00 |
| 08/25/25 | T. Moyron | B120 | Analyze email from R. Fakih re data preservation. (.1) | 0.10 | 154.50 |
| 08/26/25 | J. Beck | B120 | Call with A&O regarding closing of Hitachi sale (.2); compile signature pages from Company and Lenders to effectuate closing (.3); | 0.50 | 725.00 |
| 08/27/25 | J. Beck | B120 | Attention to closing issues on Hitachi/EKS deal | 0.60 | 870.00 |
| 08/29/25 | T. Moyron | B120 | Meet with R. Fakih, et al., regarding data preservation. | 0.50 | 772.50 |
| 08/29/25 | T. Moyron | B120 | Analyze email from R. Fakih re data preservation. | 0.10 | 154.50 |
| 08/29/25 | G. Medina | B120 | Review request per the request of V. Durrer and send Exhibitors International Order shortening time. | 0.20 | 105.00 |
| **Task Total** | B120 - Asset Analysis and Recovery | | | **77.20** | **$98,190.00** |

**Task Code:** B130 - Asset Disposition

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | V. Madrigal | B130 | Review final purchase agreement and prepare initial draft closing checklist. | 4.20 | 3,948.00 |

# DENTONS

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | J. Beck | B130 | Attention to issues with testing reports in connection with Akaysha sale (.4); discuss same with K. Aulet at Brown Rudnick (.2); review comments to the EKS order from Hitachi (.3). | 0.90 | 1,305.00 |
| 08/01/25 | S. Schrag | B130 | Confer with G. Miller re cure notice resolution (.2); further prepare reply (.9); review correspondence regarding potential assumption (.2). | 1.30 | 1,430.00 |
| 08/01/25 | V. Durrer | B130 | Correspond with Latham re sale order (.1); follow up with UCC re same (.1); analysis re Mainfreight sale order (.1); analysis re treatment of employees in APA (.1); call with Zatz re free & clear issues (.1); analysis re Hitachi sale order (.1). | 0.60 | 1,080.00 |
| 08/01/25 | R. Garms | B130 | Review potential customer agreement claims. | 1.10 | 913.00 |
| 08/01/25 | G. Miller | B130 | Prepare orders approving sales. | 1.30 | 1,625.00 |
| 08/01/25 | G. Miller | B130 | Calls with C. Paulson and S. Schrag re cure objections. | 0.40 | 500.00 |
| 08/01/25 | G. Miller | B130 | Review FlexGen comments to sale order. | 0.40 | 500.00 |
| 08/02/25 | G. Medina | B130 | Correspond with G. Miler regarding propose Orders (0.2); review RiteAide case regarding notices filed with proposed orders (0.4); prepare and assemble proposed orders and send to G. Miller for review (0.3); filed and send Notice of Proposed Orders Approving Sales to G. Miller, T. Moyron, V. Durrer, and J. Beck (0.3). | 1.20 | 630.00 |
| 08/02/25 | V. Durrer | B130 | Analysis re closing issues (.5); call with A. Zatz re KKR lien (.2); analysis re sale order (.1). | 0.80 | 1,440.00 |
| 08/02/25 | R. Garms | B130 | Call regarding licenses (0.5); review and respond to questions regarding Asset Purchase Agreement (0.4). | 0.90 | 747.00 |
| 08/02/25 | G. Miller | B130 | Further prepare sale orders (3.8); Prepare notice of filing proposed order and calls with G. Medina re filing same (.5). | 4.30 | 5,375.00 |
| 08/03/25 | V. Madrigal | B130 | Discuss open items re the closing checklist with M. Garms and circulate revised draft closing checklist (0.4); revise checklist to incorporate labor-related matters (0.3). | 0.70 | 658.00 |

**DENTONS**

| | | | | |
|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/03/25 | J. Beck | B130 | Call with Weil regarding impact of Akaysha deal and sale hearing (.1); review APA based on discussion with Weil (.3) | 0.40 | 580.00 |
| 08/03/25 | V. Durrer | B130 | Call with Latham re closing issues (.8); follow up re same (.3); prepare memo re term sheet to Latham (.1); analysis re EKS sale (.1); call with J. Krause re Mainfreight sale (.1). | 1.40 | 2,520.00 |
| 08/03/25 | R. Garms | B130 | Calls regarding settlements (0.8); call with Flexgen's counsel and follow up regarding same (0.9); review and comment on closing checklist (0.6); e-mails regarding transaction issues (0.8). | 3.10 | 2,573.00 |
| 08/03/25 | T. Moyron | B130 | Call with counsel for FlexGen, V. Durrer, et al., regarding licensees, related motions and motion to reject, upcoming evidentiary hearing and potential settlement. | 0.80 | 1,236.00 |
| 08/03/25 | T. Moyron | B130 | Call with J. Uzzi, M. Turnipseed, , B. Kane, et al., regarding licensee issues, hearing and potential path toward settlement. | 0.70 | 1,081.50 |
| 08/03/25 | T. Moyron | B130 | Correspond with J. Beck, et al., regarding Akaysha requested language in sale order. | 0.20 | 309.00 |
| 08/04/25 | V. Madrigal | B130 | Closing alignment call with Dentons, Powin, Uzzi, and Huron (0.5); final week closure planning meeting with Powin, Uzzi, and Dentons teams (1.0); join FlexGen and Powin commercial call (0.6); review seller counsel closing checklist (0.5). | 2.60 | 2,444.00 |
| 08/04/25 | G. Medina | B130 | Correspond with ,G. Miller and coordinate with Verita regarding service of notice of filing or proposed orders (0.3); review request from T. Moyron and retrieve and send to Uzzi team zip file containing recent objections to sale order (0.5). | 0.80 | 420.00 |
| 08/04/25 | H. Thomas | B130 | Confer with Dentons, Uzzi and Lall, and Powin teams regarding document requests connected with closing of Spanish entity. | 0.70 | 598.50 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/25 | S. Schrag | B130 | Confer with G. Miller re cure notice and potential objections to the sale of assets (.1); confer with T. Moyron re sale (.1); confer with J. Beck re sale (.1); analyze multiple objections to sale of assets, including DTE, Ace Engineering, Ad Hoc Customer Group, Solar Carver, STI, THI (1.9); prepare omnibus reply to objections to sale, including DTE, Ace Engineering, Ad Hoc Customer Group, Solar Carver, STI, THI (2.3); multiple conferences with G. Miller regarding reply (.3); incorporate comments of G. Miller into omnibus reply (.5). | 5.30 | 5,830.00 |
| 08/04/25 | C. Doherty, Jr. | B130 | Review objections to sale and communicate with objectors concerning sale hearing and possible resolution for sale order (1.1); attend call with buyer and team regarding sale process (.5). | 1.60 | 1,760.00 |
| 08/04/25 | R. Garms | B130 | Internal call regarding closing (0.5); call regarding employee matters (1.0); call regarding closing items (0.5); analyze escrow agreement issues (2.2); review and respond to questions regarding schedules and objections (0.7); follow up on action items from closing calls (0.6). | 5.50 | 4,565.00 |
| 08/04/25 | V. Durrer | B130 | Call with Huron re sale issues (.3); Analysis re Solar Carver objection (.1); FlexGen closing call (.6); analysis re same (.4); call with G. Uzzi re sale order and objections (.3); prepare for sale hearing re same (.3); correspond with Latham re same (.1). | 2.10 | 3,780.00 |
| 08/04/25 | T. Moyron | B130 | Kick off closing call with FlexGen, Mitchner, et al. and attention to sale matters. | 0.80 | 1,236.00 |
| 08/04/25 | G. Miller | B130 | Review sale objections and prepare updated proposed sale orders. | 3.30 | 4,125.00 |
| 08/04/25 | G. Miller | B130 | Closing kickoff call with Dentons, Uzzi, and Huron teams. | 0.40 | 500.00 |
| 08/04/25 | G. Miller | B130 | Call with S. Schrag re sale objections. | 0.20 | 250.00 |
| 08/04/25 | T. Moyron | B130 | Closing call with Dentons, Powin, Uzzi, and Huron. | 0.50 | 772.50 |

## DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/25 | T. Moyron | B130 | Attention to sale objections, agenda, and related issues (1.3); correspondence with counsel for FlexGen re sale (.2); correspond regarding Hitachi sale (.2); correspondence regarding closing checklists (.2); correspondence regarding labor issues related to sale (.2); prepare for sale hearing (.8); attention to sale orders and review of same (.4). | 3.30 | 5,098.50 |
| 08/05/25 | V. Madrigal | B130 | Discussion with M. Garms re closing checklist items to request from Latham (0.1); due diligence alignment call with Powin team (0.7); revise Latham's checklist to incorporate items from the Dentons closing checklist (0.5); closing checklist discussion with FlexGen (0.8); address revision to terminology in APA Schedules and circulate final version for filing (0.6). | 2.80 | 2,632.00 |
| 08/05/25 | G. Medina | B130 | Correspond with J. Beck regarding Notice dof filing proposed order and EKS revised order and send notice of filing (0.4); correspond with G. Miller regarding revised notice of sale order (0.1); prepare and send notice of revised sale orders with revised EKS order and send to G. Miller (0.3); correspond with J. Beck and revise cover sheet to EKS order (0.1); file notice with revise EKS order (0.2); correspond with G. Miller and prepare and assemble FlexGen sale order with echibits (0.5). | 1.60 | 840.00 |
| 08/05/25 | H. Thomas | B130 | Review Schedule 2.1(a) and compare with equipment listed in objections to sale. | 0.80 | 684.00 |
| 08/05/25 | C. Doherty, Jr. | B130 | Review objections to sale and communicate with objectors concerning sale hearing and possible resolution for sale order (.6); discuss objections and meetings with team members regarding sale hearing presentation and resolving and addressing objections to sale (.5); review and respond to emails regarding sale order and sale objections (.3). | 1.40 | 1,540.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/05/25 | N. Janda | B130 | Develop strategy to transfer IP assets. | 1.10 | 1,232.00 |
| 08/05/25 | R. Garms | B130 | Internal call regarding closing items (0.7); all hands call regarding diligence and closing (0.9); review and follow up on closing items and diligence questions (1.6); analyze Asset Purchase Agreement provisions regarding open transaction items (0.4). | 3.60 | 2,988.00 |
| 08/05/25 | V. Durrer | B130 | Prepare for hearing re sale (.9); revise agenda for hearing (.5); analysis re cure claims objections (.1); review objections (.4); closing checklist call (.8); call with Solar Carver counsel (.1). | 2.80 | 5,040.00 |
| 08/05/25 | T. Moyron | B130 | Meeting with FlexGen, Powin, Huron, et al., regarding closing and related questions. | 1.00 | 1,545.00 |
| 08/05/25 | T. Moyron | B130 | Call with G. Uzzi to de-brief on closing call and other sale matters. | 0.30 | 463.50 |
| 08/05/25 | T. Moyron | B130 | Analyze of objections, including Trivergix and 8Loop (.3); correspondence with Powin regarding same (.2); follow-up meeting with V. Durrer, et al., re upcoming hearing and open issues (.3). | 0.90 | 1,390.50 |
| 08/05/25 | T. Moyron | B130 | Call with M. Garms re inventory. | 0.10 | 154.50 |
| 08/05/25 | T. Moyron | B130 | Attention to various language requests from FlexGen in sale order. | 0.30 | 463.50 |
| 08/05/25 | T. Moyron | B130 | Call with J. Smith regarding coordination on upcoming closing and related sale matters (.4); analyze Debtors' closing checking list call, FlexGen's closing checklist call and open questions to be discussed on closing call (.7). | 1.10 | 1,699.50 |
| 08/05/25 | T. Moyron | B130 | Multiple meetings with G. Miller, et al., related upcoming hearing, objections, and preparation (1.2); analyze correspondence from Togut, et al., regarding agenda (.2); call with V. Durrer, Togut firm, et al., regarding upcoming hearing and agenda (.3). | 1.70 | 2,626.50 |
| 08/05/25 | T. Moyron | B130 | Analyze correspondence from J. Mispagel, et al., regarding comments to sale order (.6); analyze updated sale order and redlines (.3). | 0.90 | 1,390.50 |

# DENTONS

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/05/25 | G. Miller | B130 | Review sale objections and analysis re same (1.2); Emails with Powin re same (.3). | 1.50 | 1,875.00 |
| 08/05/25 | G. Miller | B130 | Call with STI re sale objection. | 0.20 | 250.00 |
| 08/05/25 | G. Miller | B130 | Analysis re Solar Carver and the Leeward Parties sale objections and calls and emails with B. Malhoit and B. Kane re same. | 1.50 | 1,875.00 |
| 08/05/25 | G. Miller | B130 | Prepare agenda re August 6 hearing (.7); calls with Powin professionals re same (.6). | 1.30 | 1,625.00 |
| 08/05/25 | G. Miller | B130 | Review lien notices and analysis re same. | 0.40 | 500.00 |
| 08/05/25 | G. Miller | B130 | Prepare cure objection tracker. | 1.10 | 1,375.00 |
| 08/05/25 | G. Miller | B130 | Call THI re sale objection. | 0.20 | 250.00 |
| 08/05/25 | G. Miller | B130 | Prepare FlexGen sale order and emails with Keyframe and FlexGen re same. | 0.40 | 500.00 |
| 08/05/25 | G. Miller | B130 | Review Solar Carver contracts and emails with V. Durrer re same. | 0.50 | 625.00 |
| 08/05/25 | G. Miller | B130 | Meeting with T. Moyron re lien releases. | 0.30 | 375.00 |
| 08/05/25 | G. Miller | B130 | Closing call with Powin and FlexGen professionals. | 1.00 | 1,250.00 |
| 08/05/25 | G. Miller | B130 | Meeting with V. Durrer, T. Moyron and C. Doherty re outstanding sale objections. | 0.50 | 625.00 |
| 08/05/25 | G. Miller | B130 | Analysis re outstanding Trivergix and 8Loop lien amounts (.3); Emails with Uzzi team re same (.3). | 0.60 | 750.00 |
| 08/05/25 | G. Miller | B130 | Emails with Uzzi team re FlexGen updates to APA. | 0.30 | 375.00 |
| 08/06/25 | V. Madrigal | B130 | Identify list from checklist to obtain from purchaser counsel and discuss with purchaser counsel allocation of tasks regarding the ancillary forms (0.4); confirm all entities are in good standing and that we have evidence of such entities (0.3); review and revise purchase ancillary certificate and prepare sellers officer certificate and identify open points regarding signatory to discuss with client (1.3)l update closing checklist in anticipation of next closing checklist call (0.2). | 2.20 | 2,068.00 |
| 08/06/25 | S. Schrag | B130 | Attend portion of sale hearing. | 0.20 | 220.00 |
| 08/06/25 | C. Doherty, Jr. | B130 | Prepare for and attend sale hearing (.5); revise sale order (.1). | 0.60 | 660.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          September 30, 2025

Matter: 15817500-000002

INVOICE #:          5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/06/25 | D. Thomas-Nichols | B130 | Finalize and file notice of revised order approving sale to Flexgen Power Systems, LLC and revised asset purchase agreement (.2); correspond with G. Miller regarding same (.1) | 0.30 | 157.50 |
| 08/06/25 | R. Garms | B130 | Review sale order revisions and rejection motion (0.6); review requirements for closing (0.5); follow up on potential deliveries for closing (0.3); review and respond to questions regarding open transaction issues (0.9); review customer agreements regarding potential recoveries (2.3). | 4.60 | 3,818.00 |
| 08/06/25 | V. Durrer | B130 | Negotiate with objectors re sale order exclusions (2.5); participate in sale hearing (1.4); revise sale order (.2). | 4.10 | 7,380.00 |
| 08/06/25 | T. Moyron | B130 | Attend initial hearings (.3) and then continued hearings on rejection motion, licensee motion, sale motion, etc. (.8); multiple meetings at Courthouse with Powin, J. Uzzi, et al., and settlement meetings with FlexGen, licensees, and other parties (6.5). | 7.60 | 11,742.00 |
| 08/06/25 | G. Miller | B130 | Further prepare FlexGen sale order. | 0.80 | 1,000.00 |
| 08/06/25 | G. Miller | B130 | Email J. Lemkin re THI sale objection. | 0.20 | 250.00 |
| 08/06/25 | G. Miller | B130 | Attend sale hearing. | 1.20 | 1,500.00 |
| 08/06/25 | G. Miller | B130 | Call with Powin and Uzzi teams re sales tax issues. | 0.60 | 750.00 |
| 08/06/25 | G. Miller | B130 | Call with Powin team re Leeward Parties sale objection. | 0.30 | 375.00 |
| 08/07/25 | V. Madrigal | B130 | Confirm name availability and corporate name requirements to reserve such name for client and reserve accordingly (0.3); correspond internally to finalize seller's officer certificate (1.1); address implication of the motion for relief from stay with respect to a Toyota forklift (1.2); assess schedules and APA to determine rights relating to AWS (0.8). | 3.40 | 3,196.00 |
| 08/07/25 | C. Doherty, Jr. | B130 | Review and respond to emails regarding Sale Order. | 0.20 | 220.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/07/25 | R. Garms | B130 | Review closing checklist and analyze required deliveries (1.3); call with Flexgen regarding closing (0.2); internal closing checklist call (0.5); analyze sale order revisions (0.7); review and respond to questions regarding schedules and Asset Purchase Agreement (1.6); calls regarding transaction issues (0.8). | 5.10 | 4,233.00 |
| 08/07/25 | V. Durrer | B130 | Closing call (.5); review sale order (.4); call with G. Uzzi re same (.2) | 1.10 | 1,980.00 |
| 08/07/25 | T. Moyron | B130 | Closing checklist call with Huron, et al., (.5), and follow up calls with C. Paulson (.3), B. Kane (.3), G. Uzzi (.1); attention to sale issues, including 2.7(d) and officer's certificate (.7) | 1.90 | 2,935.50 |
| 08/07/25 | T. Moyron | B130 | Analyze FlexGen sale order and inquiries related to liabilities (.4); attention to matters related to submission of EKS and Mainfreight sale orders (.3). | 0.70 | 1,081.50 |
| 08/07/25 | T. Moyron | B130 | Call with V. Durrer re sale matters and next steps. (.5) | 0.50 | 772.50 |
| 08/07/25 | G. Miller | B130 | Review insurance issues in APA. | 0.40 | 500.00 |
| 08/07/25 | G. Miller | B130 | Call with FlexGen, Powin and professionals re closing and release of liens. | 0.20 | 250.00 |
| 08/07/25 | G. Miller | B130 | Emails with counsel to Solar Carver and chambers re proposed FlexGen sale order. | 0.30 | 375.00 |
| 08/07/25 | G. Miller | B130 | Review and update language in FlexGen sale order re lien releases (1.6); Calls and emails with M. Garms re same (.3). | 1.90 | 2,375.00 |
| 08/08/25 | V. Madrigal | B130 | Closing status call with client and S. Moran (0.2); Call to address allocation of liabilities as pertains to Schedule 2.1(a) (0.4). | 0.60 | 564.00 |
| 08/08/25 | C. Doherty, Jr. | B130 | Attention to emails regarding sale order and closing of sale and with buyer. | 0.20 | 220.00 |
| 08/08/25 | R. Garms | B130 | Review and analyze contract schedule (0.5); calls regarding potential transaction issues (1.3); review transaction documents regarding potential issues (0.8). | 2.60 | 2,158.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/25 | V. Durrer | B130 | Call with J. Mispagel re sale (.1); analysis re inventory issues (1.1); call with Huron re same (.4); attend manager meeting re sale (.5); call with G. Uzzi re same (.2); research re dispute over inventory liens (.6); correspond with Chambers re status conference timing (.2); correspond with Mispagel re lien release (.1); correspond with Aulet re dispute (.1); follow up with Huron re same (.3); research re same (.3); prepare memo re same (.5); revise order (.2). | 4.60 | 8,280.00 |
| 08/08/25 | G. Miller | B130 | Analysis re FlexGen sale order and assumed contracts. | 0.90 | 1,125.00 |
| 08/08/25 | G. Miller | B130 | Calls with Dentons, Uzzi and Lall, and Huron teams re flow of funds. | 1.30 | 1,625.00 |
| 08/08/25 | G. Miller | B130 | Follow up with K. Cappuzzi re lien releases. | 0.10 | 125.00 |
| 08/08/25 | G. Miller | B130 | Emails with Committee, Solar Carver, the Leeward Parties, and esVolta re FlexGen sale order. | 0.30 | 375.00 |
| 08/08/25 | G. Miller | B130 | Call with S. Moran re cure amounts and emails with Uzzi team re same. | 0.30 | 375.00 |
| 08/08/25 | T. Moyron | B130 | Analyze APA and schedules in connection with inventory/liens inquiries and other matters. | 1.20 | 1,854.00 |
| 08/08/25 | T. Moyron | B130 | Emails from Committee and counterparties including Solar Carver, the Leeward Parties, and esVolta re FlexGen sale order. | 0.30 | 463.50 |
| 08/08/25 | T. Moyron | B130 | Correspondence with Huron, et al., re cure costs and other sale matters. | 0.30 | 463.50 |
| 08/08/25 | T. Moyron | B130 | Correspond with G. Miller, et al., re assumption of IT contracts, sale order, and other matters. | 0.60 | 927.00 |
| 08/09/25 | C. Doherty, Jr. | B130 | Attention to emails from buyer sale and sale order. | 0.10 | 110.00 |
| 08/09/25 | N. Janda | B130 | Review and revise IP assignment agreement; review and revise schedule of transferred IP. | 4.90 | 5,488.00 |
| 08/09/25 | R. Garms | B130 | Analyze open transaction issues and e-mails regarding same (2.1); calls regarding same (0.3). | 2.40 | 1,992.00 |
| 08/09/25 | J. Kattan | B130 | Review background documents and analyze w/T. Moyron. | 1.00 | 1,480.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          September 30, 2025

Matter: 15817500-000002

INVOICE #:          5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/09/25 | V. Durrer | B130 | Call with A. Togut re sale issues (.1); analysis re same (.4); manager call re sale issues (.7); call with K. Aulet re same (.3); follow up manager meeting re sale dispute (.2); analysis re same (.2). | 1.90 | 3,420.00 |
| 08/09/25 | G. Miller | B130 | Review and analysis re bidding procedures, contract assumption procedures, and supplemental cure notice. | 0.40 | 500.00 |
| 08/09/25 | G. Miller | B130 | Summarize Leeward Parties' dispute. | 0.30 | 375.00 |
| 08/09/25 | G. Miller | B130 | Review and analysis of Solar Carver comments to sale order. | 0.20 | 250.00 |
| 08/09/25 | T. Moyron | B130 | Analyze prior correspondence with FlexGen, et al., and related APA and schedules re open sale issues, inventory, and required payments (2.2) ad correspondence regarding same (.5); call with independent manager, U&L, et al., re same (.7); call with committee advisor re sale issues (.3). | 3.70 | 5,716.50 |
| 08/10/25 | C. Doherty, Jr. | B130 | Attention to emails regarding sale order and sale closing matters. | 0.10 | 110.00 |
| 08/10/25 | N. Janda | B130 | Continue to verify IP schedules and revise IP assignment; confer with V. Madrigal regarding IP-related APA provisions and arguments. | 1.70 | 1,904.00 |
| 08/10/25 | R. Garms | B130 | Calls regarding open transaction issues (1.2); analyze Asset Purchase Agreement and prepare summary of issues (2.7). | 3.90 | 3,237.00 |
| 08/10/25 | V. Durrer | B130 | Call with Huron re sale issues (.2); follow up with UCC re same (.1); research re inventory issues (.7); call with Latham re sale issues (.6); attend manager call re same (.5). | 2.10 | 3,780.00 |
| 08/10/25 | T. Moyron | B130 | Zoom with FlexGen counsel and Committee counsel regarding potential resolution of inventory issues, new contracts to be assumed and notice and cure costs, etc. | 0.60 | 927.00 |
| 08/10/25 | T. Moyron | B130 | Analyze excel and emails from U&L, et al., re new additional contracts to be assumed and notice required (.2); correspond with G. Miller, et al., regarding sale order and open issues to be resolved (.2). | 0.40 | 618.00 |

# DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/25 | T. Moyron | B130 | Participate in meeting with independent manager, Powin, J. Uzzi, et al., regarding sale issues and potential resolution. | 0.50 | 772.50 |
| 08/10/25 | T. Moyron | B130 | Call with V. Durrer regarding potential resolution of inventory issues based on call with Huron and FlexGen. | 0.20 | 309.00 |
| 08/10/25 | G. Miller | B130 | Prepare supplemental notice of contracts to be assumed. | 1.70 | 2,125.00 |
| 08/10/25 | G. Miller | B130 | Emails with Uzzi and Powin re supplemental cure notice and lien notices. | 0.50 | 625.00 |
| 08/11/25 | V. Madrigal | B130 | Coordinate review of IP Assignment Agreement and review list of updated assumed contracts (0.5). | 0.50 | 470.00 |
| 08/11/25 | D. Thomas-Nichols | B130 | Finalize and file supplemental notice of potentially assumed executory contracts and unexpired leases. | 0.20 | 105.00 |
| 08/11/25 | C. Doherty, Jr. | B130 | Review revised sale order. | 0.20 | 220.00 |
| 08/11/25 | R. Garms | B130 | Review funds flow (0.4); calls regarding open closing items (0.7); work on ancillary closing documents (1.1). | 2.20 | 1,826.00 |
| 08/11/25 | T. Moyron | B130 | Call with G. Uzzi regarding sale and status of resolving issues and wind-down budget. | 0.30 | 463.50 |
| 08/11/25 | T. Moyron | B130 | Attention to additional contracts to be assumed, costs and related issues (.3); correspond with U&L, et al., re same (.3). | 0.60 | 927.00 |
| 08/11/25 | T. Moyron | B130 | Analyze open issues related to sale order (.2); correspond regarding sale order and redline (.4). | 0.60 | 927.00 |
| 08/11/25 | T. Moyron | B130 | Correspondence from Powin, et al., re inventory and various issues (.3); call with M. Turnipseed and V. Durrer re same (.5). | 0.80 | 1,236.00 |
| 08/11/25 | V. Durrer | B130 | Analysis re Pine Gate issues re sale order (.2); correspond with B. Kane re same (.1); call with Huron re sale (.1); analysis re open sale order issues (.4); manager call re same (.2); analysis re cure notice amendment (.2). | 1.20 | 2,160.00 |
| 08/11/25 | G. Miller | B130 | Further prepare supplemental cure notice (1.7); Call with R. Fakih re same (.2). | 1.90 | 2,375.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | September 30, 2025 |
|---|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1013062 |
|---|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/25 | G. Miller | B130 | Review analysis re Trivergix and 8Loop lien notices and emails with C. Ucko re same. | 0.40 | 500.00 |
| 08/11/25 | G. Miller | B130 | Prepare exhibit to supplemental cure notice. | 0.80 | 1,000.00 |
| 08/11/25 | G. Miller | B130 | Further prepare FlexGen sale order and email J. Mispagel re same. | 0.70 | 875.00 |
| 08/11/25 | G. Miller | B130 | Call with D. Intrieri re proposed cure amounts. | 0.20 | 250.00 |
| 08/11/25 | T. Moyron | B130 | Attention to timing of DS and plan. | 0.20 | 309.00 |
| 08/11/25 | T. Moyron | B130 | Correspondence with Powin, et al., re sale closing. | 0.10 | 154.50 |
| 08/11/25 | T. Moyron | B130 | Calls with G. Uzzi (.2), M. Turnipseed (.5), and V. Durrer (.3) regarding sale matters. | 1.00 | 1,545.00 |
| 08/11/25 | T. Moyron | B130 | Follow up call with M. Turnipseed re sale. | 0.30 | 463.50 |
| 08/12/25 | V. Madrigal | B130 | Revise closing checklist (0.3); client call to walk through updates on closing checklist (1.0); review and revise General Release and discuss information requests (e.g., disclosure schedule update and proposed update to the Assignment and Assumption Agreement) to send to buyer counsel (1.7). | 3.00 | 2,820.00 |
| 08/12/25 | S. Schrag | B130 | Review voicemail from T. Remington regarding sale closing (.1); confer with G. Miller and J. Beck re the same (.1). | 0.20 | 220.00 |
| 08/12/25 | C. Doherty, Jr. | B130 | Review updated draft of sale order. | 0.10 | 110.00 |
| 08/12/25 | R. Garms | B130 | Calls regarding open transaction issues and closing deliveries (1.7); review and analyze updated schedule documentation and ancillary agreements (1.6); work on completion of open delivery items (1.2). | 4.50 | 3,735.00 |
| 08/12/25 | V. Durrer | B130 | Communicate with J. Mispagel (.1); participate re closing checklist call (1.0); call with J. Uzzi re same (.3). | 1.40 | 2,520.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:  September 30, 2025

Matter: 15817500-000002

INVOICE #:  5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/12/25 | T. Moyron | B130 | Analyze issues related to Trivergex and 8Loop amounts owed and related issues, including correspondence from 99999999-000101 (.3); correspondence with Huron re draft funds flow (.2); correspondence from A. Pacheco, et al., re payroll timing (.2); participate re closing checklist call (1.0); correspondence with Huron, et al., re updated APA. (.2) | 1.90 | 2,935.50 |
| 08/12/25 | G. Miller | B130 | Review bid procedures and APA re deposit and emails with Uzzi and Huron re same. | 0.40 | 500.00 |
| 08/12/25 | G. Miller | B130 | Analysis re Trivergix and 8Loop lien amounts and emails with Powin and Latham teams re same. | 1.10 | 1,375.00 |
| 08/13/25 | V. Madrigal | B130 | Client call to discuss IT transition (0.5); address N. Janda's information requests with respect to his review of the IP Assignment (1); determine and provide internal update re status of assigned contracts decision by FlexGen and initial draft of Release of Claims (0.5); address inquiry from Uzzi team re understanding of certain payment obligations in the APA pertaining to invoices (0.7). | 2.70 | 2,538.00 |
| 08/13/25 | R. Garms | B130 | Call regarding IT transition and review transaction documents regarding same (1.2); review and analyze updated schedules (1.7); analyze and work on resolutions for open transaction issues (1.4); review and revise ancillary transaction agreements (2.2); calls and e-mails regarding open transaction issues (1.9). | 8.40 | 6,972.00 |
| 08/13/25 | V. Durrer | B130 | Analysis re IT transfer (.2); analysis re transfer of AWS contract (.3); call with Huron (.2); update re inventory issues (.2); analysis re sale order exhibits (.2); call re AWS with Huron (.3); update UCC re sale (.1); follow up re sale order revision (.3). | 1.80 | 3,240.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    September 30, 2025

Matter: 15817500-000002

INVOICE #:    5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/13/25 | T. Moyron | B130 | Analyze to inventory issues, including schedule (.3 ) and related correspondence with Huron, Latham, et al. (.3); analysis re sale order (.2); call re AWS with Huron, et al. (.3); attention to sale order revisions (.3); calls regarding sale with M. Garms (.1), M. Turnipseed (.1), G. Uzzi (.2), J. Mispagel (.1); additional correspondence with Latham, et al., sale issues (.3); correspondence from Huron, et al., regarding re cure costs (.2). | 2.40 | 3,708.00 |
| 08/13/25 | T. Moyron | B130 | Analyze 2.7 and related issues. (.3) | 0.30 | 463.50 |
| 08/13/25 | T. Moyron | B130 | Analyze emails from B. Malhoit, et al. re Strata Solar Services. (.1) | 0.10 | 154.50 |
| 08/13/25 | G. Miller | B130 | Emails with PTC re avoidance of prepetition transaction. | 0.20 | 250.00 |
| 08/13/25 | G. Miller | B130 | Email STI re contracts which potentially could be assumed and assigned. | 0.20 | 250.00 |
| 08/13/25 | G. Miller | B130 | Email R. Fakih re analysis of proposed cure amounts. | 0.20 | 250.00 |
| 08/13/25 | G. Miller | B130 | Calls with J. Kim and C. Paulson re rejection of Invenergy contracts (.4); analysis and emails re same (.2). | 0.60 | 750.00 |
| 08/13/25 | G. Miller | B130 | Calls and emails with counsel to PTC re assumption and assignment of contracts to FlexGen. | 0.40 | 500.00 |
| 08/13/25 | G. Miller | B130 | Emails with A. Garcia Castro and V. Durrer re One Source Freight contracts. | 0.30 | 375.00 |
| 08/13/25 | G. Miller | B130 | Calls and emails with D. Intrieri, M. Kahl, V. Durrer, T. Moyron re AWS cure amount. | 1.40 | 1,750.00 |
| 08/14/25 | G. Miller | B130 | Review updated APA and analysis re prior court orders and cure notices. | 0.80 | 1,000.00 |
| 08/14/25 | G. Miller | B130 | Analysis and emails re avoiding prepetition payments made under an assumed contract. | 0.30 | 375.00 |
| 08/14/25 | G. Miller | B130 | Review Splunk purchase orders and emails with D. Intrieri re same. | 0.40 | 500.00 |
| 08/14/25 | G. Miller | B130 | Review and analysis re Leeward and esVolta inventory (.8); call with Powin team re same (.3). | 1.10 | 1,375.00 |
| 08/14/25 | G. Miller | B130 | Update FlexGen sale order (1.7); Calls with emails with J. Mispagel re same (.4). | 2.10 | 2,625.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/14/25 | G. Miller | B130 | Call with Huron, Uzzi and Dentons re closing and sale issues. | 1.40 | 1,750.00 |
| 08/14/25 | G. Miller | B130 | Calls and emails with PTC counsel and Committee counsel re avoidance of prepetition payments. | 0.50 | 625.00 |
| 08/14/25 | G. Miller | B130 | Emails with J. Smith and V. Madrigal re assumed contracts schedule. | 0.50 | 625.00 |
| 08/14/25 | G. Miller | B130 | Review revised APA. | 0.20 | 250.00 |
| 08/14/25 | V. Madrigal | B130 | Prepare updated schedule 2.6 (0.4); review updates to APA and updated Schedule 6.11 and revise (1.5); internal client call to discuss closing deliverables and status (0.5); coordinate with C. Paulson to obtain signatures to closing deliverables (0.4); update closing checklist and prepare updated Release of Claims (0.5); update compiled schedules in light of further changes from purchaser (0.4); discuss Credit Bid Release updates (0.3); track email correspondence to identify any updates to Closing Checklist (0.5); coordinate with buyer counsel to finalize deliverables (0.5). | 5.70 | 5,358.00 |
| 08/14/25 | N. Janda | B130 | Revise IP assignment agreement; address items related to deal close. | 2.10 | 2,352.00 |
| 08/14/25 | S. Schrag | B130 | Confer with G. Miller re Sale Hearing transcript. | 0.10 | 110.00 |
| 08/14/25 | C. Doherty, Jr. | B130 | Review updated draft of sale order sent to buyer. | 2.30 | 2,530.00 |
| 08/14/25 | R. Garms | B130 | Calls regarding Asset Purchase Agreement revisions (0.8); call regarding transaction status (0.9); analyze and revise multiple rounds of Asset Purchase Agreement versions (5.7); review and revise schedules (2.9); review and revise ancillary closing agreements (4.1). | 14.40 | 11,952.00 |
| 08/14/25 | T. Moyron | B130 | Analyze updated cure cost and inventory related issues and costs and related emails and attachments from U&L, et al. | 0.80 | 1,236.00 |
| 08/14/25 | T. Moyron | B130 | Analyze updated APA and redline from Latham (.4); analyze emails from M. Garms, et al., regarding updated APA and further changes (.3); Zoom meeting with Latham, M. Garms and V. Durrer re APA (1.0). | 1.70 | 2,626.50 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/25 | V. Durrer | B130 | Prepare memo to UCC re sale update (.2); analysis re APA issues (.2); update re IT transfer (.3); call with Latham re sale order (1.0); analysis re APA inventory schedule (.6); analysis re employee transition (.1); call with G. Uzzi re sale issues (.2); closing checklist call (1.3); manager call re sale (.3); correspond with chambers re conference (.1); analysis re inventory issues (.2); call with UCC re same and chambers conference (.1); revise sale order (.5); follow up manager meeting (.4); call with B. Kane and Huron (.2); call with Mispagel re sale issues (.3); finalize order re sale for additional changes (.6); correspond with UCC re same (.1); analysis re revised APA (.5). | 7.20 | 12,960.00 |
| 08/15/25 | V. Madrigal | B130 | Confirm with buyer counsel and compile final APA for closing (1); coordinate with buyer counsel to finalize the Credit Bid and Release Letter (0.4); all hands closing status calls (0.7); internal closing status call (0.2); coordinate preparation of closing set documents (0.2); compile finalized APA (0.3); all hands call to discuss updates impacting closing (0.5). | 3.30 | 3,102.00 |
| 08/15/25 | G. Miller | B130 | Follow up with R. Stieglitz and J. Schwartz re updated sale order. | 0.40 | 500.00 |
| 08/15/25 | G. Miller | B130 | Closing calls with FlexGen, Powin, and professionals. | 0.90 | 1,125.00 |
| 08/15/25 | G. Miller | B130 | Calls with Dentons, Uzzi and Lall, and Huron re sale issues. | 1.00 | 1,250.00 |
| 08/15/25 | G. Miller | B130 | Calls with Huron and Dentons teams re Leeward Parties inventory (.4); analysis of inventory list re Leeward Parties inventory and emails re same (.4). | 0.80 | 1,000.00 |
| 08/15/25 | G. Miller | B130 | Further prepare FlexGen sale order and emails with alleged lienholders and FlexGen re same. | 0.70 | 875.00 |
| 08/15/25 | G. Miller | B130 | Analysis re Pine Gate inventory list and emails with Powin and FlexGen re same. | 0.50 | 625.00 |
| 08/15/25 | G. Miller | B130 | Review updated APA and schedules and emails with V. Madrigal re same. | 0.40 | 500.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/15/25 | G. Miller | B130 | Calls with J. Smith, D. Hammerman, and V. Durrer re Pine Gate inventory. | 0.40 | 500.00 |
| 08/15/25 | G. Miller | B130 | Calls with Powin and Huron re Pine Gate inventory. | 0.90 | 1,125.00 |
| 08/15/25 | R. Garms | B130 | Calls regarding closing status and open issues (1.4); review revised closing documents and e-mails regarding same (2.9); e-mails and calls regarding inventory issues and follow up regarding same (2.3); e-mails regarding open issues (0.7). | 7.30 | 6,059.00 |
| 08/15/25 | T. Moyron | B130 | Closing call with Latham, FlexGen, Powin, , et al., regarding status of sale order and closing items (.8); follow-up status call with Powin's professional re sale (.2). | 1.00 | 1,545.00 |
| 08/15/25 | T. Moyron | B130 | Analyze correspondence from V. Madrigal, et al., regarding closing documents and other matters. | 0.70 | 1,081.50 |
| 08/15/25 | T. Moyron | B130 | Attention to inventory issues and related schedules, including Leeward property (.4); calls with B. Malhoit (.2), B. Kane (.2), M. Turnipseed (.2); meetings with Huron, U&L Powin, et al. re inventory (.3), (.3); correspondence with Powin, et al., re inventory, schedules, etc. (.6); call with Huron regarding Leeward property (.4). | 2.60 | 4,017.00 |
| 08/15/25 | T. Moyron | B130 | Correspondence with counterparties regarding sale order (.4); analyze proposed language re sale order (.2); call with J. Mispagel regarding same (.1). | 0.70 | 1,081.50 |
| 08/15/25 | V. Durrer | B130 | Call with buyer re APA (.5); revise APA (.3); correspond with chambers re sale order status conference (.3); follow up re inventory issues with company (.4); analysis re AWS cure (.1); call with Solar Carver counsel re order (.3); analysis re same (.1); closing call (.2); revise APA (.4); correspond with Hammerman re sale issues (.1); call with Huron (.1); analysis re approach to sale order (.5); follow up call with Huron re approach (.4); call with client (.4); call with FlexGen (.4); follow up with Latham (.1). | 4.60 | 8,280.00 |
| 08/17/25 | G. Miller | B130 | Prepare submission to chambers re proposed sale order. | 1.00 | 1,250.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/17/25 | V. Durrer | B130 | Prepare letter to chambers re sale order (.7); correspond with Solar Carver counsel (.2); call with Solar Carver counsel (.1); call with client re same (.3); prepare memo to Latham re same (.3); follow up with J. Brecker re same (.2); follow up with chambers (.1); call with Latham re same (.3); finalize sale order (.7). | 2.90 | 5,220.00 |
| 08/18/25 | T. Moyron | B130 | Chambers conference with Judge, Latham, V. Durrer, et al., re sale order and open issue. | 0.40 | 618.00 |
| 08/18/25 | T. Moyron | B130 | Meeting with Huron, G. Miller, et al., regarding 2.1(a), Solar Carver, etc., (.3); meeting with Huron, B. Kane, V. Durrer, G. Miller, et al., regarding schedule 2.1 (d) (.3); | 0.60 | 927.00 |
| 08/18/25 | T. Moyron | B130 | Attend Powin board meeting regarding J. Uzzi, et al., re sale order, closing, etc. | 0.20 | 309.00 |
| 08/18/25 | T. Moyron | B130 | Correspond with Latham, Powin, et al., regarding updated schedule 2.1(a) (.6); and analyze related schedule and redline (.2). | 0.80 | 1,236.00 |
| 08/18/25 | T. Moyron | B130 | Attention to proposed Solar Carver/Pine Gate settlement (.2) and proposed language from parties re sale order (.4). | 0.60 | 927.00 |
| 08/18/25 | T. Moyron | B130 | Correspondence with G. Miller, et al., regarding final APA, schedules, and related matters. | 1.30 | 2,008.50 |
| 08/18/25 | T. Moyron | B130 | Additional email with Latham's counsel re APA, schedules, sale order (.3); calls with M. Turnipseed (.2) and B. Kane (.1) regarding same. | 0.50 | 772.50 |
| 08/18/25 | V. Madrigal | B130 | Client call to discuss and confirm final draft of Schedule 2.1(a);call with opposing counsel to nail down schedules (0.1). | 1.30 | 1,222.00 |
| 08/18/25 | G. Miller | B130 | Attend chambers conference re FlexGen sale. | 0.40 | 500.00 |
| 08/18/25 | G. Miller | B130 | Calls with Huron, Powin, and Dentons re Solar Carver inventory (.5); pre-closing call with Powin, FlexGen, and professionals (.2); Calls with Huron and Powin re Schedule 2.1(d) (.8); emails with Huron and Powin re Schedules 2.1(a) and (b) (.4). | 1.90 | 2,375.00 |
| 08/18/25 | C. Doherty, Jr. | B130 | Review sale order. | 2.40 | 2,640.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/25 | R. Garms | B130 | Calls regarding closing and closing issues (2.1); work on finalizing Asset Purchase Agreement, schedules, Sale Order and other closing documents (1.9); e-mails regarding closing matters (1.7). | 5.70 | 4,731.00 |
| 08/18/25 | V. Durrer | B130 | Prepare for hearing re sale order (.7); participate in hearing re sale order (.8); call with K. Aulet re same (.1); call with Solar Carver counsel re same (.1); call with Huron re same (.1); follow up with Latham re same (.1); follow up with client re same (.3); revise order (.4); follow up with Solar Carver counsel (.3); call with G. Uzzi re same (.1); follow up with J. Smith re APA (.1); analysis re section 2.1(d) schedule (.4); call with B. Kane re same (.2); follow up with Solar Carver counsel (.2); revise schedule 2.1(d) (.4); manager meeting re sale (.4); follow up re closing (.2); client call re same (.3); finalize order (.3); call with G. Uzzi re payoff of DIP and related lien releases (.1); follow up with Huron re same (.1); analysis re lien release at closing (.5). | 6.20 | 11,160.00 |
| 08/19/25 | S. Schrag | B130 | Conference and correspondence with K. Coyle re cure objection issues (.2); confer with G. Miller regarding the same (.2); prepare analysis of treatment of Ormat Nevada's executory agreements under rejection motion, Schedule G, cure notice, and plan (.9). | 1.30 | 1,430.00 |
| 08/19/25 | V. Madrigal | B130 | Coordinate name change for Powin, LLC. | 0.10 | 94.00 |
| 08/19/25 | T. Moyron | B130 | Attention to IT issues and transition (.4); and related emails with Latham, Powin et al. (.5). | 0.90 | 1,390.50 |
| 08/19/25 | T. Moyron | B130 | Call with Powin, G. Uzzi, et al., re IT issues, contracts on assumed list, and other matters. | 0.50 | 772.50 |
| 08/19/25 | D. Thomas-Nichols | B130 | Attend team call for next steps. | 0.20 | 105.00 |
| 08/19/25 | R. Garms | B130 | Analyze and advise regarding transition matters (1.2); e-mails regarding same (0.4). | 1.60 | 1,328.00 |
| 08/19/25 | G. Miller | B130 | Analysis re list of contracts to be assumed re Ormat Nevada contract. | 0.20 | 250.00 |

**DENTONS**

Client: Powin, LLC                                          Invoice Date:              September 30, 2025

Matter: 15817500-000002                                    INVOICE #:                 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/19/25 | G. Miller | B130 | Call with Powin, Uzzi and Dentons re transfer of IT assets to buyer. | 0.50 | 625.00 |
| 08/19/25 | G. Miller | B130 | Analysis re outstanding amounts owed to AWS (.7); emails with T. Moyron, V. Durrer, and D. Intrieri re same (.3). | 1.00 | 1,250.00 |
| 08/19/25 | N. Janda | B130 | Attend to post-close issue related to IP portfolio. | 1.20 | 1,344.00 |
| 08/19/25 | V. Durrer | B130 | Analysis re closing (.3); call with J. Brecker re same (.1); call with Stieglitz re same (.2); call with Togut re same (.1); call with B., Kane re same (.1); analysis re transfer of IT (.5); call with C. Paulson re same (.1); call with B. Kane and company re IT issues (.3); analysis re AWS cure (.1); correspond with J. Smith re closing issue (.1); IT transfer call with all hands (.8); analysis re same (.1). | 2.80 | 5,040.00 |
| 08/20/25 | V. Madrigal | B130 | Analyze purchase agreement and opposition document to confirm other legal risks or requirements necessary on seller's part (if any) that pertains to the potential opposition filing. | 0.50 | 470.00 |
| 08/20/25 | J. Beck | B130 | Discuss with V. Durrer and T. Moyron post-closing items | 0.50 | 725.00 |
| 08/20/25 | R. Garms | B130 | Analyze Asset Purchase Agreement and respond to questions regarding purchased and excluded assets (0.9); e-mails regarding same (0.3). | 1.20 | 996.00 |
| 08/20/25 | G. Miller | B130 | Emails with J. Loughnane re PTC contracts. | 0.20 | 250.00 |
| 08/20/25 | G. Miller | B130 | Calls and emails with Uzzi re AWS cure amount (.8); Call with B. Peterson re same (.2). | 1.00 | 1,250.00 |
| 08/20/25 | G. Miller | B130 | Review sale order re assumption of contracts. | 0.30 | 375.00 |
| 08/20/25 | G. Miller | B130 | Emails with J. Mispagel re AWS cure amount. | 0.50 | 625.00 |
| 08/20/25 | V. Durrer | B130 | Call with Uzzi and Huron re AWS cure claim (.4); follow up re same (.3); research re status of cure claims (.2); correspond with Uzzi and Huron re same (.2). | 1.10 | 1,980.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/25 | T. Moyron | B130 | Call with U&L and Huron re AWS cure claim (.4); call with V. Durrer re same and post-sale matters (.2); and call with M. Turnipseed re post-sale (.2); analyze APA re cure amounts (.2); attention to extension of objection deadline (.1). | 1.10 | 1,699.50 |
| 08/21/25 | T. Moyron | B130 | Attention to deadline to APA and order and deadline related to exclusion of contracts based on buyer communication. | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | B130 | Correspond with G. Dunne re APA schedules. | 0.10 | 154.50 |
| 08/21/25 | R. Garms | B130 | Analyze and respond to questions for IP terminations and schedule questions. | 0.50 | 415.00 |
| 08/21/25 | G. Miller | B130 | Review APA re buyer option to exclude contracts (.2); Email B. Peterson re AWS cure amount (.1). | 0.30 | 375.00 |
| 08/21/25 | G. Miller | B130 | Emails with Uzzi team re AWS reconciliation. | 0.20 | 250.00 |
| 08/21/25 | G. Miller | B130 | Prepare communication to counterparties re assumption and assignment. | 0.80 | 1,000.00 |
| 08/21/25 | G. Miller | B130 | Call with R. Bajaj re Pine Gate inventory. | 0.30 | 375.00 |
| 08/21/25 | G. Miller | B130 | Analysis re outstanding amounts owed to OneSource. | 0.20 | 250.00 |
| 08/21/25 | N. Janda | B130 | Attend to post-close matters regarding IP security interests. | 1.20 | 1,344.00 |
| 08/21/25 | V. Durrer | B130 | Analysis re cure issues. | 0.10 | 180.00 |
| 08/21/25 | T. Moyron | B130 | Correspondence from Latham, et al., regarding cure costs and related matters (.2); call with G. Miller re notice for parties re cure amounts (.1) and related emails (.2); attention to OneSource objection (.1) and related emails from G. Miller et a. (.2). | 0.80 | 1,236.00 |
| 08/21/25 | T. Moyron | B130 | Call with G. Miller re notice for parties re cure amounts. | 0.10 | 154.50 |
| 08/22/25 | G. Miller | B130 | Review and analysis re AWS reconciliation and emails re same. | 0.40 | 500.00 |
| 08/22/25 | G. Miller | B130 | Call with R. Bajaj re Leeward and esVolta inventory. | 0.30 | 375.00 |
| 08/22/25 | G. Miller | B130 | Review and analysis re outstanding Zendesk invoices. | 0.40 | 500.00 |
| 08/22/25 | V. Durrer | B130 | Correspond with Solar Carver counsel (.1); analysis re cure issues (.1); follow up re same (.1). | 0.30 | 540.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/24/25 | J. Beck | B130 | Multiple calls with Latham regarding lien release certification | 0.30 | 435.00 |
| 08/24/25 | R. Garms | B130 | Review and respond to questions regarding schedules. | 0.40 | 332.00 |
| 08/25/25 | V. Durrer | B130 | Follow up re AWS cure issues (.1) . | 0.10 | 180.00 |
| 08/25/25 | T. Moyron | B130 | Attention to contract, reconciliations and related emails re cure costs (.2); correspondence regarding payment of inventory liens and liabilities under APA (.2). | 0.40 | 618.00 |
| 08/25/25 | G. Miller | B130 | Analysis re outstanding amounts owed to AWS (.5); Emails with D. Intrieri re same (.2). | 0.70 | 875.00 |
| 08/25/25 | G. Miller | B130 | Analysis re outstanding amounts owed to Zendesk (.2); Email S. Ward re same (.2). | 0.40 | 500.00 |
| 08/26/25 | T. Moyron | B130 | Call with M. Turnipseed re post-sale matters. | 0.20 | 309.00 |
| 08/26/25 | V. Durrer | B130 | Analysis re remaining inventory (.3); call with Uzzi re team re same (.2). | 0.50 | 900.00 |
| 08/26/25 | G. Medina | B130 | Review request from T. Moyron and create calendar of closing milestones and coordinate with docketing to calendar dates. | 0.50 | 262.50 |
| 08/26/25 | G. Miller | B130 | Prepare communication to lienholders re payments under Schedule 2.1(a). | 1.00 | 1,250.00 |
| 08/26/25 | G. Miller | B130 | Call with Uzzi re remaining assets. | 0.10 | 125.00 |
| 08/27/25 | T. Moyron | B130 | Attention to remaining assets, inventory and payments of liens/liabilities under APA (.6); analyze emails from U&L re same (.2); correspond with FlexGen counsel re payments re 2.7(d) (.1). | 0.90 | 1,390.50 |
| 08/27/25 | G. Miller | B130 | Analysis re amounts owed to 8Loop and emails re same. | 0.30 | 375.00 |
| 08/27/25 | G. Miller | B130 | Analysis re Mainfreight storage costs and emails with Uzzi team re same. | 0.50 | 625.00 |
| 08/28/25 | S. Schrag | B130 | Review correspondence regarding request for destruction of material related to confidentiality agreement. | 0.20 | 220.00 |
| 08/28/25 | R. Garms | B130 | Call regarding Pulse and DTE escrows (0.3); analyze documents regarding same in preparation for call (0.4); review and respond to questions regarding Asset Purchase Agreement (0.2). | 0.90 | 747.00 |
| 08/28/25 | V. Durrer | B130 | Follow up re AWS cure claim (.1); analysis re OneSource lien claim (.1). | 0.20 | 360.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:      September 30, 2025

Matter: 15817500-000002

INVOICE #:      5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/28/25 | G. Miller | B130 | Analysis of APA re payment of liens. | 0.60 | 750.00 |
| 08/28/25 | G. Miller | B130 | Calls with T. Moyron and OneSource re payment of liens (.2); Analysis and emails with Uzzi team and One Source re same (.5). | 0.70 | 875.00 |
| 08/28/25 | G. Miller | B130 | Analysis of timing of cure cost payments and emails with S. Zimmerman re same. | 0.60 | 750.00 |
| 08/28/25 | G. Miller | B130 | Review communications re oustanding invoices for Aramark Rentals. | 0.10 | 125.00 |
| 08/28/25 | G. Miller | B130 | Review further analysis re amounts owed to AWS (.4); Call with D. Intrieri and B. Peterson re same (.3). | 0.70 | 875.00 |
| 08/29/25 | T. Moyron | B130 | Meet with V. Durrer and J. Beck regarding post-close sale matters. | 0.50 | 772.50 |
| 08/29/25 | T. Moyron | B130 | Attention to correspondence from counsel from FlexGen, et al., regarding contracts, cure, and inventory and related matters. | 0.40 | 618.00 |
| 08/29/25 | T. Moyron | B130 | Correspondence and coordination regarding bill of sale re Mainfreight. | 0.20 | 309.00 |
| 08/29/25 | R. Garms | B130 | E-mails regarding purchase agreement questions. | 0.40 | 332.00 |
| 08/29/25 | G. Miller | B130 | Follow up with Uzzi team re reconciliation of One Source invoices. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Emails with S. Zimmerman re rejection of employment contracts. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Emails with T. Remington re assumption of contracts re FlexGen sale. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Emails with K. Fleishhauer re Mesa rental agreements. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Analysis re Mainfreight Credit Bid Collateral and emails with R. Bajaj re same. | 0.30 | 375.00 |
| 08/29/25 | G. Miller | B130 | Email J. Mispagel re payment of Expeditors and OneSource liens. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Review FlexGen sale order re time to assume contracts with disputed cure amount and email with Uzzi team re same. | 0.30 | 375.00 |
| 08/29/25 | G. Miller | B130 | Emails with T.Moyron re amount outstanding to RH Shipping. | 0.20 | 250.00 |
| **Task Total** | **B130 - Asset Disposition** | | | **334.10** | **$411,430.00** |

**DENTONS**

| | |
|---|---|
| Client: Powin, LLC | Invoice Date:      September 30, 2025 |
| Matter: 15817500-000002 | INVOICE #:      5001-1013062 |

**Task Code:** B140 - Stay Relief/Adeq Prot

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/25 | V. Durrer | B140 | Analysis re continuance of Mainfreight motion (.1); correspond with K. Capuzzi re same (.1). | 0.20 | 360.00 |
| 08/05/25 | H. Thomas | B140 | Revise stipulation and agreed order with JPMorgan. | 1.70 | 1,453.50 |
| 08/05/25 | S. Schrag | B140 | Review notice of withdrawal (.1); analyze stipulation (.1); confer with V. Durrer regarding the same (.1). | 0.30 | 330.00 |
| 08/05/25 | V. Durrer | B140 | Call with L. Tancredi re surety issues (.1). | 0.10 | 180.00 |
| 08/07/25 | H. Thomas | B140 | Correspondence regarding Toyota motion for stay relief. | 0.10 | 85.50 |
| 08/12/25 | H. Thomas | B140 | Correspondence with counsel to JPMorgan Chase Bank regarding stipulation and agreed order. | 0.10 | 85.50 |
| 08/28/25 | V. Durrer | B140 | Analysis re payment of Mainfreight storage costs (.1). | 0.10 | 180.00 |
| 08/28/25 | C. Doherty, Jr. | B140 | Review automatic stay motion filed. | 0.10 | 110.00 |
| 08/28/25 | G. Miller | B140 | Review Expeditors motion for relief from stay (.3); email Uzzi team re same (.2). | 0.50 | 625.00 |
| 08/28/25 | G. Miller | B140 | Email D. Pikus and Uzzi re scope of Expeditors collateral. | 0.30 | 375.00 |
| 08/29/25 | S. Schrag | B140 | Review correspondence regarding stay relief motion. | 0.20 | 220.00 |
| 08/29/25 | S. Schrag | B140 | Review correspondence regarding adequate protection motion. | 0.10 | 110.00 |
| 08/29/25 | V. Durrer | B140 | Call with ACE re reclamation claim and Mainfreight motion for stay relief. | 0.50 | 900.00 |
| 08/29/25 | C. Doherty, Jr. | B140 | Attend call with Mainfreight counsel regarding Sept. 3 hearing. | 0.30 | 330.00 |
| 08/30/25 | V. Durrer | B140 | Analysis re proposed response to Expeditors motion. | 0.40 | 720.00 |
| 08/30/25 | G. Miller | B140 | Review Expeditors motion for stay relief an emails with V. Durrer re same. | 0.50 | 625.00 |
| **Task Total** | B140 - Stay Relief/Adeq Prot | | | **5.50** | **$6,689.50** |

**Task Code:** B150 - UCC Issues/Meetings

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/25 | G. Medina | B150 | Correspond with F. Oswald and T. Moyron and send audio file of 341 meeting. | 0.30 | 157.50 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/25 | T. Moyron | B150 | Call with financial advisors for Committee (A&M and Brown Rudnick), J. Uzzi, et al., regarding plan and next steps. | 0.40 | 618.00 |
| 08/12/25 | V. Durrer | B150 | Call with UCC advisors re wind-down budget (.5). | 0.50 | 900.00 |
| 08/12/25 | T. Moyron | B150 | Call with UCC advisors re wind-down budget. (.5) | 0.50 | 772.50 |
| 08/21/25 | T. Moyron | B150 | Analyze email from K. Aulet re Mainfreight (.1). | 0.10 | 154.50 |
| 08/22/25 | T. Moyron | B150 | Correspondence from Committee counsel re Mainfreight. | 0.10 | 154.50 |
| 08/26/25 | V. Durrer | B150 | Correspond with UCC (.1). | 0.10 | 180.00 |
| 08/26/25 | C. Doherty, Jr. | B150 | Call with UCC counsel concerning case issues. | 0.30 | 330.00 |
| 08/29/25 | T. Moyron | B150 | Correspondence with G. Dunne re UCC requests regarding cash balance and trial balance files. | 0.10 | 154.50 |
| **Task Total** | B150 - UCC Issues/Meetings | | | **2.40** | **$3,421.50** |

**Task Code:** B160 - Fee/Employment Applications

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/25 | D. Cook | B160 | Telephone conference with T. Moyron concerning supplemental declaration for Uzzi retention application (.1); prepare same (3.8); email correspondence with G. Uzzi with respect to same (.3); email correspondence with T. Moyron with respect to same (.3); coordinate filing of supplemental declaration (.3). | 4.80 | 5,280.00 |
| 08/01/25 | V. Durrer | B160 | Correspond with US Trustee re Dentons retention (.1); analysis re same (.2). | 0.30 | 540.00 |
| 08/01/25 | E. Chew | B160 | Update supplemental declaration to address UST comments. | 1.90 | 1,805.00 |
| 08/03/25 | T. Moyron | B160 | Attention to supplemental declaration and disclosures for UST. | 0.30 | 463.50 |
| 08/04/25 | D. Cook | B160 | Telephone conferences with T. Moyron concerning Uzzi & Lall retention (.2); analyze necessary additional action and information with respect to same (2.0); prepare supplemental declaration of G. Uzzi with respect to same (1.4) | 3.60 | 3,960.00 |
| 08/04/25 | T. Moyron | B160 | Correspondence regarding U&L retention order. | 0.20 | 309.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/04/25 | T. Moyron | B160 | Correspondence regarding U&L employment application, timing and order entered in error. | 0.30 | 463.50 |
| 08/11/25 | H. Thomas | B160 | Review interim compensation order and calendar deadlines. | 0.20 | 171.00 |
| 08/11/25 | E. Chew | B160 | Draft fee receipt list for UST use to get approval of retention order. | 0.40 | 380.00 |
| 08/11/25 | T. Moyron | B160 | Attention to disclosure issues re UST request for percentages of fees of clients on unrelated matters. | 0.30 | 463.50 |
| 08/12/25 | T. Moyron | B160 | Correspondence to UST re disclosures.  (.1) | 0.10 | 154.50 |
| 08/13/25 | E. Chew | B160 | Emails with T. Moyron re retention application. | 0.20 | 190.00 |
| 08/13/25 | T. Moyron | B160 | Analyze proposed changes to Dentons retention order. (.1). | 0.10 | 154.50 |
| 08/18/25 | E. Chew | B160 | Finalize Dentons' retention order and supplemental declaration; emails with UST re same. | 1.10 | 1,045.00 |
| 08/18/25 | G. Medina | B160 | Correspond with E. Chew and review and file supplemental declaration of V. Durrer in Support of Debtors application to employ Dentons. | 0.30 | 157.50 |
| 08/19/25 | T. Moyron | B160 | Calls with M. Turnipseed re Huron employment (.2); correspond with Committee counsel re same (.1). | 0.30 | 463.50 |
| 08/19/25 | G. Medina | B160 | Review and send to Chambers Order Authorizing the Employment and Retention of Dentons US LLP as Counsel for The Debtors. | 0.20 | 105.00 |
| 08/19/25 | V. Durrer | B160 | Analysis re Huron retention. | 0.10 | 180.00 |
| 08/20/25 | D. Thomas-Nichols | B160 | Prepare draft second monthly fee statement. | 0.20 | 105.00 |
| 08/20/25 | G. Medina | B160 | Review request from T. Moyron and send Monthly Fee Statement of Dentons US LLP and Togut Segal to C. Uko et al. | 0.20 | 105.00 |
| 08/20/25 | T. Moyron | B160 | Correspond with J. Sponder, et al., re Huron order. (.2) | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | B160 | Correspond with UST regarding Huron employment. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | B160 | Correspond with Huron re same. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | B160 | Analyze monthly statements for payment. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | B160 | Call with F. Oswald re same. | 0.10 | 154.50 |
| 08/21/25 | E. Chew | B160 | Prepare Huron retention order. | 1.00 | 950.00 |
| 08/21/25 | T. Moyron | B160 | Attention to second monthly fee application. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:           September 30, 2025

Matter: 15817500-000002

INVOICE #:              5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/25/25 | D. Thomas-Nichols | B160 | Correspond with Dentons team regarding monthly proforma. | 0.10 | 52.50 |
| 08/25/25 | H. Thomas | B160 | Communication regarding deadline for filing fee application. | 0.20 | 171.00 |
| 08/25/25 | E. Chew | B160 | Review and finalize Huron retention order. | 0.60 | 570.00 |
| 08/25/25 | V. Durrer | B160 | Begin to prepare Dentons July fee statement (.2) . | 0.20 | 360.00 |
| 08/25/25 | T. Moyron | B160 | Attention to Huron's employment order. .(2) | 0.20 | 309.00 |
| 08/25/25 | G. Medina | B160 | Review request from E. Chew and submit Huron Order to Chambers. | 0.20 | 105.00 |
| 08/26/25 | S. Schrag | B160 | Review correspondence from T. Moyron re Huron fee application (.1); analyze Huron Retention Order for fee requirements (.2); analyze Huron Retention Application for applicable fees (.2); analyze Interim Compensation Order (.1); confer with J. Beck re sale closings and impact on Huron services (.1); confer with T. Moyron re the same (.1); prepare analysis of Huron fee application process (.1). | 0.90 | 990.00 |
| 08/26/25 | D. Thomas-Nichols | B160 | Prepare second monthly fee statement (1.0); correspond with team with second monthly fee statement (.1); finalize exhibit (.1); file second monthly fee statement (.1) | 1.30 | 682.50 |
| 08/26/25 | J. Beck | B160 | Discuss Huron fee statement with S. Schrag (.1); review and revise Dentons' second monthly fee statement (.3) | 0.40 | 580.00 |
| 08/26/25 | G. Miller | B160 | Prepare Dentons second monthly fee statement. | 0.80 | 1,000.00 |
| 08/28/25 | S. Schrag | B160 | Review and analyze correspondence from T. Moyron regarding Huron fee applications. | 0.10 | 110.00 |

| **Task Total** | B160 - Fee/Employment Applications | | | **21.90** | **$23,611.50** |

**Task Code:** B195 - Non-Working Travel

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | V. Durrer | B195 | Return travel to Los Angeles from Auction. | 4.80 | 4,320.00 |
| 08/03/25 | C. Doherty, Jr. | B195 | Travel to NYC for hearing preparation and attendance. | 3.50 | 1,925.00 |

**DENTONS**

Client: Powin, LLC                                    Invoice Date:        September 30, 2025

Matter: 15817500-000002                              INVOICE #:           5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/03/25 | V. Durrer | B195 | Commence travel to New Jersey for hearing on August 6. | 1.70 | 1,530.00 |
| 08/04/25 | V. Durrer | B195 | Travel to east coast for sale hearing and related matters. | 5.70 | 5,130.00 |
| 08/05/25 | C. Doherty, Jr. | B195 | Travel from NYC to NJ for hearing set for August 6th in the morning. | 2.00 | 1,100.00 |
| 08/06/25 | J. Beck | B195 | Non-working travel to/from Scarsdale NY to Trenton New Jersey for sale hearing | 5.00 | 3,625.00 |
| 08/06/25 | C. Doherty, Jr. | B195 | Travel from hearing to NYC. | 1.70 | 935.00 |
| 08/06/25 | V. Durrer | B195 | Travel to hearing (1.7); commence return travel following hearings (.7). | 2.40 | 2,160.00 |
| 08/06/25 | T. Moyron | B195 | Travel from NY to Courthouse (1.8); travel from Courthouse back to NY (2.3). | 4.10 | 3,167.25 |
| 08/07/25 | V. Durrer | B195 | Continue travel to Los Angeles from east coast hearing. | 7.30 | 6,570.00 |
| 08/07/25 | T. Moyron | B195 | Travel from New York to Los Angeles. | 7.80 | 6,025.50 |
| **Task Total** | **B195 - Non-Working Travel** | | | **46.00** | **$36,487.75** |

**Task Code:** B230 - DIP financing/Cash Collateral

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | D. Cook | B230 | Analyze lien release letters. | 0.40 | 440.00 |
| 08/05/25 | C. Richter | B230 | Revise payoff letters. | 1.00 | 1,360.00 |
| 08/06/25 | J. Beck | B230 | Review draft payoff letter for DIP and prepetition liens | 0.30 | 435.00 |
| 08/06/25 | C. Richter | B230 | Address issues re the payoff letters. | 0.40 | 544.00 |
| 08/06/25 | C. Richter | B230 | Review updated payoff letters and draft inserts. | 0.70 | 952.00 |
| 08/07/25 | D. Cook | B230 | Email correspondence with lenders' counsel concerning lien release letters. | 0.20 | 220.00 |
| 08/07/25 | C. Richter | B230 | Prepare Schedule A to the lien release letter for the prepetition credit facility. | 1.00 | 1,360.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:            September 30, 2025

Matter: 15817500-000002

INVOICE #:               5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/11/25 | J. Beck | B230 | Draft limited lien release of FlexGen liens on Powin EKS SellCo shares in EKS (1.7); multiple calls with K. Kistinger regarding EKS closing and payoff letter (.3); call with C. Richter regarding same (.1); call with V. Durrer regarding prepetition loan agreement (.1); review prepetition loan agreement for relevant provisions regarding inventory (1.2); review and revise lien release letters based on comments from Key Frame, KKR and FlexGen (.8); call with A&O for Hitachi regarding closing (.2) | 4.40 | 6,380.00 |
| 08/11/25 | C. Richter | B230 | Review and comment on prepetition facility payoff letter and provide comments. | 1.10 | 1,496.00 |
| 08/11/25 | C. Richter | B230 | Review and comment on DIP facility lien release letter and provide comments to Dentons team. | 1.30 | 1,768.00 |
| 08/11/25 | T. Moyron | B230 | Correspondence regarding wind-down budget. | 0.20 | 309.00 |
| 08/13/25 | D. Cook | B230 | Revise DIP lien release letter. | 0.30 | 330.00 |
| 08/13/25 | J. Beck | B230 | Review and revise draft DIP Amendment (.6) | 0.60 | 870.00 |
| 08/14/25 | J. Beck | B230 | Discuss DIP amendment with V. Durrer (.1); further revise DIP amendment based on discussion with V. Durrer (.2) | 0.30 | 435.00 |
| 08/14/25 | J. Beck | B230 | Review and revise DIP release document in connection with credit bid (.6); review APA for consistency with DIP credit agreement (.8) | 1.40 | 2,030.00 |
| 08/14/25 | C. Richter | B230 | Review draft amendment to DIP credit agreement. | 0.50 | 680.00 |
| 08/14/25 | T. Moyron | B230 | Attention to wind-down budget and related emails from A&M, et al. | 0.20 | 309.00 |
| 08/15/25 | C. Richter | B230 | Review and comment on payoff letters for DIP and prepetition loan facilities. | 1.50 | 2,040.00 |
| 08/18/25 | H. Thomas | B230 | Revise payoff letter with Glas USA LLC. | 0.20 | 171.00 |
| 08/19/25 | J. Beck | B230 | Attention to payoff letters and releasing signatures thereto in connection with payment of DIP | 0.50 | 725.00 |
| 08/21/25 | C. Richter | B230 | Analysis re terminating all filings against assets of the debtors relating to the prepetition facility. | 0.30 | 408.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/21/25 | C. Richter | B230 | Review draft of UCC termination for prepetition agent's UCC filing. | 0.40 | 544.00 |
| 08/21/25 | C. Richter | B230 | Analysis regarding termination of the DIP liens though the agent did not files UCCs. | 0.30 | 408.00 |
| 08/21/25 | C. Richter | B230 | Drafting a termination of the prepetition agent's UCC financing statement and proof/review same and compare to original UCC being terminated. | 1.00 | 1,360.00 |
| 08/21/25 | C. Richter | B230 | Review terms of existing DACA for the account at HSBC for its termination and notice provisions/instructions and draft a termination of the deposit account control agreement and send to opposing counsel to review. | 2.00 | 2,720.00 |
| 08/21/25 | C. Richter | B230 | Review draft of prepetition agent's filing with the U.S. Patent and Trademark Office and the executed IP security agreement and determine the appropriate person at Dentons to handle the termination of record of those liens. | 0.80 | 1,088.00 |
| 08/21/25 | C. Richter | B230 | Analysis re terminations in the intellectual property. | 0.70 | 952.00 |
| 08/21/25 | D. Cook | B230 | Email correspondence with J. Beck concerning UCC termination statement (.1); analysis in connection with same (.2). | 0.30 | 330.00 |
| 08/22/25 | J. Beck | B230 | Review and revise draft lien release letters (.4); review Hitachi comments to same (.2); review lien search results of Powin EKS SellCo (.2); attention to UCC-3 termination of DIP lien and filing same (.4); review comments from Hitachi to payoff letters (.1); discuss lien release certificates with C. Richter (.1) | 1.40 | 2,030.00 |
| 08/22/25 | C. Richter | B230 | Drafting a document to satisfy the buyer's counsel that all liens have been released and provide template for same for prepetition agent. | 0.80 | 1,088.00 |
| 08/22/25 | D. Cook | B230 | Prepare draft DIP Agent security release certification (2.9); prepare draft Prepetition Agent security release certification (1.7). | 3.60 | 3,960.00 |
| 08/23/25 | C. Richter | B230 | Review lien releases. | 0.50 | 680.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/25 | C. Richter | B230 | Email from A&O Shearman regarding closing all deliverables tonight and why the original payoff letter is not sufficient. | 0.20 | 272.00 |
| 08/23/25 | C. Richter | B230 | Update email from J. Beck. | 0.10 | 136.00 |
| 08/23/25 | D. Cook | B230 | Email correspondence with counsel for Prepetition Agent/Lenders concerning Prepetition Agent security release certification (.3); Email correspondence with counsel for DIP Agent concerning DIP Agent security release certification (.3). | 0.60 | 660.00 |
| 08/25/25 | C. Richter | B230 | Review revised confirmation of release of security interest from Latham & Watkins as counsel to the DIP agent and lenders. | 0.50 | 680.00 |
| 08/25/25 | C. Richter | B230 | Analysis regarding revised confirmation of release of security interest. | 0.20 | 272.00 |
| 08/25/25 | C. Richter | B230 | Review filed UCC termination to confirm accuracy. | 0.30 | 408.00 |
| 08/25/25 | C. Richter | B230 | Emails re certification of release of liens. | 0.40 | 544.00 |
| 08/25/25 | J. Beck | B230 | Call with A&O regarding release of lien (.2); call with Reed Smith regarding lien release certification (.1); discuss lien release with C. Richter (.1); email correspondence regarding additional comments to lien release (.2) | 0.60 | 870.00 |
| 08/25/25 | V. Madrigal | B230 | Assess APA and prepare list of post-closing requirements for client to be aware of. | 0.80 | 752.00 |
| 08/26/25 | C. Richter | B230 | Analysis regarding closing. | 0.50 | 680.00 |
| 08/28/25 | C. Richter | B230 | Attention to closing. | 0.50 | 680.00 |
| 08/29/25 | C. Richter | B230 | Emails regarding further comments to the security interest certification from the prepetition agent. | 0.50 | 680.00 |
| **Task Total** | B230 - DIP financing/Cash Collateral | | | **33.80** | **$45,056.00** |

**Task Code:** B240 - Tax Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/25 | S. Schrag | B240 | Conduct research re 108 authority and tax audit extension (.3); confer with J. Shiou re the same (.1). | 0.40 | 440.00 |
| 08/20/25 | G. Miller | B240 | Call with Uzzi and accounting professionals re sales tax issues. | 0.30 | 375.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/27/25 | J. Harrington | B240 | Analysis re potential tax treatment of separate trusts. | 0.90 | 1,521.00 |
| 08/28/25 | S. Schrag | B240 | Confer with A. Montalvo re tax audit conclusions (.1); confer with J. Shiou regarding the same (.1). | 0.20 | 220.00 |
| 08/28/25 | V. Durrer | B240 | Call with client and tax advisor re sales tax issues. | 1.00 | 1,800.00 |
| **Task Total** | **B240 - Tax Issues** | | | **2.80** | **$4,356.00** |

**Task Code:** B250 - Real Estate Leases

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/11/25 | D. Thomas-Nichols | B250 | Finalize and file supplemental notice of potentially assumed executory contracts and unexpired leases. | 0.30 | 157.50 |
| **Task Total** | **B250 - Real Estate Leases** | | | **0.30** | **$157.50** |

**Task Code:** B260 - Independent Manager Matters

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/05/25 | J. Beck | B260 | Attend daily briefing with Independent Manager regarding status and open issues | 0.50 | 725.00 |
| 08/05/25 | V. Durrer | B260 | Participate in manager meeting re upcoming hearing (.6). | 0.60 | 1,080.00 |
| 08/05/25 | T. Moyron | B260 | Meeting with J. Brecker, G. Uzzi, et al., regarding upcoming sale sale hearing, status of objections, status of sale closing, and acvitivies in various regions. | 0.50 | 772.50 |
| 08/08/25 | J. Beck | B260 | Attend Powin daily independent manager meeting regarding status of sale process and other open items (.8); attention to JP Morgan set off stipulation (.3) | 1.10 | 1,595.00 |
| 08/08/25 | T. Moyron | B260 | Attend Powin independent manager meeting regarding status of sale process and other outstanding items. | 0.80 | 1,236.00 |
| 08/10/25 | J. Beck | B260 | Attend group call with independent manager regarding status of sale process | 0.60 | 870.00 |
| 08/11/25 | J. Beck | B260 | Call with independent manager and company professionals regarding status of open items and closing | 0.30 | 435.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:  September 30, 2025

Matter: 15817500-000002

INVOICE #:  5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/11/25 | T. Moyron | B260 | Participate in meeting with J. Brecker, G. Uzzi, M. Turnipseed, V. Durrer, et al., regarding sale status and open issues. | 0.30 | 463.50 |
| 08/12/25 | J. Beck | B260 | Attend Powin daily independent manager meeting | 1.00 | 1,450.00 |
| 08/12/25 | V. Durrer | B260 | Participate in manager call with other advisors (.4). | 0.40 | 720.00 |
| 08/12/25 | T. Moyron | B260 | Participate in manager call with other advisors. (.4) | 0.40 | 618.00 |
| 08/13/25 | J. Beck | B260 | Attend daily meeting with independent manager | 0.50 | 725.00 |
| 08/13/25 | V. Durrer | B260 | Attend manager meeting. | 0.20 | 360.00 |
| 08/13/25 | T. Moyron | B260 | Attend manager meeting.  (.2) | 0.20 | 309.00 |
| **Task Total** | B260 - Independent Manager Matters | | | **7.40** | **$11,359.00** |

**Task Code:** B310 - Claims Administration and Objections

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/15/25 | C. Doherty, Jr. | B310 | Attention to emails and suggested changes from creditor regarding Bar Date Order. | 0.10 | 110.00 |
| 08/18/25 | V. Durrer | B310 | Analysis re bar date. | 0.10 | 180.00 |
| 08/25/25 | G. Medina | B310 | Review request from D. Person and Verita regarding creditor listed on SOFA 7 and send closed case docket for said creditor related to bar date notice. | 0.40 | 210.00 |
| **Task Total** | B310 - Claims Administration and Objections | | | **0.60** | **$500.00** |

**Task Code:** B320 - Plan and Disclosure Statement (incl. Business Plan)

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | S. Schrag | B320 | Conduct research regarding dissolution costs and treatment under a plan. | 1.60 | 1,760.00 |
| 08/11/25 | D. Cook | B320 | Email correspondence with T. Moyron concerning combined disclosure statement and plan (.1); analyze draft term sheet with respect to same (.3). | 0.40 | 440.00 |
| 08/12/25 | D. Cook | B320 | Analyze draft plan term sheet (.4); email communications with T. Moyron concerning same (.2). | 0.60 | 660.00 |
| 08/12/25 | V. Durrer | B320 | Review plan term sheet from UCC (.1). | 0.10 | 180.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/14/25 | D. Cook | B320 | Analyze plan precedents in D. N.J. (.5); prepare combined disclosure statement and plan (2.6). | 3.10 | 3,410.00 |
| 08/15/25 | D. Cook | B320 | Prepare combined disclosure statement and plan (3.1); analyze term sheet with respect to same (.3). | 3.40 | 3,740.00 |
| 08/16/25 | D. Cook | B320 | Prepare combined disclosure statement and plan. | 4.70 | 5,170.00 |
| 08/17/25 | D. Cook | B320 | Prepare combined disclosure statement and plan. | 2.20 | 2,420.00 |
| 08/18/25 | D. Cook | B320 | Prepare combined disclosure statement and plan (4.3); analyze case status and granted orders with respect to same (1.8) | 6.10 | 6,710.00 |
| 08/19/25 | D. Cook | B320 | Prepare combined disclosure statement with focus on background (1.6); means of implementation (4.6); and other plan terms (4.4). | 10.60 | 11,660.00 |
| 08/20/25 | J. Beck | B320 | Begin reviewing and revising draft combined plan and disclosure statement liquidating the estate and establishing liquidating trust | 3.30 | 4,785.00 |
| 08/20/25 | D. Cook | B320 | Prepare combined plan and disclosure statement. | 4.60 | 5,060.00 |
| 08/20/25 | T. Moyron | B320 | Correspond with E. Chew re motion to extend exclusivity. (.1) | 0.10 | 154.50 |
| 08/20/25 | T. Moyron | B320 | Attention to correspondence regarding lien release. (.2) | 0.20 | 309.00 |
| 08/21/25 | J. Beck | B320 | Continue revising draft combined plan and disclosure statement | 4.80 | 6,960.00 |
| 08/21/25 | D. Cook | B320 | Analyze J. Beck comments to combined disclosure statement and plan (1.4); prepare combined disclosure statement and plan with respect to same (5.8); send same to J. Beck, T. Moyron, and J. Beck for review (.1); follow up email correspondence with T. Moyron concerning same (.1). | 7.40 | 8,140.00 |
| 08/25/25 | D. Cook | B320 | Revise combined plan and disclosure statement (1.3); research appropriate treatment with respect to same (2.2); prepare combined plan and disclosure statement with respect to same (4.1); telephone conference with T. Moyron concerning same (.1). | 7.70 | 8,470.00 |
| 08/25/25 | E. Chew | B320 | Analyze precedent for motion to extend exclusive period to file Plan and begin drafting same. | 3.70 | 3,515.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/25 | V. Durrer | B320 | Revise draft plan (.5) . | 0.50 | 900.00 |
| 08/25/25 | T. Moyron | B320 | Attention to combined DS and plan including updated redline. (.4). | 0.40 | 618.00 |
| 08/26/25 | D. Cook | B320 | Prepare combined disclosure statement and plan with respect to J. Beck comments (.6); send same to V. Durrer, T. Moyron, and J. Beck for review (.1); telephone conference with T. Moyron concerning status of same (.1). | 0.80 | 880.00 |
| 08/26/25 | T. Moyron | B320 | Analyze term sheet (.3); analyze and provide comments to plan of liquidation (3.5). | 3.80 | 5,871.00 |
| 08/26/25 | J. Beck | B320 | Review comments to the Combined Plan and Disclosure Statement. | 2.20 | 3,190.00 |
| 08/26/25 | E. Chew | B320 | Continue drafting motion to extend exclusive periods. | 3.30 | 3,135.00 |
| 08/26/25 | V. Durrer | B320 | Call with Uzzi team re plan issues (.4); call with J. Beck re same (.1). | 0.50 | 900.00 |
| 08/27/25 | T. Moyron | B320 | Analyze plan issues including class treatment and multiple trusts proposed by Committee (1.3); analyze draft plan of liquidation (.8); meetings with D. Cook (.2) and V. Durrer (.2) re plan; call with J. Harrington and D. Cook re tax matters re creation of grantor trusts (.5); call with B. Silverberg re GUC and trusts (.3). | 3.30 | 5,098.50 |
| 08/27/25 | D. Cook | B320 | Prepare combined plan and disclosure statement in light of T. Moyron feedback (5.8); telephone conference with T. Moyron concerning same (.2); follow up telephone conference with T. Moyron concerning same (.2); telephone conference with T. Moyron and J. Harrington concerning same (.5); research and analysis with respect to multiple trust treatment (1.5). | 8.20 | 9,020.00 |
| 08/27/25 | T. Moyron | B320 | Further analysis of combined DS and plan and provide comments thereto. | 2.70 | 4,171.50 |
| 08/27/25 | J. Beck | B320 | Review comments to combined plan and DS from T. Moyron (.3); email correspondence regarding same (.5); further revise combined plan and disclosure statement based on same (2.5) | 3.30 | 4,785.00 |
| 08/28/25 | T. Moyron | B320 | Call with G. Uzzi regarding pending matters, including plan. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          September 30, 2025

Matter: 15817500-000002

INVOICE #:          5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/28/25 | T. Moyron | B320 | Call with B. Silverberg regarding plan matters including trusts and liquidating trustee. | 0.10 | 154.50 |
| 08/28/25 | J. Beck | B320 | Continue to review and revise combined disclosure statement and liquidating plan. | 0.20 | 290.00 |
| 08/28/25 | J. Beck | B320 | Analysis regarding plan construct and open issues. | 1.20 | 1,740.00 |
| 08/28/25 | T. Moyron | B320 | Analyze updated combined DS plan and redline (1.7); correspond with D. Cook, et al., re combined DS and plan (.4). | 2.10 | 3,244.50 |
| 08/28/25 | V. Durrer | B320 | Analysis re draft plan comments (.4); analysis re adding EKS sub to plan (.1) . | 0.50 | 900.00 |
| 08/28/25 | D. Cook | B320 | Prepare combined plan and disclosure statement with respect to T. Moyron comments (4.3); analysis concerning trust scope (1.4); telephone conference with T. Moyron concerning trust scope and other plan comments (.4); follow up telephone conference with T. Moyron concerning same (.4); further revise combined plan and disclosure statement with respect to T. Moyron further comments (2.2). | 8.70 | 9,570.00 |
| 08/29/25 | T. Moyron | B320 | Analyze updated plan and redline incorporating comments to various sections (.8); correspond with D. Beck, et al. et re same (.3); analyze further redline incorporating comments (.3); meeting with D. Cook and provide further comments on combined DS and plan (.5). | 1.90 | 2,935.50 |
| 08/29/25 | J. Beck | B320 | Review and revise current version of plan and disclosure statement with focus on trust mechanics. | 4.40 | 6,380.00 |
| 08/29/25 | D. Cook | B320 | Prepare combined disclosure statement and plan (2.6); analysis re same (1.4) | 4.00 | 4,400.00 |
| **Task Total** | B320 - Plan and Disclosure Statement (incl. Business Plan) | | | **116.90** | **$142,036.00** |

**Task Code:**  CUST - Customer Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|

# DENTONS

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/25 | G. Medina | CUST | Correspondence with C. Doherty regarding reply to licensee motions (0.2); Review and send C. Doherty notice of hearing (0.2); prepare and assemble Witness and exhibit list to Licensee motion and send to C. Doherty and H. Thomas (2.2); revise and send exhibit and witness list per the request of V. Durrer (0.4); compile and send for review witness list with exhibits into a single pdf file to C. Doherty, V. Durre, T. Moyron and H. Thomas for review (0.5);correct and file witness list with exhibit list (0.3). | 3.30 | 1,732.50 |
| 08/01/25 | H. Thomas | CUST | Revise supplemental licensee response and objection per C. Doherty instruction and related exhibit and witness lists. | 1.60 | 1,368.00 |
| 08/01/25 | C. Doherty, Jr. | CUST | Prepare omnibus reply pleading and witness and exhibit list for licensee contested matters and provide instructions and supervise filing of document (6.4); provide analysis and discuss declaration and evidence in support of reply (1.0); calls with opposing counsel concerning upcoming trial on licensee matters and production of documents (.7); attention to discovery process and production of documents for licensee matters regarding contested matters (.8); prepare for trial regarding licensee matters, including preparing oral argument and cross examination outlines (1.6); review and respond to email with licensees regarding contested matters and objections (.3). | 10.80 | 11,880.00 |
| 08/01/25 | N. Janda | CUST | Revise declaration of Brian K. in support of contract rejection; revise brief re: contract rejection; confer with client regarding the same; respond to demands from certain licensees regarding technology disclosures. | 7.70 | 8,624.00 |
| 08/01/25 | J. Hernandez | CUST | Analyze case law for support that data is not considered intellectual property . | 1.70 | 1,351.50 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | V. Durrer | CUST | Analysis re section 365(n) issues (.6); revise reply re same (1.5); review IP request list from Vinson & Elkins (.1); revise Kane declaration re section 365(n) issues (1.2); continue to revise section 365(n) reply (1.1); review Invenergy communication (.1); call with client team re IP license issues (.5); review exhibit list for hearing (.3); finalize section 365(n) reply (.6). | 6.00 | 10,800.00 |
| 08/01/25 | T. Moyron | CUST | Attention to customer litigation. | 0.30 | 463.50 |
| 08/02/25 | C. Doherty, Jr. | CUST | Call with Leeward licensee group (.4); calls with V. Durrer and T. Moyron regarding hearing preparation (.3); prepare for trial on rejection and adequate protection motions including building out witness outlines and oral argument presentation (2.1); review and provide comments to customer term sheet for resolution of rejection motions (.8). | 3.60 | 3,960.00 |
| 08/02/25 | V. Durrer | CUST | Prepare for hearing on section 365(n) issues (.3); call with licensee counsel re same (.4); follow up re customer program (.1); revise Vinson & Elkins term sheet (1.6). | 2.40 | 4,320.00 |
| 08/03/25 | C. Doherty, Jr. | CUST | Prepare for and attend call with client regarding licensee issues (.6); attend call with buyer regarding licensee issues (.2); prepare for trial on rejection and adequate protection motions including building out witness outlines and oral argument presentation (3.3); review and respond to emails regarding licensee matters (.2); prepare comments and provide analysis regarding customer term sheet draft (.5). | 4.80 | 5,280.00 |
| 08/03/25 | N. Janda | CUST | Review all objections to motion to reject all licensee contracts in furtherance of preparing for rejection hearing; develop technology and IP strategy for the hearing; develop witness prep outlines. | 15.80 | 17,696.00 |
| 08/03/25 | V. Durrer | CUST | Continue to prepare for hearing on section 365(n) licensing issues (.7); correspond with Latham re same (.1); call with client re same (.6). | 1.40 | 2,520.00 |

# DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/25 | T. Moyron | CUST | Attention to term sheet and provide comments thereto (.6); correspond with V. Durrer, et al., regarding same (.3); call with M. Turnipseed re same (.3). | 1.20 | 1,854.00 |
| 08/04/25 | G. Medina | CUST | Review the request by V. Durre and compile, and organize hearing exhibit related to Customer Reclamation of Shipment pursuant to Section 546(c)(1) . | 0.40 | 210.00 |
| 08/04/25 | H. Thomas | CUST | Confer with Licensee group's counsel regarding disputes and plan for 8/6 hearing. | 0.60 | 513.00 |
| 08/04/25 | H. Thomas | CUST | Prepare documents and evidence for use at 8/6 hearing. | 1.30 | 1,111.50 |
| 08/04/25 | H. Thomas | CUST | Research into rejection of contracts nunc pro tunc and write-up results regarding same. | 1.40 | 1,197.00 |
| 08/04/25 | C. Doherty, Jr. | CUST | Prepare for and attend calls with counsel for licensees and court conference with Mayer Brown (1.8); prepare for hearing on licensee issues, including preparing oral argument and witness outlines and reviewing responsive pleadings and creating list of materials needed for hearing and for witness cross and presentations (4.3); review and discuss research projects assigned to associates regarding licensee hearing (.3). | 6.40 | 7,040.00 |
| 08/04/25 | N. Janda | CUST | Continue to prepare for hearing; confer with counsel for certain licensees regarding disclosure of certain technology assets; develop strategy to disclose information in view of buyer concerns; prepare argument outline. | 10.40 | 11,648.00 |
| 08/04/25 | V. Durrer | CUST | Analysis re Mayer Brown term sheet (.1); call with Mayer Brown re section 365(n) issues (.5); pretrial hearing re section 365(n) issues (.3); call with Orrick rejection issues (.3); call with B. Kane re same (.2); revise rejection order (.6); call with G. Uzzi re same (.4); call with J. Cooper (.1); follow up with Mayer Brown re revised rejection order (1.2); analysis re comments to order (.4); call with L. Kanzer re rejection issues (.2); prepare for hearing (.5). | 4.80 | 8,640.00 |

# DENTONS

| Client: Powin, LLC | | | | Invoice Date: | | September 30, 2025 |
|---|---|---|---|---|---|---|
| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/25 | T. Moyron | CUST | Call with Mayer Brown regarding issues related to section 365 (n) (.5); pretrial hearing re section 365 (n) (.3). | 0.80 | 1,236.00 |
| 08/05/25 | H. Thomas | CUST | Revise cross examination outline with references to Ad Hoc Group declarations. | 0.60 | 513.00 |
| 08/05/25 | C. Doherty, Jr. | CUST | Prepare for hearing on licensee issues, including preparing oral argument and witness outlines and reviewing responsive pleadings and creating list of materials and reviewing and checking materials provided by staff needed for hearing and for witness cross and presentations (5.6); Meeting with V. Durrer regarding hearing presentation and addressing objections from parties to contested matters (.5); meeting with B. Kane regarding direct examination and prepare mock cross (1.1); communicate with counsel for licensees and counsel for buyer regarding hearing (.7). | 7.90 | 8,690.00 |
| 08/05/25 | N. Janda | CUST | Continue to prepare cross examination outlines; prepare witness of hearing; confer with counsel of certain licensees regarding settlement; continue to develop strategy to address IP under 365(n). | 7.90 | 8,848.00 |
| 08/05/25 | V. Durrer | CUST | Prepare for hearing (2.9); correspond with Mayer Brown re same (.2); correspond with Vinson & Elkins re same (.1); revise agenda for hearing (.2); correspond with J. Mispagel re FlexGen reps re continuity of service (.1); call with objectors (.4); revise order (1.9); call with J. Mispagel re same (.3). | 6.20 | 11,160.00 |
| 08/05/25 | T. Moyron | CUST | Analyze emails from Mayer Brown, Vinson Elkins, et al., regarding comments on rejection order and other matters. | 0.20 | 309.00 |
| 08/06/25 | H. Thomas | CUST | Draft correspondence to licensee objectors to rejection motion. | 0.50 | 427.50 |

## DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/25 | C. Doherty, Jr. | CUST | Prepare for and attend hearing regarding three licensee contested matters, including negotiating, mediating and drafting proposed order for licensee rejection motion via discussions with buyer counsel and licensee counsel (4.7) ; prepare email distribution of proposed order and notes for procedures regarding comments thereto (.6). | 5.30 | 5,830.00 |
| 08/06/25 | N. Janda | CUST | Prepare for and participate in hearing regarding rejection of licensee agreements; confer with counsel for Longroad licensees regarding transfer of certain IP-related assets under 365(n); develop strategy regarding the same. | 8.80 | 9,856.00 |
| 08/06/25 | V. Durrer | CUST | Attend to hearing re rejection motion for customer contracts (.9); negotiate with customer advisors re same (3.0); meet with B. Kane re same (.5); analysis re revised rejection order (.2). | 4.60 | 8,280.00 |
| 08/07/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee proposed order (.4); review updated draft and provide analysis regarding revised licensee order (.4). | 0.80 | 880.00 |
| 08/07/25 | N. Janda | CUST | Continue to research Powin technology platform in view of resolving dispute with licensee regarding disclosure of certain technology documents; continue to develop response and strategy for licensees. | 2.30 | 2,576.00 |
| 08/07/25 | V. Durrer | CUST | Analysis re rejection order (.2); call with J. Cooper, Brody and Orrick re rejection issues (.9); follow up with B. Kane re same (.1); revise rejection order (1.7); correspond with Latham re same (.4). | 3.30 | 5,940.00 |
| 08/08/25 | H. Thomas | CUST | Revise licensee objection tracker and correspondence regarding same. | 0.40 | 342.00 |
| 08/08/25 | C. Doherty, Jr. | CUST | Prepare annotated draft of rejection order with accepted and rejected comments (1.6); review and respond to emails regarding licensee comments to rejection order drafts (.5). | 2.10 | 2,310.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/25 | N. Janda | CUST | Review development agreements and hardware installations in furtherance of identifying hardware components owned or in-licensed by Powin and its ability to disclose confidential aspects of the same. | 9.10 | 10,192.00 |
| 08/08/25 | V. Durrer | CUST | Call with J. Mispagel re rejection order (.2); analysis re same (.1); revise rejection order (.3). | 0.60 | 1,080.00 |
| 08/09/25 | C. Doherty, Jr. | CUST | Attention to emails from licensees regarding sale and rejection. | 0.10 | 110.00 |
| 08/09/25 | N. Janda | CUST | Confer with Zack Qi regarding ownerhip of PCBAs and other manufactured components; develop chart identifying the hardware components of a typical Powin installation; develop strategy to deal with buyer and licensee's regarding transfer of operative design files. | 2.30 | 2,576.00 |
| 08/10/25 | V. Durrer | CUST | Correspond with Longroad counsel re rejection order. | 0.20 | 360.00 |
| 08/11/25 | H. Thomas | CUST | Revise licensee objection tracker. | 1.70 | 1,453.50 |
| 08/11/25 | C. Doherty, Jr. | CUST | Attend call with buyer's counsel concerning rejection order (.7); review and respond to emails regarding rejection motion and proposed order and other contract issues (.5); prepare document concerning status of objections requested by buyer's counsel (.7). | 1.70 | 1,870.00 |
| 08/11/25 | V. Durrer | CUST | Analysis re rejection issues (.3); call with Latham re rejection order (.7). | 1.00 | 1,800.00 |
| 08/12/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding rejection motion and proposed order and other contract issues (.3). | 0.30 | 330.00 |
| 08/12/25 | V. Durrer | CUST | Correspond with L. Kanzer re rejection order (.1); analysis re EsVolta issues (.1); call with J. Krause re BHER issues (.2); analysis re customer issues (.1); follow up with J. Mispagel re same (.2). | 0.70 | 1,260.00 |
| 08/13/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding rejection motion and proposed order and other contract issues. | 0.10 | 110.00 |
| 08/15/25 | V. Durrer | CUST | Call with Stieglitz (.1); analysis re rejection order (.2); revise same (.2). | 0.50 | 900.00 |
| 08/18/25 | C. Doherty, Jr. | CUST | Attention to emails from licensees regarding rejection order. | 2.40 | 2,640.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     September 30, 2025

Matter: 15817500-000002

INVOICE #:      5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/19/25 | C. Doherty, Jr. | CUST | Attention to emails from licensees regarding rejection order. | 0.10 | 110.00 |
| 08/20/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee rejection issues. | 0.10 | 110.00 |
| 08/20/25 | V. Durrer | CUST | Analysis re IP escrow issues (.3); correspond with L. Kanzer re same (.1); research re same (.1); correspond with R. Stieglitz re customer issues (.1). | 0.60 | 1,080.00 |
| 08/20/25 | T. Moyron | CUST | Attention to proposed rejection order and related issues. (.2) | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | CUST | Call with V. Durrer regarding 365(n) issues. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | CUST | Correspond regarding same from Huron, et al. | 0.20 | 309.00 |
| 08/21/25 | S. Schrag | CUST | Confer with V. Durrer and C. Dohery regarding upcoming status conference re rejection motion and licensee's motion to compel. | 0.30 | 330.00 |
| 08/21/25 | V. Durrer | CUST | Analysis re section 365(n) litigation (.1); call with R. Stieglitz re same (.2); follow up with Kanzer re same (.1); call with Huron re same (.4); follow up with Stieglitz re emergency hearing issue (.2); correspond with Struble re same (.1); correspond with chambers and copy to client re same (.2). | 1.30 | 2,340.00 |
| 08/22/25 | V. Durrer | CUST | Analysis re section 365(n) litigation (.1); correspond with J. Cooper re same (.1); correspond with A. Brody re same (.2); call with Vinson & Elkins re same (.3); call with J. Mispagel re same (.2). | 0.90 | 1,620.00 |
| 08/22/25 | T. Moyron | CUST | Attention to inquiries related to rejection order. | 0.20 | 309.00 |
| 08/25/25 | V. Durrer | CUST | Prepare for status conference re section 365(n) rights (.5); participate re Court status conference re same (.2); analysis re scheduling of Thursday follow up conference (.1); call with EsVolta counsel re same (.1). | 0.90 | 1,620.00 |
| 08/25/25 | C. Doherty, Jr. | CUST | Prepare for rejection hearing, including preparing drafts of documents (4.6); review and respond to emails regarding licensee matters and rejection hearing (.6); attend status conference regarding licensee matters (.2). | 5.20 | 5,720.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     September 30, 2025

Matter: 15817500-000002

INVOICE #:     5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/25/25 | T. Moyron | CUST | Analyze correspondence from V&E, et al., rejection motion and status conference. (.2) | 0.20 | 309.00 |
| 08/26/25 | N. Janda | CUST | Prepare for hearing on rejection motion and confer with C. Doherty regarding the same. | 2.70 | 3,024.00 |
| 08/26/25 | C. Doherty, Jr. | CUST | Prepare for hearing on September 3rd, including preparing documents and draft pleadings for hearing (.9); review and respond to emails regarding hearing and licensee matters (.2). | 1.10 | 1,210.00 |
| 08/27/25 | V. Durrer | CUST | Research re outstanding 365(n) issues and potential resolutions re same (.3); call with Ad Hoc Customer group re same (.8); call with EsVolta counsel re same (.8); call with client re same (.5); analysis re same (.2). | 2.60 | 4,680.00 |
| 08/27/25 | C. Doherty, Jr. | CUST | Prepare for and attend call with N. Janda regarding hearing and strategy (.3); review and respond to emails regarding licensee matters, including preparing documentation for possible resolutions with licensees (.5); prepare for and attend calls with licensees regarding rejection hearing (1.1). | 1.90 | 2,090.00 |
| 08/28/25 | V. Durrer | CUST | Participate in renewed status conference re section 365(n) issues (.9); follow up with Struble re same (.1); follow up with FlexGen re same (.1); follow up with Stieglitz re same (.1). | 1.20 | 2,160.00 |
| 08/28/25 | C. Doherty, Jr. | CUST | Attend status conference concerning Sept. 3 rejection motion (.7); prepare for status conference (.4); prepare draft of order for rejection motion and provide written analysis regarding same (.8); prepare documentation regarding possible resolution with licensees and review and respond to emails regarding same (.3). | 2.20 | 2,420.00 |
| 08/29/25 | T. Moyron | CUST | Correspondence from C. Doherty, et al., regarding rejection order. | 0.10 | 154.50 |
| 08/29/25 | V. Durrer | CUST | Call with FlexGen counsel re upcoming hearing on section 365(n) rights (1.0); analysis re same (.1) . | 1.10 | 1,980.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| **Date** | **Name** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/29/25 | C. Doherty, Jr. | CUST | Prepare for hearing, including attending call with FlexGen counsel regarding procedure and hearing strategy (1.1); review and respond to emails regarding hearing (.2). | 1.30 | 1,430.00 |
| **Task Total** | CUST - Customer Issues | | | **182.80** | **$227,557.00** |

**Task Code:** EMP - Employee matters

| **Date** | **Name** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/01/25 | G. Medina | EMP | Prepare and assemble witness and exhibit list for KEIP/KERP motion and send to C. Doherty and H. Thomas (1.2); compile and send for review witness list with exhibits into a single pdf file to C. Doherty, V. Durre, T. Moyron and H. Thomas for review (0.5); file witness and exhibits list with exhibits (0.3). | 2.00 | 1,050.00 |
| 08/01/25 | C. Doherty, Jr. | EMP | Prepare and supervise filing process of witness and exhibit list for KEIP/KERP motion; review and respond to emails with UST regarding KEIP/KERP motion (.2). | 0.70 | 770.00 |
| 08/01/25 | V. Durrer | EMP | Analysis re KEIP deadline (.1); call re China labor shutdown (.8). | 0.90 | 1,620.00 |
| 08/01/25 | T. Moyron | EMP | Call with J. Pascal, G. Uzzi, et al., regarding labor matters and CATL and attentionto related matters. | 0.70 | 1,081.50 |
| 08/03/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding KEIP and KERP motion and provide UST with documents regarding same. | 0.20 | 220.00 |
| 08/04/25 | J. Gascon | EMP | Review and answer questions proposed by client regarding asset deal. | 1.00 | 850.00 |
| 08/04/25 | S. McCandless | EMP | Communicate with T. Moyron regarding latest employment-related developments (.10); attend call with Dentons and Powin teams and other parties to discuss closing matters (.40); attend second call with Powin to discuss record and data transfer and related closing matters (1.00); prepare for same (.40). | 1.90 | 2,460.50 |

**DENTONS**

Client: Powin, LLC                                          Invoice Date:          September 30, 2025

Matter: 15817500-000002                                     INVOICE #:             5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/04/25 | C. Doherty, Jr. | EMP | Attend call concerning closing and employee matters (.6); review and respond to email regarding KEIP and KERP motion (.2); prepare for hearing regarding KEIP and KERP motion (.2); review and respond to emails regarding employee and closing matters (.1). | 1.10 | 1,210.00 |
| 08/04/25 | S. McCandless | EMP | Review additional employment agreement and bonus documents received from T. Henry (.90); respond regarding same as related to production to Committee Professionals on Professional Eyes Only basis (.20); review response from T. Moyron (.10). | 1.20 | 1,554.00 |
| 08/04/25 | T. Moyron | EMP | Attention to document requests and related emails re Spain. | 0.60 | 927.00 |
| 08/04/25 | T. Moyron | EMP | Call with UST re KERP/KEIP and prepare email regarding same to Powin, U&L, et al. | 0.20 | 309.00 |
| 08/04/25 | T. Moyron | EMP | Correspondence with Powin, U&L, et al., re liquidation re Australia. | 0.20 | 309.00 |
| 08/04/25 | T. Moyron | EMP | Attention to requested documents and compile same re Spain re labor proceeding and employee requests (.3); prepare email regarding same and further correspondence regarding same (.3). | 0.60 | 927.00 |
| 08/05/25 | J. Gascon | EMP | Review emails regarding transition new employees to new company. | 0.10 | 85.00 |
| 08/05/25 | J. Gascon | EMP | Analyze questions regarding independent contractor status. | 0.10 | 85.00 |
| 08/05/25 | J. Beck | EMP | Attend call on Spanish employee issue (.7) | 0.70 | 1,015.00 |
| 08/05/25 | C. Doherty, Jr. | EMP | Prepare for presentation on KEIP and KERP hearing and organize materials for hearing. | 0.70 | 770.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1013062 |

| **Date** | **Name** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/05/25 | S. McCandless | EMP | Review communication from J. Lake regarding FlexGen onboarding received from G. Uzzi (.30); communicate with G. Uzzi regarding same (.20); review and consider detailed communication from A. Pacheco regarding follow up questions and status of benefits and final pay for further employment-related decisions and work to be done (.70); related review of closure tracker (.30); review J. Gascon's comments on same for further work/analysis to be done (.30); consider and provide detailed comments to T. Moyron, V. Durrer, and M. Garms regarding implications of FlexGen's plan to classify individuals it plans to retain/hire a contractors (.70); review communications from T. Moyron and M. Garms regarding closing conditions relevant to FlexGen's plans (.30). | 2.80 | 3,626.00 |
| 08/05/25 | V. Durrer | EMP | Analysis re Spain labor issues (.2); analysis re CATL negotiation re China (.1). | 0.30 | 540.00 |
| 08/05/25 | T. Moyron | EMP | Meeting with G. Uzzi, C. Paulson, et al., regarding labor matters and related items. | 0.70 | 1,081.50 |
| 08/05/25 | T. Moyron | EMP | Meeting with V. Durrer and J. Beck regarding sale matters and open issues. | 0.50 | 772.50 |
| 08/05/25 | T. Moyron | EMP | Calls with J. Royo regarding issues and potential next steps in labor and collective dismissal proceeding (.5), (.1); call with G. Uzzi (.2) and C. Paulson (.1) regarding same; emails regarding same (.3). | 1.20 | 1,854.00 |
| 08/05/25 | T. Moyron | EMP | Attention to issues related to documents requested in labor proceeding and necessary for liquidation. | 0.40 | 618.00 |
| 08/06/25 | J. Gascon | EMP | Review WARN documents for remaining employees. | 0.60 | 510.00 |
| 08/06/25 | C. Doherty, Jr. | EMP | Prepare for and attend hearing regarding KEIP and KERP motion (.6); discuss employee and closing questions and items with CRO and CEO (.2). | 0.80 | 880.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/25 | S. McCandless | EMP | Review latest communications from and regarding T. Silva (.30); communicate with J. Gascon regarding initial analysis of WARN assumptions and calculations (.30). | 0.60 | 777.00 |
| 08/07/25 | G. Medina | EMP | Review and finalize KEIUP and KERP proposed order and send to T. Moyron , V. Durrer and G. Miller for review. | 0.40 | 210.00 |
| 08/07/25 | J. Gascon | EMP | Review WARN liability emails and excel document. | 0.30 | 255.00 |
| 08/07/25 | C. Doherty, Jr. | EMP | Provide analysis and review documentation concerning employee matters at closing of sale. | 0.30 | 330.00 |
| 08/07/25 | S. McCandless | EMP | Review WARN liability assumptions and analysis received from C. Ucko and G. Dunne (.80); review Powin's proposed email to the Team regarding benefits and final pay and related matters and related prior correspondence (.70); respond regarding same (.10); review G. Uzzi's revised version of same (.20); further communicate with Dentons team regarding same (.10); review C. Doherty's related comments (.20); prepare proposed changes to employee communications based on background information and forward to G. Uzzi and Dentons team (.80); revise and forward same to Powin team (.30); participate in conference call with Dentons, Uzzi, and Powin teams to discuss pending decisions and background facts (.50). | 3.70 | 4,791.50 |
| 08/07/25 | V. Durrer | EMP | Call with debtor re employee transition (.4); analysis re WARN issues (.2); call with G. Uzzi re employee issues (.3). | 0.90 | 1,620.00 |
| 08/07/25 | T. Moyron | EMP | Call with A. Pacheco, et al., re labor and transition. (.4) | 0.40 | 618.00 |
| 08/07/25 | T. Moyron | EMP | Correspondence with B. Kane, et al., re employee communications. (.2) | 0.20 | 309.00 |
| 08/08/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis concerning employee matters regarding sale. | 0.20 | 220.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/08/25 | S. McCandless | EMP | Review and re-word assumptions for WARN analysis provided by C. Ucko (.40); communicate with Dentons team regarding same (.10); related review of WARN calculations chart (.50); query C. Ucko regarding benefits assumptions (.10); related brief legal research for benefits calculations prior to same (.30); provide related information to C. Ucko (.20). | 1.60 | 2,072.00 |
| 08/08/25 | V. Durrer | EMP | Analysis re wage issues. | 0.10 | 180.00 |
| 08/08/25 | T. Moyron | EMP | Correspondence regarding KPMG, accounts, and related matters re Spain. | 0.20 | 309.00 |
| 08/08/25 | T. Moyron | EMP | Attention to WARN analysis. | 0.20 | 309.00 |
| 08/10/25 | C. Doherty, Jr. | EMP | Attention to emails regarding analysis of employee litigation issues. | 0.10 | 110.00 |
| 08/12/25 | S. McCandless | EMP | Review various recent Uzzi/Powin communications regarding sale closing employment matters forwarded by T. Moyron to prepare for further employment-related work to be done. | 0.70 | 906.50 |
| 08/12/25 | T. Moyron | EMP | Analyze correspondence from C. Paulson, et al., re Australia re liquidation.  (.2) | 0.20 | 309.00 |
| 08/12/25 | T. Moyron | EMP | Analyze correspondence from C. Paulson, et al., re Australia re liquidation.  (.2) | 0.10 | 154.50 |
| 08/12/25 | T. Moyron | EMP | Analyze correspondence from C. Paulson, et al., re Australia re liquidation.  (.2) | 0.20 | 309.00 |
| 08/13/25 | S. McCandless | EMP | Communicate with C. Ucko and Dentons team regarding notice to employees (.40); review and analyze A. Pacheco's proposed draft of inquiry to employees regarding their plans and her related comments (.60); respond to same (.30); further related emails (.20). | 1.50 | 1,942.50 |
| 08/13/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee matters and closing. | 0.20 | 220.00 |
| 08/13/25 | T. Moyron | EMP | Attention to labor matters.  (.4) | 0.40 | 618.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/25 | C. Doherty, Jr. | EMP | Prepare for and attend calls with T. Moyron, S. McCandless and A. Pachecho regarding employee and closing matters (1.4); review and respond to employee questions and provide written analysis regarding employees and legal issues regarding closing of sale (.9). | 2.30 | 2,530.00 |
| 08/14/25 | S. McCandless | EMP | Communicate with C. Doherty regarding messaging as to 60 day's payment to be made to employees (.20); related review of relevant case and APA information provided by C. Doherty (.30); conference call with T. Moyron and C. Doherty regarding same, followed by joining of A. Pacheco to call (.70); various related follow up communications with J. Uzzi and A. Pacheco. | 1.80 | 2,331.00 |
| 08/14/25 | T. Moyron | EMP | Analyze open labor issues and prior emails from Powin (.3); meeting with Casey Doherty regarding labor matters including remaining employees, payments, and notice (.7); meeting with A. Pacheco, S. McCandless, and C. Doherty re same (.7). | 1.70 | 2,626.50 |
| 08/14/25 | V. Durrer | EMP | Call with CATL counsel re China issues. | 0.30 | 540.00 |
| 08/18/25 | T. Moyron | EMP | Analyze email from C. Ucko re notice re employees (.1); correspond with S. McCandless, et al., re same (.2); analyze draft notice to employees (.1). | 0.30 | 463.50 |
| 08/18/25 | J. Gascon | EMP | Analyze WARN issues for remaining employees and 90 day look back period. | 0.70 | 595.00 |
| 08/18/25 | J. Gascon | EMP | Draft WARN notices for new closing date. | 0.80 | 680.00 |
| 08/18/25 | C. Doherty, Jr. | EMP | Provide analysis concerning post-closing employee matters (.7); calls with S. McCandreless regarding employee matters (.4); review WARN complaint and prepare first draft of answer (1.2); review and respond to emails regarding WARN answer date (.1). | 2.40 | 2,640.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | September 30, 2025 |
|---|---|---|---|---|---|---|
| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/25 | S. McCandless | EMP | Review communications from T. Moyron and G. Uzzi regarding 60 day notice matters (.20); two telephone calls with C. Doherty regarding previous decisions made, next steps, and WARN lawsuit Answer (.40); respond to J. Uzzi regarding notice question, WARN aggregation, and related WARN matters (.40); telephone calls with A. Pacheco and J. Gascon in preparation for WARN notice and discuss related information (.90); research aggregation period for WARN notice (.30); review and revise first draft of WARN notice and forward same with related comments (70); review list of remaining employees provided by A. Pacheco for WARN notice (.30); further communicate with A. Pacheco regarding same (.10); review Uzzi Group"s proposed email to remaining staff and C. Doherty's comments on same (.30); further comment on same (.10). | 3.70 | 4,791.50 |
| 08/18/25 | V. Durrer | EMP | Analysis re post-sale RIF. | 0.20 | 360.00 |
| 08/19/25 | T. Moyron | EMP | Attention to labor issues including notices. | 0.60 | 927.00 |
| 08/19/25 | T. Moyron | EMP | Correspond with P. Jiang, et al., regarding call re CATL and other matters (.2); call with P. Jiang, P. Diebschlag, et al., regarding CATL, tribunal, and other matters (.5). | 0.70 | 1,081.50 |
| 08/19/25 | J. Gascon | EMP | Review correspondences regarding WARN email notices. | 0.20 | 170.00 |
| 08/19/25 | J. Gascon | EMP | Draft and revise WARN notice letter for employees and the state. | 0.80 | 680.00 |
| 08/19/25 | C. Doherty, Jr. | EMP | Provide analysis concerning post-closing employee matters (.3); review and respond to emails regarding WARN complaint and answer date (.2). | 0.50 | 550.00 |

# DENTONS

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/19/25 | S. McCandless | EMP | Review and edit proposed informational email to remaining employees (.50); forward same to Dentons team with comments o same (.20); communicate with T. Moyron regarding same (.10); review J. Uzzi's revisions to same (.10); further revise same (.20); review J. Uzzi's proposed revisions to WARN notice (.30); revise same and forward same to J. Uzzi and Dentons team (.30); communicate with Dentons team regarding questions and comments related to WARN process (.30); further revise and forward said comments and questions to Uzzi team (.30); review J. Uzzi's response (.10); instructions to Jem re WARN notice (.20); furher communicate with j. Uzzi (.10); communicate with A. Pacheco regarding recipients of WARN notice and review related information (.40). | 3.10 | 4,014.50 |
| 08/19/25 | V. Durrer | EMP | Analysis re China labor issues (.5); client call re same (.5). | 1.00 | 1,800.00 |
| 08/20/25 | J. Gascon | EMP | Draft and finalize WARN notices to the employees and to the state officials. | 1.80 | 1,530.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/25 | S. McCandless | EMP | Review and revise WARN notice to BESS Co employees (.80); communicate with G. Uzzi regarding questions related to change in employer for same (.30); review information received from C. Ucko on recipients of WARN notice (.30); instructions to J. Gascon for further review of same (.10); communicate with A. Pacheco regarding contents of and sending of WARN notices (.40); communicate with A. Pacheco regarding recipients of notice (.20); related telephone calls with A. Pacheco and J. Gascon (.70); forward final WARN notice to C. Ucko and G. Uzzi with comments on same (.20); review and approve State WARN notice and forward same to C. Ucko and J. Uzzi (.40); communicate with A. Pacheco regarding final documents and distribution of same (.40); review communication from C. Ucko regarding COBRA stipends (.10). | 3.90 | 5,050.50 |
| 08/20/25 | V. Durrer | EMP | Call with K. Aulet re CATL issues (.3). | 0.30 | 540.00 |
| 08/21/25 | T. Moyron | EMP | Correspondence regarding payroll, benefits, etc. with S. McCandless, et al. | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | EMP | Correspondence from C. Paulson re China. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | EMP | Correspond with C. Doherty, et al, re WARN. | 0.20 | 309.00 |
| 08/21/25 | S. McCandless | EMP | Review communication from A. Pacheco regarding need for payroll support and related prior communications (.30); communicate to Dentons team regarding same (.30); review related communication from J. Uzzi (.10); review communications regarding COBRA stipends (.20); meeting with T. Moyon and A. Pacheco regarding pending matters and prepare for same (.40). | 1.30 | 1,683.50 |
| 08/21/25 | T. Moyron | EMP | Analyze correspondence from A. Pacheco, et al., re labor matter, benefits, and related matters (.3); call with A. Pacheco, et al., re same (.5). | 0.80 | 1,236.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/22/25 | S. McCandless | EMP | Review detailed communication and power point received from J. Uzzi for analysis of next steps vis-a-vis employees. | 0.70 | 906.50 |
| 08/22/25 | V. Durrer | EMP | Repare July fee statement (3.0); analysis re retention issues (.1) | 3.10 | 5,580.00 |
| 08/22/25 | T. Moyron | EMP | Analyze correspondence regarding labor inquiries. | 0.10 | 154.50 |
| 08/25/25 | V. Durrer | EMP | Call with G. Uzzi re employee plan compensation issues (.5) . | 0.50 | 900.00 |
| 08/25/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee matters in bankruptcy (.2); call with T. Moyron regarding employee matters (.1). | 0.30 | 330.00 |
| 08/25/25 | T. Moyron | EMP | Correspondence with G. Uzzi, et al., regarding employees re China (.2); correspondence from A. Pacheco, et al., re employees re Spain (.1). | 0.30 | 463.50 |
| 08/27/25 | T. Moyron | EMP | Call with A. Pacheco, et al., regarding labor matters (.2); call with G. Uzzi re labor (.2). | 0.40 | 618.00 |
| 08/27/25 | S. McCandless | EMP | Communicate with J. Uzzi regarding consulting agreements (.40); prepare consulting agreement tailored to Bess Remain Co's operations and forward same to J. Uzzi (2.70); review A. Pacheco's proposed communication to employees regarding next steps and her related comments (.40); comment on same (.20); communicate with J. Uzzi regarding COBRA matters (.10). | 3.80 | 4,921.00 |
| 08/27/25 | C. Doherty, Jr. | EMP | Attend call concerning employee matters with client and professional team (.3); review and respond to emails regarding employee matters (.3); review and respond to emails regarding employee matters (.1). | 0.70 | 770.00 |
| 08/28/25 | S. McCandless | EMP | Conference call with G. Uzzi and S. Zimmerman regarding pending COBRA questions and follow up to same (.30); communicate with G. Uzzi regarding proposed detailed communication to employees regarding next steps (.30); review T. Moyron's revisions to same (.10). | 0.70 | 906.50 |
| 08/28/25 | C. Doherty, Jr. | EMP | Attention to emails concerning employee bankruptcy matters. | 0.10 | 110.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|

| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |
|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/25 | T. Moyron | EMP | Analyze correspondence from correspondence A. Pacheco, L. Winner, et al., re deregistration re Spanish employees (.2); correspondence with G. Uzzi re same (.1). | 0.30 | 463.50 |
| 08/29/25 | T. Moyron | EMP | Analyze correspondence from P. Jiang re labor matters. | 0.10 | 154.50 |
| **Task Total** | **EMP - Employee matters** | | | **73.50** | **$95,566.00** |

**Task Code: INS - Insurance**

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/25 | V. Durrer | INS | Call with Uzzi team and client re insurance renewal issues. (.9) . | 0.90 | 1,620.00 |
| 08/25/25 | T. Moyron | INS | Call with U&L regarding insurance policies (.5). | 0.50 | 772.50 |
| **Task Total** | **INS - Insurance** | | | **1.40** | **$2,392.50** |

**Task Code: REP - Reporting/Schedules**

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/25 | H. Thomas | REP | Review SOFAs and SOALs to determine if items are in need of amendment. | 0.30 | 256.50 |
| 08/12/25 | T. Moyron | REP | Correspond with G. Miller re schedules and amendments. (.1) | 0.10 | 154.50 |
| 08/20/25 | T. Moyron | REP | Correspond with R. Bajaj re MOR. (.2) | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | REP | Correspond with U&L, et al., re MOR. | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | REP | Analyze MOR and related documents. | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | REP | Analyze notes to MOR and prepare comments to notes. | 0.30 | 463.50 |
| 08/21/25 | T. Moyron | REP | Correspond with U&L regarding same. | 0.20 | 309.00 |
| 08/21/25 | G. Medina | REP | Correspond and call with R. Bajaj regarding monthly operating reports for July 2025 (0.2); receive and compile MORs for all debtors and send to R. Bajaj, T. Moyron, R. Fakih, S. Sucharitha and G. Miller (1.1); further correspond with R. Baja and edit Powin MOR and send for review (0.2); file MORs for all debtors (0.5). | 2.00 | 1,050.00 |
| 08/21/25 | G. Miller | REP | Prepare global notes re MOR. | 0.90 | 1,125.00 |

# DENTONS

| | | | | | | |
|---|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1013062 |

| **Date** | **Name** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Task Total** | REP - Reporting/Schedules | | | **4.40** | **$4,285.50** |

**Task Code:** WARNACT - WARN Act Issues

| **Date** | **Name** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/10/25 | S. McCandless | WARNACT | Communicate with Dentons team regarding notes for WARN analysis (.30); further related review of same (.30); communicate with C. Ucko regarding treatment of part-time employees for WARN analysis and related background research (.30). | 0.90 | 1,165.50 |
| 08/20/25 | C. Doherty, Jr. | WARNACT | Provide analysis concerning post-closing employee matters (.1); review and respond to emails regarding WARN complaint and answer date (.1). | 0.20 | 220.00 |
| 08/21/25 | S. McCandless | WARNACT | Review Dentons communications related to request by putative class counsel for payroll information (.40); respond to same (.30). | 0.70 | 906.50 |
| 08/21/25 | V. Durrer | WARNACT | Analysis re WARN complaint deadline. | 0.10 | 180.00 |
| 08/22/25 | S. McCandless | WARNACT | Review communications related to next steps as to handling of WARN action. | 0.40 | 518.00 |
| 08/25/25 | T. Moyron | WARNACT | Correspond with plaintiff's counsel re meeting re WARN (.2). | 0.20 | 309.00 |
| 08/26/25 | T. Moyron | WARNACT | Meeting with counsel for WARN plaintiffs, C. Doherty, et al., re documents, extension, and other matters (.5). | 0.50 | 772.50 |
| 08/26/25 | S. McCandless | WARNACT | Attend WARN adversary call and prepare for same. | 0.60 | 777.00 |
| 08/26/25 | V. Durrer | WARNACT | Call with class action WARN counsel re claim and possible settlement (.5). | 0.50 | 900.00 |
| 08/26/25 | C. Doherty, Jr. | WARNACT | Call with adversary WARN counsel regarding case (.3); review and respond to emails regarding employee matters and WARN case (.1). | 0.40 | 440.00 |
| **Task Total** | WARNACT - WARN Act Issues | | | **4.50** | **$6,188.50** |

**DENTONS**

| | | | |
|---|---|---|---|
| Client: Powin, LLC | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | INVOICE #: | 5001-1013062 |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| C. Doherty, Jr. | 79.90 | 1,100.00 | 87,890.00 |
| C. Doherty, Jr. | 7.20 | 550.00 | 3,960.00 |
| C. Richter | 17.50 | 1,360.00 | 23,800.00 |
| D. Cook | 99.70 | 1,100.00 | 109,670.00 |
| D. Thomas-Nichols | 6.00 | 525.00 | 3,150.00 |
| E. Chew | 12.20 | 950.00 | 11,590.00 |
| G. Medina | 42.30 | 525.00 | 22,207.50 |
| G. Miller | 77.20 | 1,250.00 | 96,500.00 |
| H. Thomas | 14.00 | 855.00 | 11,970.00 |
| J. Beck | 78.00 | 1,450.00 | 113,100.00 |
| J. Beck | 5.00 | 725.00 | 3,625.00 |
| J. Gascon | 6.40 | 850.00 | 5,440.00 |
| J. Harrington | 0.90 | 1,690.00 | 1,521.00 |
| J. Hernandez | 1.70 | 795.00 | 1,351.50 |
| J. Kattan | 1.00 | 1,480.00 | 1,480.00 |
| L. Krigsten | 5.10 | 895.00 | 4,564.50 |
| N. Janda | 79.20 | 1,120.00 | 88,704.00 |
| R. Garms | 80.30 | 830.00 | 66,649.00 |
| S. McCandless | 35.60 | 1,295.00 | 46,102.00 |
| S. Schrag | 12.70 | 1,100.00 | 13,970.00 |
| T. Moyron | 107.80 | 1,545.00 | 166,551.00 |
| T. Moyron | 11.90 | 772.50 | 9,192.75 |
| V. Durrer | 112.20 | 1,800.00 | 201,960.00 |
| V. Durrer | 21.90 | 900.00 | 19,710.00 |
| V. Madrigal | 34.40 | 940.00 | 32,336.00 |
| **Total** | **950.10** | | **1,146,994.25** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.60 | 447.00 |
| B110 | Case Administration | 34.00 | 27,263.00 |
| B120 | Asset Analysis and Recovery | 77.20 | 98,190.00 |
| B130 | Asset Disposition | 334.10 | 411,430.00 |
| B140 | Stay Relief/Adeq Prot | 5.50 | 6,689.50 |
| B150 | UCC Issues/Meetings | 2.40 | 3,421.50 |
| B160 | Fee/Employment Applications | 21.90 | 23,611.50 |
| B195 | Non-Working Travel | 46.00 | 36,487.75 |
| B230 | DIP financing/Cash Collateral | 33.80 | 45,056.00 |
| B240 | Tax Issues | 2.80 | 4,356.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B250 | Real Estate Leases | 0.30 | 157.50 |
| B260 | Independent Manager Matters | 7.40 | 11,359.00 |
| B310 | Claims Administration and Objections | 0.60 | 500.00 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 116.90 | 142,036.00 |
| CUST | Customer Issues | 182.80 | 227,557.00 |
| EMP | Employee matters | 73.50 | 95,566.00 |
| INS | Insurance | 1.40 | 2,392.50 |
| REP | Reporting/Schedules | 4.40 | 4,285.50 |
| WARNACT | WARN Act Issues | 4.50 | 6,188.50 |
| **Total** | | **950.10** | **$1,146,994.25** |

## Disbursement Detail:

| Date | Description | Amount |
|------|-------------|--------|
| 07/17/25 | TANIA M. MOYRON - Client Business Meals 7-17 Breakfast with Uzzi & Lall advisors re preparation of Schedules and Statement of Financial Affairs. | 46.01 |
| 07/18/25 | FEDEX - "FedEx Airbill #391185503188 07/18/25 Delivery to AV INSURGENTES SUR 1079 PISO 22,23, ALCALDIA BENITO JUAREZ, DF " Voucher ID: 5001-25-00000744 | 68.07 |
| 07/19/25 | TANIA M. MOYRON - Client Business Meals 7-19 Dinner for Dentons (G. Medina, Sarah Schrag), and Uzzi & Lall advisors re preparation of Schedules and Statement of Financial Affairs. Voucher ID: 5001-25-00000942 | 677.13 |
| 07/23/25 | TANIA M. MOYRON - Airfare from LA to NY 7/27/35 Voucher ID: 5001-25-00001216 | 837.30 |
| 07/23/25 | TANIA M. MOYRON - Agent Fee re Airfare from LA to NY 7/27 Voucher ID: 5001-25-00001216 | 55.00 |
| 07/23/25 | FEDEX - "FedEx Airbill #391351694105 07/23/25 Delivery to 5710 W HAUSMAN RD STE 105, SAN ANTONIO, TX " Voucher ID: 5001-25-00000890 | 29.14 |
| 07/25/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119000645/Invoice 86119000645 re Powin Netherlands B.V. Certificate of Good Standing. | 707.00 |
| 07/26/25 | TANIA M. MOYRON - Airfare Newark Service Fee Voucher ID: 5001-25-00001216 | 10.00 |
| 07/26/25 | TANIA M. MOYRON - Airfare Newark Service Fee Voucher ID: 5001-25-00001216 | 40.00 |
| 07/27/25 | TANIA M. MOYRON - Lodging Tax 7/27 Hotel Taxes Voucher ID: 5001-25-00001216 | 108.97 |
| 07/27/25 | TANIA M. MOYRON - Travel Expenses 7/27 Uber Ride from Newark Airport to Hotel Voucher ID: 5001-25-00001216 | 152.02 |
| 07/27/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-27 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/27/25 | NPD LOGISTICS - Delivery & Postage  NPD LOGISTICS | 115.48 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Description | Amount |
|------|-------------|--------|
| | 1475-5099/By hand delivery for George Medina | |
| 07/27/25 | VANESSA MADRIGAL - Travel Expenses Uber from airport to hotel re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 73.69 |
| 07/27/25 | VANESSA MADRIGAL - Javits Fee and Destination Fee (new) re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC | 126.00 |
| 07/27/25 | VANESSA MADRIGAL - Tax re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC | 170.85 |
| 07/27/25 | VANESSA MADRIGAL - Lodging - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC | 984.31 |
| 07/28/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 7-28 Voucher ID: 5001-25-00001216 | 108.97 |
| 07/28/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-28 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/28/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119004418/Invoice 86119004418 re Powin Energy Ontario Storage II LP Certificate of Good Standing. | 219.53 |
| 07/28/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119007680/Invoice 86119007680 re Powin UK Ltd Certificate of Good Standing. | 552.00 |
| 07/28/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119004550/Invoice 86119004550 re Powin Canada BC, Ltd. Certificate of Good Standing. | 237.50 |
| 07/29/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 7-29 Voucher ID: 5001-25-00001216 | 108.97 |
| 07/29/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-29 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/29/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119009544/Invoice 86119009544 re Powin Energy Storage 2, Inc. Certificate of Good Standing. | 238.00 |
| 07/29/25 | JOHN D. BECK - Travel Expenses Ground transportation home from Powin working dinner. Voucher ID: 5001-25-00002129 | 117.24 |
| 07/29/25 | FEDEX - "FedEx Airbill #391514478056 07/29/25 Delivery to PASEO DE LA CASTELLANA, MATRID, " Voucher ID: 5001-25-00000738 | 131.27 |
| 07/29/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119009367/Invoice 86119009367 re Powin Australia Pty Ltd. Certificate of Good Standing. | 367.00 |

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Description | Amount |
|---|---|---|
| 07/30/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 7-30 Voucher ID: 5001-25-00001216 | 108.97 |
| 07/30/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-30 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/30/25 | JOHN D. BECK - Travel Expenses Parking to attend July 30 auction. | 74.03 |
| 07/30/25 | CASEY W. DOHERTY, JR. - Airfare agent fee | 55.00 |
| 07/31/25 | WestLaw Online Search | 225.00 |
| 07/31/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-31 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/31/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 7-31 Voucher ID: 5001-25-00001216 | 108.97 |
| 07/31/25 | JULIA A. FRANKEL - Client Business Meals Client meeting Powin / Van Durrer, Tania Voucher ID: 5001-25-00001746 | 337.04 |
| 07/31/25 | VANESSA MADRIGAL - Lodgement Fees Destination Fee (new) - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 30.00 |
| 07/31/25 | VANESSA MADRIGAL - Lodgement Fees Lodging - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 176.47 |
| 07/31/25 | VANESSA MADRIGAL - Lodgement Fees RM - Javits Fee - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 1.50 |
| 07/31/25 | VANESSA MADRIGAL - Lodging Tax Taxes re - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 32.45 |
| 08/01/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119042337/Invoice 86119042337 re Powin (Qingdao) New Energy Co., Ltd Certificate of Good Standing. | 609.00 |
| 08/01/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 8-01 Voucher ID: 5001-25-00001216 | 108.97 |
| 08/01/25 | VANESSA MADRIGAL - Airfare Flight re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 561.96 |
| 08/01/25 | VANESSA MADRIGAL - Travel Expenses Lyft to the airport to hotel re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 98.74 |
| 08/01/25 | WestLaw Online Search | 300.00 |
| 08/01/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119042325/Invoice 86119042325 re Yangzhou | 609.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          September 30, 2025

Matter: 15817500-000002

INVOICE #:          5001-1013062

| Date | Description | Amount |
|------|-------------|--------|
| | Finway Energy Tech Co., Ltd Certificate of Good Standing. | |
| 08/01/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 8-01 Voucher ID: 5001-25-00001216 | 715.00 |
| 08/02/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 8-02 Voucher ID: 5001-25-00001216 | 108.97 |
| 08/02/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 8-02 Voucher ID: 5001-25-00001216 | 715.00 |
| 08/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses cab in New York | 67.86 |
| 08/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab to airport | 54.60 |
| 08/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses cab from Hell's Kitchen to 130 W 46th St New York, NY | 39.84 |
| 08/03/25 | CASEY W. DOHERTY, JR. - Airline WiFi Plane wifi | 10.00 |
| 08/04/25 | WestLaw Online Search | 75.00 |
| 08/04/25 | CASEY W. DOHERTY, JR. - Travel Expenses Lenwich Midtown to 1221 Avenue of the Americas, New York, NY | 23.63 |
| 08/05/25 | JULIA A. FRANKEL - Client Business Meals Client Meeting Lunch - Powin Van Durrer / Tania Moyron Voucher ID: 5001-25-00001440 | 153.28 |
| 08/05/25 | GEORGE L. MEDINA - Travel Expenses Worked Late re Hearing Prep. Voucher ID: 5001-25-00000581 | 88.84 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Meals  Lunch | 23.30 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Meals  Hotel Dinner in NJ for hearing. | 22.96 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 28.91 |
| 08/05/25 | JULIA A. FRANKEL - Client Business Meals Client meeting lunch - Van Durrer, Tania Moyron Voucher ID: 5001-25-00001434 | 417.30 |
| 08/05/25 | WestLaw Online Search | 75.00 |
| 08/05/25 | Lexis Online Search | 53.89 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Meals  dinner in New York, NY | 25.96 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Travel Expenses Train from New York, NY to Princeton Junction, NJ | 11.00 |
| 08/06/25 | TANIA M. MOYRON - Agent Fee - 8/7 Airfare Newark to Los Angeles Voucher ID: 5001-25-00001216 | 45.00 |
| 08/06/25 | TANIA M. MOYRON - 8/7 Airfare Newark to Los Angeles Voucher ID: 5001-25-00001216 | 528.02 |
| 08/06/25 | DENISE MARSH - Filing Fees Pro Hac Vice admissions: John Beck, Sarah Schrag, Casey Doherty, Tania Moyron, Van Durrer, II Voucher ID: 5001-25-00001457 | 1,250.00 |
| 08/06/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab from princeton to trenton | 55.25 |
| 08/06/25 | CASEY W. DOHERTY, JR. - Lodgement Fees Hotel in NJ for hearing. | 199.00 |
| 08/06/25 | CASEY W. DOHERTY, JR. - Meals  Hotel breakfast in NJ for | 28.74 |

**DENTONS**

Client: Powin, LLC                                              Invoice Date:        September 30, 2025

Matter: 15817500-000002                                        INVOICE #:           5001-1013062

| Date | Description | Amount |
|------|-------------|-------:|
| | hearing. | |
| 08/06/25 | CASEY W. DOHERTY, JR. - Lodging Tax Hotel taxes in NJ for hearing. | 29.10 |
| 08/06/25 | CASEY W. DOHERTY, JR. - Travel Expenses train from 583 Trenton NJ to New York, NY | 98.00 |
| 08/06/25 | JOHN D. BECK - Mileage Round trip ground transportation to Trenton courthouse. Voucher ID: 5001-25-00002128 | 148.40 |
| 08/07/25 | CT CORPORATION SYSTEM - Transmittal Fee CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 36049719-RI/File name reservation for Bess RemainCo LLC in Delaware Voucher ID: 5001-25-00001544 | 184.00 |
| 08/07/25 | CASEY W. DOHERTY, JR. - Airfare Half the cost for Flight on 8.7.25 plus 41.91 preferred zone seat fee of 8.2.25 from LGA to IAH | 558.81 |
| 08/21/25 | CT CORPORATION SYSTEM - Basic Filing Fee - Utility CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 36224926-RI/Name change DE | 714.80 |
| 08/25/25 | CASEY W. DOHERTY, JR. - Airfare Flight to LGA for Hearing. | 689.31 |
| 08/25/25 | CASEY W. DOHERTY, JR. - Airfare Service fee - Flight to LGA for Hearing. | 55.00 |
| 08/31/25 | CT CORPORATION dba LIEN SOLUTIONS - Basic Filing Fee - Utility CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 04212535/UCC-3 Financing Statement Voucher ID: 5001-25-00002692 | 227.00 |

**Total Disbursements**                                                                      **$20,814.32**

Fees                                                                                          1,146,994.25

Disbursements                                                                                    20,814.32

**Total Due This Invoice**                                                                   **$1,167,808.57**

**DENTONS**

Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:**     **5001-1013062**
Invoice Date:   September 30, 2025

**Statement of Account**

According to our records, as of September 30, 2025, the amounts shown below are outstanding on this matter.  If your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|------------|---------------|----------------------|--------------|
| 07/31/25 | 2868937 | 1,130,119.04 | (905,872.44) | $224,246.60 |
| 08/26/25 | 5001-1003116 | 1,735,129.09 | (1,390,136.19) | $344,992.90 |
| 09/30/25 | 5001-1013062 | 1,167,808.57 | 0.00 | $1,167,808.57 |
| **Total Outstanding Invoices** | | | | **$1,737,048.07** |