# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025

In re: Powin, LLC, *et al.*[1]

Case No. 25-16137 (MBK)

Chapter 11

Applicant: Togut, Segal & Segal LLP

Client: Debtors and Debtors in Possession

Case Filed: June 9, 2025

Objection Deadline: November 10, 2025

COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

/s/Frank A. Oswald     October 27, 2025

FRANK A. OSWALD        Date

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. . The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

| SECTION I |
|:---:|
| **FEE SUMMARY** |

Summary of Amounts Requested for the Period
September 1, 2025 through September 30, 2025 (the "**Compensation Period**"):

| | |
|---|---:|
| Fee Total: | $160,271.00 |
| 20% Holdback | $32,054.20 |
| Net Fees Sought (less Holdback): | $128,216.80 |
| Disbursement Total: | $212.47 |
| Total Fees Sought: (Net of Holdback), Plus Disbursements: | $128,429.27 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---:|
| Total Previous Fees and Expenses Requested: | $800,889.35 |
| Total Fees (80%) and Expenses (100%) Allowed to Date: | $641,292.35[2] |
| Total Retainer Remaining: | $0.00 |
| Prior Holdbacks: | $159,597.00 |
| Net Unpaid Fees and Expenses (through August 2025): | $159,597.00 |

---

[2] Objection deadline for the August 2025 Fee Period filed at Docket No. 952 is November 3, 2025.

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Frank A. Oswald Member | 1986 | 47.5 | $1,590 | $75,525.00 |
| Anthony Greene Associate | 2019 | 2.3 | $1,065 | $2,449.50 |
| Eitan E. Blander Associate | 2018 | 16.4 | $915 | $15,006.00 |
| Christian Ribeiro Associate | 2020 | 51.6 | $885 | $45,666.00 |
| Cade Grady Associate | 2023 | 4.3 | $575 | $2,472.50 |
| Dawn Person Paralegal | N/A | 34.2 | $560 | $19,152.00 |
| **TOTALS** | **N/A** | **156.3** | **N/A** | **$160,271.00** |

## SECTION II
## SUMMARY OF SERVICES

| Services Rendered | Hours | Fee ($) |
|---|---|---|
| Automatic Stay Issues | 0.2 | 318.00 |
| Case Administration | 14.7 | 15,356.00 |
| Case Status/Strategy | 12.6 | 12,477.00 |
| Claims | 6.3 | 7,299.50 |
| Counterparty Contracts/Issues | 12.3 | 17,802.00 |
| Lease/Landlord Issues | 4.4 | 2,561.00 |
| Other Litigation | 2.0 | 1,258.50 |
| Plan and Disclosure Statement | 64.7 | 64,440.00 |
| Professionals Fees/Other | 3.7 | 2,381.00 |
| Retention of Professionals | 31.7 | 33,207.50 |
| Tax Issues | 0.1 | 91.50 |
| TSS Fee Application/Fee Statements | 3.6 | 3,079.00 |
| **SERVICES TOTAL:** | **156.3** | **$160,271.00** |

| SECTION III |
| --- |
| SUMMARY OF DISBURSEMENTS |

| Disbursements | Amount |
| --- | --- |
| Online Research | $212.47 |
| **DISBURSEMENT TOTAL** | **$212.47** |

| SECTION IV |
| :---: |
| CASE HISTORY |

(1) Date cases filed:  June 9, 2025 (the "<u>Petition Date</u>")[3]

(2) Chapter under which cases commenced:  Chapter 11

(3) Date of retention:  August 1, 2025, effective as of June 9, 2025.  *See* Docket No. 596.

If limit on number of hours or other limitations to retention, set forth:  n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[4]

(a)    The Applicant negotiated with the Office of the United States Trustee and finalized a consensual resolution of the proposed order granting the motion to retain professionals in the ordinary course of business.

(b)    The Applicant reviewed, revised, and coordinated the filing of numerous other motions and pleadings, including a motion to change the case caption, the motion to extend the section 365(d)(4) period, the motion to extend the exclusivity period, and the motion to abandon/sell de minimis assets.

(c)    The Applicant worked with the publication agent on finalizing and publishing the bar date notice in USA Today, The Oregonian, and The Globe and Mail.

(d)    The Applicant worked with the Debtors' Professionals and counsel to various contract counterparties, including the Irvine Lessor, Esvolta, Pulse Clean Energy, Foundin Intell, Lu Pacific, Matrix Networks, and Celestica to resolve various contract issues.

(e)    The Applicant worked with the Debtors' Professionals and counsel to the WARN plaintiffs to respond to various information requests.

(f)    The Applicant worked with the Debtors' Professionals in reviewing and revising the Plan and Disclosure Statement and continuing to formulate a timeline for solicitation and approval of the Plan/Disclosure Statement.

(g)    The Applicant worked to draft and prepare the motion seeking approval of solicitation procedures and the solicitation materials, including the ballots,

---

[3]    Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, and the remaining Debtors were filed shortly thereafter on June 10, 2025 and June 22, 2025.

[4]    The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

the notice of non-voting status, the confirmation hearing notice, and other related forms and notices.

(h)   The Applicant worked with the Debtors' ordinary course professionals to prepare and file declarations and questionnaires in compliance with the order authorizing the debtors to retain professionals in the ordinary course of business.

(i)   The Applicant prepared for and attended the September 3 and September 25 hearings, and presented certain related matters.

(j)   The Applicant drafted the third monthly fee statement.

(k)   The Applicant worked with Uzzi & Lall to prepare and file their monthly fee statement.

(l)   The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

(m)   The Applicant tended to other matters concerning administration of these Chapter 11 Cases as requested by the Debtors, including communicating and coordinating with Chambers regarding the entry of multiple orders, hearing coordination, preparation and filing of hearing agendas, certificates of no objection, and hearing binders.

(n)   The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit A**.[5]

(5)   Anticipated distribution to creditors:

(a) Administration expenses: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the fourth monthly fee statement.

---

[5]   The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

### Invoice

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:34:59 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| agreene | Anthony Greene | 2.3 | 2,449.50 |
| cgrady | Cade Grady | 4.3 | 2,472.50 |
| cribeiro | Christian Ribeiro | 51.6 | 45,666.00 |
| dperson | Dawn Person | 34.2 | 19,152.00 |
| eblander | Eitan Blander | 16.4 | 15,006.00 |
| foswald | Frank A. Oswald | 47.5 | 75,525.00 |
| | Grand Total: | 156.3 | 160,271.00 |

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:35:27 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Automatic Stay Issues | | 0.2 | 318.00 |
| Case Administration | | 14.7 | 15,356.00 |
| Case Status/Strategy | | 12.6 | 12,477.00 |
| Claims | | 6.3 | 7,299.50 |
| Counterparty Contracts/Issues | | 12.3 | 17,802.00 |
| Lease/Landlord Issues | | 4.4 | 2,561.00 |
| Other Litigation | | 2.0 | 1,258.50 |
| Plan and Disclosure Statement | | 64.7 | 64,440.00 |
| Professionals Fees/Other | | 3.7 | 2,381.00 |
| Retention of Professionals | | 31.7 | 33,207.50 |
| Tax issues | | 0.1 | 91.50 |
| TSS Fee Application/Fee Statements | | 3.6 | 3,079.00 |
| | Grand Total: | 156.3 | 160,271.00 |

# Togut, Segal & Segal LLP
## Summary Report

| Powin LLP | | | *10/20/2025* |
|---|---|---|---|
| 9/1/2025...9/30/2025 | | | *1:35:57 PM* |

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Automatic Stay Issues** | | **0.2** | **318.00** |
| foswald | Frank A. Oswald | 0.2 | 318.00 |
| **Case Administration** | | **14.7** | **15,356.00** |
| dperson | Dawn Person | 4.9 | 2,744.00 |
| eblander | Eitan Blander | 4.4 | 4,026.00 |
| foswald | Frank A. Oswald | 5.4 | 8,586.00 |
| **Case Status/Strategy** | | **12.6** | **12,477.00** |
| cribeiro | Christian Ribeiro | 0.2 | 177.00 |
| dperson | Dawn Person | 7.2 | 4,032.00 |
| foswald | Frank A. Oswald | 5.2 | 8,268.00 |
| **claims** | | **6.3** | **7,299.50** |
| cribeiro | Christian Ribeiro | 0.6 | 531.00 |
| dperson | Dawn Person | 1.9 | 1,064.00 |
| eblander | Eitan Blander | 0.5 | 457.50 |
| foswald | Frank A. Oswald | 3.3 | 5,247.00 |
| **Counterparty Contracts/Issues** | | **12.3** | **17,802.00** |
| eblander | Eitan Blander | 2.6 | 2,379.00 |
| foswald | Frank A. Oswald | 9.7 | 15,423.00 |
| **Lease/Landlord Issues** | | **4.4** | **2,561.00** |
| cgrady | Cade Grady | 4.3 | 2,472.50 |
| cribeiro | Christian Ribeiro | 0.1 | 88.50 |
| **Other Litigation** | | **2.0** | **1,258.50** |
| dperson | Dawn Person | 1.8 | 1,008.00 |
| eblander | Eitan Blander | 0.1 | 91.50 |
| foswald | Frank A. Oswald | 0.1 | 159.00 |
| **Plan and Disclosure Statement** | | **64.7** | **64,440.00** |
| agreene | Anthony Greene | 2.3 | 2,449.50 |
| cribeiro | Christian Ribeiro | 29.5 | 26,107.50 |
| dperson | Dawn Person | 11.1 | 6,216.00 |
| eblander | Eitan Blander | 7.4 | 6,771.00 |
| foswald | Frank A. Oswald | 14.4 | 22,896.00 |
| **Professionals Fees/Other** | | **3.7** | **2,381.00** |

Togut, Segal & Segal LLP

Document   Page 12 of 67

Summary Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:35:57 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| dperson | Dawn Person | 3.4 | 1,904.00 |
| foswald | Frank A. Oswald | 0.3 | 477.00 |
| **Retention of Professionals** | | **31.7** | **33,207.50** |
| cribeiro | Christian Ribeiro | 21.0 | 18,585.00 |
| dperson | Dawn Person | 1.6 | 896.00 |
| eblander | Eitan Blander | 1.1 | 1,006.50 |
| foswald | Frank A. Oswald | 8.0 | 12,720.00 |
| **Tax issues** | | **0.1** | **91.50** |
| eblander | Eitan Blander | 0.1 | 91.50 |
| **TSS Fee Application/Fee Statements** | | **3.6** | **3,079.00** |
| cribeiro | Christian Ribeiro | 0.2 | 177.00 |
| dperson | Dawn Person | 2.3 | 1,288.00 |
| eblander | Eitan Blander | 0.2 | 183.00 |
| foswald | Frank A. Oswald | 0.9 | 1,431.00 |
| | Grand Total: | 156.3 | 160,271.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter: Automatic Stay Issues

| 9/10/25 | foswald / Comm. Profes. | T | 0.1 | 159.00 |
| | Automatic Stay Issues | | 1,590.00 | Billable |
| #1263852 | E-mail Expeditors attorney re: Proposed Order. | | | |

| 9/12/25 | foswald / Comm. Profes. | T | 0.1 | 159.00 |
| | Automatic Stay Issues | | 1,590.00 | Billable |
| #1264421 | E-mail with Bressler re: status of Stay Order. | | | |

Matter Total: 0.20    318.00

### Matter: Case Administration

| 9/2/25 | foswald / Comm. Profes. | T | 0.5 | 795.00 |
| | Case Administration | | 1,590.00 | Billable |
| #1262333 | E-mails with DP and Dentons re: revised Agenda for 9/3; CONs, OCP Motion. | | | |

| 9/2/25 | foswald / Draft Documents | T | 0.2 | 318.00 |
| | Case Administration | | 1,590.00 | Billable |
| #1262335 | Prepare weekly report/estimate for CRO. | | | |

| 9/2/25 | foswald / Inter Off Memo | T | 0.1 | 159.00 |
| | Case Administration | | 1,590.00 | Billable |
| #1262339 | E-mail DP re: CNO for Removal Motion. | | | |

| 9/2/25 | eblander / Comm. Others | T | 0.1 | 91.50 |
| | Case Administration | | 915.00 | Billable |
| #1262734 | Comms w/ debtor, UST, and TSS professionals re: November Omnibus Hearing date | | | |

| 9/2/25 | eblander / Inter Off Memo | T | 0.2 | 183.00 |
| | Case Administration | | 915.00 | Billable |
| #1262737 | Comms w/ DP re: omnibus hearing dates, review emails and further comms w/ DP | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/3/25 | eblander / Attend Deposition<br>Case Administration | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1262740 | Listen in to Powin Omnibus Hearing and comms w/ FAO | | | |
| 9/3/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1262742 | Comms w/ FAO and DP re: omnibus hearing dates, dates<br>for Plan hearing | | | |
| 9/5/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262626 | E-mail Moyron / Durrer re: arbitration refund. | | | |
| 9/5/25 | foswald / Review Docs.<br>Case Administration | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262627 | Review arbitration info as to refund and counsel's funds<br>advanced. | | | |
| 9/5/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1262746 | Comms w/ TSS and Dentons teams re: confirming omnibus<br>hearing dates | | | |
| 9/6/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262644 | E-mails with UCC counsel re Arbitration refund. | | | |
| 9/6/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262645 | E-mails with Miller Nash re Arbitration refund. | | | |
| 9/8/25 | foswald / Review Docs.<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1263715 | Review TSS services for last week and prep client report<br>and estimate. | | | |

Powin LLP
9/1/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/25 | foswald / Comm. Client Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1263716 | E-mail to Uzzi re: TSS last week report and estimate. | | | |
| 9/11/25 | foswald / Review Docs. Case Administration | T | 0.4 1,590.00 | 636.00 Billable |
| #1264003 | Review Aug services, pleadings and workstreams to prep fee statement. | | | |
| 9/15/25 | foswald / Review Docs. Case Administration | T | 0.2 1,590.00 | 318.00 Billable |
| #1265615 | Review TSS services for last week for client report. | | | |
| 9/15/25 | foswald / Comm. Client Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1265616 | E-mail to client re: TSS weekly report. | | | |
| 9/17/25 | eblander / Draft Documents Case Administration | T | 0.8 915.00 | 732.00 Billable |
| #1265166 | Review precedent and local rules, begin drafting Motion to Change Caption | | | |
| 9/17/25 | eblander / Inter Off Memo Case Administration | T | 0.1 915.00 | 91.50 Billable |
| #1265167 | Comms w/ FAO re: Motion to change caption | | | |
| 9/17/25 | foswald / Comm. Profes. Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1265374 | E-mail J. Beck re: need for Motion to change caption. | | | |
| 9/17/25 | foswald / Inter Off Memo Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1265375 | E-mail EB re: need for Motion to change caption. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/18/25 | eblander / Draft Documents<br>Case Administration | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1265203 | Continue drafting Motion to Change Caption / Proposed Order | | | |
| 9/21/25 | eblander / Draft Documents<br>Case Administration | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1265360 | Finish drafting Motion to Change Caption / Proposed Order | | | |
| 9/22/25 | foswald / Revise Docs.<br>Case Administration | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1266014 | Review and revise pleadings to change case caption. | | | |
| 9/22/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1266015 | E-mail EB re: revised pleadings to change case caption. | | | |
| 9/22/25 | foswald / Revise Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1266016 | Review and comment on draft 9/25 Agenda. | | | |
| 9/22/25 | eblander / Draft Documents<br>Case Administration | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1267129 | Review and revise, finalize first draft of Motion to Change Caption / Proposed Order (.5);  comms w/ FAO re: draft and review /  next steps (.1);  coms w/ J. Beck re: questions and next steps (.1) | | | |
| 9/23/25 | foswald / Review Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265829 | E-mails with Durrer and others re: 9/25 hearing. | | | |
| 9/23/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265832 | E-mails DP re: 9/25 hearing;  Agenda;  appearances. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*1:36:26 PM*

9/1/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/25 | foswald / Review Docs.<br>Case Administration | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1265833 | Review and comment on Motion to Abandon / Sale de minimis assets. | | | |
| 9/23/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265834 | E-mails with E. Chen re: suggested changes to motion. | | | |
| 9/23/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1266599 | E-mails with FAO re: 9/25 Hearing and related appearances. | | | |
| 9/23/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1266604 | Communications with Chambers re: 9/25 Hearing and related appearances. | | | |
| 9/23/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1268400 | E-mails with FAO re: followup on matters scheduled for 9/25 Omni Hearing. | | | |
| 9/24/25 | foswald / Review Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265932 | Review and revise WIP. | | | |
| 9/24/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265933 | E-mails with DP and CG re: revised WIP. | | | |
| 9/24/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1266579 | E-mails with FAO and CG re: revised WIP. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/24/25 | dperson / Revise Docs.<br>Case Administration | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1266581 | Revised WIP and update status/deadlines in connection<br>with upcoming deadlines | | | |
| 9/24/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1268391 | E-mails with FAO and CG re: revised WIP for Dentons. | | | |
| 9/24/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1268393 | Review and revised Calendar for pending matters. | | | |
| 9/24/25 | dperson / Revise Docs.<br>Case Administration | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1269308 | Revised 9/25 Agenda | | | |
| 9/24/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1269309 | E-mails and calls with V. Durrer re: Revised 9/25 Agenda | | | |
| 9/24/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269310 | E-mails with chambers re: appearances for 9/25 Agenda. | | | |
| 9/24/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269312 | E-mails with V. Durrer re: Motion to Compel. | | | |
| 9/25/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267138 | Comms w/ FAO and J. Beck re: status / next steps re:<br>Motion to Change Caption | | | |
| | Matter Total: | | 14.70 | 15,356.00 |

Togut, Segal & Segal LLP

Powin LLP
9/1/2025...9/30/2025

Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Case Status/Strategy** | | | |
| 9/2/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262338 | Update and status call with Dentons. | | | |
| 9/2/25 | dperson / Revise Docs.<br>Case Status/Strategy | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1262460 | Revised 9/3 Agenda | | | |
| 9/2/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1262461 | Communications with Denton's Team re: 9/3 Agenda. | | | |
| 9/2/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1262462 | E-mails with EB and FAO re: Omnibus hearing scheduling. | | | |
| 9/2/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1262463 | Communications with V. Durrer re: 9/3 Agenda. | | | |
| 9/2/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1262465 | Calls with G. Medina  re: 9/3 Agenda, binders and hearing appearances. | | | |
| 9/2/25 | dperson / Comm. Court<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262466 | E-mails with R. Earl in Chambers re:  9/3 Agenda and hearing updates. | | | |
| 9/3/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1262430 | Prepare for today's omni hearing. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/3/25 | foswald / Attend Hearing Case Status/Strategy | T | 0.9 1,590.00 | 1,431.00 Billable |
| #1262431 | Travel to Trenton Bankruptcy Court for today's hearing @ 1/2 time. | | | |
| 9/3/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1262432 | Conference with co-counsel and counsel for other parties as to today's matters;  ESVOTA counsel on Irvine Stipulation. | | | |
| 9/3/25 | foswald / Attend Hearing Case Status/Strategy | T | 1.3 1,590.00 | 2,067.00 Billable |
| #1262433 | Participate in hearing re: Removal Motion;  Licensee's Motion;  Mainfreight;  Expeditors Lift Stay Motion. | | | |
| 9/3/25 | foswald / Attend Hearing Case Status/Strategy | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1262434 | Travel back from Trenton Bankruptcy Court to NYC office @ 1/2 time. | | | |
| 9/11/25 | cribeiro / OC/TC strategy Case Status/Strategy | T | 0.2 885.00 | 177.00 Billable |
| #1264209 | OC DP re powin status update | | | |
| 9/15/25 | dperson / Draft Documents Case Status/Strategy | T | 1.6 560.00 | 896.00 Billable |
| #1264266 | Draft 9/25 Hearing Agenda | | | |
| 9/15/25 | dperson / Comm. Profes. Case Status/Strategy | T | 0.2 560.00 | 112.00 Billable |
| #1264269 | E-mail with G. Medina @ Dentons re: Draft 9/25 Hearing Agenda | | | |
| 9/22/25 | dperson / Comm. Profes. Case Status/Strategy | T | 0.3 560.00 | 168.00 Billable |
| #1269320 | E-mails with Denton's and G. Medina re: 9/25 Hearing. | | | |

Powin LLP
9/1/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/23/25 | dperson / Revise Docs. Case Status/Strategy | T | 0.9 560.00 | 504.00 Billable |
| #1266606 | Revised Agenda and coordinate with Dentons team re: 9/25 Hearing. | | | |
| 9/24/25 | dperson / Inter Off Memo Case Status/Strategy | T | 0.9 560.00 | 504.00 Billable |
| #1269316 | E-mails with Denton's team/revisions and calls re: status of multiple matters scheduled for 9/25. | | | |
| 9/24/25 | dperson / Inter Off Memo Case Status/Strategy | T | 0.2 560.00 | 112.00 Billable |
| #1269318 | E-mails with C. Gray re: upcoming deadlines/WIP | | | |
| 9/25/25 | foswald / Attend Hearing Case Status/Strategy | T | 0.5 1,590.00 | 795.00 Billable |
| #1267166 | Attend Zoom omni hearing today. | | | |
| | Matter Total: | | 12.60 | 12,477.00 |

## Matter:  Claims

| | | | | |
|---|---|---|---|---|
| 9/2/25 | foswald / Review Docs. Claims | T | 0.4 1,590.00 | 636.00 Billable |
| #1262336 | Review Motion to Compel payment re: Manfreight. | | | |
| 9/2/25 | foswald / Inter Off Memo Claims | T | 0.4 1,590.00 | 636.00 Billable |
| #1262337 | Emails CR re: OCP professionals' claim waivers precedent. | | | |
| 9/3/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1262429 | E-mail Miller Nash re refund. | | | |
| 9/8/25 | dperson / Comm. Profes. Claims | T | 0.2 560.00 | 112.00 Billable |
| #1264100 | E-mails with Uzzi Team re: Publication invoice processing, status of same. | | | |

# Togut, Segal & Segal LLP

Powin LLP

9/1/2025...9/30/2025

## Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/25 | dperson / Comm. Profes. Claims | T | 0.2 560.00 | 112.00 Billable |
| #1264102 | E-mails with Miller Advertising re: Publication invoice processing, status of same. | | | |
| 9/9/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1263759 | E-mails with Growling re: IP fees. | | | |
| 9/9/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1263760 | E-mails with Latham Buyer's attorney and Growling re: IP fees. | | | |
| 9/9/25 | dperson / Comm. Client Claims | T | 0.3 560.00 | 168.00 Billable |
| #1264106 | E-mails with D. Intrieri @ Uzzi re: W-9 request and followup issues. | | | |
| 9/9/25 | dperson / Comm. Client Claims | T | 0.3 560.00 | 168.00 Billable |
| #1264107 | E-mails with N. Archibald @ Miller re: W-9 request and followup issues confirming publication/affidavits etc. | | | |
| 9/9/25 | dperson / Comm. Profes. Claims | T | 0.2 560.00 | 112.00 Billable |
| #1264108 | E-mails with D. Calderon @ Verita re: follow-up issues confirming service of bar date package and affidavits for filing. | | | |
| 9/9/25 | dperson / Comm. Profes. Claims | T | 0.6 560.00 | 336.00 Billable |
| #1269094 | Communications with Verita team re: Bar Date Service and coordination for same, AOS | | | |

Powin LLP
9/1/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/11/25 | cribeiro / Comm. Others Claims | T | 0.1 885.00 | 88.50 Billable |
| #1264216 | Call with former Powin employee re claims issue | | | |
| 9/12/25 | foswald / Review Docs. Claims | T | 0.3 1,590.00 | 477.00 Billable |
| #1264426 | Review current claims filed against Debtors. | | | |
| 9/15/25 | foswald / Comm. Client Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1265614 | E-mail Chad P. re: Coors Chambers claim. | | | |
| 9/17/25 | eblander / Comm. Others Claims | T | 0.4 915.00 | 366.00 Billable |
| #1265168 | TC w/ employee / creditor re: bar date notice and claims process | | | |
| 9/18/25 | cribeiro / Inter Off Memo Claims | T | 0.1 885.00 | 88.50 Billable |
| #1265586 | Email with DP re creditor claim issue | | | |
| 9/18/25 | cribeiro / Comm. Profes. Claims | T | 0.1 885.00 | 88.50 Billable |
| #1265587 | Email with D. Calderon (Verita) re creditor claim issue | | | |
| 9/18/25 | dperson / Inter Off Memo Claims | T | 0.1 560.00 | 56.00 Billable |
| #1269555 | E-mail with CR re: creditor claim issue. | | | |
| 9/23/25 | cribeiro / Comm. Others Claims | T | 0.1 885.00 | 88.50 Billable |
| #1266615 | Email follow up to Powin employee re filed claim | | | |
| 9/23/25 | cribeiro / Review Docs. Claims | T | 0.2 885.00 | 177.00 Billable |
| #1266620 | Review bar date order | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/26/25 | foswald  / Comm. Profes. Claims | T | 0.4 1,590.00 | 636.00 Billable |
| #1266358 | E-mail and call with counsel for Italy based creditor Enel re contract claims; bar date extension, litigation in Italy. | | | |
| 9/26/25 | foswald  / Comm. Client Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1266359 | E-mails to CRO and others re call with Enel, request to extend bar date. | | | |
| 9/29/25 | foswald  / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1267332 | E-mails with Verita re: claims filed to date;  Bar Date expiration. | | | |
| 9/29/25 | foswald  / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1267335 | E-mails with Clyde & Co re: proof of claim vs. OCP engagement. | | | |
| 9/30/25 | foswald  / Review Docs. Claims | T | 0.5 1,590.00 | 795.00 Billable |
| #1268053 | Review preliminary claims report from Verita. | | | |
| 9/30/25 | eblander  / Review Docs. Claims | T | 0.1 915.00 | 91.50 Billable |
| #1268484 | Review claims register following bar date per Verita email | | | |
| | Matter Total: | | 6.30 | 7,299.50 |

### Matter:  Counterparty Contracts/Issues

| 9/3/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
|---|---|---|---|---|
| #1262426 | E-mails with Irvine Landlord attorney re Stipulation. | | | |

Powin LLP
9/1/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/4/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1262542 | Review Celestica Termination Notice. | | | |
| 9/5/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1262630 | E-mails with Foundin Intell Prop re: chinese patents and fees. | | | |
| 9/9/25 | eblander / Comm. Others Counterparty Contracts/Issues | T | 0.1 915.00 | 91.50 Billable |
| #1264244 | TC w/ counsel for Pulse Clean Energy re: rejected contract and release of escrow | | | |
| 9/9/25 | eblander / Review Docs. Counterparty Contracts/Issues | T | 0.7 915.00 | 640.50 Billable |
| #1264245 | Review email from counsel for Pulse Clean Energy SPV Watt Limited re: escrow return and response email; download and review diligence documents from database; initial review of Escrow Agreement and Energy Equipment Supply Agreement | | | |
| 9/10/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 1.8 1,590.00 | 2,862.00 Billable |
| #1263837 | Review Pulse Clean Energy's ESA / Escrow Agreement to evaluate request to release $5.8M from escrow / whether funds are property of the estate / applicability of the stay. | | | |
| 9/10/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1263841 | E-mail with Pulse's counsel re: Pulse Clean Energy's ESA / Escrow Agreement to evaluate request to release $5.8M from escrow / whether funds are property of the estate / applicability of the stay. | | | |
| 9/12/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1264424 | E-mail with Archer for Lu Pacific. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1264425 | E-mail Schwartz and others re: equip in Mauer. | | | |
| 9/15/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265617 | E-mails to counsel for LuPacific properties re: lease. | | | |
| 9/23/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1265830 | Call with Irvine lessor re: rejection stipulation open issues. | | | |
| 9/23/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265831 | E-mails CG re: call with counsel / revisions to Irvine<br>stipulation. | | | |
| 9/24/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265923 | E-mail client re: Irvine stipulation. | | | |
| 9/24/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1265924 | Review and revise Motion to extend 365(d)(4) period. | | | |
| 9/24/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265925 | Conference with CG re: revised Motion to extend 365(d)(4)<br>period. | | | |
| 9/24/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265929 | Review client comments to Irvine stipulation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/24/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265930 | Conferences with CG re: Irvine stipulation client comments;<br>next steps. | | | |
| 9/24/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1267134 | Comms w/ CG re: 365(d)(4) extension motion and local<br>rule 9013-6 re: automatic extensions of time;  review local<br>rules and complex case procedures | | | |
| 9/24/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267135 | Review FAO / CG comms re: 365(d)(4) extension motion<br>and related timeline | | | |
| 9/25/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267150 | Draft email to Dentons team re: Pulse Clean Energy<br>request re: escrow agreement | | | |
| 9/25/25 | eblander / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1267151 | Review Pulse Clean Energy Equipment Supply Agreement<br>and related Escrow Agreement re: request to release<br>escrow funds | | | |
| 9/25/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267152 | Review CG / FAO comms re: 365(d)(4) extension Motion<br>and edits / next steps | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267164 | E-mails with S. Schrag re: Motion to Rej. Lu Pacific Lease. | | | |

Powin LLP
9/1/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/25/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267165 | Conference with CG re: Motion to Rej. Lu Pacific Lease. | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1267168 | E-mails with Lu Pacific counsel re: multiple issues with Lease / unassumed by Flex Gen;  Mechi Lien. | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267169 | E-mails with Pulse Clean counsel re: Escrowed funds. | | | |
| 9/25/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1267170 | Review revised draft of 365(d)(4) pleadings and edit. | | | |
| 9/25/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267171 | E-mails with CG re: 365(d)(4) Motion for client review. | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1267179 | E-mail UCC counsel re: Irvine lease stipulation. | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267180 | E-mails with counsel for ENEL of Italy re: claims. | | | |
| 9/26/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1266352 | Review and comment on motion and related pleadings to reject the Lu Pacific lease. | | | |

Powin LLP
9/1/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/26/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1266353 | E-mails with CG re comments to the LuPacific rep pleadings. | | | |
| 9/26/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1266354 | E-mails with S. Shrag re questions concerning surrender of Lu Pacific premises; personalty at the premises; abandonment. | | | |
| 9/26/25 | eblander / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267158 | Comms w/ Pulse Energy Counsel | | | |
| 9/26/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1267159 | Send email to Dentons team re: Pulse Energy escrow request | | | |
| 9/26/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267160 | Comms w/ CR re: Debtor professional coordination re: Pulse Energy issue | | | |
| 9/29/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267331 | E-mail G. Dunne and others re: ENEL litigation / contract claims. | | | |
| 9/29/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1267333 | E-mail with Matrix Networks counsel re: termination of services. | | | |

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267334 | E-mails with Beck re: lease rejection Motions. | | | |
| 9/29/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267336 | E-mails with C. Grady re: Irvine stipulation next steps. | | | |
| 9/29/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267337 | Review e-mails among Pacific Lu counsel and Schrag re:<br>Flex Gen assumed contracts;  representations purportedly<br>made. | | | |
| 9/30/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268047 | E-mails with CG re: 365(d)(4) Motion open issues. | | | |
| 9/30/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268051 | E-mails with Esvolta counsel re: Irvine disposition;<br>stipulation. | | | |
| 9/30/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268052 | E-mails with N. Songonuja re: assumed / rej. contracts. | | | |
| 9/30/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268054 | E-mails Durrer and others re: Lu Pacific rejection;  assets. | | | |
| | Matter Total: | | 12.30 | 17,802.00 |

### Matter:  Lease/Landlord Issues

| | | | | |
|---|---|---|---|---|
| 9/23/25 | cgrady / Revise Docs.<br>Lease/Landlord Issues | T | 0.3<br>575.00 | 172.50<br>Billable |
| #1267583 | revise lease stipulation re Irvine premise (.30) | | | |

Powin LLP
9/1/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/24/25 | cribeiro / OC/TC strategy<br>Lease/Landlord Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266690 | OC CS re Powin lease rejection stipulation | | | |
| 9/24/25 | cgrady / Correspondence<br>Lease/Landlord Issues | T | 0.3<br>575.00 | 172.50<br>Billable |
| #1267586 | correspondence re lease rejection for Irvine premises (.30) | | | |
| 9/25/25 | cgrady / Revise Docs.<br>Lease/Landlord Issues | T | 2.7<br>575.00 | 1,552.50<br>Billable |
| #1267590 | OC with FAO re case status (.20); correspondence re lease stipulation for Irvine premises (.20); revise 365(d)(4) motion (.500; prepare rejection motion for lease with Lu Pacific Properties (1.80) | | | |
| 9/26/25 | cgrady / Revise Docs.<br>Lease/Landlord Issues | T | 1.0<br>575.00 | 575.00<br>Billable |
| #1267588 | revise lease rejection motion re Powin premise (.80); correspondence with co-counsel (.20) | | | |
| | | Matter Total: | 4.40 | 2,561.00 |

### Matter: Other Litigation

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/25 | dperson / Draft Documents<br>Other Litigation | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1262468 | Draft CNO and revised proposed Order re: Civil Action Removal Extension. | | | |
| 9/2/25 | dperson / Inter Off Memo<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262469 | E-mails with FAO re: CNO for Civil Action Removal Extension. | | | |
| 9/2/25 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1262474 | Prepared, filed and coordinate service re: Certificate of No Objection [ECF Docket No. 823] re: Motion to Extend Time to Remove Civil Actions [ECF Dkt. No 725]. | | | |

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/25 | dperson / Comm. Court<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262475 | E-mail with Chambers  re: Certificate of No Objection to<br>Extend Time to Remove Actions. | | | |
| 9/8/25 | foswald  / Comm. Profes.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263713 | E-mail WARN counsel re: document requests. | | | |
| 9/29/25 | dperson / Inter Off Memo<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1268360 | E-mails with JC, EB and FAO re: Warn Adversary<br>adjournment | | | |
| 9/29/25 | eblander / Inter Off Memo<br>Other Litigation | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268477 | Comms w/ JC and TSS team re:  Palomino v. Powin adv<br>pro and deadline extension | | | |
| | Matter Total: | | 2.00 | 1,258.50 |

### Matter:  Plan and Disclosure Statement

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/25 | foswald  / Review Docs.<br>Plan and Disclosure Statement | T | 1.5<br>1,590.00 | 2,385.00<br>Billable |
| #1262332 | Review draft combined Plan and Disclosure Statement. | | | |
| 9/2/25 | foswald  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1262342 | E-mail DP re: Exclusivity Motion. | | | |
| 9/2/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262471 | E-mails with FAO re: scheduling exclusivity<br>motion/combined hearing scheduling. | | | |

Togut, Segal & Segal LLP

Powin LLP
9/1/2025...9/30/2025

Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/3/25 | dperson / Research Plan and Disclosure Statement | T | 2.2 560.00 | 1,232.00 Billable |
| #1262484 | Assist with diligence review in connection with Combined hearings for DS and Plan Confirmation hearing. | | | |
| 9/4/25 | agreene / Review Docs. Plan and Disclosure Statement | T | 1.0 1,065.00 | 1,065.00 Billable |
| #1262531 | Review combined plan and disclosure statement | | | |
| 9/4/25 | agreene / Inter Off Memo Plan and Disclosure Statement | T | 0.5 1,065.00 | 532.50 Billable |
| #1262532 | Prepare email memo to FAO regarding combined plan and disclosure statement. | | | |
| 9/4/25 | foswald / Review Docs. Plan and Disclosure Statement | T | 0.2 1,590.00 | 318.00 Billable |
| #1262546 | Review AG's comments to Plan. | | | |
| 9/4/25 | agreene / Revise Docs. Plan and Disclosure Statement | T | 0.8 1,065.00 | 852.00 Billable |
| #1269626 | Revise combined plan and disclosure statement | | | |
| 9/5/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.3 1,590.00 | 477.00 Billable |
| #1262628 | Call with Moyron and Durrer re: Plan and confirmation process. | | | |
| 9/5/25 | foswald / Comm. Court Plan and Disclosure Statement | T | 0.1 1,590.00 | 159.00 Billable |
| #1262629 | E-mail Chambers re: Plan and confirmation process;  Nov. target. | | | |
| 9/5/25 | eblander / Comm. Court Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1262747 | Review FAO comms, comms w/ Chambers re: confirmation hearing date | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/25 | foswald / Review Docs. Plan and Disclosure Statement | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1263709 | Review precedent for the combined Disclosure Statement / confirmation hearing and Orders. | | | |
| 9/8/25 | foswald / Review Docs. Plan and Disclosure Statement | T | 0.4 1,590.00 | 636.00 Billable |
| #1263712 | Review draft Motion for Ext of Exclusivity 90 days. | | | |
| 9/9/25 | foswald / Inter Off Memo Plan and Disclosure Statement | T | 0.6 1,590.00 | 954.00 Billable |
| #1263754 | E-mails CR/EB re: Plan timeline. | | | |
| 9/9/25 | foswald / Revise Docs. Plan and Disclosure Statement | T | 0.2 1,590.00 | 318.00 Billable |
| #1263755 | Review and revise proposed Plan timeline. | | | |
| 9/9/25 | foswald / Inter Off Memo Plan and Disclosure Statement | T | 0.2 1,590.00 | 318.00 Billable |
| #1263756 | E-mails DP re: Verita Service plan materials. | | | |
| 9/9/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.1 1,590.00 | 159.00 Billable |
| #1263757 | E-mail Stolz re: combined hearing;  timeline. | | | |
| 9/9/25 | foswald / OC/TC strategy Plan and Disclosure Statement | T | 0.2 1,590.00 | 318.00 Billable |
| #1263758 | Conference with CR re: revised plan timeline. | | | |
| 9/9/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.4 1,590.00 | 636.00 Billable |
| #1263761 | E-mails Dentons re: Plan timeline and related issues. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264098 | E-mails with FAO re: coordination with Verita in connection with service issues re: combined hearing materials. | | | |
| 9/9/25 | dperson / Research<br>Plan and Disclosure Statement | T | 1.4<br>560.00 | 784.00<br>Billable |
| #1264104 | Assist with diligence research re: NJ cases with Combined hearings, publication issues and coordination for same. | | | |
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264105 | E-mails with Team re: findings on NJ cases with Combined hearings, publication issues and coordination for same. | | | |
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264109 | E-mails with Team re: Plan Timeline, hearing dates and related strategy issues. | | | |
| 9/9/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 3.5<br>885.00 | 3,097.50<br>Billable |
| #1264178 | Formulate disclosure statement/plan approval timeline; review relevant rules/guidelines re same | | | |
| 9/9/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264184 | Call with FAO re solicitation/confirmation timeline | | | |
| 9/9/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264188 | Follow up call with EB re solicitation/confirmation timeline | | | |
| 9/9/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1264189 | Further revisions to proposed solicitation/confirmation timeline to incorporate EB comments | | | |

Powin LLP
9/1/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264190 | Email with T. Moyron (Dentons) re solicitation/confirmation timeline | | | |
| 9/9/25 | cribeiro / Research<br>Plan and Disclosure Statement | T | 0.8<br>885.00 | 708.00<br>Billable |
| #1264193 | Further research on solicitation/confirmation timeline | | | |
| 9/9/25 | eblander / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264246 | Comms w/ DP re: combined hearing / notice procedure in DNJ | | | |
| 9/9/25 | eblander / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1264247 | Comms w/ FAO and CR re: proposed Confirmation timeline and troubleshooting same (.2);  comms w/ FAO and CR re: scheduling Conditional DS Approval date (.1) | | | |
| 9/9/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1264248 | Review plan confirmation timeline per CR email, revise and touch up, comms w/ CR re: edits and next steps | | | |
| 9/9/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264249 | Review CR / Dentons comms re: confirmation timeline, shortening notice | | | |
| 9/9/25 | eblander / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264250 | TC w/ CR re: timing considerations re: confirmation schedule / motion for conditional DS approval | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269096 | Communications with Team re: Plan filing timeline. | | | |
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269098 | E-mails with FAO re: Verita timeline for service of plan materials. | | | |
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1269099 | Communications with FAO, EB re: confirmation and effective date timeline. | | | |
| 9/10/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1263843 | Additional work on Plan/confirmation timeline. | | | |
| 9/10/25 | foswald / Comm. Client<br>Plan and Disclosure Statement | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1263848 | E-mails with CRO/Dentons re: Plan/confirmation timeline. | | | |
| 9/10/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263850 | E-mail J. Beck re: Exclusivity Motion. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264110 | E-mails with Verita Team re: coordination of time needed to effectuate service of Plan, DS and Ballots. | | | |
| 9/10/25 | dperson / Attend Meeting<br>Plan and Disclosure Statement | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1264111 | Attend meeting with Dentons and Uzzi team re: coordination of combined hearing timeline for Plan/DS and related filings, publication etc. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/10/25 | dperson / Comm. Profes. Plan and Disclosure Statement | T | 0.3 560.00 | 168.00 Billable |
| #1264112 | Followup e-mails and call with Verita Team re: coordination of combined hearing timeline for Plan/DS and related filings, publication etc. | | | |
| 9/10/25 | dperson / Inter Off Memo Plan and Disclosure Statement | T | 0.2 560.00 | 112.00 Billable |
| #1264113 | E-mails with CR/EB re: coordination of combined hearing timeline for Plan/DS and related filings, publication etc. | | | |
| 9/10/25 | dperson / Comm. Profes. Plan and Disclosure Statement | T | 0.6 560.00 | 336.00 Billable |
| #1264115 | E-mails with Dentons, Committee and Togut Team re: additional coordination/updated Timeline for plan/confirmation hearing and related service issues. | | | |
| 9/10/25 | dperson / Comm. Profes. Plan and Disclosure Statement | T | 0.2 560.00 | 112.00 Billable |
| #1264119 | E-mails with T. Moyron re: updated Timeline and socializing with Verita/Committee | | | |
| 9/10/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 1.2 885.00 | 1,062.00 Billable |
| #1264199 | Call with EB, T. Moyron (Dentons), V. Durrer (Dentons), C. Ucko (Uzzi), S. Zimmerman (Uzzi), C. Adams (Uzzi) re solicitation/plan timeline | | | |
| 9/10/25 | cribeiro / Revise Docs. Plan and Disclosure Statement | T | 0.3 885.00 | 265.50 Billable |
| #1264200 | Further revisions to solicitation/confirmation timeline | | | |
| 9/10/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1264201 | Email with T. Moyron (Dentons) re solicitation/confirmation timeline | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/10/25 | eblander  / Attend Meeting<br>Plan and Disclosure Statement | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| #1264257 | Attend meeting with TSS, Dentons, and U&L re: strategizing / coordinating confirmation / DS approval schedule (1.1);  post-call comms w/ DP re: next steps re: socializing schedule (.1) | | | |
| 9/10/25 | eblander  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1264258 | Review FAO / Dentons comms re: confirmation timeline (.1);  comms w/ FAO and CR re: call with Dentons (.1) | | | |
| 9/10/25 | eblander  / Comm. Court<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264259 | Email to Chambers re: hearing dates in November re: combined hearing | | | |
| 9/10/25 | eblander  / Comm. Court<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1264260 | Comms w/ Chambers re: Plan / DS timeline and calendar coordination | | | |
| 9/10/25 | eblander  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1264261 | Comms w/ CR and Dentons re: socializing confirmation schedule w/ UCC and Veritas | | | |
| 9/10/25 | eblander  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264262 | Review Dentons comms w/ UCC re: socializing confirmation timeline | | | |
| 9/10/25 | eblander  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1264263 | Comms w/ FAO / DP re: confirmation schedule and considerations | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/10/25 | eblander / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1264264 | Comms w/ UCC re: scheduling issues re: Confirmation;<br>comms w/ Dentons team;  comms w/ CR | | | |
| 9/11/25 | foswald  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1264002 | Conference with DP re: exclusivity motion; filing today. | | | |
| 9/11/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1264095 | E-mails with FAO re: status of filing of exclusivity extension<br>motion. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264096 | E-mails with Dentons team re: status of filing of exclusivity<br>extension motion. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264120 | Followup emails with J. Beck and Dentons team re:<br>Extension Motion for Exclusivity. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264121 | E-mails with Verita Team re: Draft proposed timeline for<br>Combined Hearing on DS Approval and Plan Confirmation. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264122 | E-mails with G. Medina @ Dentons re: Exclusivity<br>extension motion. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/11/25 | dperson / Comm. Profes. Plan and Disclosure Statement | T | 0.1 560.00 | 56.00 Billable |
| #1264123 | E-mails with G. Medina @ Dentons re: Sept 3 hearing transcript (.1) E-mail with JJ Court services re: same (.1). | | | |
| 9/11/25 | dperson / Comm. Profes. Plan and Disclosure Statement | T | 0.3 560.00 | 168.00 Billable |
| #1264127 | Follow-up E-mails (.1) and call with D. Calderon @ Verita (.2) re: comments to proposed Plan/DS Hearing Timeline. | | | |
| 9/11/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1264211 | Email wtih Verita team re solicitation timeline | | | |
| 9/11/25 | cribeiro / Inter Off Memo Plan and Disclosure Statement | T | 0.2 885.00 | 177.00 Billable |
| #1264212 | Email with FAO, EB, MM re Azul plan comments | | | |
| 9/11/25 | eblander / Comm. Profes. Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1264270 | Email and comms w/ Dentons team re: coordinating solicitation process w/ Verita | | | |
| 9/11/25 | eblander / Inter Off Memo Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1264271 | Comms w/ FAO re: status of coordinating confirmation timeline / hearing dates | | | |
| 9/11/25 | eblander / Review Docs. Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1264272 | Review Veritas / DP comms re: timeline re: voting record date / bar date, follow up | | | |
| 9/22/25 | dperson / Revise Docs. Plan and Disclosure Statement | T | 0.4 560.00 | 224.00 Billable |
| #1265401 | Revised 9/25 Agenda to include Exclusivity Extension Motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/22/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1265402 | E-mails with G. Medina re: Noticing issues for Exclusivity Extension Motion, Objection deadline etc. | | | |
| 9/22/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1269321 | E-mails with Denton's team re: Exclusivity Extension Motion and related issues. | | | |
| 9/23/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.8<br>1,590.00 | 2,862.00<br>Billable |
| #1265835 | Review updated Plan and Disclosure Statement. | | | |
| 9/24/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265926 | E-mails Comm counsel re: Plan. | | | |
| 9/24/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265931 | E-mails Moyron and others re: Disclosure Statement; solicitation documents. | | | |
| 9/24/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1266700 | Revise solicitation timeline in disclosure statement/plan | | | |
| 9/24/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267132 | Comms w/ Dentons / TSS team re: coordinating dates re: combined hearing / interim DS approval | | | |
| 9/24/25 | eblander / Comm. Court<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267133 | Comms w/ Chambers re: proposed October 1 hearing date | | | |

Togut, Segal & Segal LLP

Powin LLP
9/1/2025...9/30/2025

Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/25/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266733 | Email with FAO, EB re plan/solicitation timeline | | | |
| 9/25/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1266748 | Email with T. Moyron (Dentons) re solicitation timeline (0.5); email with D. Calderon (Verita) re solicitation timeline (0.1) | | | |
| 9/25/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1266764 | Zoom meeting with T. Moyron (Dentons), V. Durrer (Dentons), J. Beck (Dentons) re solicitation materials (0.6); call with T. Moyron (Dentons) re solicitation timeline (0.1) | | | |
| 9/25/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1266772 | Revise solicitation timeline | | | |
| 9/25/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.8<br>885.00 | 708.00<br>Billable |
| #1266794 | Review solicitation motion (0.8) | | | |
| 9/25/25 | cribeiro / Research<br>Plan and Disclosure Statement | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1266801 | Review requirements for solicitation materials in DNJ (0.3); review default notice procedures for DNJ (0.1) | | | |
| 9/25/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1266811 | Email with M. Sawyer (BR), K. Aulet (BR) and B. Silverberg (BR) re solicitation timeline | | | |
| 9/25/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 1.5<br>885.00 | 1,327.50<br>Billable |
| #1266812 | Draft ballots re solicitation package | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/25 | eblander  / Comm. Court<br>Plan and Disclosure Statement | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1267141 | Comms w/ Chambers re: November hearing dates re:<br>confirmation hearing (.2);  further comms re: chambers re:<br>dates (.1) | | | |
| 9/25/25 | eblander  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1267143 | Comms w/ Dentons and CR re: November dates re: Plan /<br>Confirmation Hearing | | | |
| 9/25/25 | eblander  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267144 | Comms w/ Dentons and TSS team re: Court availabilities,<br>scheduling issues re: Plan / Confirmation | | | |
| 9/25/25 | eblander  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267145 | Comms w/ CR and FAO re: proposed Plan / DS timeline<br>and coordinating w/ Dentons | | | |
| 9/25/25 | eblander  / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267146 | Review precedent documents and comms w/ CR re:<br>template materials re: solicitation documents | | | |
| 9/25/25 | eblander  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267147 | Comms w/ CR re: confirming Confirmation hearing dates<br>w/ Chambers and Dentons | | | |
| 9/25/25 | eblander  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267148 | Comms w/ CR re: October date re:interim DS approval<br>hearing, review comms w/ chambers re: availabilities | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

10/20/2025
1:36:26 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/25/25 | eblander  / Review Docs. Plan and Disclosure Statement | T | 0.3 915.00 | 274.50 Billable |
| #1267149 | Comms w/ CR re: solicitation materials (.1);  review draft Motion for Combined Hearing and Approval of Solicitation Process (.2) | | | |
| 9/25/25 | foswald  / Comm. Profes. Plan and Disclosure Statement | T | 0.4 1,590.00 | 636.00 Billable |
| #1267167 | E-mails with Moyron and others re: TSS to prep Plan Solicitation materials. | | | |
| 9/25/25 | foswald  / Inter Off Memo Plan and Disclosure Statement | T | 0.2 1,590.00 | 318.00 Billable |
| #1267174 | E-mails with CR and EB re: updated Plan timeline. | | | |
| 9/25/25 | foswald  / Comm. Profes. Plan and Disclosure Statement | T | 0.4 1,590.00 | 636.00 Billable |
| #1267175 | E-mails with Dentons and client re: Plan new timeline in light of Court's availability for combined Disclosure Statement/Plan hearing. | | | |
| 9/25/25 | foswald  / Review Docs. Plan and Disclosure Statement | T | 1.0 1,590.00 | 1,590.00 Billable |
| #1267176 | Review updated Disclosure Statement/Plan. | | | |
| 9/25/25 | foswald  / Review Docs. Plan and Disclosure Statement | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1267177 | Review draft Motion to Approve Disclosure Statement and related relief. | | | |
| 9/25/25 | foswald  / Comm. Profes. Plan and Disclosure Statement | T | 0.2 1,590.00 | 318.00 Billable |
| #1267178 | E-mails Beck and others re: draft Motion to Approve Disclosure Statement and related relief. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1268342 | E-mails with Denton's team re: solicitation procedures, timeline and related filings. | | | |
| 9/26/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1266355 | E-mails with Dentons re updated confirmation timeline in light of the Court's Nov schedule. | | | |
| 9/26/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1266357 | E-mails with Verita and CR re ballots and other solicitation materials. | | | |
| 9/26/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 7.8<br>885.00 | 6,903.00<br>Billable |
| #1266821 | Draft ballots re solicitation package (3.2); draft confirmation hearing notice (2.7); draft non-voting status notice (1.4); draft release opt-out election form (0.5) | | | |
| 9/26/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266826 | Email with T. Moyron (Dentons), V. Durrer (Dentons) re ballots | | | |
| 9/26/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266833 | Revise solicitation timeline in response to court's revised availability | | | |
| 9/26/25 | eblander / Comm. Court<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267153 | Email to Chambers re: dates re: Confirmation Hearing in Nov. and Hearing for Interim DS Approval in Oct | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/26/25 | eblander / Comm. Court<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267154 | Further comms w/ Chambers re: availabilities re: Plan hearings | | | |
| 9/26/25 | eblander / Comm. Court<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267155 | Comms w/ Chambers re: October 10th / November 25th hearing dates (.1); further comms w/ Chambers re:: confirming dates (.1) | | | |
| 9/26/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267156 | Comms w/ Dentons team re: Chambers availabilities  (.1); review Dentons comms w/ Stretto re: solicitation (.1) | | | |
| 9/26/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267157 | Comms w/ Dentons re: confirmed October 10 / November 25th dates | | | |
| 9/27/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 2.4<br>885.00 | 2,124.00<br>Billable |
| #1266839 | Draft opt out release form (1.3); draft plan supplement notice (0.4); draft assumption notice (0.7) | | | |
| 9/28/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267161 | Review comms re: anticipated filing timeline re: solicitation / interim DS approval motion | | | |
| 9/29/25 | foswald / Revise Docs.<br>Plan and Disclosure Statement | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1267338 | Review draft of solicitation materials and comment/revise same before wider circulation, including Notices and Ballot and Non Voting Notice. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/25 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267340 | E-mails CR re: comments/revisions draft of solicitation materials before wider circulation, including Notices and Ballot and Non Voting Notice. | | | |
| 9/29/25 | eblander / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268481 | OC w/ CR re: timing / next steps re: filing of Solicitation Motion, Motion to Shorten (.1);  review CR comms w/ Dentons re: next steps re: Solicitation Motion filing / timeline (.1) | | | |
| 9/29/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 1.4<br>885.00 | 1,239.00<br>Billable |
| #1268639 | Draft assumption notice (0.6); draft solicitation and voting procedures (0.1); draft cover letter (0.5); draft instruction letter (0.1); draft solicitation and procedures motion (0.1) | | | |
| 9/29/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 1.0<br>885.00 | 885.00<br>Billable |
| #1268640 | Revise ballots (0.6); revise confirmation hearing notice (0.2); revise plan supplement notice (0.1); revise non-voting status notice (0.1) | | | |
| 9/29/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268644 | Email with FAO, EB re solicitation package | | | |
| 9/29/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268662 | Email with J. Beck (Dentons) re solicitation package | | | |
| 9/30/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1268048 | E-mails with Moyron and others re: solicitation documents; Motion. | | | |

Powin LLP
9/1/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/30/25 | eblander  / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268480 | Review FAO / CG comms re: 365(d)(4) extension motion<br>status;  review comms w/ Dentons, comms re: next steps | | | |
| 9/30/25 | eblander  / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268482 | OC w/ CR re: timing / next steps re: filing of Solicitation<br>Motion, Motion to Shorten (.1);  review CR comms w/<br>Dentons re: next steps re: Solicitation Motion filing /<br>timeline (.1) | | | |
| 9/30/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268696 | OC EB re DS solicitation filing/motion to shorten | | | |
| 9/30/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1268698 | Email with T. Moyron (Dentons) re DS motion (0.1); Call<br>with C. Doherty (Dentons), D. Nichols (Dentons), G.<br>Medina (Dentons), D. Cook (Dentons) re weekly legal<br>advisor call (0.1) | | | |
| 9/30/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 4.2<br>885.00 | 3,717.00<br>Billable |
| #1268704 | Draft solicitation and voting procedures | | | |
| | Matter Total: | | 64.70 | 64,440.00 |

## Matter:  Professionals Fees/Other

| | | | | |
|---|---|---|---|---|
| 9/8/25 | foswald  / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263710 | E-mail with A&M re: fee statement. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/11/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1264124 | Prepared, filed and coordinate service re: Second Monthly Fee Statement for the Period July 1, 2025 through July 31, 2025 [ECF No. 851]. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264125 | E-mails with D. Intrieri re: Filing of Second Monthly Fee Statement for the Period July 1, 2025 through July 31, 2025 on behalf of Uzzi and Lall. | | | |
| 9/11/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269113 | Review U&L July Monthly Fee Statement. | | | |
| 9/22/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1265410 | Prepared, filed and coordinate service re: August Fee Statement for Uzzi & Lall | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1267172 | E-mail D. Intrieri re: fee funding / escrow. | | | |
| 9/25/25 | foswald / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1267173 | E-mail DP re: professionals' first fee apps. | | | |
| 9/25/25 | dperson / Draft Documents<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1268320 | Draft CNO for Dentons July Fee Statement. | | | |
| 9/25/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1268322 | Prep, file and coordinate service CNO for Verita July Fee Statement. | | | |

Powin LLP                         **Togut, Segal & Segal LLP**                    *10/20/2025*
9/1/2025...9/30/2025              Client Billing Report                          *1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1268325 | Prep, file and coordinate service re: CNO for Dentons July Fee Statement. | | | |
| 9/25/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1268363 | E-mail with FAO re: timing to filing professionals' first fee applications. | | | |
| 9/25/25 | dperson / Review Docs.<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1268364 | Review terms of Interim Comp Order re: timing to filing professionals' first fee applications. | | | |

Matter Total:  3.70  2,381.00

### Matter:  Retention of Professionals

| | | | | |
|---|---|---|---|---|
| 9/2/25 | foswald / Comm. Court<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1262334 | E-mail Chambers re: OCP Motion/Order;  US Trustee open issues. | | | |
| 9/2/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262340 | E-mails CRO and others re: updating OCP List;  additional information required by US Trustee;  additional China based law firm. | | | |
| 9/2/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262341 | Review and comment on e-mail response to J. Sponder re: OCP. | | | |
| 9/2/25 | cribeiro / Research<br>Retention of Professionals | T | 1.4<br>885.00 | 1,239.00<br>Billable |
| #1262656 | Research on OCP disinterestedness standard in DNJ | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 1.3<br>885.00 | 1,150.50<br>Billable |
| #1262657 | Email with FAO, EB re prepetition waiver OCP issue | | | |
| 9/2/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262658 | Email with T. Moyron (Dentons) re OCP prepetition claim waiver issue | | | |
| 9/2/25 | cribeiro / Research<br>Retention of Professionals | T | 1.0<br>885.00 | 885.00<br>Billable |
| #1262668 | Legal research on standard for retention as OCP vs. section 327 | | | |
| 9/2/25 | cribeiro / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262669 | Email with J. Sponder (UST) re OCP order | | | |
| 9/2/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1262738 | Review comms form CR and FAO re: 327(e) and application to non-attorney OCPs (.1); review CR comms w/ C. Paulson re: OCP list and services (.1) | | | |
| 9/3/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262427 | E-mail J. Sponder re: additional OCP feedback. | | | |
| 9/3/25 | foswald / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262428 | E-mails with EB and CR re: J. Sponder's issues with OCP (PWC/claim waivers). | | | |
| 9/3/25 | foswald / Revise Docs.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262446 | Review and comment on revised OCP order. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*10/20/2025*
*1:36:26 PM*

9/1/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/3/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262670 | Email with FAO re OCP order | | | |
| 9/3/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1262679 | Email with T. Moyron (Dentons) re OCP order | | | |
| 9/3/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 2.1<br>885.00 | 1,858.50<br>Billable |
| #1262680 | Revise OCP order to incorporate UST comments | | | |
| 9/3/25 | eblander / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1262743 | Review CR / Dentons comms re: OCP procedure / next steps | | | |
| 9/3/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1262744 | Comms w/ FAO and CR re: OCP procedure, coordination w/ UST and UCC | | | |
| 9/4/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1262543 | E-mails with client to address revised UCP Motion; additional OCP's;  pre-petition claim waivers and specifics as to post petition services. | | | |
| 9/4/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262544 | E-mails with CRO re: KPF tax services. | | | |
| 9/4/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262545 | E-mails CR re: adding KPF and Beijing firm;  revisions to the OCP order to address US Trustee's comments. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/4/25 | cribeiro / Comm. Client<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1262710 | Email with C. Paulson (Powin) re OCP order | | | |
| 9/4/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1262711 | Email with T. Moyron (Dentons), G. Uzzi (Uzzi), FAO re OCP order | | | |
| 9/4/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1262713 | Revise ocp order per G. Uzzi (Uzzi) | | | |
| 9/4/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1262745 | Review TSS and Dentons emails re: OCP discussions and UST requests re: pre-petition claim waivers | | | |
| 9/5/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1262623 | Additional e-mails with client re: OCP modifications, additions and deletions;  order changes;  claim waivers. | | | |
| 9/5/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262624 | E-mails with CR re: OCP modifications, additions and deletions;  order changes;  claim waivers;  changes to Order; info on China-based firm and additional Tax Services firm. | | | |
| 9/5/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262625 | Review latest OCP Order. | | | |
| 9/5/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1262715 | Revise OCP order | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/5/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262716 | Email with T. Moyron (Dentons), FAO re OCPs | | | |
| 9/5/25 | cribeiro / Comm. Client<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1262717 | Email with C. Paulson (Powin) re OCP order | | | |
| 9/5/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1262748 | Review comms from Dentons China and TSS team re:<br>waiver of pre-petition claims, next steps | | | |
| 9/6/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1262643 | E-mails with the CRO re status and open issues with the<br>OCP retentions; additions to same. | | | |
| 9/6/25 | foswald / Revise Docs.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262646 | Review and comment on latest draft of revised OCP Order<br>to address UST inquires. | | | |
| 9/6/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1262647 | E-mail with CR re OCP order and email to J. Sponder. | | | |
| 9/6/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262741 | Email with FAO, G. Uzzi (Uzzi) re OCP order | | | |
| 9/8/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1263711 | E-mails with CR and Uzzi re: additional comments from US<br>Trustee on OCP. | | | |

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263714 | Review redline of OCP from Sponder. | | | |
| 9/8/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264149 | Review UST revisions to OCP order (0.1); review motion<br>(0.1) | | | |
| 9/8/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264150 | Email with T. Moyron (Dentons), G. Uzzi (Uzzi) re OCP<br>order | | | |
| 9/9/25 | cribeiro / Comm. Client<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264161 | Email with C. Paulson (Powin) re OCP order | | | |
| 9/9/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264165 | Email with FAO, EB, DP re OCP order | | | |
| 9/9/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264167 | Email with K. Aulet (Brown Rudnick), B. Silverberg (Brown<br>Rudnick) re OCP order | | | |
| 9/9/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264168 | Revise OCP order to incorporate further UST comments | | | |
| 9/9/25 | cribeiro / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264171 | Email with J. Sponder (UST) re OCP motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264183 | Consider Brown Rudnick comments to Powin OCP Order | | | |
| 9/9/25 | cribeiro / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264186 | OC DP re powin OCP order | | | |
| 9/9/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264187 | Revise powin OCP order to incorporate UCC comments | | | |
| 9/9/25 | cribeiro / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264191 | Email to R. Earl (Chambers) re OCP order | | | |
| 9/9/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264251 | Comms w/ CR re: proposed response to UCC email re:<br>OCP order | | | |
| 9/9/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264252 | Review CR / C. Paulson emails re: KPMG US and KBF<br>CPAs as OCPs | | | |
| 9/9/25 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1269100 | OC with CR re: OCP order, next steps. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264116 | E-mails with Verita team re: coordination of service in<br>connection with entry of Order Authorizing the Employment<br>and Payment of Professionals Utilized in the Ordinary<br>Course of Business [Docket No. 846]. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/10/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1264117 | E-mails with CR re: Service to Beijing Dacheng Law Offices Order Authorizing the Employment and Payment of Professionals Utilized in the Ordinary Course of Business [Docket No. 846]. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1264118 | Followup emails with Verita re: Service to Beijing Dacheng Law Offices Order Authorizing the Employment and Payment of Professionals Utilized in the Ordinary Course of Business [Docket No. 846]. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269105 | Coordination of service re: Order Authorizing the Employment and Payment of Professionals Utilized in the Ordinary Course of Business [Docket No. 846] | | | |
| 9/11/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1264000 | E-mail with client re: OCP order, next steps with the professionals. | | | |
| 9/11/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1264001 | E-mails with CP re OCP Order entered, coordinating with each of the professionals for their Declarations. | | | |
| 9/11/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264210 | Email with H. Thomas (Dentons) re OCP declaration/questionnaire | | | |
| 9/11/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1264215 | Revise OCP declaration to provide to OCPs | | | |

Togut, Segal & Segal LLP

Powin LLP
9/1/2025...9/30/2025

Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264218 | Email with D. Intieri (Uzzi) re OCP retention procedures | | | |
| 9/11/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 1.1<br>885.00 | 973.50<br>Billable |
| #1264219 | Email with OCPs re OCP order and<br>declaration/questionnaire | | | |
| 9/11/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264224 | Email with FAO re PWC retention | | | |
| 9/12/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264226 | Email with D. Intieri (Uzzi) re PWC engagement letter | | | |
| 9/12/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264227 | Email with T. Moyron (Dentons) re PWC retention | | | |
| 9/12/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1264420 | E-mails Intrieri and CR re: PWC 327 retention. | | | |
| 9/12/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1264423 | E-mails with RBF re: questions as to OCP forms. | | | |
| 9/17/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265376 | E-mail Intrieri re: PWC engagement. | | | |
| 9/17/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1265573 | Email with D. Intrieri (Uzzi) re PWC engagement letter | | | |

Togut, Segal & Segal LLP

**Powin LLP**
9/1/2025...9/30/2025

Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/17/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1265576 | Email to K. Lu (McCarthy Tretrault) re OCP declaration | | | |
| 9/18/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1265227 | E-mails with CR and OCP professionals to complete<br>retention process, questions and declarations. | | | |
| 9/18/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1265579 | Follow up emails to OCPs re declaration submission | | | |
| 9/18/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1265581 | Email with P. Groenenboom (G&T), G. Esterik (G&T) re<br>OCP declaration; email with T. Moyron (Dentons, G. Uzzi<br>(Uzzi) re same (0.1) | | | |
| 9/22/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266539 | Email with S. Patel (SLP) re OCP Order | | | |
| 9/23/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266637 | Email with T. Moyron (Dentons), G. Uzzi (Uzzi) re G&T<br>OCP requirements | | | |
| 9/24/25 | cribeiro / Draft Documents<br>Retention of Professionals | T | 5.9<br>885.00 | 5,221.50<br>Billable |
| #1266682 | Draft PwC Retention Application | | | |
| 9/24/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1266695 | Email with FAO re PwC retention application | | | |

Powin LLP
9/1/2025...9/30/2025

## Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*1:36:26 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/24/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1266698 | Email with FAO, EB re solicitation materials (0.2) | | | |
| 9/24/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266704 | Email with D. Intrieri (Uzzi) re PwC retention application | | | |
| 9/24/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267136 | Review CR / FAO comms re: PWC Retention Application | | | |
| 9/25/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266806 | Email with D. Intrieri (Uzzi) re PwC Retention App | | | |
| 9/29/25 | foswald / Revise Docs.<br>Retention of Professionals | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1267329 | Review and comment on draft PWC 327 pleadings. | | | |
| 9/29/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1267330 | E-mail G. Esterik re: GT declaration. | | | |
| 9/29/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268647 | Email FAO re PwC retention app | | | |
| 9/29/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268649 | Email with D. Intrieri (Uzzi) re PwC retention application | | | |
| 9/29/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268663 | Email with D. Intrieri (Uzzi) re OCP invoices | | | |

Powin LLP
9/1/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/25 | cribeiro / Research<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268665 | Review DNJ requirements re OCP professionals | | | |
| 9/29/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268666 | Email with DP re filing of KBF OCP declaration | | | |
| 9/30/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268049 | E-mails with PWC rep re: 327 retention. | | | |
| 9/30/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1268050 | Review revised PWC pleadings; disclosures. | | | |
| 9/30/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1268228 | Prepared and filed Declaration of Monique M. Bertram on Behalf of Proposed Ordinary Course Professional KBF CPAs LLP [Docket No. 899]; and  Declaration of Pryderi Diebschlag on Behalf of Proposed Ordinary Course Professional Clyde & Co  [Docket No. 901]. | | | |
| 9/30/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1268686 | Email with M. Betram (KBF) re OCP filing (0.1); email with P. Diebschlag re Clyde & Co OCP declaration (0.1) | | | |
| 9/30/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268688 | Review Clyde & Co OCP declaration | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/30/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1268692 | Email with N. Nagrodzki (PwC) re retention application (0.3) | | | |
| 9/30/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268693 | OC DP re OCP declaration filing | | | |
| 9/30/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268695 | Email with DP re Clyde & Co OCP declaration filing | | | |
| 9/30/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268700 | Email with DP re second OCP filing | | | |
| 9/30/25 | cribeiro / Exam/Analysis<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1268703 | Review status of remaining OCP declarations for Powin | | | |
| 9/30/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268705 | Email with P. Diebschlag re Clyde & Co OCP declaration | | | |
| | Matter Total: | | 31.70 | 33,207.50 |
| **Matter:  Tax issues** | | | | |
| 9/9/25 | eblander / Review Docs.<br>Tax issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264253 | Review comms from State of New Hampshire Assistant Revenue Counsel re: 2024 NH Business Tax Returns | | | |
| | Matter Total: | | 0.10 | 91.50 |

## Togut, Segal & Segal LLP
### Client Billing Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  TSS Fee Application/Fee** | | | |
| 9/9/25 | dperson / Comm. Client<br>TSS Fee Application/Fee Statements | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269093 | E-mails with D. Intrieri @ Uzzi & Lall re: CNO Fee Statement requirements. | | | |
| 9/11/25 | foswald / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1264004 | Prepare Aug fee statement. | | | |
| 9/12/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1264422 | Review and revise fee statement for August. | | | |
| 9/25/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1265918 | Draft CNO for Togut July Fee Statement. | | | |
| 9/25/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266710 | Email with EB, DP re first interim fee application | | | |
| 9/25/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266779 | Email with DP re first interim fee application | | | |
| 9/25/25 | eblander / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267139 | Comms w/ TSS team re: timeline re: TSS First Fee App | | | |
| 9/25/25 | eblander / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267140 | Further DP / FAO comms re: timeline re: filing of Powin TSS Fee Apps | | | |

Togut, Segal & Segal LLP

Powin LLP
9/1/2025...9/30/2025

Client Billing Report

*10/20/2025*
*1:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1268330 | Prep, file and coordinate service re: CNO for Togut July<br>Fee Statement. | | | |
| 9/25/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1268336 | Prepared, filed and coordinate service re: August 2025 Fee<br>Statement. | | | |
| 9/25/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1268366 | Follow-up E-mail with EB re: timeline re: filing of<br>professional applications. | | | |

|  | Matter Total: | 3.60 | 3,079.00 |
|---|---|---|---|
|  | Total Time Bill: | | 160,271.00 |
|  | Total Time Non Bill: | | |
|  | Total Costs Bill: | | |
|  | Total Costs Non Bill: | | |
|  | Total Non Billable: | | |
|  | Total Billable: | | 160,271.00 |
|  | Grand Total: | | 160,271.00 |

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
9/1/2025...9/30/2025

*10/20/2025*
*1:36:56 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Online Research | | 0.0 | 212.47 |
| | Grand Total: | 0.0 | 212.47 |

# Togut, Segal & Segal LLP

## Expense Detail

9/1/2025...9/30/2025

*10/20/2025*
*1:37:24 PM*

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|
| **Powin LLP** | | | | |
| 9/30/2025    #1268028 General | atogut Powin LLP Online Research | **Bi** | 212.47 | 212.47 |
| Westlaw research for September 2025. | | | | |
| Subtotal For: **Online Research** | | Billable Unbillable | 0.0 | 212.47 |
| Total For: **Powin LLP** | | Billable Unbillable | 0.0 | 212.47 |
| Grand Total | | Billable Unbillable | 0.0 | 212.47 |