**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>     Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

1.      I, Darlene S. Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("<u>Verita</u>") the claims and noticing agent for the Debtors in the above-captioned case.  I submit this Certificate in connection with the service of solicitation materials for the *Joint Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Powin, LLC and Affiliates Thereof and the Official Committee of Unsecured Creditors* (Docket Nos. 914, 942) (the "<u>Combined Plan and Disclosure Statement</u>"). I am over the age of 18 and not a party to this action.  Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

2.      On June 13, 2025, the Court entered the *Order Authorizing the Appointment of Kurtzman Carson Consultants, LLC dba Verita Global as Claims and Noticing Agent Effective as of the Petition Date* (Docket No. 66).

3.      On July 24, 2025, the Court entered the O*rder Authorizing the Employment and Retention of Kurtzman Carson Consultants, LLC dba Verita Global as Administrative Advisor Effective as of June 17, 2025* (Docket No. 500).

*4.*      Consistent with its retention as claims and noticing agent, Verita is charged with, among other things, printing and distributing Solicitation Packages[2] to creditors and other interested parties pursuant to the solicitation and voting procedures within the *Order Approving (I) the Adequacy of the Disclosure Statement on Conditional Basis, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain*

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

[2]     Terms not otherwise defined herein shall have the same meanings ascribed to them in the Solicitation Procedures Order.

*Dates with Respect Thereto* (Docket No. 939) (the "<u>Solicitation Procedures Order</u>") entered on October 14, 2025.

5.      The Solicitation Package consists of the following materials:

    a.   USB Flash Drive (the "<u>USB</u>") containing the following documents:

        i.   Combined Plan and Disclosure Statement; and

        ii.   the Solicitation Procedures Order (without exhibits);

    b.   Notice of (I) Combined Hearing to Consider Approval of Disclosure Statement on Final Basis and Plan Confirmation and (II) Related Voting and Objection Deadline (the "<u>Confirmation Hearing Notice</u>") (substantially in the form attached as <u>Exhibit 2</u> to the Solicitation Procedures Order);

    c.   Solicitation and Voting Procedures (the "<u>Solicitation and Voting Procedures</u>") (substantially in the form attached as <u>Exhibit 3</u> to the Solicitation Procedures Order);

    d.   a copy of the appropriate Ballot and voting instructions for the voting class in which the creditor is entitled to vote:

        i.   Class 3 Ballot (WARN Act Claims) ("<u>Class 3 Ballot</u>") (substantially in the form attached as <u>Exhibit 4A</u> to the Solicitation Procedures Order);

        ii.   Class 4 Ballot (Settled Priority Claims) ("<u>Class 4 Ballot</u>") (substantially in the form attached as <u>Exhibit 4B</u> to the Solicitation Procedures Order);

        iii.   Class 5 Ballot (General Unsecured Claims) ("<u>Class 5 Ballot</u>") (substantially in the form attached as <u>Exhibit 4C</u> to the Solicitation Procedures Order);

    e.   the Cover Letter, which describes the contents of the Solicitation Package and urges Holders of Claims in the Voting Classes to vote to accept the Plan (the "<u>Cover Letter</u>") (substantially in the form attached as <u>Exhibit 5</u> to the Solicitation Procedures Order);

    f.   an Instruction Letter, detailing how Holders of Claims in the Voting Classes may access electronic versions or request hard copies of any documents in the Solicitation Package (the "<u>Instruction Letter</u>") (substantially in the form attached as <u>Exhibit 6</u> to the Solicitation Procedures Order); and

    g.   A pre-addressed, postage pre-paid return envelope (the "<u>Return Envelope</u>").

6.      The Non-Voting Package consists of the following documents:

a. Notice of Non-Voting Status to (I) Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan and (II) Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan (including the Release Opt-Out Election Form as <u>Exhibit A</u>) (the "<u>Non-Voting Status Notice</u>") (substantially in the form attached as <u>Exhibit 7</u> to the Solicitation Procedures Order);

b. USB;

c. Confirmation Hearing Notice;

d. Solicitation and Voting Procedures; and

e. a Return Envelope.

7.     On October 17, 2025, links to the following documents were made available on the public access website of www.veritaglobal.net/powin:

a. Combined Plan and Disclosure Statement;

b. Solicitation Procedures Order (without exhibits);

c. Cover Letter;

d. Instruction Letter;

e. Solicitation and Voting Procedures; and

f. Confirmation Hearing Notice.

8.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Solicitation Package, including a Class 3 Ballot, Combined Plan and Disclosure Statement, Solicitation Procedures Order (without exhibits), Solicitation and Voting Procedures, Cover Letter, Instruction Letter and Confirmation Hearing Notice to be served via Electronic Mail upon the service list attached hereto as **Exhibit A**.

9.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Solicitation Package, including a Class 3 Ballot, USB, Solicitation and Voting Procedures, Cover Letter, Instruction Letter, Confirmation Hearing Notice, and Return Envelope to be served via First Class Mail upon the service list attached hereto as **Exhibit B**.

10.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Solicitation Package, including a Class 4 Ballot, Combined Plan and Disclosure Statement, Solicitation Procedures Order (without exhibits), Solicitation and Voting Procedures, Cover Letter, Instruction Letter and Confirmation Hearing Notice to be served via Electronic Mail upon the service list attached hereto as **Exhibit C**.

11.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Solicitation Package, including a Class 5 Ballot, Combined Plan and Disclosure Statement, Solicitation Procedures Order (without exhibits), Solicitation and Voting Procedures, Cover Letter, Instruction Letter and Confirmation Hearing Notice to be served via Electronic Mail upon the service list attached hereto as **Exhibit D**.

12.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Solicitation Package, including a Class 5 Ballot, USB, Solicitation and Voting Procedures, Cover Letter, Instruction Letter, Confirmation Hearing Notice, and Return Envelope to be served via First Class Mail upon the service list attached hereto as **Exhibit E**.

13.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Notice of Non-Voting Status (with Release Opt-Out Election Form), Combined Plan and Disclosure Statement, Solicitation Procedures Order (without exhibits), Solicitation and Voting Procedures, and Confirmation Hearing Notice to be served via Electronic Mail upon the service list attached hereto as **Exhibit F**.

14.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Notice of Non-Voting Status (with Release Opt-Out Election Form), USB, Solicitation and Voting Procedures, Confirmation Hearing Notice, and Return Envelope to be served via First Class Mail upon the service list attached hereto as **Exhibit G**.

15.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Combined Plan and Disclosure Statement, Solicitation Procedures Order (without exhibits), Solicitation and Voting Procedures, and Confirmation Hearing Notice to be served via Electronic Mail upon the service lists attached hereto as **Exhibit H** and **Exhibit I**.

16.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused a USB, Solicitation and Voting Procedures, and Confirmation Hearing Notice to be served via First Class Mail upon the service lists attached hereto as **Exhibit J** and **Exhibit K**.

17.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Combined Plan and Disclosure Statement, Solicitation Procedures Order (without exhibits), Solicitation and Voting Procedures, Cover Letter, Instruction Letter, and Confirmation Hearing Notice to be served via Electronic Mail upon the service lists attached hereto as **Exhibit L** and **Exhibit M**; and via First Class Mail upon the service list attached hereto as **Exhibit N**.

18.     On October 20, 2025, at my direction and under my supervision, employees of Verita caused a USB, Solicitation and Voting Procedures, Cover Letter, Instruction Letter, and Confirmation Hearing Notice to be served via First Class Mail upon the service list attached hereto as **Exhibit O**.

19.    On October 20, 2025, at my direction and under my supervision, employees of Verita caused the Confirmation Hearing Notice to be served via Electronic Mail upon the service list attached hereto as **Exhibit P**; and via First Class Mail upon the service list attached hereto as **Exhibit Q**.

Dated:  October 29, 2025

*/s/ Darlene S. Calderon*
Darlene S. Calderon
Verita
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Class 3 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Anastasia Kornilova | | Email on File |
| Anderson, Bjorn | | Email on File |
| Angelina Marie Leonardi | | Email on File |
| Ashley Dawson | | Email on File |
| Baker, Mark L. | | Email on File |
| Baldwin, Evon | | Email on File |
| Bariagabir, Mussie B. | | Email on File |
| Beckers, Matthew | | Email on File |
| Belvin, Madeline | | Email on File |
| Boman, Jeffrey | | Email on File |
| Bowen, William W. | | Email on File |
| Brian Cutler | | Email on File |
| Brian L Henderson | Brian Henderson | Email on File |
| Bryan Bates | | Email on File |
| Carrie Mantel | | Email on File |
| Chin, Benjamin | | Email on File |
| Cody Hohenshelt | | Email on File |
| Daniel Brent Barnes | | Email on File |
| Daniel Zanardi de Camargo | | Email on File |
| Danny Wu | | Email on File |
| Darren Yaoshun Ting | | Email on File |
| Demissie, Eyob | | Email on File |
| Dey, Sushmita | | Email on File |
| Diop, Alexander | | Email on File |
| Douglas Blake Frye | | Email on File |
| Dylan-Thomas Vance | | Email on File |
| Englander, Samuel C. | | Email on File |
| Fallon Adair | | Email on File |
| Fencl, Ramsay A. | | Email on File |
| Garay, Ana | | Email on File |
| Gilmore, Emma | | Email on File |
| Green, Lauren N. | | Email on File |
| Henry, Isaak | | Email on File |
| Hicks, Leesa | | Email on File |
| Huntoon, Sam | | Email on File |
| Ismario G. Gonzalez | | Email on File |
| Jaeger, Jonathan | | Email on File |
| James Glogoza | | Email on File |
| James Viebrock | | Email on File |
| Jedrzejewski, John T. | | Email on File |
| Jeffrey Boman | | Email on File |
| John Scartozzi | | Email on File |
| Jones, Kathy | | Email on File |
| Jones, Madeleine C. | | Email on File |
| Joseph, Kendra | | Email on File |
| Joshua Little | | Email on File |
| Justin Wagner | | Email on File |
| Kajiya, Mayling | | Email on File |
| Kelsi G Jordan | | Email on File |
| Kevin Bushway | | Email on File |

**Exhibit A**
**Class 3 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Kilgore, Cameron | | Email on File |
| King, Douglas W. | | Email on File |
| Krieger, John | | Email on File |
| Kristine Ann Weaver | | Email on File |
| Lanzone, Joseph | | Email on File |
| Larissa Conrad | | Email on File |
| LaTray, Jeffrey | | Email on File |
| Latthe, Pooja | | Email on File |
| Lease, Scott | | Email on File |
| Littlehales, Bethany | | Email on File |
| Lowrance, Jennifer | | Email on File |
| Luis Santiago | | Email on File |
| Luis Santiago on Behalf of Himself and All Others | Mary E. Olsen, Attorney for Claimants | molsen@thegardnerfirm.com |
| Maclachlan, Mary A. | | Email on File |
| Madden, Gordon E. | | Email on File |
| Maria D. Gutierrez | Maria Gutierrez | Email on File |
| Mark Jebb | | Email on File |
| Markus Mueller | | Email on File |
| McCarragher, Michael | | Email on File |
| McClendon, Lisa | | Email on File |
| McGowan, Mark | | Email on File |
| McGuckin, Daniel | | Email on File |
| Mercedes Ferris | | Email on File |
| Michael Ferrigno | | Email on File |
| Michael Robert Coyne | | Email on File |
| Michael Swanson | | Email on File |
| Michelle Meyer | | Email on File |
| Mohammednur, Mohammed | | Email on File |
| Mussett, Samuel | | Email on File |
| Nathan Joel Moes | | Email on File |
| Nevitt, Thomas A. | | Email on File |
| Palmer, Jason A. | | Email on File |
| Paul OHoro | | Email on File |
| Peter Brody-Moore | | Email on File |
| Powell, Joseph | | Email on File |
| Raghu, Latha | | Email on File |
| Ramirez, Gilberto | | Email on File |
| Remo Dinverno | Remo Joseph Dinverno | Email on File |
| Rendon-Silva, Luis A. | | Email on File |
| Richard Fencl | Rick Fencl | Email on File |
| Roelle, Tyler D. | | Email on File |
| Rose, Anthony | | Email on File |
| Rossi, Greggory | | Email on File |
| Rotundo, Michael | | Email on File |
| Saitov, Artem | | Email on File |
| Sara Spring | | Email on File |
| Schleusner, Bradley | | Email on File |
| Stageberg, Julie | | Email on File |
| Stellhorn, Ryan A. | | Email on File |

**Exhibit A**
**Class 3 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Stickney, Moses | | Email on File |
| Sukumar, Vajapeyam | | Email on File |
| Tanya Jackson | | Email on File |
| Tara Roldness | | Email on File |
| Torres Guerra, Juan C. | | Email on File |
| Trombley, Robert | | Email on File |
| Vance, Dylan Thomas | | Email on File |
| Zhao, Yanli | | Email on File |

# Exhibit B

**Exhibit B**
**Class 3 Voting Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Fabela, Matthew | | Address on File | | | |
| Gyorgyfalvy, Gustav | | Address on File | | | |
| Li, Jiankun | | Address on File | | | |
| Rector, Robert B. | | Address on File | | | |

Exhibit C

**Exhibit C**
**Class 4 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| ACE Engineering and Co. Ltd. | Attn. Timothy Walsh | twwalsh@steptoe.com |
| Allied High Tech Products, Inc | Ruth Ayala | accounts@alliedhightech.com |
| Control Source Inc. | | crystal.davis@controlsource.com |
| Euler Hermes Agent for Clean Energy Services CES LLC | Guy P Young Jr | Insolvency@amer.allianz-trade.com |
| Gary D. Sieg | | Email on File |
| Georgian Bay Fire & Safety Ltd. | | accounting@gbfire.com |
| Matrix Networks | Amber Schiller | AmberS@mtrx.com |
| Resilience360 Inc., d/b/a Everstream Analytics | | lydia.dais@everstream.ai |
| Sally J Price | | Email on File |
| Shahram Khoshhal | | Email on File |

# Exhibit D

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 218 Events LLC | | accounting@twoeighteen.com |
| 2325016 ONTARIO INC. | LIBESS SERVICE | INFO@LIBESS.CA |
| 3 Point Brand Management | | ar@bamko.net |
| 8LOOP Logistics LLC | | accounting@8looplogistics.com |
| A Plus Finish Roofing LLC | | eli@apf-roofing.com |
| ABM | | ABM.Billing@abm.com |
| Accurate Employment Screening, LLC | Accounts Receivable | AR@accurate.com |
| ACE Engineering and Co. Ltd. | Attn. Timothy Walsh | twwalsh@steptoe.com |
| Acorn I Energy Storage, LLC | c/o esVolta, LP | PowinClaims@esvolta.com |
| activpayroll Ltd | | info@activpayroll.com |
| Advantech Corporation | | panhomm@advantech.com |
| AgileBits Inc dba 1Password | | invoices@agilebits.com |
| AIG Property Casualty, Inc. and its Affiliates Identified on the Addendum Hereto | Attn Kevin J. Larner, Esq. | kevin.larner@aig.com; Mary.McCarthy1@aig.com |
| Alexander Fattal | | Email on File |
| Alliant Systems, LLC | | k.fogli@alliant-systems.com |
| Allium US Holding LLC | | accounts.receivable@accuristech.com |
| Altium Inc. | | parik.ravi@altium.com |
| Amazon Web Services, Inc. | | aws-receivables-support@email.amazon.com |
| Ameresco, Inc. | Attn Rebecca McIntyre | rmcintyre@ameresco.com |
| American Arbitration Association, Inc. | | icdrfinance@adr.org |
| American Clean Power Association | ACPA | blovell@cleanpower.org; legalnotices@cleanpower.org |
| American Fire Technologies | The Hiller Companies, Inc. | bcosentino@hillercompanies.com; michelle.ortiz@hillercompanies.com |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | proofofclaim@becket-lee.com; payments@becket-lee.com |
| Angelo Storage, LLC | Attn Ken Young | ken.young@apexcleanenergy.com |
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Shannon Reilly Walls, Senior Surety Counsel | srwalls@auw.com |
| ARAMARK Refreshments Services, LLC | c/o Devin G. Bray | dbray@hawleytroxell.com |
| ArentFox Schiff LLP | Attn Nicholas A. Marten and Angela M. Santos | nicholas.marten@afslaw.com; Angela.Santos@afslaw.com |
| Arizona Storage Development LLC | Attn Lynne Xerras | lynne.xerras@hklaw.com |
| Arnold Machinery Company | | ddarling@arnoldmachinery.com |
| Arrow Canyon Solar, LLC | Attn Counsel | EDFpsLegal@edf-re.com |
| ASD Wallum MA Solar LLC | PureSky Energy Inc. | legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| Ashbaugh Energy Consulting | Nicholas Ashbaugh | accounting@ashbaughenergy.com |
| ATS Specialized Inc | | ats_credit@atsinc.com |
| Babcock, Mark | | Email on File |
| Backer Asia Limited | | Ping.li@backerhts.com |
| Baker & Hostetler LLP | Andrew Layden | cfagan@bakerlaw.com; alayden@bakerlaw.com |
| Battery Innovation Center Institute, Inc. | | Seth.mccoy@bicindiana.com |
| BC Dimerco Logistics Corporation | | accounting@bc-dimerco.com |
| Bender Electronics Inc. | | orders@benderinc.com |

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Bergstrom Changzhou Heat Exchangers Co., Ltd. | Attn Aaron Potter | apotter@bergstrominc.com |
| BHER Ravenswood Solar 1, LLC | Robert D. Garman, VP and Assistant General Counsel | robert.garman@bherenewables.com |
| BigBeau Solar, LLC | Attn Counsel | EDFpsLegal@edf-re.com |
| Bird e Bird Societa tra Avvocati Srl | | marco.frasca@twobirds.com |
| BMO Bank N.A. | | service1@financial-svcs.com |
| BNSF Logistics, LLC | David Ivan | David.Ivan@bnsflogistics.com |
| Build AppliedLogix, LLC | | jherrmann@appliedlogix.com |
| Building Automation Products, Inc. | | Accountsreceivable@bapisensors.com |
| C.L. Smith Co. | | gwise@clsmith.com |
| Cameron Wind I, LLC | Attn Philip Japes Accounting and Reporting Specialist | philip.japes@ingka.ikea.com |
| Campeau, Zachary L. | | Email on File |
| Canusa Logistics Inc. | | wcarpino@canusalogistics.com |
| Capgemini America, Inc. | | julie.spriggins@capgemini.com |
| Capitol Electric Co., Inc. | | Brian@cepdx.com |
| Cardinal Utility Construction, Inc | | nbrower@cardinalutilityconstruction.com |
| Carel USA, INC | | david.green@carel.com; kimberly.eldredge@carel.com |
| Celestica LLC | Attn Benjamin Mintz and Justin Imperato | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com |
| Celigo, Inc. | | ar@celigo.com |
| Cepas Odriozola, Oscar | | Email on File |
| CEVA Freight, LLC | | Tim.Dickhaus@Cevalogistics.com |
| CIMC Energy Storage Technology Co., Ltd. | | hong.x@cimac.com |
| Cintas Fire Protection | | NicholsD@cintas.com |
| CJC Transport LLC | | katie@cjctransport.com |
| Clean Energy Services CES LLC | c/o Aaron J. Power, Porter Hedges LLP | apower@porterhedges.com |
| Clyde and Co | Clyde & Co | hongkong@clydeco.com; pryderi.diebschlag@clydeco.com |
| Commercial Contractors, Inc. | | paula@ccigc.com |
| Concur Technologies, Inc. | | Shonda.Taylor@sap.com |
| Contemporary Amperex Technology Co., Limited | Emanuel C. Grillo and Jacob R. Herz | egrillo@orrick.com; jherz@orrick.com |
| Control Concepts Corporation d/b/a c3controls | c/o Christopher L. Perkins, Esquire | cperkins@eckertseamans.com |
| Control Fire Systems | | ar@controlfiresystems.com |
| Copytronix | | Aswini.Gajendiran@xerox.com |
| Cornerstone Web Studio LLC. | | britt@cornerstone.studio |
| Corrs Chambers Westgarth | | filia.bouterakos@corrs.com.au |
| Crowe LLP | | adnan.patel@crowe.com; John.Youens@crowe.com |
| CS Energy, LLC | Franklin Barbosa, Jr., Esq. | fb@spsk.com |
| CSA Group Testing & Certification Inc. | | eftpaymentadvice@csagroup.org |
| CT Corporation | Attn Bankruptcy SOP | fss-bankruptcy@wolterskluwer.com |
| CUATRECASAS GONCALVES PEREIRA, S.L.P. | | esther.mora@cuatrecasas.com; MJOSE.GARCIA@CUATRECASAS.COM |
| Datanab | | avanoort@datanab.com |
| David H Schroeder | | Email on File |

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Davinci Technology LLC dba CORE Health Networks | | cscott@coreoccmed.com; jgeist@coreoccmed.com |
| Davis Wright Tremaine LLP | Margie Laketa | margielaketa@dwt.com |
| Deep Sky Studios, LLC | | sara.hartel@deepsky.tv |
| Delta Dental Plan of Oregon | | caressa.lowe@modahealth.com |
| Dennis, Marcus E. | | Email on File |
| Desert Quartzite, LLC | Attn Counsel | EDFpsLegal@edf-re.com |
| Diehl, Stuart | | Email on File |
| DigiKey Corporation | Racheal Skibicki | ARCollections.Coordinators@digikey.com |
| Digital Third Coast Internet Marketing, Inc. | | lmaddox@digitalthirdcoast.net |
| Dinesh Mahtani Chandiramani | | Email on File |
| DNV Energy USA Inc. | Brian Kocsis | brian.kocsis@dnv.com |
| DNV SERVICES UK LIMITED | | Alistair.steele@dnv.com |
| Dometic Corporation | | michelle.horvath@dometic.com |
| DTE Electric Company | Office of the General Counsel | matthew.misiak@dteenergy.com |
| E.ON Interactive Design, Inc. | | adam@adamjf.com |
| East Brookfield Adams Road Solar LLC | PureSky Energy Inc. | ap-operating@pureskyenergy.com; legal@pureskyenergy.com |
| Ebara Densan Qingdao, Technology Co Ltd | | dong.jiakun@edq-ebara.com |
| EDFR DS PowerFlex Holdings, LLC | Attn Dov Ehrman | contracts@powerflex.com |
| El Sol Energy Storage LLC | Attn Lynne Xerras | lynne.xerras@hklaw.com |
| Ellis Creek LLC dba Ellis Creek Photography | | josh@elliscreekphotography.com |
| Elmbrook Solar, LLC | PureSky Energy Inc. | legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| Enel Produzione S.p.A | c/o Evan Lazerowitz, Esq. | elazerowitz@rc.com |
| Energy Storage Response Group LLC | | finance@energyresponsegroup.com; ap@energyresponsegroup.com |
| Energyear, S.L. | | administracion@energyear.com; cmdc@icam.es |
| Envision AESC US LLC | | ken.srebnik@envision-aesc.com |
| EPC Services Company | Stuart A. Laven Jr. | salaven@ubglaw.com |
| Eric D. Stone | | Email on File |
| Erin Eisinger | | Email on File |
| ET Global | | ETAmericaAccounting@etglobal.com |
| ET Global GmbH | | germany@etglobal.com |
| Euler Hermes Agent for Clean Energy Services CES LLC | Guy P Young Jr | Insolvency@amer.allianz-trade.com |
| Euler Hermes Agent for ONLOGIC, INC. | Guy P Young Jr | Insolvency@amer.allianz-trade.com |
| Eurogility SL | | george.collins@eurogility.com |
| Expeditors Canada, Inc | | CanadaAR@expeditors.com |
| Expeditors International of Washington, Inc. | Attn Lisa M. Kresge | lkresge@bskllp.com |
| Expeditors Tradewin, LLC | | Meghan.Gupta@tradewin.net |
| Export Internet Trade Systems, Inc. | | rini@trabex.io |
| Express Employment Professionals | | heather.cordova@expresspros.com |
| Expresso Building Services LLC | | patty@expressoclean.com |
| FAMCO | Fresh Air Manufacturing Company, Inc. | sales@famcomfg.com; davew@famcomfg.com |

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Festival Hydro Inc. | | customerservice@festivalhydro.com; mwinchester@festivalhydro.com |
| FFP NY Goshen Project1 LLC | Jenny Gerrard | jennifer.gerrard@dsdrenewables.com |
| FFP NY Goshen Project2 LLC | Jenny Gerrard | jennifer.gerrard@dsdrenewables.com; Erik.Schiemann@dsdrenewables.com |
| Fireaway Inc. | | Orders@statx.com |
| Five Engineering and Plumbing, Inc. | Jeffrey Taylor | Purchasing@5engineering.net |
| FLEXOO GmbH | | bart.jarkiewicz@innovationlab.de |
| Fort River Solar 2, LLC | PureSky Energy Inc. | legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| Francisco de Paula Guerrero de Leste | | Email on File |
| Front Range-Midway Solar Project, LLC | Gary Kaplan | gkaplan@fbm.com |
| FTI Consulting Inc. | | Ron.Scalzo@fticonsulting.com |
| Functional Devices Inc. | | Orders@functionaldevices.com |
| G&T Tax Advisers BV | | administratie@gttax.nl |
| Gayton, Jason | | Email on File |
| Gerber Electronics | Gerber Radio Supply Co., Inc. | sales@gerberelec.com |
| GilbertS2 LLC | Diane Castro | diane.castro@thestollergroup.com |
| GISI Marketing Group | Graphic Information Systems, Inc. | accounting@gisimarketing.com |
| Go Firefly, Inc | | ar@firefly.ai; dana@firefly.ai |
| GoEngineer, LLC | | accountsreceivable@goengineer.com |
| Goriachek, Tetiana | | Email on File |
| Gotion, Inc. | | r.manghani@gotion.com; r.wang3@gotion.com |
| Grainger | | CustomerSupport@grainger.com |
| Grand Prix Tickets GmbH | | office@gpt.at |
| Graybar Electric Company Inc. | | Scott.Jahn@graybar.com |
| Great Kiskadee Storage, LLC | Attn Ken Young | ken.young@apexcleanenergy.com |
| GreEnergy Resources, LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| GTI Energy, LLC | c/o Rupp Pfalzgraf LLC | burge@rupppfalzgraf.com |
| GTI Fabrication | c/o Rupp Pfalzgraf LLC | burge@rupppfalzgraf.com |
| H&E Rentals | c/o Mark A. Kirkorsky, P.C. | azlegal@makpc.com |
| Hefei Ecriee-Tamura Electric Co., Ltd | Samantha Lu | luqx@ecthf.com |
| Hentzen Coatings Inc. | | nschneider@hentzen.com |
| Herc Rentals Inc. | | accountsreceivable@hercrentals.com |
| Honeywell International Inc. | | caitlyn.owens@honeywell.com |
| HSBC Bank USA, National Association | | waleed.alzadjali@us.hsbc.com |
| Hub @ 202 Ownco, LLC | | GAllen@LPC.com |
| Hui Zhong Law Firm | | feining@huizhonglaw.com |
| Huizhou Topband Electrical Technology Co., LTD | | shunan@topband.com.cn |
| Hummingbird Energy Storage, LLC | Attn Counsel | PowinClaims@esvolta.com |
| Idaho Power Company | Attn General Counsel | jhilton@idahopower.com; arichins@idahopower.com |
| Idaho State Tax Commission | | kellie.mingo@tax.idaho.gov |
| IHS Global Inc. | | billingsupport@spglobal.com |
| Incite Fire Pty Ltd | | rskuse@incitefire.com.au |
| Industrial Automation and Enclosures Inc | | mike@iaenclosures.com |
| Industrial Fans Direct | | niklas@industrialfansdirect.com; ap@industrialfansdirect.com |

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Industrial Painter LLC | | chaseb@industrialpainterllc.com |
| Intralinks, Inc. | | IL-customerhelpdesk@sscinc.com |
| IOActive Inc | | mike.brouillette@ioactive.com |
| ITC Services Inc | | bradd@inlandtarp.com |
| JAMF Software LLC | | Wyatt.lillemoe@jamf.com |
| Jan Jacobson | c/o John H. Chambers | jchambers@dunncarney.com |
| Jensen Hughes, Inc. | | kkalberer@jensenhughes.com |
| JMS Wind Energy, LLC | Attn Will Douglas | Will.Douglas@jmsenergy.net |
| Jouve Alonso, Ignacio | | Email on File |
| Juan Li | | Email on File |
| KB Eastern, Inc. DBA Barco Rent a Truck | | tstanley@barcotrucks.com |
| KCE TX 2, LLC | Eric M. English | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| KCE TX 7, LLC | Eric M. English | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| KCE TX 8, LLC | Eric M. English | eenglish@porterhedges.com; jkeefe@porterhodges.com |
| Kellers, LLC | Clifford A. Wolff | Clifford@LynchHoldings.com |
| Kentec Electronics Limited | | sales@kentec.co.uk; Dinesh.Gomes@kentec.co.uk |
| Kirkland & Ellis LLP | | raquel.runnels@kirkland.com |
| Klarquist Sparkman, LLP | Brandon J. Johnson, Esq. | Brandon.Johnson@klarquist.com |
| Kuehne + Nagel Inc | Elizabeth Krishnan | Liz.Krishnan@kuehne-nagel.com |
| Kupono Solar, LLC | Attn Rebecca McIntyre | rmcintyre@ameresco.com |
| LandCare USA LLC | James Ballard | ruth.friis@landcare.com |
| Larson Electronics LLC | | sales@larsonelectronics.com |
| Lateralworks | Neal Mitchell | neal.mitchell@lateralworks.com |
| Leader Energy Storage Technology Co., Ltd. | Attn General Manager Office | g112087@likees.com.tw |
| Leeward Renewable Energy, LLC | Attn Theodore Matula | theodore.matula@leewardenergy.com; willem.vanderven@leewardenergy.com |
| Lerno, Jeffrey | | Email on File |
| Libess Service | | sam.zhang@libess.ca |
| Li-Cycle Inc. | | Joe.Day@li-cycle.com |
| Linkedin Corp | | ar-receipts@linkedin.com |
| Lone Star Solar, LLC | Rocio Guadalupe Mendoza | rocio.mendoza@energyre.com |
| LONG Building Technologies, Inc | | mmuchmore@long.com |
| Longroad Development Company, LLC | Michael Alvarez | michael.alvarez@longroadenergy.com |
| Loren Buttenwieser | | Email on File |
| Louisiana Department of Revenue | | richelle.shropshire@la.gov |
| Mackenzie Engineering Inc. | Barb McCullough | bmccullough@mcknze.com |
| Mainz Brady Group, Inc. | Richard J Mainz Jr | accounting@mbg.com; rmainz@mbg.com |
| MAMAC Systems, Inc. | | sales@mamacsys.com |
| Map Your Show, LLC | | help@mapyourshow.com |
| Maria Del Carmen Martinez Lamela | Carmen Martinez Lamela | Email on File |
| Mark James Montgomery | | Email on File |
| Markowitz Herbold PC | Dallas DeLuca | accountsreceivable@markowitzherbold.com; dallasdeluca@markowitzherbold.com |
| Marterra Properties | | raquel.jan@marterraproperties.com |

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Martin Gurrea, Eduardo | | Email on File |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | joyces@dor.state.ma.us |
| Matrix Networks | Amber Schiller | AmberS@mtrx.com |
| Maverick Solar 6, LLC | Attn Counsel | EDFpsLegal@edf-re.com |
| Maximum Machinery Moving, LLC | | mike@maxmm.com |
| McGuireWoods LLP | Accounts Receivable | artaskforce@mcguirewoods.com; erobinson@mcguirewoods.com |
| McKinsey and Company, Inc. United States | Jennifer Jordan | jennifer_jordan@mckinsey.com |
| McMaster-Carr Supply Co | | sales@mcmaster.com |
| MCPc, Inc. | | slucas@mcpc.com |
| Meadowlark Mechanical LLC | | Kory@meadowlarkrepair.com |
| MECOP Inc. | | contact@mecopinc.org |
| Medders, Christopher | | Email on File |
| Metaview Global Ltd | | accounts@metaview.ai |
| MG HR S de R.L. de C.V. | Attn Lynne Xerras | lynne.xerras@hklaw.com |
| Michael A McHargue | Mike McHargue | Email on File |
| Michael J. Wietecki | | Email on File |
| Miller Nash LLP | Garrett S. Ledgerwood | garrett.ledgerwood@millernash.com |
| Mitsubishi Electric Power Products, Inc. | Joshua A. Dunn | jdunn@vedderprice.com; mduval@vedderprice.com |
| Mitsubishi Power Americas, Inc. | c/o Michelle M. McGreal | michelle.mcgreal@cliffordchance.com |
| MMI-Machineworks LLC | | dknapp@melvinmark.com |
| Mobile Mini, Inc. | | PURCHASEORDERS@MOBILEMINI.COM |
| Mobile Modular Portable Storage | | danh.ho@mobilemodularcontainers.com; janna.glenn@mgrc.com |
| Modelon Inc. | | pieter.dermont@modelon.com |
| Montgate Resources, LLC | Byron Boone | bboone@montgateresources.com |
| Mountain Alarm | | dfrable@mountainalarm.com |
| Mouser Electronics, Inc. | | sales@mouser.com; Ashley.Herrera@mouser.com |
| Moxa Americas Inc. | | moxa.order@moxa.com; ar.us@moxa.com; laurie.anderson@moxa.com |
| Muza Metal Products, LLC | | jkpape@muzametal.com |
| New York State Department of Labor | | bankruptcy@labor.ny.gov |
| New York State Dept. of Tax and Finance | Bankruptcy Section | BankruptcyCourtMailing@tax.ny.gov |
| Nicholas Boxwell | | Email on File |
| Nicholas John Hyner | Nicholas Hyner | Email on File |
| Nippon Express USA Inc. | | aimi.morita@nipponexpress.com |
| NoBlue2 Saas ltd | | richard.flint@noblue2.com; finance@noblue2.com |
| Northstar Energy Management, LLC | Attn Jessica Bennett | jessica.bennett@novasourcepower.com; kyle.pounds@novasourcepower.com; contractnotices@novasourcepower.com |
| N-Sci Technologies Inc. | | info@nsci.ca |
| NW Natural | Attn Bankruptcy | banko@nwnatural.com |
| Oak Hill Solar 1 LLC | PureSky Energy Inc. | ap-operating@pureskyenergy.com; legal@pureskyenergy.com |

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Oak Hill Solar 2 LLC | PureSky Energy Inc. | ap-operating@pureskyenergy.com; legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| Olori Crane Service, Inc. | | bgrahn@oloricrane.com; info@oloricrane.com |
| Oracle America, Inc., Successor in Interest to NetSuite, Inc. | c/o Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Orangeville Energy Storage LLC | Lynne Xerras | lynne.xerras@hklaw.com |
| ORR Protection Systems, Inc. | Laura M. Brymer | lbrymer@fmdlegal.com |
| OT Technology, Inc. | | accountsreceivable@onetrust.com |
| Pablo Herrero Montalar | | Email on File |
| Pacific Customs Brokers Ltd. | | info@pcb.ca |
| Paligo AB | | hanna.tengsved@paligo.net |
| PAN Communications, Inc. | c/o Davis+Gilbert LLP | mgiugliano@dglaw.com |
| Parking NW, LLC | | ap@parkingnw.com |
| Partners in Diversity | | aalejandres@portlandalliance.com |
| Paul Stavrou | | Email on File |
| PayCargo LLC | | support@paycargo.com |
| Pearce Services, LLC | Attn Shanti M. Katona | skatona@polsinelli.com |
| PEP Printing dba Premier Press | Accounting | kevin.johnson@premierpress.com |
| Peter Frank Villa | | Email on File |
| Pilar Aleu Armendariz | | Email on File |
| Pioneer Packaging | Jim Petras & Jason Rotner | jim.petras@b2bind.com; jrotner@pioneerphoenix.com |
| Poblano Energy Storage, LLC | Attn VP of Asset Management | vpasset@stratacleanenergy.com; jeff.gibbons@stratacleanenergy.com |
| Pointer, Cassaundra | | Email on File |
| Poly Performance, Inc. | | Just@PolyPerformance.com |
| Portland General Electric (PGE) | Portland General Electric | credit.collections@pgn.com; commercial.credit@pgn.com |
| Potter Anderson & Corroon LLP | | potterbilling@potteranderson.com |
| PPA Grand Johanna, LLC | Attn Counsel | PowinClaims@esvolta.com |
| PRAXIS Technology Escrow, LLC | | support@praxisescrow.com |
| Prevalon Energy LLC | c/o Michelle M. McGreal | michelle.mcgreal@cliffordchance.com |
| PricewaterhouseCoopers LLP | Jill Bienstock | jill.bienstock@pwc.com |
| Propeller, Inc. | c/o Spencer Fisher | spencer.fisher@tonkon.com |
| Pulse Clean Energy SPV Watt Limited | Attn Nicola Johnson and Aazzum Yassir | Nicola.Johnson@pulsecleanenergy.com |
| PuYuan Green Energy Inc. | PuYuan Green Energy Inc | lulu.zheng@puyuane.com; roger@puyuane.com |
| PV Trade Media LLC | | theresa.werner@pv-magazine.com |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd. | | yuxin.xue_qdcm@cimc.com |
| R.S. Hughes Co., Inc. | | Portland@rshughes.com |
| Raindrop Supply Inc. | | leslie@expressoclean.com |
| Regence BlueCross BlueShield of Oregon | | patricia.czernik@regence.com |
| Renewable Northwest Project | | renewables@renewablenw.org |
| Renewance, Inc. | | ganesh.balasubramanian@renewance.net |
| Republic Services | | NNickle@republicservices.com |

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| RES Energy Global Services, S.L.U. | | jaime.jimenez@res-group.com; manuel.sanchez@res-group.com; mariam.navarro@res-group.com |
| RESA Service, LLC | | Brian.shelor@resapower.com |
| Responsive dba RFPIO | | ar@responsive.io |
| Ressler, Kristian | | Email on File |
| Reyes, Jason | | Email on File |
| Robert Half Inc | Attn Amber Baptiste | amber.baptiste@roberthalf.com |
| Robert Won | | Email on File |
| Rose City Moving & Storage | | johnm@rosecitymoving.com; jason@rosecitymoving.com |
| Royal Refresh | | accounting@getroyalrefresh.com |
| RRC Power & Energy, LLC | Mr. J. Edward Vasquez | ambermcmillen@rrccompanies.com; EdwardVasquez@rrccompanies.com |
| RS Americas, Inc. | | andres.martinez@rsgroup.com |
| Rubicon Professional Services, LLC | | accounting@rubiconps.com |
| Rubicon Technical Services, LLC | | amoffat@rubiconps.com |
| Ryan Brady | | Email on File |
| Ryan Jon Hofmeister | | Email on File |
| Saber Power Services, LLC | | Bryan.burnham@saberpower.com |
| SAFE Laboratories and Engineering Corp. | | khamilton@safe-labs.com |
| Saiz Jimenez, German | | Email on File |
| Santa Paula Energy Storage, LLC | Attn General Counsel | PowinClaims@esvolta.com |
| Schefter, William | | Email on File |
| Schneider Electric IT Corporation | Zey Akan, Esq. | zey.akan@se.com |
| SE Recycling Limited | | dave@ser-limited.com |
| Sharpe & Abel Pty Ltd | | accounts@sharpeandabel.com; legal@sharpeandabel.com |
| Shenzhen Baiqiancheng Electronic Co.,Ltd | | odm@bqcdz.com |
| Shenzhen Topband Co., Ltd. | c/o Peter Geldes | lawyer@brownandjoseph.com |
| Shenzhen Topos Sensor Technology Co. Ltd. | c/o Peter Geldes | lawyer@brownandjoseph.com |
| Shufeldt, Darek | | Email on File |
| SIBA LLC | | jean@sibafuse.com |
| Sierra Southwest Cooperative Services, Inc. | Attn Charles Alves | legal@azgt.coop |
| Sigma Corporation | | POWIN-SPG@SIGMACO.COM |
| Siltherm Advanced Materials PTE LTD | | roy@siltherm.com |
| Slalom, Inc. | | samanthab@slalom.com |
| SMA SOLAR TECHNOLOGY AG | | Romulo.Bisetti@SMA-Sudamerica.com; creditmanagement@sma.de |
| SMA Solar Technology America LLC | | ar@sma-america.com; teresa.kelly@sma-america.com |
| Solar Carver 1, LLC Assignee of Pine Gate EPC, LLC | c/o Ashley S. Rusher | asr@blancolaw.com |
| Solar Carver 3, LLC Assignee of Pine Gate EPC, LLC | c/o Ashley S. Rusher | asr@blancolaw.com |
| Solar Star 3, LLC | Robert D. Garman | robert.garman@bherenewables.com |

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Solar Star 4, LLC | Robert D. Garman | robert.garman@bherenewables.com |
| SOLV, Inc. | Anna Hertzman | ahertzman@solvenergy.com |
| Southco, Inc | | info@southco.com |
| Southwest Mobile Storage Inc. | | joe.s@swmobilestorage.com |
| Spark Power Renewables USA Inc. | | paul.demarco@sparkpowercorp.com |
| Specified Technologies Inc. | Agostino A. Zammiello | azammiello@foxrothschild.com |
| SPECTRUM FIRE PROTECTION | | info@spectrumforfireprotection.com |
| Spico Solutions, Inc. | | jon@spicosolutions.com |
| State of Nevada Department of Taxation | | tax-bankruptcy@tax.state.nv.us |
| State of New Jersey - Division of Taxation | M Umar A. Butt | m.umar.butt@treas.nj.gov |
| Stem, Inc. | Attn Karl D. Burrer | burrerk@gtlaw.com |
| Stout Risius Ross, LLC | | vpa-accounting@stout.com; twomack@stout.com |
| Strata Solar, LLC | | wilsonstoragesupport@stracleanenergy.com |
| Strategy Learning Center LLC dba Outthinker | | accounting@outthinker.com |
| Sunbelt Rentals, Inc | | bankruptcy@sunbeltrentals.com; kristy.copley@sunbeltrentals.com |
| Sungrid Corp | Ted Korth | Ted.Korth@sungridsolutions.com |
| SunGrid Solutions | | mbom.external@trugridpower.com |
| Swaim, Brian | | Email on File |
| Sylvester, Kathleen | | Email on File |
| Tarek Kanso dba Poler Werks LLC dba PolarX | | polarxblasting@gmail.com |
| Tariq Sheikh | | Email on File |
| Taylor Stewart | | Email on File |
| Tech Heads, Inc. | | tregk@techheads.com |
| Tennessee Department of Revenue | c/o Attorney General | TDOR.Bankruptcy@tn.gov |
| Terri Denning | | Email on File |
| TestEquity LLC | | CustomerExperience@testequity.com |
| The Richardson Company | | Ullanda.Pugh@richardson.com |
| The Sleeper Group, LLC | Dana Sleeper | dsleeper@sleepergroup.com |
| ThrivePass, Inc. | | invoicing@thrivepass.com |
| Thyssenkrupp Materials NA, Inc. | | chris.urban@thyssenkrupp-materials.com |
| Total Quality Logistics, LLC | Attn Joseph Wells, Sr Corp Counsel | jwells@tql.com |
| Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg and Reis Co., LPA | bronationalecf@weltman.com |
| Trail Blazers Inc. | | ripcityAR@trailblazers.com |
| Transperfect International, LLC | | nfong@transperfect.com |
| TRIM-LOK, INC | | csmith@trimlok.com |
| Triple P RTS LLC | | finance@pppllc.com |
| Trivergix Group | | rhough@trivergix.com |
| True Capital Partners LLC | | finance@truesearch.com |
| True Seals LLC | | orders@trueseals.com |
| TTI, Inc. | | daniel.conovaloff@ttiinc.com |
| Tube Art Group | | accounting@tubeart.com |
| Turner, Ryan | | Email on File |

**Exhibit D**
**Class 5 Voting Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Tyson Silva | c/o Douglas R. Ricks | dricks@sussmanshank.com |
| U.S. Customs and Border Protection | | billinginquiry@cbp.dhs.gov |
| Uline | | arbankruptcy@uline.com |
| Ultra Corpotech Private Limited | Alexander J. Andrews | alexander.andrews@thompsonhine.com |
| United Rental | | msanchez6@ur.com |
| United Site Services Northeast, Inc. | | ars@unitedsiteservices.com |
| United Site Services of California, Inc. | | sales@unitedsiteservices.com |
| United Site Services of Florida, LLC | | ars@unitedsiteservices.com |
| United Site Services of Nevada, Inc. | | John.Tucker@unitedsiteservices.com |
| VanderHouwen & Associates, Inc. | | AR@vanderhouwen.com |
| Velocity EHS | | kflowers@ehs.com |
| VESI 12 LLC | Robin Tveria | rtveria@ormat.com |
| Vicente Aguilar Camps | | Email on File |
| Vortex Industries, LLC | | melissamo@vortexind.com |
| Walter D. Tate | | Email on File |
| Ware Palmer Road Solar LLC | PureSky Energy Inc. | legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| Waste Management | | rmcbankruptcy@wm.com |
| Wen Wu | Eva Wu | Email on File |
| Wesco Distribution, Inc | | creditsharedservicescc@anixter.com |
| West Columbia Storage LLC Wholly Owned Subsidiary of GlidePath Power Solutions LLC | Beau H. Butler | bbutler@jw.com |
| West Warwick Energy Storage 1 LLC | Attn Miranda Morton | mmorton@convergentep.com |
| West Warwick Energy Storage 2 LLC | Attn Miranda Morton | mmorton@convergentep.com |
| West Warwick Energy Storage 3 LLC | Attn Miranda Morton | mmorton@convergentep.com |
| Wildcat I Energy Storage, LLC | Attn Counsel | PowinClaims@esvolta.com |
| Wilson Fire Equipment and Service Co., Inc. | Julia Bobbitt | jbobbitt@grayreed.com |
| Women in Cleantech and Sustainability | | finance@womencleantechsustainability.org |
| Yuma Solar Energy LLC | Attn Lynne Xerras | lynne.xerras@hklaw.com |
| Zhang, Chang | | Email on File |
| Zuper, Inc. | | finance@zuper.co |

# Exhibit E

**Exhibit E**
**Class 5 Voting Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3Drivers, Engenharia, Inovacao E Ambiente, LDA | | Av Conde Valbom 6, Piso 6 | 150-069 | | Lisboa | | | Portugal |
| 8Loop Trans Inc. | | 18605 East Gale Ave | Suit 215 | | City of Industry | CA | 91748 | |
| Agora Refreshments | | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| ALL FLEX | | 1705 Cannon Lane | | | Northfield | MN | 55057 | |
| Alliant Insurance Services, Inc | | 701 B Street | 6th Floor | | San Diego | CA | 92101 | |
| Amber Resources LLC | | 1543 W 16th Street | | | Long Beach | CA | 90813 | |
| American Lamprecht Transport Inc. | | 700 Rockaway Turnpike Suite 304 | | | Lawrence | NY | 11559 | |
| Anxin Testing Technology (Jiangsu) Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road, Jinfeng Town | Suzhou | | Jiangsu Province | | 215600 | China |
| Arizona Foundation Services, LLC | | 3125 S 52nd Street | | | Tempe | AZ | 85282 | |
| As You Wish All Around Services | | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| Axelliant LLC | | 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| BBC Global News Limited | | 1 Television Centre | 101 Wood Lane | | London | | W12 7FA | United Kingdom |
| Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | | New Taipei City 231 | | 23146 | Taiwan |
| Blank Rome LLP | | One Logan Square | 130 N. 18th Street | | Philadelphia | PA | 19103 | |
| c3controls | | 664 State Street | | | Beaver | PA | 15009 | |
| Canary Marketing | | 2700 Camino Ramon, Suite 110 | | | San Ramon | CA | 94583 | |
| Caylent, Inc. | | 4521 Campus Dr. #344 | | | Irvine | CA | 92612 | |
| CEVA Logistics US, Inc. | | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| Christopher D Garza | | Address on File | | | | | | |
| Circulor Inc | | 1700 W Irving Park Road, Suite 302 | | | Chicago | IL | 60613 | |
| City of Mesa | | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of Portland Portland Fire & Rescue | | 1120 SW 5th Avenue | Room 1040 | | Portland | OR | 97204 | |
| City Wide Facility Solutions | | 4640 E Elwood St | Suite 11 | | Phoenix | AZ | 85040 | |
| ConductorOne, Inc. | | 548 Market St | PMB 88486 | | San Francisco | CA | 94104 | |
| CONSOLIDATED ELECTRICAL DIST. | | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |

**Exhibit E**
**Class 5 Voting Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fuzhou City | Fujian Province | | | China |
| Copper State Bolt & Nut Co. | | 3622 N 34th Ave | | | Phoenix | AZ | 85017 | |
| Crating Technology, Inc | | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| CSA America Testing & Certification LLC | | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| DNV Maritime and Energy S.L.U. | | Calle Santa Maria Magdalena 14 | | | Madrid | | 28016 | Spain |
| Edge2Cloud IoT, LLC | | 6085 Lanewood Lane N | | | Plymouth | MN | 55446 | |
| EHS Insight | | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |
| Electrao - Associacao de Gestao de Residuos | | Rua Afonso Praca, n. 6 | 1400-402 | | Lisboa | | | Portugal |
| Enbridge Gas | | PO BOX 644 | | | Scarborough | ON | M1K 5H1 | Canada |
| Encore Holdings LLC dba Encore Fire Protection | | 70 Bacon Street | | | Pawtucket | RI | 02860 | |
| Energy Security Agency | | 6509 Streamside Drive | | | Galena | OH | 43021 | |
| Expeditors International de Mexico, S.A. de C.V. | | Avenida Insurgentes Sur No. 730 | Piso 3, Colonial Del Valle | | Mexico City | | 03100 | Mexico |
| Experience Knowledge Strategy, S.L. | | AVDA. CAMAS 26 | Bollullos De La Mitacion | | Seville | | 41110 | Spain |
| FCD Labels | | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| Fedex | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Fluid Topics, Inc | | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| Formosa Electronic Industries, Inc. | | 5th Floor, No. 8, Lane 130 | Minquan Road, Xindian District New | | Taipei City | | 231 | Taiwan |
| FreeVoice Telecom | | Kauwenhoven 78 6741 PW | Lunteren | | Gelderland | | | Netherlands |
| GIC New York Inc. | | 280 Park Avenue | 9th Floor | | New York | NY | 10017 | |
| Guangdong Eugard Co., Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | Dongguan | Guangdong Province | | 523808 | China |
| H2 Oregon Bottled Water | | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| Haynes and Boone LLP | | 2801 N Harwood Street | Suite 2300 | | Dallas | TX | 75201 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 2 of 6

**Exhibit E**
**Class 5 Voting Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road, High-Tech Industrial Development Zone | Luoyang | | Henan Province | | | China |
| Hofy Inc | | 19747 US 59 North | Suite 308 | | Humble | TX | 77338 | |
| Hofy Ltd | | 5 New Street Square | | | London | | EC4A 3TW | United Kingdom |
| HR Partners Pte Ltd | | 55 Flower Rd | | | | | 545027 | Singapore |
| HubSpot Inc. | | 2 Canal Park | | | Cambridge | MA | 02141 | |
| IANS | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| Intertek Testing Services Ltd Shanghai | | Bl. No. 86, 1198 Qinzhou RoadNorth | | | Shanghai, | | 200233 | China |
| Intertek Testing Services, N.A. | | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| KBF CPAs LLP | | 111 SW 5th Ave, Ste 1850 | | | Portland | OR | 97204 | |
| KPC Power Electrical Ltd. | | 395 Westney Road South | | | Ajax | ON | L1S 6M6 | Canada |
| KPMG LLP | | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | Shanghai | | Shanghai | | 200122 | China |
| Lovelytics Data LLC | | 4201 Wilson Blvd | Suite 110-372 | | Arlington | VA | 22203 | |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | Maanshan | | Anhui Province | | 243000 | China |
| Madison OFC Brickell FL LLC | | PO Box 744838 | | | Atlanta | GA | 30384-4838 | |
| McCarter & English, LLP | | 100 Mulberry Street | | | Newark | NJ | 07102 | |
| Messe Freiburg | | Neuer Messplatz 1 | Freiburg | | | | 79108 | Germany |
| Metro Access Control | | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Millennium Building Services, Inc | | 5909 N Cutter Circle | | | Portland | OR | 97217 | |
| MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | | Sydney | NSW | 2000 | Australia |
| MSC Mediterranean Shipping Company S.A. | | 420 Fifth Avenue | | | New York | NY | 10018 | |
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | Nanjin | | Jiangsu Province | | 210000 | China |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 6

**Exhibit E**
**Class 5 Voting Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Car Rental | | PO BOX 801988 | | | Kansas City | MO | 64180 | |
| National Fire & Safety Solutions, Inc. | | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| Navex | | P.O. Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Networkia Cuzco SL | | C/Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| New York State Corporation Tax | | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |
| North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| NW Lift Truck Service, Inc | | 13691 NE Whitaker Way | | | Portland | OR | 97230 | |
| Ocean Network Express PTE Ltd | | 8730 Stony Point Parkway, Suite 400 | | | Richmond | VA | 23235 | |
| Omni Logistics | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |
| Onlinecomponents.com | | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| Onshape A PTC Business | | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Outcome Energy, LLC (Tim Healy) | | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Ozen Engineering, Inc. | | 1210 E. Arques Ave. Suite 207 | | | Sunnyvale | CA | 94085 | |
| Pike Telecom | | PO BOX 747012 | | | Atlanta | GA | 30374 | |
| Precision Analytics Consulting LLC | | 82 Nassau St | | | New York | NY | 10038 | |
| Prolift Rigging Company, LLC | | 1840 Pyramid Place | Suite 550 | | Memphis | TN | 38132 | |
| Qingdao CIMC Container Manufacture Co., Ltd | | No.1, east Huanghe Road | Economic & Technological Development ZonE | | Qingdao | | | China |
| Qingdao Sheng yuan lin Electric Co.,Ltd | | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |
| Quadro Communications | | PO Box 101 | | | Kirkton | ON | N0K 1K0 | Canada |
| Radiate Holdings, LP | | 650 College Road East | Suite 3100 | | Princeton | NJ | 08540 | |
| Reed Exhibitions Australia Pty Limited | | Tower 2, 475 Victoria Ave | Locked Bag 4500 | | Chatswood | DC | NSW 2067 | Australia |
| ReliaStar Life Insurance Company d/b/a Voya Financial | | 250 Marquette Ave | Suite 900 | | Minneapolis | MN | 55401 | |
| REPT BATTERO Energy Co., Ltd | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District Longwan District | | Wenzhou | | 325024 | China |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 6

**Exhibit E**
**Class 5 Voting Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scottsdale Marriott at McDowell Mountains | | 16770 N Perimeter Drive | | | Scottsdale | AZ | 85260 | |
| Sentek Dynamics Inc. | | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Shanghai Hdmann Industry Co., Ltd | | Room 1-912 No388 Xinfu Rd. | | | Shanghai | | 201100 | China |
| ShelterPoint Life Insurance Company | | 1225 Franklin Avenue | Suite 475 | | Garden City | NY | 11530 | |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building 9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | Shenzhen | Guangdong Province | | 518110 | China |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | | 2121 Eisenhower Ave | | | Alexandria | VA | 22314 | |
| SRP | | PO Box 52025 | | | Phoenix | AZ | 85072-2025 | |
| Stamford Language and Communication | | 12-21, BLK 11, Kim Tian Road | | | | | 168594 | Singapore |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | Taiyuan | | Shanxi Province | | 030032 | China |
| TEquipment/Touchboards | | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| The Contingent | | 809 N Russell Street | Suite 203 | | Portland | OR | 97227 | |
| Thomson Reuters - West | | PO Box 6292 | | | Carol Strem | IL | 60197-6292 | |
| TOPBAND SMART DONG NAI (VIET NAM) COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | Vietnam | 810000 | Vietnam |
| Trans Wagon Intl (U.S.A.) Co., Ltd | | 20955 Pathfinder Rd | | | Diamond Bar | CA | 91765 | |
| Travel Incorporated | | 4355 River Green Parkway | | | Duluth | GA | 30096 | |
| Trumony Aluminum Limited | | Mudu Town Kaisheng Street Jindiweixin Wuzhong Intelligent Park | Suzhou | | Jiangsu Province | | 215101 | China |
| TUV Rheinland/CCIC (Qingdao) Co. Ltd | | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266,101.00 | China |
| UKG Inc. | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| Unishippers | | 67 W Main St. | Suite B | | Oyster Bay | NY | 11771 | |
| Verizon | | PO BOX 660108 | | | Dallas | TX | 75266 | |
| Vision Service Plan | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |

**Exhibit E**
**Class 5 Voting Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waste Management of Arizona, Inc. | | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | Shandong Province | Weifang City | | 261206 | China |
| Williams Scotsman, Inc dba WillScot | | 901 S. Bond Street | Suite 600 | | Baltimore | MD | 21231 | |
| Wood Mackenzie Inc | | 100-5847 San Felipe | | | Houston | TX | 77057 | |
| Xerox Financial Services LLC | | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| Zendesk, Inc. | | 181 Fremont St | 17th Floor | | San Francisco | CA | 94105 | |
| Ziply Fiber | | 135 Lake Street South | Suite 155 | | Kirkland | WA | 98033 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 6 of 6

Exhibit F

**Exhibit F**
**Non-Voting Opt-Out Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Airway Services LLC | | boverholser@airwayservicesinc.com |
| Alexander Lee Kilyk | | Email on File |
| Allen, Michelle Z. | | Email on File |
| Aly Lashin | | Email on File |
| Andrew D Spencer | Pam Spencer | Email on File |
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Shannon Reilly Walls, Senior Surety Counsel | srwalls@auw.com |
| ARAMARK Refreshments Services, LLC | c/o Devin G. Bray | dbray@hawleytroxell.com |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | BankruptcyUnit@azag.gov |
| Arrow Canyon Solar, LLC | Attn Counsel | EDFpsLegal@edf-re.com |
| Ashbaugh Energy Consulting | Nicholas Ashbaugh | accounting@ashbaughenergy.com |
| Ayala, Rocio | | Email on File |
| Babcock, Mark | | Email on File |
| Balquis M. Warner | | Email on File |
| Barlow, Vergel H. | | Email on File |
| Benjamin Storm | | Email on File |
| Best, Nicholas | | Email on File |
| BMO BANK N.A. | | GILBERT.GONZALEZ@BMO.COM |
| Borek, Colin | | Email on File |
| Campeau, Zachary L. | | Email on File |
| Carleigh Pearson | | Email on File |
| Cepas Odriozola, Oscar | | Email on File |
| Chittampally, Saichander | | Email on File |
| Chmiel, Alexander | | Email on File |
| Christian Osiris Villapando | | Email on File |
| Cole, Samuel | | Email on File |
| Colorado Department of Revenue | Attn Bankruptcy | dor_tac_bankruptcy@state.co.us |
| Contemporary Amperex Technology Co., Limited | Emanuel C. Grillo and Jacob R. Herz | egrillo@orrick.com; jherz@orrick.com |
| Costello-Munday, Trisha | | Email on File |
| Crecelius, Ian | | Email on File |
| Crowley, Kevin | | Email on File |
| Davinson, Frederick W. | | Email on File |
| Dennis, Marcus E. | | Email on File |
| Diehl, Stuart | | Email on File |
| Dinesh Mahtani Chandiramani | | Email on File |
| Dreylick, Amanda | | Email on File |
| Emel, Gregory W. | | Email on File |
| Emery Ingham | | Email on File |
| Expeditors International of Washington, Inc. | Attn Lisa M. Kresge | lkresge@bskllp.com |
| Fakhreddine, Dana | | Email on File |
| Ferebee, Jasmine | | Email on File |
| Fitzgerald, Mark G. | | Email on File |
| Francisco de Paula Guerrero de Leste | | Email on File |

**Exhibit F**
**Non-Voting Opt-Out Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Galp Parques Fotovoltaicos de Alcoutim, Lda | Attn Brett S. Theisen | btheisen@gibbonslaw.com |
| Gayton, Jason | | Email on File |
| George, Candace | | Email on File |
| Gill, Monica J. | | Email on File |
| Gillespie, Charles V. | | Email on File |
| GLAS USA LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | GLAS USA LLC | tmgus@glas.agency; annette.marsula@glas.agency |
| Gonzalez Ramirez, Jesus | | Email on File |
| Gonzalez, Daniel | | Email on File |
| Goriachek, Tetiana | | Email on File |
| Guillermo Botella | | Email on File |
| Gurley, Alisha | | Email on File |
| Hall, John | | Email on File |
| Hanna, Mina M. | | Email on File |
| Hill, Daniel T. | | Email on File |
| Holstein, Nazeema | | Email on File |
| Idaho State Tax Commission | | kellie.mingo@tax.idaho.gov |
| Independent Electricity System Operator | Attn Evan Zucker | Evan.Zucker@blankrome.com |
| Indiana Department of Revenue | | swilliams1@dor.in.gov |
| Janel Bland | | Email on File |
| Jared Kalani Empron | | Email on File |
| Jeremy Conser | | Email on File |
| Jesus Gonzalez Ramirez | | Email on File |
| Johnson, Xavier | | Email on File |
| Jones, Gregory A. | | Email on File |
| Jouve Alonso, Ignacio | | Email on File |
| JPMorgan Chase Bank, N.A. | Bree Parker, Associate | bree.parker@jpmorgan.com |
| Juan Li | | Email on File |
| Kelleah King | | Email on File |
| Kerr, Thomas E. | | Email on File |
| Khaki M.D., Mahdi | | Email on File |
| King, Kelleah | | Email on File |
| Kuhn, Alexander J. | | Email on File |
| Kurkas, Valerie J. | | Email on File |
| Lashin, Aly | | Email on File |
| Lerno, Jeffrey | | Email on File |
| Lewis, Gemela | | Email on File |
| Li, Juan | | Email on File |
| Lomotan, Neil | | Email on File |
| Loren Buttenwieser | | Email on File |
| Louisiana Department of Revenue | | richelle.shropshire@la.gov |
| Lu Pacific Properties, LLC | c/o Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Mainfreight Distribution Pty Ltd | c/o Kevin M. Capuzzi | kcapuzzi@beneschlaw.com |
| Marcos A. Sanchez | | Email on File |
| Marcus Pierre Moore | | Email on File |
| Maria Antonia Lopez Vazquez | | Email on File |
| Maria Del Carmen Martinez Lamela | Carmen Martinez Lamela | Email on File |

**Exhibit F**
**Non-Voting Opt-Out Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Mark James Montgomery | | Email on File |
| Marquis, Christopher | | Email on File |
| Martin Gurrea, Eduardo | | Email on File |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | joyces@dor.state.ma.us |
| Maxwell Jr., Steven J. | | Email on File |
| Maya Otoum | | Email on File |
| McCarthy Tetrault LLP | Sean ONeill | soneill@mccarthy.ca |
| McCluskey, Ian | Ian J. McCluskey | Email on File |
| Medders, Christopher | | Email on File |
| Michael J. Wietecki | | Email on File |
| MMI-Machineworks LLC | | dknapp@melvinmark.com |
| Moede, Griffin | | Email on File |
| Moffet, Gayle | | Email on File |
| Molly Grierson Morris | | Email on File |
| Morano, Alexander | | Email on File |
| New York State Dept. of Tax and Finance | Bankruptcy Section | BankruptcyCourtMailing@tax.ny.gov |
| Nicholas J Best | | Email on File |
| Nicholas John Hyner | Nicholas Hyner | Email on File |
| One Source Freight, LLC | | bobby.bartley@onesrc.com; shane.hill@onesrc.com |
| OnLogic, Inc. | | orders@onlogic.com |
| Pablo Herrero Montalar | | Email on File |
| Paprzycki, Kevin A. | | Email on File |
| Paul Stavrou | | Email on File |
| Peach, Blayton | | Email on File |
| Phillips, Kimberly A. | | Email on File |
| Pilar Aleu Armendariz | | Email on File |
| Pointer, Cassaundra | | Email on File |
| R.H. Shipping and Chartering, S. de R.L. de C.V. | c/o Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com |
| Ramirez, Richard | | Email on File |
| Reid, John M. | | Email on File |
| Ressler, Kristian | | Email on File |
| RH Shipping and Chartering USA, L.L.C. | c/o Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com |
| Ross, Randy C. | | Email on File |
| Rubicon Professional Services, LLC | | accounting@rubiconps.com |
| Russo, Frank | | Email on File |
| Ryan Brady | | Email on File |
| Ryan Jon Hofmeister | | Email on File |
| Saeteurn, Jackson | | Email on File |
| Saiz Jimenez, German | | Email on File |
| Salguero, Santiago J. | | Email on File |
| Schott, Caleb | | Email on File |
| Scot McGavin | Scot | Email on File |
| Sean Beaudette | | Email on File |
| Seth Stacey | | Email on File |
| Shafi J. Keisler | | Email on File |

**Exhibit F**
**Non-Voting Opt-Out Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Shufeldt, Darek | | Email on File |
| Silva, Alexandre | | Email on File |
| SMA Solar Technology America LLC | | ar@sma-america.com; teresa.kelly@sma-america.com |
| Smith, Jeannie | | Email on File |
| Sonic Systems International LLC | c/o R. Adam Swick | adam.swick@akerman.com |
| SourceOne Transportation, Inc. | | mbonino@threeway.com |
| Stacey, Seth | | Email on File |
| State of Nevada Department of Taxation | | tax-bankruptcy@tax.state.nv.us |
| State of New Jersey - Division of Taxation | M Umar A. Butt | m.umar.butt@treas.nj.gov |
| State of New Jersey - Division of Taxation | | M.Umar.Butt@treas.nj.gov |
| Step Function I/O LLC | Adam Crain | adam@stepfunc.io |
| Sunshine Middle East SL | | f.herrerias@sunshinemiddleeast.com |
| Swaim, Brian | | Email on File |
| Tahir, Kashif | | Email on File |
| Tariq Sheikh | | Email on File |
| Tennessee Department of Revenue | c/o Attorney General | TDOR.Bankruptcy@tn.gov |
| Terri Denning | | Email on File |
| Turner, Charles | | Email on File |
| Tyson Silva | c/o Douglas R. Ricks | dricks@sussmanshank.com |
| Valmont, Alexander | | Email on File |
| Vicente Aguilar Camps | | Email on File |
| Vickery, James E. | | Email on File |
| Vinson, Tom | | Email on File |
| Waite, Melissa | | Email on File |
| Walter D. Tate | | Email on File |
| Washington County Tax Collector | Ryan Burch | ryan_burch@washingtoncountyor.gov |
| Waters, Jeffrey | | Email on File |
| Wen Wu | Eva Wu | Email on File |
| Yao-Lung Chuang | | Email on File |
| Yu, Peiwen | | Email on File |
| Yu-Hsin Chang | | Email on File |
| Zamora, Jacqueline | | Email on File |

Exhibit G

**Exhibit G**
**Non-Voting Opt-Out Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3U Millikan | | 1 Bendix | | | Irvine | CA | 92618 | |
| Advantech | | 13 Whatney | | | Irvine | CA | 92618 | |
| AESC | | 500 Battery Plant Rd. | | | Smyrna | TN | 37167 | |
| Airways Services, LLC | | 50 E. Washington Street | Suite 400 | | Chicago | IL | 60602 | |
| Alabama Department of Revenue | | Legal Division | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | |
| Ameresco, Inc Kupono BCE West Loch | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco, Inc. and Kupono Solar, LLC | | 11 Speen Street | #410 | | Framingham | MA | 01701 | |
| Amperion/Sonic Systems | | 101 N. 3rd Street | | | Wilmington | NC | 28401 | |
| C3 Controls | | 664 State Ave. | | | Beaver | PA | 15009 | |
| Canada Revenue Agency | | Surrey National Verification and Collections Centre | 9755 King George Boulevard | | Surrey | BC | V3T 5E1 | Canada |
| Carel | | Via dellIndustria, 11-35020 Brugine | | | Padova | | | Italy |
| Celestica | | 18870 NE Riverside Parkway | | | Portland | OR | 97230 | |
| CIMC | | CIMC R&D Center, No. 2, Gangwan Avenue | | | Shekou Industrial Park | Shenzhen | | China |
| CJC Transport | | 4659 World Pkwy Cir. | | | Berkeley | MO | 63134 | |
| CNTE Power | | No. 33 Xingye Rd., Mawei District, Fuzhou City | | | Fujian Province | | | China |
| Croton Harmon (Croton on Hudson) | Sol Customer Solutions | 1101 Connecticut Ave | FL 12 | | Washington | DC | 20001 | |
| Department of Taxation | State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | Honolulu | HI | 96809-0259 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Dimerco Express (BC Dimerco Logistics) | | 2150-5200 Miller Rd. | | | Richmond | BC | V7B 1L1 | Canada |
| DNV | | 1999 Harrison Street | Suite 2150 | | Oakland | CA | 94612 | |
| EDF Renewables, Inc. | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Expeditors International of Washington | | 23028 Russell Rd. | | | Kent | WA | 98032 | |
| Experience Knowledge Strategy S.L. (EKS)/Hitachi Energy | | Avda. de Camas 28-26, PIBO, 41110 | Bollullos de la Mitacion | | Sevilla | | | Spain |
| Express Services, Inc. | | 750 S. 8th St. | | | West Dundee | IL | 60118 | |
| Florida Department of Revenue | | Bankruptcy Unit | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 4

**Exhibit G**
**Non-Voting Opt-Out Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Formosa Electronic Industries, Inc. | | 5th Floor, No. 8, Lane 130 | Minquan Road, Xindian District New | | Taipei City | | 231 | Taiwan |
| Franchise Tax Board | | Business Entity Bankruptcy MS A345 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| General Counsel | Legal Division | Office of State Tax Commissioner | 600 E Boulevard Ave | | Bismarck | ND | 58505-0599 | |
| Georgia Department of Revenue | | Compliance Division - Central Collection Section | 2595 Century Pkwy NE, Suite 331 | | Atlanta | GA | 30345-3173 | |
| GLAS USA LLC As collateral agent for KKR Capital Corp. | Reed Smith LLP | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| H&E Equipment Services | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| Honeywell/Saturn Power | | 855 South Mint Street | | | Charlotte | NC | 28202 | |
| Idaho State Tax Commission | | Bankruptcy Division | P.O. Box 36 | | Boise | ID | 83722 | |
| IESO | | 1600-120 Adelaide Street West | | | Toronto | ON | M5H1T1 | Canada |
| Illinois Department of Revenue | | Bankruptcy Unit | P O Box 19035 | | Springfield | IL | 62794-9035 | |
| Indiana Department of Revenue | | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn Bankruptcy | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Intertek | | Building #6 | | | Portland | OR | 97210 | |
| Jan Jacobson | | Address on File | | | | | | |
| JMS | | 5490 Parmalee Gulch Rd. | | | Indian Hills | CO | 80454 | |
| Kansas Department of Revenue | | Civil Tax Enforcement | PO Box 12005 | | Topeka | KS | 66601-2005 | |
| Kentec Electronics | | Units 25-26 Fawkes Avenue, Questor | Dartford | | Kent | | DA1 1JQ | United Kingdom |
| KKR Capital Corp. | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| Mainfreight Air & Ocean Pty Ltd | | 154 Melrose Drive Tullamarine | | | Melbourne | VIC | 3043 | Australia |
| Marterra Properties/Millikan | | 154 Broadway | | | Costa Mesa | CA | 92627 | |
| McMaster-Carr | | 200 New Canton Way | | | Robbinsville Twp | NJ | 08691 | |
| Michigan Department of Treasury | | Collection/Bankruptcy Unit | P.O. Box 30168 | | Lansing | MI | 48909 | |
| Minnesota Revenue | | Collection Division | P.O. Box 64564 | | St. Paul | MN | 55164-0564 | |
| Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Montana Department of Revenue | ATTN Bankruptcy | PO Box 7701 | | | Helena | MT | 59604-7701 | |
| Multnomah County-Dart | | PO Box 2716 | | | Portland | OR | 97208 | |
| Munmorah Battery | | 10-20 Gwynne Street | | | Cremorne | VIC | | Australia |

**Exhibit G**
**Non-Voting Opt-Out Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Munmorah Battery Project Co., Pty. Ltd. | | Kpmg Tower 3 International Towers, Level 38, 300 Barangaroo Avenue | Cremorne | | | | 2000 | Australia |
| Naturgy | | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| NCDOR | ATTN Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602-1168 | |
| Nevada Department of Taxation | | Bankruptcy Section | 700 E. Warm Springs Rd. Ste 200 | | Las Vegas | NV | 89119 | |
| New Hampshire Department of Revenue Administration | | Legal Bureau | PO Box 457 | | Concord | NH | 03301 | |
| New Mexico Taxation & Revenue Department | | Bankruptcy Unit | PO Box 50129 | | Albuquerque | NM | 87181-0129 | |
| NJ Division of Taxation | | 3 John Fitch Way, 5th Floor | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| Office of the Comptroller of Maryland | | Bankruptcy Unit | 7 St. Paul Street, Suite 230 | | Baltimore | MD | 21202 | |
| One Source Freight LLC | | 11 Peekay Dr | | | Clifton | NJ | 07014 | |
| Onesource | | 311 South Wacker Dr, Suite 4900 | | | Chicago | IL | 60608 | |
| Oregon Department of Revenue | Attn Bankruptcy | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Pennsylvania Department of Revenue | Attn Bankruptcy | Department 280946 | | | Harrisburg | PA | 17128-0946 | |
| Prevalon/Hecate Energy Johanna Facility/Mistubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Reliable Construction Services, LLC | | 7056 Archibald Ave, Ste 102 #418 | | | Corona | CA | 92880 | |
| Revenue Division Customer Service Center | | 111 SW Columbia Street | Suite 600 | | Portland | OR | 97201 | |
| Rise Realty Commission | | 1902 Wright Place | #200 | | Carlsbad | CA | 92008 | |
| S.C. Department of Revenue | | Office of General Counsel | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| Source One Freight | | 4201 Walden Ave | | | Lancaster | NY | 14086 | |
| Spark Power Renewables | | 1337 North Service Rd E, Suite 200 | | | Oakville | ON | L6J 1A7 | Canada |
| STEM | | Four Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

**Exhibit G**
**Non-Voting Opt-Out Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Toyota Industries Commercial Finance, Inc. | | P.O. Box 9050 | | | Dallas | TX | 75019 | |
| Trivergix | | 16141 Swingley Ridge Rd | | | Chesterfield | MO | 63017 | |
| Trugrid Power | | 2500 Citywest Boulevard | | | Houston | TX | 77042 | |
| UQI Storage | c/o UQI Group Los Angeles.CA | 21450 Golden Spring Dr. | Unit 220 | | Diamond Bar | CA | 91789 | |
| Virginia Tax | Bankruptcy | PO BOX 2156 | | | Richmond | VA | 23218-2156 | |
| Washington State Department of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Weifang Genius Electronics Co., Ltd | | No. 37, Fangtai Road | Fangzi District Weifang | | Shandong | | 261206 | China |
| West Virginia Tax Division | | Legal - Bankruptcy Unit | P.O. Box 766 | | Charleston | WV | 25323-0766 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 4

# Exhibit H

**Exhibit H**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | chloe@acecontainer.com; carl.kim@aceengineering.com |
| Interested Party | AKA Energy Systems | Jason Aspin | jasonaspin@aka-group.com |
| Interested Party | Akaysha | Paul Curnow | paul.curnow@akayshaenergy.com |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | mark.lichtenstein@akerman.com |
| Counsel to Hitachi Energy Ltd and Hitachi Energy Power Conversion Solutions, S.L.U., f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | luckey.mcdowell@aoshearman.com; ian.roberts@aoshearman.com |
| Interested Party | APEX Clean Energy | Scott Weiss | Scott.Weiss@apexcleanenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | micheline.deeik@bakerbotts.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | richard.harper@bakerbotts.com; scott.bowling@bakerbotts.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Interested Party | Berkshire Hathaway | Alicia Knapp, Joe Johnson | Alicia.Knapp@bherenewables.com; Josiah.Johnson@bherenewables.com |
| Counsel for Creditor Expeditors International of Washington, Inc. | Bressler, Amery & Ross, P.C. | David H. Pikus | dpikus@bressler.com |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | jar@raisnerroupinian.com |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; EGoodman@brownrudnick.com |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Robert Stark | rstark@brownrudnick.com |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | mgiallella@celestica.com |
| Interested Party | CleanPeak Energy | Gavin Smith | gavin.smith@cleanpeakenergy.com.au |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | fyudkin@coleschotz.com; dharris@coleschotz.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | RuanTF@catlbattery.com; micahsiegal@catl.com |
| Interested Party | Convergent | Frank Genova, Miranda Morton | fgenova@convergentep.com; mmorton@convergentep.com |
| Interested Party | Countryside | Cagri Ozmerdiven | cozmerdiven@csenergy.com |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | kchristodoulou@cullenllp.com |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | ngaunce@eckertseamans.com |
| Interested Party | EDF | Art Del Rio, Blaine Sundwall , Chelsea Turner | art.delrio@edf-re.com; Blaine.Sundwall@edf-re.com; Chelsea.Turner@edf-re.com |
| Interested Party | EnergyRE | Ann Walter, Rocio Mendoza, Greg White, Surya Mohan | Ann.Walter@energyre.com; rocio.mendoza@energyre.com; Greg.White@energyre.com; Surya.Mohan@energyre.com |
| Interested Party | esVolta | Randolph Mann, Justin Johns | randolph.mann@esvolta.com; justin.johns@esvolta.com |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | davidwender@eversheds-sutherland.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 5

**Exhibit H**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | toddmeyers@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | james.millar@faegredrinker.com; kyle.kistinger@faegredrinker.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | michael.pompeo@faegredrinker.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | gkaplan@fbm.com |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | asekel@foley.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | kelvin.chen@feii.com.tw; flora.zhang@feii.com.tw; vodka.lee@feii.com.tw |
| Counsel for Specified Technologies, Inc. and Zendesk, Inc. | Fox Rothschild, LLP | Agostino A. Zammiello | azammiello@foxrothschild.com |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale | jdipasquale@foxrothschild.com |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Michael R. Herz | mherz@foxrothschild.com |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Stephanie Slater Ward | sward@foxrothschild.com |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | dstolz@genovaburns.com |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell, Susan A. Long | DClarke@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC and Galp Parques Fotovoltaicos de Alcoutim, Lda | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo | jmairo@gibbonslaw.com |
| Counsel to Galp Parques Fotovoltaicos de Alcoutim, Lda and Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | Kyle P. McEvilly | kmcevilly@gibbonslaw.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | jkrause@gibsondunn.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | mcohen@gibsondunn.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Interested Party | Glidepath | Mark Breen | mbreen@glidepath.net |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| Interested Party | Hecate | Nick Peri | nperi@fullmarkenergy.com |
| Counsel to Hitachi Energy Ltd and Hitachi Energy Power Conversion Solutions, S.L.U., f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | boaz.cohen@hsfkramer.com; kyle.ortiz@hsfkramer.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | bos-bankruptcy@hklaw.com; Lynne.Xerras@hklaw.com; Kathleen.StJohn@hklaw.com |
| Interested Party | Honeywell | Thomas Craig | Thomas.Craig2@Honeywell.com |
| Interested Party | Hunt Energy Solutions | Hunter Hunt | hhunt@huntconsolidated.com |
| Counsel for One Source Freight Solutions | Husch Blackwell LLP | Tara T. LeDay | Tara.Leday@huschblackwell.com |

**Exhibit H**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | Idaho Power | Adam Richins | ARichins@idahopower.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Interested Party | Invenergy | Derek Price, David Azari | dprice@invenergy.com; DAzari@invenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | julie@jmswindenergy.com; will.douglas@jmsenergy.net |
| Interested Party | Jupiter Power | David Hernandez | david.hernandez@jupiterpower.io |
| Interested Party | KCE | Brian Hayes, Colin Tareila | brian.hayes@keycaptureenergy.com; Colin.Tareila@keycaptureenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | mlauritsen@kelrun.com |
| Interested Party | Kia Energy | Stream Energy Team | elugo@streamenergy.mx; acampos@streamenergy.mx; jalvarez@streamenergy.mx |
| Interested Party | KMC (project Brandywine Onward Energy) | Paul Wasssil | paul.wassil@onwardenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | mchiplock@ameresco.com; rmcintyre@ameresco.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | david.hammerman@lw.com; blake.denton@lw.com; andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Interested Party | Leader | Phil | phil@ysolar.com.tw |
| Interested Party | Leeward | Jason Allen, Theodore Matula | Jason.Allen@LeewardEnergy.com; Theodore.Matula@LeewardEnergy.com |
| Interested Party | Longroad | Michael Alvarez, Paul Gaynor | michael.alvarez@longroadenergy.com; paul.gaynor@longroadenergy.com |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Interested Party | MHPS | Michael Leonard | michael.leonard@amer.mhps.com |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | NJTax.BNCnoticeonly@treas.nj.gov |
| Interested Party | Nidec | Damien Iwanski | damien.iwanski@nidec-asi.com |
| Interested Party | OPALCO | Foster Hildreth | fhildreth@opalco.com |
| Interested Party | Orange & Rockland | David A. Brooks, Christina Deleveaux | BROOKSDA@coned.com; DELEVEAUXC@coned.com |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us |
| Interested Party | Ormat | Elad Zalkin | ezalkin@ormat.com |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 5

**Exhibit H**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Interested Party | PNM | PNM Team | Christian.Reeves@txnmenergy.com; Christopher.Pecoraro@txnmenergy.com; christopher.pecoraro@pnmresources.com; Sean.LEcluse@txnmenergy.com; Doreilly@mstlaw.com; Christopher.Atencio@txnmenergy.com |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Interested Party | Portland General Electric | Kevin Whitener | kevin.whitener@pgn.com |
| Interested Party | Powerflex | Bryan Towe | bryan.towe@powerflex.com |
| Interested Party | PowerSecure | Eric Dupont | edupont@powersecure.com |
| Interested Party | Prevalon (Mitsubishi Power) | Tom Cornell, Michael McManus | thomas.cornell@prevalonenergy.com; Michael.McManus@prevalonenergy.com |
| Interested Party | Pulse Clean Energy | Trevor Wills | trevor.wills@pulsecleanenergy.com |
| Interested Party | Pure Power Solutions | Rody Jonas | rody@purepowersolutions.com |
| Interested Party | PureSky | PureSky Team | Muhammed.Johar@pureskyenergy.com; taylor.dunn@pureskyenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | cobranza@rh-shipping.com; rudolf@rh-shipping.com |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | jcooper@rltlawfirm.com |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com;  rsolow@reedsmith.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | jschwartz@riker.com; gtoma@riker.com |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Tara J. Schellhorn | tschellhorn@riker.com |
| Counsel to Enel Produzione S.p.A | Robinson & Cole LLP | Evan M. Lazerowitz | elazerowitz@rc.com |
| Top 50 Creditor | Rubicon Professional Services, LLC | | accounting@rubiconps.com; bpirrone@rubiconps.com; moriordan@rubiconps.com; hgessler@rubiconps.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | fb@spsk.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | okatz@sheppardmullin.com; jkim@sheppardmullin.com |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | skirby@sheppardmullin.com |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| Interested Party | Sol Systems | Yuri Horwitz, Richard Romero | yuri.horwitz@solsystems.com; richard.romero@solsystems.com |
| Interested Party | Solvida | Stephen Smith | stephen@solvidaenergy.com |
| Interested Party | Southern Company | Jay McFarland, Alison, John | JDMcFarl@southernco.com; apbrown@southernco.com; jdkilcoy@southernco.com |
| Interested Party | Stem | Ilya Kramarevsky | Ilya.Kramarevsky@stem.com |
| Interested Party | Strata | Bob Schaffeld | bob.schaffeld@stratacleanenergy.com |
| Interested Party | Sungrid | Jake Wang | jake.wang@sungridsolutions.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 5

**Exhibit H**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | Jeremy.Campana@ThompsonHine.com; Alexander.Andrews@ThompsonHine.com |
| Tennessee Attorney General | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | gina.hantel@ag.tn.gov |
| Interested Party | TPE Energy | Pedro Huang | pedro.huang@tpeenergy.com.tw |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | david.fournier@troutman.com; joanna.cline@troutman.com; tori.remington@troutman.com |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |
| Counsel to Mitsubishi Electric Power Products, Inc. | Vedder Price P.C. | Courtney M. Brown, Joshua A. Dunn, Michael Schein, Max DuVal | cmbrown@vedderprice.com; jdunn@vedderprice.com; mschein@vedderprice.com; mduval@vedderprice.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | dmcgill@webbermcgill.com |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | bronationalecf@weltman.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | sbeach@ycst.com; kcoyle@ycst.com; bankfilings@ycst.com |

# Exhibit I

**Exhibit I**
**Non-Voting Notice Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Andrew D Spencer | Pam Spencer | Email on File |
| Andrew D Spencer | | Email on File |
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Womble Bond Dickinson (US) LLP | lisa.tancredi@wbd-us.com |
| ARAMARK Refreshments Services, LLC | Hawley Troxell Ennis and Hawley, LLP | dbray@hawleytroxell.com |
| Arizona Department of Revenue | Lorraine Averitt | laveritt@azdor.gov |
| Arrow Canyon Solar, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| Contemporary Amperex Technology Co., Limited | Contemporary Amperex Technology (USA), Inc. | micahsiegal@catl.com |
| Contemporary Amperex Technology Co., Limited | Orrick, Herrington & Sutcliffe LLP | egrillo@orrick.com; jherz@orrick.com |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | rami.kemeh@irs.gov |
| Formosa Electronic Industries, Inc. | Orrick, Herrington & Sutcliffe LLP | nsabatino@orrick.com |
| Formosa Electronic Industries, Inc. | Orrick, Herrington & Sutcliffe LLP | mfranke@orrick.com |
| Galp Parques Fotovoltaicos de Alcoutim, Lda | Attn Kyle McEvilly | kmcevilly@gibbonslaw.com |
| Galp Parques Fotovoltaicos de Alcoutim, Lda | Joao Eduardo Arrobe Correia | joao.correia@galp.com |
| Independent Electricity System Operator | Attn Estelle Palao | Estelle.Palao@ieso.ca |
| JPMorgan Chase Bank, N.A. | Benesch, Friedlander, Coplan and Aronoff LLP | wschonberg@beneschlaw.com |
| Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | mlauritsen@kelrun.com |
| Mainfreight Distribution Pty Ltd | Mainfreight Air and Ocean | james.mccrone@mainfreight.com |
| MMI-Machineworks LLC | Shawn Ryan | shawn@sryanlaw.com |
| Paul Stavrou | | Email on File |
| R.H. Shipping and Chartering, S. de R.L. de C.V. | RH Shipping | rudolf@rh-shipping.com |
| RH Shipping and Chartering USA, L.L.C. | RH Shipping USA | rudolf@rh-shipping.com |
| Rubicon Professional Services, LLC | Attn Morris O Riordan | hgessler@rubiconps.com; moriordan@rubiconps.com |
| SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | skirby@sheppardmullin.com |
| Sonic Systems International LLC | Attn Todd Grzech | tgrzech@integralenergyservices.com |
| SourceOne Transportation, Inc. | Three Way Logistics, Inc | mbonino@threeway.com |
| State of Nevada Department of Taxation | | tax-bankruptcy@tax.state.nv.us |
| State of New Jersey - Division of Taxation | M Umar A. Butt | m.umar.butt@treas.nj.gov |
| Step Function I/O LLC | Ashford Schael LLC | cschael@ashfordnjlaw.com |
| Tennessee Department of Revenue | Jaleesa Johnson | jaleesa.johnson@tn.gov |
| Tennessee Department of Revenue | TDOR | TDOR.Bankruptcy@tn.gov |

# Exhibit J

**Exhibit J**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| New Jersey Attorney General Office | New Jersey Attorney General Office | Division of Law | Richard J. Hughes Justice Complex | 25 Market St | PO Box 112 | Trenton | NJ | 08625-0112 |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Alina Habba | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

Exhibit K

**Exhibit K**
**Non-Voting Notice Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Colorado Department of Revenue | Bankruptcy Department | 1881 Pierce St Rm 104 | | Lakewood | CO | 80214 |
| Expeditors International of Washington, Inc. | Attn Legal Department | 1200 Third Avenue | | Seattle | WA | 98101 |
| KKR Capital Corp. | White & Case LLP | Andrew Zatz | 1221 Avenue of the Americas | New York | NY | 10020-1095 |
| North Carolina Department of Revenue | | 501 N Wilmington St | | Raleigh | NC | 27604 |
| Tyson Silva | | Address on File | | | | |

# Exhibit L

**Exhibit L**
**Voting Notice Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Accurate Employment Screening, LLC | | AR@accurate.com |
| ACE Engineering and Co. Ltd. | Carl Kim | carl.kim@aceengineering.com |
| ACE Engineering and Co. Ltd. | Chloe Hye-ji Park | chloe@aceengineering.com |
| ACE Engineering and Co. Ltd. | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| ACE Engineering and Co. Ltd. | Steptoe LLP | JArchambeau@Steptoe.com |
| ACE Engineering and Co. Ltd. | Steptoe LLP | SDavidson@steptoe.com |
| Acorn I Energy Storage, LLC | Orrick, Herrington and Sutcliffe LLP | lmcgowen@orrick.com |
| Ameresco, Inc. | Troutman Pepper Locke LLP | tori.remington@troutman.com; david.fournier@troutman.com |
| Angelo Storage, LLC | McDermott Will and Schulte LLP | dazman@mwe.com; dboll@mwe.com |
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Womble Bond Dickinson (US) LLP | lisa.tancredi@wbd-us.com |
| ARAMARK Refreshments Services, LLC | Hawley Troxell Ennis and Hawley, LLP | dbray@hawleytroxell.com |
| ArentFox Schiff LLP | | katrina.delawter@afslaw.com |
| Arizona Storage Development LLC | Attn Steve Dowdy, Vice President | Sdowdy@invenergy.com |
| Arizona Storage Development LLC | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| Arizona Storage Development LLC | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |
| Arrow Canyon Solar, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| ASD Wallum MA Solar LLC | Foley Lardner LLP | jmelko@foley.com |
| Baker & Hostetler LLP | Baker Hostetler LLP | FBohorquez@bakerlaw.com |
| BC Dimerco Logistics Corporation | Dimerco Express USA Corporation | daniel_d_lee@dimerco.com |
| Bergstrom Changzhou Heat Exchangers Co., Ltd. | Douglas J McGill | dmcgill@webbermcgill.com |
| BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | dharris@coleschotz.com |
| BHER Ravenswood Solar 1, LLC | Gibson, Dunn and Crutcher LLP | jkrause@gibsondunn.com |
| BigBeau Solar, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| Bryan Bates | | Email on File |
| Cameron Wind I, LLC | Ingka Investments BV | john.harris@ingka.com |
| Canary Marketing | Canary LLC | andy@canarymarketing.com |
| Celestica LLC | Celestica International LP | legal@celestica.com |
| Celestica LLC | Legal Department & Contracts Department | mgiallella@celestica.com |
| Clean Energy Services CES LLC | Constantine Triantafyllides | ct@cesrenewables.com |
| Contemporary Amperex Technology Co., Limited | Contemporary Amperex Technology (USA), Inc. | micahsiegal@catl.com |
| Contemporary Amperex Technology Co., Limited | Orrick, Herrington & Sutcliffe LLP | egrillo@orrick.com; jherz@orrick.com |
| Control Source Inc. | | crystal.davis@controlsource.com |
| Crowe LLP | | John.Youens@crowe.com |
| CS Energy, LLC | Schenck, Price, Smith and King, LLP | fb@spsk.com |
| CT Corporation | Attn Bankruptcy SOP | FSS-Bankruptcy@wolterskluwer.com |
| CUATRECASAS GONCALVES PEREIRA, S.L.P. | Rauda ASLP, S.L.P. | teresa.morenes@rauda.law |
| Davis Wright Tremaine LLP | Julie Springer | juliespringer@DWT.COM |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | rami.kemeh@irs.gov |
| Desert Quartzite, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |

**Exhibit L**
**Voting Notice Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| DTE Electric Company | Daniel John Wagner | daniel.wagner@dteenergy.com |
| DTE Electric Company | Mayer Brown LLP | ykim@mayerbrown.com; rstieglitz@mayerbrown.com; jcdebaca@mayerbrown.com |
| East Brookfield Adams Road Solar LLC | Foley Lardner LLP | jmelko@foley.com |
| East Brookfield Adams Road Solar LLC | PureSky Energy, Inc. | taras.bezchlibnyk@pureskyenergy.com |
| EDFR DS PowerFlex Holdings, LLC | Orrick, Herrington and Sutcliffe LLP | lmcgowen@orrick.com |
| El Sol Energy Storage LLC | Attn David K. Azari, Vice President | DAzari@invenergy.com |
| El Sol Energy Storage LLC | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| El Sol Energy Storage LLC | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |
| Elmbrook Solar, LLC | Foley Lardner LLP | jmelko@foley.com |
| Enel Produzione S.p.A | Carlo Pignoloni | carlo.pignoloni@enel.com |
| Englander, Samuel C. | Jeffrey Englander | jenglander@morrisoncohen.com |
| Formosa Electronic Industries, Inc. | Orrick, Herrington & Sutcliffe LLP | nsabatino@orrick.com |
| Formosa Electronic Industries, Inc. | Orrick, Herrington & Sutcliffe LLP | mfranke@orrick.com |
| Fort River Solar 2, LLC | Foley Lardner LLP | jmelko@foley.com |
| GISI Marketing Group | | accounting@gisimarketing.com |
| Great Kiskadee Solar, LLC | McDermott Will and Schulte LLP | dazman@mwe.com; dboll@mwe.com |
| GreEnergy Resources, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | jhoover@beneschlaw.com; jgentile@beneschlaw.com |
| GTI Fabrication | | bill@gtifabrication.com |
| Honeywell International Inc. | Adams and Reese | Scott.Cheatham@arlaw.com |
| Hummingbird Energy Storage, LLC | Orrick, Herrington and Sutcliffe LLP | lmcgowen@orrick.com |
| Idaho Power Company | Vinson & Elkins LLP | lkanzer@velaw.com |
| JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | sameeralifarag@eversheds-sutherland.com |
| JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | toddmeyers@eversheds-sutherland.com |
| KCE TX 2, LLC | Key Capture Energy, LLC | contracts@keycaptureenergy.com; jenny.fink@keycaptureenergy.com |
| KCE TX 2, LLC | Porter Hedges LLP | jkeefe@porterhedges.com |
| KCE TX 2, LLC | Saul Ewing LLP | luke.murley@saul.com |
| KCE TX 7, LLC | Key Capture Energy, LLC | contracts@keycaptureenergy.com; jenny.fink@keycaptureenergy.com |
| KCE TX 7, LLC | Porter Hedges LLP | jkeefe@porterhedges.com |
| KCE TX 7, LLC | Saul Ewing LLP | luke.murley@saul.com |
| KCE TX 7, LLC | Saul Ewing LLP | turner.falk@saul.com |
| KCE TX 8, LLC | Key Capture Energy, LLC | contracts@keycaptureenergy.com; jenny.fink@keycaptureenergy.com |
| KCE TX 8, LLC | Porter Hedges LLP | jkeefe@porterhedges.com |
| Kuehne + Nagel Inc | Halperin Battaglia Benzija, LLP | wbenzija@halperinlaw.net |
| Kuehne + Nagel Inc | Kuehne + Nagel Legal Services Ltd | sujith.subramanian@kuehne-nagel.com |
| Kupono Solar, LLC | Troutman Pepper Locke LLP | tori.remington@troutman.com; david.fournier@troutman.com |
| Leeward Renewable Energy, LLC | Mayer Brown LLP | ykim@mayerbrown.com; rstieglitz@mayerbrown.com; jcdebaca@mayerbrown.com |
| Lone Star Solar, LLC | Legal Department | notices@energyre.com |
| Lone Star Solar, LLC | Pedro Pereira | pap@energyre.com |
| Lone Star Solar, LLC | Vinson & Elkins LLP | lkanzer@velaw.com |

**Exhibit L**
**Voting Notice Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Longroad Development Company, LLC | Mayer Brown LLP | ykim@mayerbrown.com; rstieglitz@mayerbrown.com; jcdebaca@mayerbrown.com |
| Mackenzie Engineering Inc. | Barb McCullough | bmccullough@mcknze.com |
| Maverick Solar 6, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| McKinsey and Company, Inc. United States | Jenna Ammann | jenna_ammann@mckinsey.com |
| McKinsey and Company, Inc. United States | Rolnick Kramer Sadighi LLP | fcatalina@rksllp.com |
| McMaster-Carr Supply Co | | sales@mcmaster.com |
| MG HR S de R.L. de C.V. | Attn Gabriel Monroy | Gmonroy@invenergy.com |
| MG HR S de R.L. de C.V. | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| MG HR S de R.L. de C.V. | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |
| Mitsubishi Electric Power Products, Inc. | Mitsubishi Electric Power Products Inc. | nihit.bhardwaj@meppi.com |
| Mitsubishi Power Americas, Inc. | Clifford Chance US LLP | shellka.arora-cox@cliffordchance.com; michelle.mcgreal@cliffordchance.com |
| MMI-Machineworks LLC | Shawn Ryan | shawn@sryanlaw.com |
| Northstar Energy Management, LLC | Vinson & Elkins LLP | mstruble@velaw.com |
| Oak Hill Solar 1 LLC | Foley Lardner LLP | jmelko@foley.com |
| Oak Hill Solar 2 LLC | Foley Lardner LLP | jmelko@foley.com |
| Orangeville Energy Storage LLC | Attn David K. Azari, Vice President | DAzari@invenergy.com |
| Orangeville Energy Storage LLC | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| Orangeville Energy Storage LLC | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |
| ORR Protection Systems, Inc. | Danette Cox | danette.cox@orrprotection.com |
| PAN Communications, Inc. | Attn Gary Torpey | gtorpey@pancomm.com |
| Parking NW, LLC | | info@parkingnw.com; ap@parkingnw.com |
| Paul Stavrou | | Email on File |
| Pearce Services, LLC | Jose Garcia | jose.garcia@pearce-services.com |
| Pearce Services, LLC | | AR@pearce-services.com |
| Pioneer Packaging | Pioneer Packaging - A B2B Industrial Packaging Company | jim.petras@b2bind.com |
| Poblano Energy Storage, LLC | Mayer Brown LLP | ykim@mayerbrown.com; rstieglitz@mayerbrown.com; jcdebaca@mayerbrown.com |
| Poblano Energy Storage, LLC | Strata Solar Services, LLC | legal@stratacleanenergy.com |
| PPA Grand Johanna, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| Prevalon Energy LLC | Clifford Chance US LLP | shellka.arora-cox@cliffordchance.com; michelle.mcgreal@cliffordchance.com |
| PricewaterhouseCoopers LLP | PwC US Group LLP | thalia.cody@pwc.com |
| PricewaterhouseCoopers LLP | Scott Ramage | scott.a.ramage@pwc.com |
| PricewaterhouseCoopers LLP | | us_accounts_receivable@pwc.com |
| Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | davidwender@eversheds-sutherland.com |
| Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | sameeralifarag@eversheds-sutherland.com |
| Republic Services | Melinda Cota | mcota@republicservices.com |
| Responsive dba RFPIO | RFPIO | ar@responsive.io |
| RS Americas, Inc. | | andres.martinez@rsgroup.com |

**Exhibit L**
**Voting Notice Parties**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Rubicon Professional Services, LLC | Attn Morris O Riordan | hgessler@rubiconps.com; moriordan@rubiconps.com |
| Santa Paula Energy Storage, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| SMA SOLAR TECHNOLOGY AG | Sheppard Mullin Richter & Hampton LLP | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| SMA SOLAR TECHNOLOGY AG | Sheppard Mullin Richter & Hampton LLP | skirby@sheppardmullin.com |
| SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | skirby@sheppardmullin.com |
| Solar Star 3, LLC | Cole Schotz P.C. | dharris@coleschotz.com |
| Solar Star 3, LLC | Gibson, Dunn and Crutcher LLP | jkrause@gibsondunn.com |
| Solar Star 4, LLC | Cole Schotz P.C. | dharris@coleschotz.com |
| Solar Star 4, LLC | Gibson, Dunn and Crutcher LLP | jkrause@gibsondunn.com |
| Spark Power Renewables USA Inc. | Joseph H. Lemkin | jlemkin@stark-stark.com |
| Spark Power Renewables USA Inc. | Stark and Stark | jlemkin@stark-stark.com |
| Specified Technologies Inc. | Ian Ellias | jellias@stifirestop.com |
| State of Nevada Department of Taxation | | tax-bankruptcy@tax.state.nv.us |
| Stem, Inc. | Michael Carlson | Mike.Carlson@stem.com |
| Sunbelt Rentals, Inc | Sunbelt Rentals | Bankruptcy@sunbeltrentals.com |
| Tennessee Department of Revenue | Jaleesa Johnson | jaleesa.johnson@tn.gov |
| Tennessee Department of Revenue | TDOR | TDOR.Bankruptcy@tn.gov |
| Ultra Corpotech Private Limited | Vinayak Shitole | vshitole@ultracorpotech.com |
| VanderHouwen & Associates, Inc. | | AR@vanderhouwen.com |
| VESI 12 LLC | Young Conaway Stargatt & Taylor, LLP | kcoyle@ycst.com |
| Ware Palmer Road Solar LLC | Foley Lardner LLP | jmelko@foley.com |
| West Columbia Storage LLC Wholly Owned Subsidiary of GlidePath Power Solutions LLC | Pamela Gros | pgross@glidepath.com |
| West Warwick Energy Storage 1 LLC | Convergent Energy and Power | ihilferty@convergentep.com |
| West Warwick Energy Storage 1 LLC | Vinson & Elkins LLP | lkanzer@velaw.com |
| West Warwick Energy Storage 2 LLC | Convergent Energy and Power | ihilferty@convergentep.com |
| West Warwick Energy Storage 2 LLC | Vinson & Elkins LLP | lkanzer@velaw.com |
| West Warwick Energy Storage 3 LLC | Convergent Energy and Power | ihilferty@convergentep.com |
| West Warwick Energy Storage 3 LLC | Vinson & Elkins LLP | lkanzer@velaw.com |
| Wildcat I Energy Storage, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| Wilson Fire Equipment and Service Co., Inc. | Raquel Cabrera | RCabrera@wilsonfire.com |
| Yuma Solar Energy LLC | Attn David K. Azari, Vice President | DAzari@invenergy.com |
| Yuma Solar Energy LLC | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| Yuma Solar Energy LLC | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |

# Exhibit M

**Exhibit M**
**United States Trustee**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |

Exhibit N

**Exhibit N**
**United States Trustee**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | One Newark Center | Suite 2100 | Newark | NJ | 07102 |

Exhibit O

**Exhibit O**
**Voting Notice Parties**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Expeditors International of Washington, Inc. | Attn Legal Department | 1200 Third Avenue | | | Seattle | WA | 98101 |
| GTI Energy, LLC | GTI Energy LLC | 17505 W. Mc 85 | | | Goodyear | AZ | 85338 |
| Idaho Power Company | Julia Hilton, VP, General Counsel | 1221 W. Idaho Street | | | Boise | ID | 83702 |
| Mitsubishi Power Americas, Inc. | Christy Stoffel | 400 Colonial Center Parkway Suite 140 | | | Lake Mary | FL | 32746 |
| Mitsubishi Power Americas, Inc. | Prevalon Energy LLC | John Grupp Chief Legal Officer | 400 International Parkway, Suite 200 | | Heathrow | FL | 32746 |
| Mobile Modular Portable Storage | Mobile Modular Management Corp | PO Box 45043 | | | San Francisco | CA | 94145 |
| Mouser Electronics, Inc. | | PO Box 99319 | | | Fort Worth | TX | 76199 |
| North Carolina Department of Revenue | | 501 N Wilmington St | | | Raleigh | NC | 27604 |
| Portland General Electric (PGE) | Portland General Electric Company | PO Box 4404 | | | Portland | OR | 97208 |
| Prevalon Energy LLC | John Grupp Chief Legal Officer | 400 International Parkway, Suite 200 | | | Heathrow | FL | 32746 |
| Prevalon Energy LLC | Mitsubishi Power Americas, Inc. | Christy Stoffel | 400 Colonial Center Parkway Suite 140 | | Lake Mary | FL | 32746 |
| Propeller, Inc. | | PO Box 6860 | | | Portland | OR | 97228 |
| Solar Carver 1, LLC Assignee of Pine Gate EPC, LLC | Treasury Department | Attn Evan Yanik | 130 Roberts Street | | Asheville | NC | 28801 |
| Solar Carver 3, LLC Assignee of Pine Gate EPC, LLC | Treasury Department | Attn Evan Yanik | 130 Roberts Street | | Asheville | NC | 28801 |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters, #300 | | | Coppell | TX | 75019 |
| Tube Art Group | Jamie J Cravy | 2323 W Washington Ave | | | Yakima | WA | 98903-1230 |
| Tyson Silva | | Address on File | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

Exhibit P

**Exhibit P**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| HSBC Bank USA, National Association | Helen Wang | helen.wang@us.hsbc.com |
| Lee, Charlene | | Email on File |

# Exhibit Q

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3D Crane Service, LLC | | 45 Private Road 4592 | | | Ballinger | TX | 76821 | |
| 3D Engineered Solutions, Inc. | | 514 Main Street | | | Hull | IA | 51239 | |
| 3Drivers - Engenharia, Inovacao e Ambiente, SA. | | Avenida Conde de Valbom, No. 6, 6.o Piso | | | Lisboa | | 1050-068 | Portugal |
| 3U Millikan | Michael Asatourian | Asatourian Law, LLC | 620 Newport Center Drive | Suite 1100 | Newport Beach | CA | 92660 | |
| 3U Millikan LLC | Attn Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 16902 Millikan Ave | | | Irvine | CA | 92606 | |
| 8 Loop, Houston TX (3PL) Inventory | | 7207 NORTH LOOP E | | | Houston | TX | 77028 | |
| 8Loop Attan CA 3PL Inventory | | 13941 NORTON AVENUE | | | Chino | CA | 91710 | |
| 8Loop Laredo TX 3PL Inventory | | 22401 Mines Rd | | | Laredo | TX | 78045 | |
| 8Loop Wilmington CA 3PL Inventory | | 1711 Alameda St | | | Wilmington | CA | 90744 | |
| A&D Fire | HC West, LLC dba A&D Fire | 7130 Convoy Court | | | San Diego | CA | 92111 | |
| Abacus Industries, Inc | | 3894 Mannix Dr. #208 | | | Naples | FL | 34114 | |
| Abbasalinejad, Armin | | Address on File | | | | | | |
| Abed Olivares, Adrian | | Address on File | | | | | | |
| Abreu, Allison R. | | Address on File | | | | | | |
| AC Squared Consulting LLC | | 5410 NW 34th Street | | | Ocala | FL | 34482 | |
| Accuenergy Canada Inc. | | 2 Lansing Square, Suite 700 | | | Toronto | ON | M2J 4P8 | Canada |
| Accurate Employment Screening LLC | | PO Box 7410110 | Suite 120 | | Chicago | IL | 60674-0110 | |
| ACCURE Battery Intelligence Inc. | Ted L. James | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCURE Battery Intelligence Inc. | | One Boston Place | Suite 2600 | | Boston | MA | 02108 | |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | Republic of Korea |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | South Korea |
| Ace Engineering & Co., Ltd. | Carl Kim | 400 Kelby Street, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| ACE Engineering Co., Ltd. And its Subsidiaries and Affiliates | | 80 Sapyeong-daero, Seocho-Gu | | | Seoul | | | Korea |
| Ace Parking Management, Inc. | | 550 SW Park Ave #201 | | | Portland | OR | 97205 | |
| Acorn I Energy Storage LLC | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Acorn I Energy Storage, LLC | Attn Philip Reeves | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| ACRE Management | | 80 SW 8th St, Suite 2600 | | | Miami | FL | 33130 | |
| Acre Management, LLC | Michael Van Der Poel | 80 SW 8th St, Suite 2600 | | | Miami | FL | 33130 | |
| activpayroll Ltd. | | 5 Cults Business Park | Station Road, Cults, Aberdeen | | Grampian | | AB15 9PE | United Kingdom |
| Acutran | | 1711 PA State Route 588 | | | Fombell | PA | 16123 | |
| Adair, Fallon | | Address on File | | | | | | |
| Adams, Benjamin L. | | Address on File | | | | | | |
| Adams, Kyle | | Address on File | | | | | | |
| Adams, Laura | | Address on File | | | | | | |
| Adams, Thomas | | Address on File | | | | | | |
| ADERO Scottsdale | | 13225 N Eagle Ridge Dr | | | Scottsdale | AZ | 85268 | |
| Adler, Chad | | Address on File | | | | | | |
| ADMET, Inc. | ADMET, Inc | 51 Morgan Drive | | | Norwood | MA | 02062 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Admiral Insurance Company - Mt. Laurel | Jim Higgins | 232 Strawbridge Dr Suite 200 & 300 | | | Moorestown | NJ | 08057 | |
| Adon Renewables | Attn Michael M Chen | 1164 Bishop Street, Ste 1001 | | | Honolulu | HI | 96813 | |
| Adon Renewables | | 1164 Bishop Street, Ste 1001 | | | Honolulu | HI | 96813 | |
| ADT Commercial | | 9350 SW Nimbus Ave | | | Beaverton | OR | 97008 | |
| Advantech | The Leviton Law Firm | One Pierce Place | Suite 725W | | Itasca | IL | 60143 | |
| AESC | Angela M. Santos | ArentFox Schiff LLP | 1301 Avenue of the Americas | Floor 42 | New York | NY | 10019 | |
| AESC Jiangsu Co., LTD | | No.66 Shentai Road | Shengang Sub-District | Jiangyin City | Wuxi City | | | China |
| AESC US, LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37367 | |
| AFCODirect | AFCO Credit Corporation | 150 N Field Dr | Suite 190 | | Lake Forest | IL | 60045 | |
| AgGrid | | 6 Borough High Street | | | London | | SE1 9QQ | United Kingdom |
| AgileBits Inc. dba 1Password | Chief Legal Officer | 4711 Yonge Street, 10th Floor | | | Toronto | ON | M2N 6K8 | Canada |
| Agora Refreshments | Agora NW, LLC | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| Aguilar Camps, Vicente | | Address on File | | | | | | |
| Ahronheim, Esther | | Address on File | | | | | | |
| AIG Specialty Insurance Company | AIG Claims | PO Box 305904 | | | Nashville | TN | 37230-5904 | |
| AIG Specialty Insurance Company | Attn Christina Montez | P.O. Box 50682 | | | Los Angeles | CA | 90074 | |
| AIG Specialty Insurance Company | Justin Barney | 101 Montgomery | | | San Francisco | CA | 94103 | |
| AIR Commercial Real Estate Association | | 800 W. 6th Street, Suite 1000 | | | Los Angeles | CA | 90017 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AirSea USA | | 271 S. Pleasant Street | | | Oberlin | OH | 44074 | |
| AKA Group | Aspin Kemp & Associates Inc | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| Akaysha Energy Pty Ltd | Akaysha Energy | 10-20 Gwynne st | | | Cremorne | VIC | 3121 | Australia |
| Akyol, Bora | | Address on File | | | | | | |
| Alabama Department of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327430 | | Montgomery | AL | 36132-7430 | |
| Alabama Department of Revenue | Income Tax Administration Division | P.O. Box 327441 | | | Montgomery | AL | 36132-7441 | |
| Alabama Department of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Albertina Kerr Centers | | 424 NE 22nd Ave | | | Portland | OR | 97232 | |
| Alegeus Technologies LLC dba WealthCare Saver | | 1601 Trapelo Road | 3rd Floor Suite 301 | | Waltham | MA | 02451 | |
| Aleu Armendariz, Pilar | | Address on File | | | | | | |
| Alford, Ely | | Address on File | | | | | | |
| Alleman Hall Creasman & Tuttle LLP | Christopher S. Tuttle | 900 SW 5th Ave., Suite 2300 | | | Portland | OR | 97204 | |
| Allianz Global Risks US Insurance Company | Jim Higgins | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| Allied High Tech Products, Inc. | | 16207 Carmenita Road | | | Cerritos | CA | 90703 | |
| Almarales Jr., Wilver | | Address on File | | | | | | |
| Alorair Solutions Inc. | | 2048 East Francis St | | | Ontario | CA | 91761 | |
| Alvarez & Marsal Corporate Performance Improvement, LLC | | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| Ameresco | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco HCE Solar LLC | Attn Chief Financial Officer | Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ameresco Inc | | 11 Speen Street, #410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Brett Chapman | 117 Flanders Road, Unit 100 | | | Westborough | MA | 01581 | |
| Ameresco, Inc. | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Senior Vice President - Solar Development | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| American Battery Solutions, Inc | | 3768 S Lapeer Rd | | | Lake Orion | MI | 48359 | |
| American Fire Technologies | | PO BOX 935434 | | | Atlanta | GA | 31193 | |
| American Lamprecht Houston TX 3PL Inventory | | 16302 Aldine Westfield Road | | | Houston | TX | 77032 | |
| AMP Solar Development Inc. | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| AMP Solar US Services LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| Amp Solar US Services LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Amp Solar US Services LP | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | | 55A Port Street East | | | Port Credit | ON | L5G 4P3 | Canada |
| Ampere Computing LLC | Attn Benjamin Lenhart | 2035 NW Front Avenue, Suite 600 | | | Portland | OR | 97209 | |
| Ampere Computing LLC | Attn Chief Financial Officer | 4555 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ampere Computing LLC | | 4655 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |
| Amphenol Industrial Operations | Amphenol Corporation | 40-60 Delaware Ave | | | Sidney | NY | 13838 | |
| Amphenol Industrial Operations | | 20 Valley Street | | | Endwell | NY | 13760 | |
| Anderson, Colleen D. | | Address on File | | | | | | |
| Angelo Storage LLC | Apex Clean Energy | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angiola East, LLC | Cynthia Wang | 3 Lagoon Dr., Suite 280 | | | Redwood City | CA | 94065 | |
| Antenna Group Inc. | | One University Plaza, Suite 605 | | | Hackensack | NJ | 07601 | |
| Antidot Inc. | | 185 Alewife Brook Parkway - Suite 210 | | | Cambridge | MA | 02138 | |
| Anxin Testing Technology Jiangsu Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road | Jinfeng Town | | Suzhou | | 215600 | China |
| Aon Consulting, Inc. | | 29695 Network Place | | | Chicago | IL | 60673-1296 | |
| Aon Risk Services Central, Inc. | | One Liberty Place | 1650 Market Street | Suite 1000 | Philadelphia | PA | 19103 | |
| Applied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company | Attn Shannon Walls, Esq., Senior Surety Counsel | Applied Surety Underwriters | 10805 Old Mill Road | | Omaha | NE | 68154 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 6 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Applied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Lisa Bittle Tancredi | 100 Light Street, 26th Floor | | Baltimore | MD | 21208 | |
| Aramark Refreshment Services, LLC | Aramark Refreshment Services, Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| Aramark Refreshment Services, LLC | | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| Arbin Instruments | | 762 Peach Creek Cut Off Road | | | College Station | TX | 77845 | |
| Arcadian Projects | Todd Lorentz | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada |
| Arcadian Projects | | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada |
| Ard, Amy | | Address on File | | | | | | |
| ArentFox Schiff LLP | Attn Angela M. Santos | 1301 Avenue of the Americas, 42nd Floor | | | New York | NY | 10019 | |
| ArentFox Schiff LLP | | 1301 Avenue of Americas | 42nd Floor | | New York | NY | 10019 | |
| Arevon Energy, Inc | Arevon Energy, Inc. | Attn Lydia Li | 521 Fifth Avenue, 34th Floor | | New York | NY | 10175 | |
| Arevon Energy, Inc | Molly J. Kjartanson, Hannah-Kaye Fleming | Snell & Wilmer LLP | One East Washington Street, Suite 2700 | | Phoenix | AZ | 85004-2556 | |
| Arevon Energy, Inc | Snell & Wilmer LLP | Kyriaki Christodoulou, Michelle McMahon | One Battery Park Plaza, 34th Fl. | | New York | NY | 10004 | |
| Argonaut Insurance Company | Jim Higgins | P.O. Box 469011 | | | San Antonio | TX | 78246 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | Customer Care | 400 W. Congress | | Tucson | AZ | 85701 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 7 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | P.O. Box 52153 | | | Phoenix | AZ | 85072 | |
| Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Arm Inc. | | 120 Rose Orchard Way | | | San Jose | CA | 95134 | |
| ARRGH Manufacturing INC | | 831 Vallejo Avenue | | | Novato | CA | 94945-2430 | |
| Arrow Canyon Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | Attn Matt Guernsey, General Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | Nasrene Phaneuf, Strategic Procurement Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | | 2 Moapa Paiute Road | | | Moapa | NV | 89025 | |
| Arthur, Michael | | Address on File | | | | | | |
| Articulate | | 244 5th Avenue | Suite 2960 | | New York | NY | 10001 | |
| As You Wish All Around Services | All in One Home Management LLC | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| Ascendia Group LLC | | Office 3003 Mazaya Business Avenue BB1 | Jumeirah Lake Towers | | Dubai | | | United Arab Emirates |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 8 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASD COTUIT MA SOLAR LLC | ASD Cotuit Solar LLC | 120 Cotuit Road | | | Sandwich | MA | 02563 | |
| ASD Cotuit MA Solar LLC | Attn Legal Department | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | |
| ASD Cronin MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| ASD Three Rivers MA Solar LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| ASD THREE RIVERS MA SOLAR LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| ASD Wallum MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Ashbaugh Energy Consulting | | 530 Lakeside Road | | | Fort Erie | ON | L2A 4Y1 | Canada |
| Asheville Humane Society, Inc | | 14 Forever Friend Lane | | | Asheville | NC | 28806 | |
| Ashok Kulkarni | | Address on File | | | | | | |
| Aspen Specialty Insurance Company | Attn General Counsel | Newport Office Center III | 499 Washington Boulevard, 8th Floor | | Jersey City | NJ | 07310 | |
| Aspen Specialty Insurance Company | Jim Higgins | 30 Fenchurch Street | | | London | | EC3M 3BD | United Kingdom |
| Aspin Kemp & Associates Inc | | 23 Brook Street PO Box 577 | | | Montague | PE | C0A 1R0 | Canada |
| Aspin Kemp & Associates Inc. | Attn Martin Simic | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| ASTOUND BUSINESS SOLUTIONS, LLC | | 650 College Rd E Ste 3100 | | | Princeton | NJ | 08540-6629 | |
| AT&T Corp | Richard Nadzam | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Corp | | 208 S Akard St | | | Dallas | TX | 75202 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 9 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T Cybersecurity Consulting | Richard Nadzam Business Development Manager | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Cybersecurity Consulting | | 7337 Trade ST | | | San Diego | CA | 92121 | |
| At-Bay Specialty Insurance Company | Jim Higgins | 3500 Lenox Road Suite 1425 | | | Atlanta | GA | 30326 | |
| At-Bay Specialty Insurance Company | | 1209 Orange Street | | | Wilmington | DE | 19001 | |
| Atkinson, Michael | | Address on File | | | | | | |
| Atlantic Training, LLC | | 200 Ruthar Drive, Suite 4 | | | Newark | DE | 19711 | |
| Atlassian | | 350 Bush Street Floor 13 | | | San Francisco | CA | 94104 | |
| ATS 3PL Inventory - Lay Down Yard | | 317 Pinto Valle Drive | | | Laredo | TX | 78045 | |
| Atwood, Joshua | | Address on File | | | | | | |
| Ausco Modular Pty Ltd | | PO Box 187 | | | Goodna | QLD | 4300 | Australia |
| Auto-Chen Ltd | Auto Chen Ltd | 18 Hamasger st | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | Attn Isabel Bugdanov | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | | 17 Haneviim Street | | | Jerusalem | | 95103 | Israel |
| AutomationDirect.com Inc | | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| Avalon Risk Management Insurance Agency LLC | | 200 N. Martingale Rd., Suite 700 | | | Schaumburg | IL | 60173 | |
| Avangrid Renewables, LLC, | | 1125 NW Couch Street, Suite 700 | | | Portland | OR | 97209 | |
| AVEP BESS, LLC | Attn Eran Mahrer | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| AVEP BESS, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVEP BESS, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | Attn Mark Hensley | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| AVEP BESS, LLC | Attn Sam Mangrum | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |
| Aworo, Oluwafemi | | Address on File | | | | | | |
| AWS | | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| AYNA.AI LLC | | 100 Century Center Court | Suite 205 | | San Jose | CA | 95112 | |
| Azure | | Axelliant - 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Babazadehrokni, Hamed | | Address on File | | | | | | |
| Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building Honghualing | Industry Park Longxi Longgang | Shenzhen | Guangdong Province | | 518116 | China |
| BairesDev LLC | | 1999 South Bascom Avenue | Suite 700 | | Campbell | CA | 95008 | |
| Baker & Hostetler LLP | | PO Box 70189 | | | Cleveland | OH | 44190-0189 | |
| Baker, Christopher P. | | Address on File | | | | | | |
| Ball, David J. | | Address on File | | | | | | |
| Banks, Freddy | | Address on File | | | | | | |
| Banyan Street Capital | | 80 SW 8th Street, Suite 1780 | | | Miami | FL | 33130 | |
| Baradaran Hosseini, Seyedeh Matina | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barco Rent A Truck | | 717 South 5600 West | | | Salt Lake City | UT | 84104-5301 | |
| Barnes, Daniel | | Address on File | | | | | | |
| Barreto Paez, Lairhe H. | | Address on File | | | | | | |
| Bartlett, Matthew | | Address on File | | | | | | |
| Bartolotta, Garrett | | Address on File | | | | | | |
| Bates, Bryan P. | | Address on File | | | | | | |
| BBC Steel Corporation | | 2001 SE Township Road | | | Canby | OR | 97013 | |
| Bean, Jeno | | Address on File | | | | | | |
| Beard Winter LLP | | 701-130 Adelaide Street West | | | Toronto | ON | M5H 2K4 | Canada |
| Beaudette, Sean | | Address on File | | | | | | |
| Beckley, Dean | | Address on File | | | | | | |
| Bedrosian Haji Abadi, Martik | | Address on File | | | | | | |
| BELFOR Property Restoration | | 185 Oakland Ave. | Suite 150 | | Birmingham | MI | 48009 | |
| Bella Development Services Inc. | | 2033 Gem Lane | | | Escondido | CA | 92026 | |
| Benedetti, Scott R. | | Address on File | | | | | | |
| Bennett, Michael | | Address on File | | | | | | |
| Benton, Jessie | | Address on File | | | | | | |
| Ben-X, LLC | | 3300 N Running Creek Way, Suite A-3 | | | Lehi | UT | 84043 | |
| BERGSTROM (CHANGZHOU) HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | CHANGZHOU CITY | Jiangsu Province | | 213125 | China |
| BERGSTROM CHANGZHOU HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | | CHANGZHOU CITY | | 213125 | China |
| Bergstrom China | | 28 AoYuan Road New District | Changzhou | | Jiangsu | | 213125 | China |
| Bergstrom Inc. | Legal Department | 2390 Blackhawk Road | | | Rockford | IL | 61109 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 12 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berube, Melissa | | Address on File | | | | | | |
| Bethards, Charles A. | | Address on File | | | | | | |
| Bethards, Katherine A. | | Address on File | | | | | | |
| Betournay, Jason | | Address on File | | | | | | |
| Bettis, Michael | | Address on File | | | | | | |
| BeyondTrust Corporation | | 11695 Johns Creek Parkway | Suite 200 | | Duluth | GA | 30097 | |
| BHE Ravenswood Solar 1, LLC | BHE Ravenswood Solar 1 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| BHER Ravenswood Solar 1, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BIAC Broadband USA Inc. | | 618 E South Street, Suite 500 | | | Orlando | FL | 32801 | |
| BigBeau Solar, LLC | Adam Rock, Project Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn Michael Brady, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Bigelow, Travis | | Address on File | | | | | | |
| Bilsen, Gamze | | Address on File | | | | | | |
| Bird e Bird Societa tra Avvocati Srl | | Via Flaminia, 133 | | | Rome | | 196 | Italy |
| Bird, Matthew | | Address on File | | | | | | |
| Birney, Jeffrey | | Address on File | | | | | | |
| Bittleston, Timothy L. | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bitwarden, Inc. | | 1 North Calle Cesar Chavez, Suite 102 | | | Santa Barbara | CA | 93103 | |
| Black & McDonald | | 6001 E. Front St | | | Kansas City | MO | 64120 | |
| Black Duck Software, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| Blackhawk Supply | Blackhawk Supply LLC | 2155 Stonington Avenue Ste. 103 | | | Hoffman Estates | IL | 60169 | |
| Blackstock-Pierce, Donna | | Address on File | | | | | | |
| Blair, Will | | Address on File | | | | | | |
| Blake, Lauren | | Address on File | | | | | | |
| Blanchette, Andrew | | Address on File | | | | | | |
| Bland, Janel | | Address on File | | | | | | |
| Blank Rome LLP | Michael K. Bell | 717 Texas Avenue, Suite 1400 | | | Houston | TX | 77002 | |
| Blomquist Consulting LLC | | 7835 SW Sorrento Rd | | | Beaverton | OR | 97008 | |
| Bluewater Battery Logistics, LLC | Attn Ben Firestone | 205 E Carrillo St Ste 200 | | | Santa Barbara | CA | 93101-7181 | |
| Bluewater Battery Logistics, LLC | Beth F. Dumas, Esq. | 205 E Carrillo St Ste 200 | | | Santa Barbara | CA | 93101-7181 | |
| Bluewater Battery Logistics, LLC | Bluewater Battery Logistics. LLC | 136 W. Canon Perdido Street Suite 102 | | | Santa Barbara | CA | 93101 | |
| BMO Bank N.A. | | 1625 W. Fountainhead Pkwy, AZ-FTN-10C-A | | | Tempe | AZ | 85282 | |
| BMO Bank N.A. | | 1625 W. Fountainhead | | | Tempe | AZ | 85282 | |
| BMO Harris Bank N.A. | | 1625 W. Fountainhead Pkwy | | | Tempe | AZ | 85282 | |
| BNSF Logistics, LLC | | 3200 Olympus Blvd | Suite 200 | | Coppell | TX | 75019 | |
| Bobbyn Pty Ltd | | 28 Dubarry St | | | Sunnybank Hills | QLD | 4109 | Australia |
| Bock Trade Law | Middleton Shrull & Bock, LLC dba Bock Trade Law | 53 State St | Suite 500 | | Boston | MA | 02109 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 14 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boeh, Mitchell | | Address on File | | | | | | |
| Bohem, James C. | | Address on File | | | | | | |
| Bohna, Lucas | | Address on File | | | | | | |
| Bolland, Stuart | | Address on File | | | | | | |
| Boothroyd, John | | Address on File | | | | | | |
| Borges, Maverick T. | | Address on File | | | | | | |
| Borrego Solar Systems, Inc. | Aaron Hall, President | 5005 Texas St, Suite 600 | | | San Diego | CA | 92108 | |
| Borrego Solar Systems, Inc. | Attn General Counsel | 1814 Franklin St #700 | | | Oakland | CA | 94612 | |
| Borrego Solar Systems, Inc. | | 360 22nd Street, Suite 600 | | | Oakland | CA | 94612 | |
| Boscawen, Christopher | | Address on File | | | | | | |
| Bosworth, William | | Address on File | | | | | | |
| Botella Barthelemy, Guillermo | | Address on File | | | | | | |
| Boundary Electric | | 7990 Columbia Drive, P.O. Box 758 | | | Grand Forks | BC | V0H 1H0 | Canada |
| Bouquet, Byron C. | | Address on File | | | | | | |
| Boyd, Carolyn E. | | Address on File | | | | | | |
| Boyd, Jesse | | Address on File | | | | | | |
| Brady Worldwide Inc. | | 6555 W. Good Hope Rd | | | Milwaukee | WI | 53223 | |
| Brady, Ryan | | Address on File | | | | | | |
| Bratton, Jeremy | | Address on File | | | | | | |
| Bravo, Daniela | | Address on File | | | | | | |
| Brian Wiebe | Good Good Video LLC | Address on File | | | | | | |
| Bridge House Advisors | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Bridge House Advisors Corp | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Briggs Service, Inc. | | 24710 W Dove Trail | | | Buckeye | AZ | 85326 | |
| Brody-Moore, Peter | | Address on File | | | | | | |
| Broeke, Christopher L. | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Geoffrey | | Address on File | | | | | | |
| Brown, Kyle | | Address on File | | | | | | |
| Brown, Matthew | | Address on File | | | | | | |
| Brunson, Antonio G. | | Address on File | | | | | | |
| Build AppliedLogix, LLC | | 3495 Winton Place | Building C Suite 2 | | Rochester | NY | 14623 | |
| Building Automation Products, Inc. | Building Automation Products Inc. | 750 N. Royal Ave. | | | Gays Mills | WI | 54631 | |
| Building Champions Inc. | | 525 3rd St | Ste 331 | | Lake Oswego | OR | 97034 | |
| Bull Mountain Heating & Cooling | | 17300 SW Upper Boones Ferry Rd 110 | | | Durham | OR | 97224 | |
| Bushway, Kevin | | Address on File | | | | | | |
| Business Talent Group, LLC | | 15332 Antioch St., No. 20 | | | Pacific Palisades | CA | 90272 | |
| BUSMASTER | | 300 Frandorson Cir | Suite 3230 | | Apollo Beach | FL | 33572 | |
| Buttenwieser, Loren | | Address on File | | | | | | |
| Bykowsky Jr., Martin D. | | Address on File | | | | | | |
| Byron E Boone | | Address on File | | | | | | |
| C.I. Services, Inc. | C.I. Services, Inc | 23052 Alicia Parkway #H374 | | | Mission Viejo | CA | 92692 | |
| C3 Controls | Louis A. DePaul | Eckert Seamans | 600 Grant St. | 44th Floor | Pittsburgh | PA | 15219 | |
| c3controls | Control Concepts Corporation DBA c3controls | 664 State Street | | | Beaver | PA | 15009 | |
| CA Financial Services Group Pty Ltd | | 7 Myrtle St | | | North Sydney | NSW | 2060 | Australia |
| Caballero, Alejandro | | Address on File | | | | | | |
| California Department of Tax and Fee Administration | | 651 Bannon St Ste 100 | | | Sacramento | CA | 95811-0356 | |
| California Independent System Operator Corporation | Regulatory Contracts | 250 Outcropping Way | | | Folsom | CA | 95630 | |
| Callahan, Lisa | | Address on File | | | | | | |
| Calsyn, Katherine T. | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cameron Wind 1, LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Cameron Wind 1, LLC | | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Campbell, Colleen | | Address on File | | | | | | |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Marietta Bastianpillai | 595 Bay St., 5th Floor | | | Toronto | ON | M5G 2C2 | Canada |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Philipp Slabik | 300 Madison Avenue, 8th Floor | | | New York | NY | 10017 | |
| Canales, Miguel | | Address on File | | | | | | |
| Canary Marketing | Canary LLC | 2700 Camino Ramon | Suite 110 | | San Ramon | CA | 94583 | |
| Capgemini America, Inc. | Attn Legal Department | 79 Fifth Avenue, 3rd Floor | | | New York | NY | 10003 | |
| Capital Dynamics, Inc. | | 444 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Capital Edge Construction | Capital Edge Properties LLC | 18 Technology Drive, Suite 145 | | | Irvine | CA | 92618 | |
| Carbajosa Ostos, Ignacio | | Address on File | | | | | | |
| Career Partners, Inc. | | 10 East 40th Street | 40th Floor | | New York | NY | 10016 | |
| Carel | Deloris Hatmaker/Hester | Milliken & Michaels Inc. | 1114 17th Street | | Vero Beach | FL | 32960 | |
| Carmichael, Cody | | Address on File | | | | | | |
| Carpenter, Blake | | Address on File | | | | | | |
| Carrillo Gonzalez, Luis Daniel | | Address on File | | | | | | |
| Carroll Jaap, Anthony | | Address on File | | | | | | |
| Carroll, Jeffrey | | Address on File | | | | | | |
| Castle, Eric A. | | Address on File | | | | | | |
| Catalyze Holdings, LLC | | 6325 Gunpark Drive, Suite C | | | Boulder | CO | 80301 | |
| Cathleen Busha | | Address on File | | | | | | |
| CATL | | No.2 Xingang Road | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 17 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cato Networks | | 3031 Tisch Way | 110 Plaza West | | San Jose | CA | 95128 | |
| CBA Corporate Services (NSW) Pty Limited | Attn Losh Pather | Commonwealth Bank Place North, Level 6 | 1 Harbour Street | | Sydney | NSW | 2000 | Australia |
| CBMN Advisors LLC | | One Liberty Plaza | 165 Broadway, 23rd Floor | | New York | NY | 10006 | |
| CCIC-CSA International Certification Co., Ltd | | Kunshan Branch Building 8, Tsinghua Science Park | No 1666 Zu Chongzhi Rd S | Kunshan | Jiangsu | | 215347 | China |
| Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr | One Gateway Center, Ste 1025 | | Newark | NJ | 07102 | |
| Celestica LLC | Attn Contracts Dept | 11 Continental Blvd, Building 300, Suite 103 | | | Merrimack | NH | 03054 | |
| Celestica LLC | Attn Legal Dept | 11 Continental Blvd, Bldg. 300, Suite 103 | | | Merrimack | NH | 03054 | |
| Celestica LLC | | 400 Galleria Parkway | Suite 1500 | | Atlanta | GA | 30339 | |
| Celestica Thailand Limited | | No. 49/18 Moo 5 | Laem Chabang Industrial Estate | Tungsukia | Sriracha, Chon buri | | 20230 | Thailand |
| Centerline Communications | | 750 West Center St Suite 301 | | | West Bridgewater | MA | 02379 | |
| CEP Portfolio 1A LLC | | 7 Time Square | Suite 3504 | | New York | NY | 10036 | |
| CGGC UNPOWER CO., LTD | | 1st Floor of Office Building, No. 3 Wanyuan Street | Beijing Economy Technology Development Zone | | Beijing | | | China |
| Chang, Yu-Hsin | | Address on File | | | | | | |
| Chaparral Springs, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chaparral Springs, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Mark Hensley | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| Chaparral Springs, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |
| ChartHop, Inc. | | 130 Shore Road | #350 | | Port Washington | NY | 11050-2205 | |
| Chen, Chen | | Address on File | | | | | | |
| Chen, Hailiang | | Address on File | | | | | | |
| Chen, Henry | | Address on File | | | | | | |
| Chen, Lin | | Address on File | | | | | | |
| Cheytan, Joseph N. | | Address on File | | | | | | |
| Chiang, Chihying J. | | Address on File | | | | | | |
| China J-TECH Precision Machinery Group Limited | Attn CEO and Legal department | Flat/Rm 901-5 9/F Wing on Centre 111 Connaught Road | | | HKSAR | | | Hong Kong |
| Chishti, Jamal | | Address on File | | | | | | |
| Christensen, Jesper | | Address on File | | | | | | |
| Christopher D Garza | EZ Dumpster Rentals, LLC | 7217 Potomac Drive | | | Boise | ID | 83704 | |
| Chuang, Yao-Lung | | Address on File | | | | | | |
| Chuweineng Testing Technology Shanghai Co., Ltd. | Chuwei Energy Testing Technology Shanghai Co., Ltd. | Building 3, No.1065, Beihe Road | Jiading District | | Shanghai | | 201808 | China |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIMC Technology Co., Ltd | Attn Legal Department | Room 105, Floor 1, Building 9, CIMC Zhigu | Industrial Park, No. 1 Nanshan Road Songshan | Lake High-tech Industrial Dev Zone | Dongguan | Guangdong | | China |
| CIMC Technology Co., Ltd | | 5F No.9 Building, CIMC Park , No. I Nanshan Avenue | SongshanLake ECO-Industrial Park | | Dongguan | Guangdong | 523808 | China |
| CIT Bank, N.A. | Attn Andre Vollbrecht | 11 W 42nd Street | | | New York | NY | 10036 | |
| CIT Bank, N.A. | Attn Drew Venkatraman and Fiona Yang | 1333 2nd Street, 3rd Floor | | | Santa Monica | CA | 90401 | |
| CIT Bank, N.A. | Attn Michael Bonafide | 11 W 42nd Street | | | New York | NY | 10036 | |
| CIT Bank, N.A. | | 1333 2nd Street, 3rd Floor | | | Santa Monica | CA | 90401 | |
| Citibank, N.A. | Attn Agency & Trust-Lone Star Solar | Citi Agency & Trust | 388 Greenwich Street | | New York | NY | 10013 | |
| Citrin Cooperman Advisors LLC | | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| City of Portland | | 111 SW Columbia Street | Suite #600 | | Portland | OR | 97201 | |
| City of Tualatin | | 18880 SW Martinazzi Ave | | | Tualatin | OR | 97062 | |
| City Wide Facility Solutions | Jonoco, LLC dba City Wide Facility Solutions | 4640 E Elwood St | Suite 11 | | Phoenix | AZ | 85040 | |
| Clare, Jordan | | Address on File | | | | | | |
| Clarion Safety Systems, LLC | | 190 Old Milford Road | | | Milford | PA | 18337 | |
| Clark, Carrie Marie | | Address on File | | | | | | |
| Clean Energy Associates, LLC | Tony Smith | 190 E Stacy Road, Suite 306 #108 | | | Allen | TX | 75002 | |
| Clean Energy Services CES LLC | | 4201 Main Street Ste 530B | | | Houston | TX | 77002-2400 | |
| Clean Peak Energy CPE | | Level 12, 201 Miller St | | | North Sydney | NSW | 2060 | Australia |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 20 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CleanLaw PC | John Young | 301 W. Grand Ave, Ste. 133 | | | Chicago | IL | 60654 | |
| CleanPeak Energy | | Level 8, 213 Miller Street | | | North Sydney | NSW | 2060 | Australia |
| Clements, Amanda B. | | Address on File | | | | | | |
| Cleveland, Kimberly A. | | Address on File | | | | | | |
| Close, Kandis C. | | Address on File | | | | | | |
| Clyde and Co | | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | | Wanchal | | | Hong Kong |
| CNTE | | #26-1, Majiang Road | Mawei FTA, Fuzhou | | Fujian | | 350015 | China |
| CoBank, ACB | Attn Project Finance | 6340 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| CODE UNLIMITED LLC | | 13515 SW Millikan Way | | | Beaverton | OR | 97005 | |
| Codibly Inc. | | 10-34 44th Drive, 2nd Floor | | | Long Island City | NY | 11101 | |
| Coffman Engineers Incorporated | | 1101, 2nd Avenue Suite 400 | | | Seattle | WA | 98101 | |
| Cogent Communications, Inc. | | PO Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Cogent Renewables LLC | | 1117 MacGregor Ln | | | Gunter | TX | 75058 | |
| Cogent Renewables, Inc. | Drew Zarallo, Director of Operations | 6136 Main Street | | | Frisco | TX | 75038 | |
| Coigny, Jason P. | | Address on File | | | | | | |
| Cole, Desmond | | Address on File | | | | | | |
| collective 100 Pty Ltd | | Level 2, 100 Cubitt Street | | | Cremorne | VIC | 3121 | Australia |
| Collins & Associates, LLC | | 205 Pleasant St | | | Berlin | MA | 01503 | |
| Collins Construction Project Specialists Inc. | | 149 Industrial Crescent | | | Summerside | PE | C1N 5P8 | Canada |
| Colorado Department of Revenue | | | | | Denver | CO | 80261-0006 | |
| Colvin Steel Inc | | 284 East Lake Mead Parkway, Suite C311 | | | Henderson | NV | 89015 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC | | 1701 John F Kennedy Blvd Ste 300 | | | Philadelphia | PA | 19103-2854 | |
| Commercial Relocation Group, Inc. | | 528 Hillsboro Technology Dr | | | Deerfield Beach | FL | 33441 | |
| Compensation Advisory Partners, LLC | | 1180 Avenue of the Americas | 22nd Floor | | New York | NY | 10036 | |
| Comptroller of Maryland | Revenue Administration Division | P.O. Box 549 | | | Annapolis | MD | 21411-0001 | |
| Computershare Trust Company, N.A., as Collateral Agent Computershare Corporate Trust | Attn Loan Agency Group- RCS Member (Chaparral Springs) | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| ConductorOne | | 548 Market St, PMB 88486 | | | San Francisco | CA | 94104 | |
| Conrad, Larissa K. | | Address on File | | | | | | |
| Conser, Jeremy | | Address on File | | | | | | |
| Considine, Kevin A. | | Address on File | | | | | | |
| CONSOLIDATED ELECTRICAL DIST. | CED Tualatin | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |
| Construction Specialties, Inc. | | 3 Werner Way | | | Lebanon | NJ | 08833 | |
| ContactMonkey Inc. | | 200 Adelaide St W | Suite 300 | | Toronto | ON | M5H 1W7 | Canada |
| Contemporary Amperex Technology Co., Limited | Holly C. Hayman | Farleigh Wada Witt, PC | One Financial Center | 121 SW Morrison Street, Suite 600 | Portland | OR | 97204 | |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | | 352100 | China |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | Fujian | | China |
| Contemporary Amperex Technology Co., Limited | | No.2 Xingang Road | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contemporary Amperex Technology Co., Limited | | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde, Fujian | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | #26-1, Majiang Road | Mawei FTA, Fuzhou | | Fujian | | 350015 | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fujian Province | Fuzhou City | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | | Fuzhou City | | | China |
| Controls Concepts Corporation dba c3controls | Attn Geoff Taylor, President & CEO | 664 State Avenue | PO Box 496 | | Beaver | PA | 15009 | |
| Convergent Energy and Power LP | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| Cool, Thomas | | Address on File | | | | | | |
| Cooperatieve Rabobank, U.A | | P.O. Box 17100 | | | Utrecht | HG | 3500 | Netherlands |
| Copper State Bolt & Nut Co. | | 1002 S 54th Ave | | | Phoenix | AZ | 85043-4740 | |
| Corcokios, Spiros | | Address on File | | | | | | |
| Cordova, Adam D. | | Address on File | | | | | | |
| Cormier, Donald R. | | Address on File | | | | | | |
| Corrs Chambers Westgarth | | 567 Collins Street | | | Melbourne | VIC | 3000 | Australia |
| Cosco Shipping Project Logistics Qingdao Co., Ltd. | | 30/F Coscco Plaza B | No. 61 Hong Kong Middle Road | | Qingdao | | 266071 | China |
| Cottrell, Shelby | | Address on File | | | | | | |
| Couch, Josh | | Address on File | | | | | | |
| Cousins USA Moving & Storage | | 3551 NW 15th St | | | Lauderhill | FL | 33311 | |
| Coyne, Michael | | Address on File | | | | | | |
| CPE Funding Pty Ltd as trustee for the CleanPeak Energy Funding No. 1 Unit Trust | | 213 Miller St | | | North Sydney | NSW | 2060 | Australia |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPE Funding Pty Ltd as Trustee for the CleanPeak Energy Funding No. 1 Unit Trust and as Trustee for the | CleanPeak Energy Funding No. 2 Unit Trust Jon Hare | CPE Funding Pty Ltd | Level 9, 213 Miller Street | | North Sydney | NSW | 2060 | Australia |
| CPE Funding Pty Ltd as Trustee for the CPE Funding No.1 Trust | Attn Jon Hare | Lvl 8, 213 Miller St | | | North Sydney | NSW | 2060 | Australia |
| Crane Solutions LLC | | 1500 Rankin Road | | | Houston | TX | 77073 | |
| Crane Worldwide Logistics LLC | | 1500 Rankin Road | | | Houston | TX | 77073-4800 | |
| Crating Technology, Inc | Crating Technology | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| CRC Group | | One N Franklin, Suite 3500 | | | Chicago | IL | 60607 | |
| Crescent Electric Supply Company | | PO BOX 500 | | | EAST DUBUQUE | IL | 61025 | |
| Crespo Sanchez, Alvaro | | Address on File | | | | | | |
| Cross, Chie | | Address on File | | | | | | |
| Crowd Culture Pty Ltd | | 18 Tower Cr | | | Noble Park | VIC | 3174 | Australia |
| Crowe LLP | Adnan Patel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| Crowe LLP | Attn General Counsel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| Crowell, Susannah | | Address on File | | | | | | |
| Crum & Forster a Fairfax Company | Executive Risk | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| CS Energy, LLC | CS Energy LLC Main | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CS Energy, LLC | | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CSA America Testing & Certification LLC | CSA Group | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |
| CSA Group Testing UK Limited | | Unit 6 Hawarden Industrial Park | | | Hawarden | | CH5 3US | United Kingdom |
| CSI Control Source, Inc. | Attn Crystal Davis | 5211 Union Road | | | Gastonia | NC | 28056 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 24 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CT Corporation System | | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | |
| CTX Business Solutions, Inc. | | 14432 SE Eastgate Way Ste 300 | | | Bellevue | WA | 98007-6493 | |
| Curtin, John J. | | Address on File | | | | | | |
| Curtis Palomino, Brian M. | | Address on File | | | | | | |
| Custom Air Products & Services, Inc | | 35 Southbelt Industrial Drive | | | Houston | TX | 77047 | |
| Customized Energy Solutions, Ltd. | Mark Tinkler | 1528 Walnut St, 22nd Fl | | | Philadelphia | PA | 19102 | |
| Cutler, Brian | | Address on File | | | | | | |
| DAgostino, Michael | | Address on File | | | | | | |
| DAmico Catering | | 275 Market Street | Suite 411 | | Minneapolis | MN | 55405-1669 | |
| Daniel Laurent | | Address on File | | | | | | |
| Dashti, Kian | | Address on File | | | | | | |
| Dassault Systemes SolidWorks Corporation | | 175 Wyman Street | | | Waltham | MA | 02451 | |
| Databricks | | 160 Spear Street | 15th Floor | | San Francisco | CA | 94105 | |
| Databricks, Inc. | | 160 Spear Street - 13th Floor | | | San Francisco | CA | 94105 | |
| Databricks, Inc. | | 160 Spear Street - 15th Floor | | | San Francisco | CA | 94105 | |
| Davinci Technology, L.L.C. d/b/a CORE Health Networks | Chad V. Scott, P.E | 7884 Office Park Blvd, Suite 210 | | | Baton Rouge | LA | 70809 | |
| Davis Polk & Wardell LLP | | 450 Lexington Ave | | | New York | NY | 10017 | |
| Davis Wright Tremaine LLP | | 920 5th Avenue | Suite 3300 | | Seattle | WA | 98104 | |
| Davis, Grant | | Address on File | | | | | | |
| Davis, Sarah R. | | Address on File | | | | | | |
| Davis, Tracy | | Address on File | | | | | | |
| Dawson Xavier, Shania | | Address on File | | | | | | |
| Dawson, Ashley N. | | Address on File | | | | | | |
| Dayton T. Brown, Inc. | | 1175 Church Street | | | Bohemia | NY | 11716 | |
| De Wilde, Henry | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deel Inc | | 425 1st | | | San Francisco | CA | 94105 | |
| Deel Inc | | 425 1st | | | San Francisco | CA | 94107 | |
| Deel Inc. | | 425 First St | #1502 | | San Francisco | CA | 94105 | |
| DeLaFuente Jr., Jose | | Address on File | | | | | | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delisio, Samuel T. | | Address on File | | | | | | |
| Dell Australia Pty Limited | | Tower A, Zenith Centre, Level 1 | 821 Pacific Highway | | | NSW | 2067 | Australia |
| Delphi Precision Imaging Corporation | | 8441-154th Avenue NE, Suite 120 | | | Redmond | WA | 98052 | |
| Delta Systems Integration, Inc. | | 2450 NW Eleven Mile Ave. | | | Gresham | OR | 97030 | |
| Denning, Terri | | Address on File | | | | | | |
| Dentons US LLP | | 233 S. Wacker Drive | Suite 5900 | | Chicago | IL | 60606 | |
| Department of the Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0011 | |
| Department of the Treasury | | Internal Revenue Service Center | | | Ogden | UT | 84201-0045 | |
| Depew, Levi R. | | Address on File | | | | | | |
| Derla, Reynacia | | Address on File | | | | | | |
| Descartes Systems (USA) LLC | | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| Descartes Systems USA LLC | | 2030 Powers Ferry Rd SE | Suite 350 | | Atlanta | GA | 30339 | |
| Desert Quartzite | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |
| Desert Quartzite, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Blaine Sundwall | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desert Quartzite, LLC | Attn Joshua Pearson | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Chelsea Turner, Associate Director, Strategic Procurement | 1999 Harrison Street, Suite 675 | | | Oakland | CA | 94612 | |
| Desert Quartzite, LLC | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |
| Desert Quartzite, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| DG Plus Design LLC | | 750 N San Vicente Blvd | Suite 800 West | | West Hollywood | CA | 90069 | |
| Di Marco, Vincent | | Address on File | | | | | | |
| Diaz, Christopher | | Address on File | | | | | | |
| Diaz, Oscar | | Address on File | | | | | | |
| Dickson, Kevin J. | | Address on File | | | | | | |
| Diep, Steven T. | | Address on File | | | | | | |
| Digi-Key Electronics | | PO BOX 250 | | | Thief River Falls | MN | 56701 | |
| Dinkle, Cory | | Address on File | | | | | | |
| Dinverno, Remo | | Address on File | | | | | | |
| DNV Energy USA, Inc. | | 4377 County Line Road | | | Chalfont | PA | 18914 | |
| DNV GL Energy Insights USA, Inc. | Andrew Lebowitz | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| DNV Singapore Pte. Ltd. | | 16 Science Park Drive | DNV Technology Centre | | Singapore | | 118227 | Singapore |
| Doble Engineering Company | | 123 Felton Street | | | Marlborough | MA | 01752 | |
| Docker | | 3790 El Camino Real # 1052 | | | Palo Alto | CA | 94306 | |
| DocuSign, Inc. | | 221 Main St Suite 1000 | | | San Francisco | CA | 94105 | |
| Donakowski, Martin | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dong Fang International Container Qingdao Co., Ltd | | No. 373 Maoshan Road | Quingdao Economic and Technical Development Zone | | Qingdao | | 266500 | China |
| Donohue, Samuel | | Address on File | | | | | | |
| Douglas Stotland | | Address on File | | | | | | |
| DTE Electric Company | Attn Fred Ihimodu, Operations Manager and Mark Madden | 1 Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Electric Company | Mark Madden | 4780 W Jefferson | | | Trenton | MI | 48183 | |
| DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Energy | Attn Jason Clemens and Michael Banks | One Energy Plaza | 1500 WCB | | Detroit | MI | 48226 | |
| DTE Energy | Attn Mark Madden | Office of General Counsel | One Energy Plaza | 1500 WCB | Detroit | MI | 48226 | |
| Dual Sea LLC | | 240 E Del Mar | Unit 106 | | Pasadena | CA | 91101 | |
| Duff, Andrew W. | | Address on File | | | | | | |
| Dynaco Testing LLC. | | 557 Sparrow Branch Cir. | | | Saint Johns | FL | 32259 | |
| Dynaco Testing, LLC | | 557 Sparrow Branch Cir. | | | Jacksonville | FL | 33259 | |
| Dynalectric Oregon | | 2225 NW 20th Avenue | | | Portland | OR | 97209 | |
| Dynapower Company, LLC | Attn Chris Larsen | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| Dynapower Company,LLC | | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| EAN Services, LLC | Kathryn Christianson, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| EAN Services, LLC | Kristen Kadow, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| East Brookfield Adams Road Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| East Point Energy | | The Court Square Building | 310 4th Street NE, 3rd Floor | | Charlottesville | VA | 22902 | |
| East West Container Line Inc. | | 14778 Pipeline Ave | Suite B | | Chino Hills | CA | 91709 | |
| Ebara Densan (Qingdao) Technology Co., Ltd. | Geng Haobo | No. 216, Shuangyuan Road | | | Qingdao City | Shandong | | China |
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road, Chengyang District, | No.216, Shuangyuan Road, Chengyang District, | Qingdao | Shandong Province | | 266111 | China |
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | Shandong Province | Qingdao | | 266111 | China |
| EBARA Densan Qingdao Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | | Qingdao | | 266111 | China |
| EDF Renewables | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | Attn General Counsel | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | Attn V.P. Technical Services | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | | P O BOX 504080 | | | San Diego | CA | 92150 | |
| EDF Renewables, Inc. | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| EDF Renewables, Inc. | | 2 Moapa Paiute Road | | | Moapa | NV | 89025 | |
| EDF Renouvelables | | Coeur Defense - Tour B | 100, Esplanade du General de Gaulle | La Defense Cedex | Paris | | 92932 | France |
| EDGE CONSTRUCTION SUPPLY LLC | | 1503 E Riverside PO Box 3437 | | | Spokane | WA | 99220 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDPR NA DG O&M, LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | PO Box 3827 | | | Houston | TX | 77253 | |
| EDPR NA Distributed Generation LLC | Attn Ricardo Moura & PJ Vigilante | 100 Park Avenue, 24th Floor | | | New York | NY | 10017 | |
| EHS Insight | StarTex Software LLC | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |
| Eide, Matthew | | Address on File | | | | | | |
| Eiler, Gregg | | Address on File | | | | | | |
| Eklund, Joseph R. | | Address on File | | | | | | |
| El Sol Energy Storage | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager (Amit Nadkarni) | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Invenergy Storage Development LLC, Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Elizondo, Pedro C. | | Address on File | | | | | | |
| Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emdoor Electronic Technology Co., Limited | | Building B1, No. 938, Jinaba River Road | Putuo District | | Shanghai | | 201824 | China |
| Empron, Jared K. | | Address on File | | | | | | |
| Enel Global Thermal Generation | | Vle Regina Margherita, 137 | | | Roma | RM | 00198 | Italy |
| ENEL Group | Global Procurement | Global Generation Procurement | EPC Unit - Thermo & Special Technologies | Via Carducci 1/3 | Milano | | 20123 | Italy |
| Enel Italia S.r.l. | Attn Stanimira Mitkova | Global Generation Procurement | Via Carducci, 1/3 | | Milano | | 20123 | Italy |
| Enel Italia S.r.l. | Attn Stanimira Mitkova | Global Thermal Generation Procurement | Via Porlezza 12 | | Milano | | 20123 | Italy |
| Enel Produzione S.p.A | | Viale Regina Margherita, 125 | | | Rome | | | Italy |
| Enel Produzione S.p.A | | Via Luigi Boccherini, 15, 00198 | | | Roma | | | Italy |
| Enel Produzione S.p.A. | | Casella Postale 268 | Via Spoleto 2 | | Pomezia | RM | 00040 | Italy |
| Enel S.p.A. | | Torre Valdaliga Nord Power Plant | Viale Regina Margherita 125 | | Rome | | 00198 | Italy |
| Enel S.p.A. | | Viale Regina Margherita, 137 | | | Roma | Lazio | 198 | Italy |
| Energy Storage Response Group LLC | Attn Nicholas A. Warner, Principal and Cofounder | 8350 U.S. Highway 23 North | | | Delaware | OH | 43015 | |
| Energy Storage Response Group LLC | | 8350 US 23 N | | | Delaware | OH | 43015 | |
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1300 Post Oak Blvd | | | Houston | TX | 77056 | |
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1519 King Street Ext | | | Charleston | SC | 29405 | |
| energyRe Services, LLC | Attn Ryan Brown | 1300 Post Oak Blvd. Ste. 1000 | | | Houston | TX | 77056 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Engineered Process Controls LLC | Engineered Process Controls LLC wholly owned by Oracular Holding Ltd | 18939 120th Ave NE, #112 | | | Bothell | WA | 98011 | |
| England, Damien P. | | Address on File | | | | | | |
| Engle, Duncan | | Address on File | | | | | | |
| Engle, Michael | | Address on File | | | | | | |
| Enrique C Mondragon | | Address on File | | | | | | |
| Enterprise Holdings, Inc. | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| Envision Dynamics Technology Co., Ltd. | Max Xu | No.66 Shentai Road | Shengang Street | | Jiangyin City | Jiangsu | | China |
| Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | | Building B, One East Plaza, 736 South Zhongshan 1st Roa | | | Shanghai | | 200023 | China |
| Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | | Room 101, Building, No. 2555, Xiupu Road | Kangqiao Town | Pudong New Area | Shanghai | | | China |
| Envoy, Inc. | | 410 Townsend Street | Suite 410 | | San Francisco | CA | 94107 | |
| EPC Power Corp | | 13125 Danielson St, Ste 112 | | | Poway | CA | 92064 | |
| EPC Power Corp | | 13250 Gregg Street | Suite A-2 | | Poway | CA | 92064 | |
| EPC Services Company | Richard McComish | 3521 Gabel Road | | | Billings | MT | 59102 | |
| EPC Services Company | | 3521 Gabel Road | | | Billings | MT | 59102 | |
| EPSoft AKA Aiotal Inc. | | 2727 LBJ Freeway Suite 930 | | | Dallas | TX | 75234 | |
| Eschenbrenner, Jason | | Address on File | | | | | | |
| Escribano Rey, Miguel A. | | Address on File | | | | | | |
| ESI Inc. | EST, Inc. of Tennessee | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |
| ESI Inc. of Tennessee | Attn Cory Richardson | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| ESI, Inc. | Jeff White | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| ESI, Inc. of Tennessee | | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |
| Estefania Ramirez | Reliable Ag Trailers | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | Lorraine McGowen, Esq. | Orrick, Herrington & Sutcliffe LLP | 51 West 52nd Street | | New York | NY | 10019 | |
| esVolta Development, LLC | Attn Frances Cook | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| esVolta, LP | Attn General Counsel | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| esVolta, LP | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| esVolta, LP | Attn Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | |
| esVolta, LP | Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | |
| ET Global GMBH | c/o Schuyler Carroll | Manatt, Phelps, Phillips, LLP | 7 Times Square | | New York | NY | 10036 | |
| ET Global GMBH | Dennis Buhl | St Martin Tower | Franklinstr. 61-63 | | Frankfurt a. M | | 60486 | Germany |
| ET Global LP | c/o Schuyler Carroll | Manatt, Phelps, Phillips, LLP | 7 Times Square | | New York | NY | 10036 | |
| ET Global LP | David Zafft | 1300 Northbrook Parkway, Suite 150 | | | Suwanee | GA | 30024 | |
| ETAP | Operation Technology Inc. ETAP | 17 Goodyear | | | Irvine | CA | 92618 | |
| eTrust Power Group Ltd. | | NO.28 Besihan Road | New District | Zhenjiang | Jiangsu | | | China |
| Euler Hermes N.A - Agent for FIREAWAY INC. | Anupama P | 100 International Dr 22nd Floor | | | Baltimore | MD | 21202 | |
| Evanuik, Sean | | Address on File | | | | | | |
| EVE Asia Co., Limited | | Rm C, 13/f, Harvard Commercial Building | 105-111 Thomson Road, Wanchai | | Hong Kong | | | Hong Kong |
| EVE Energy Storage Co. Ltd. | | 9F, Building A3, Guanggu Financial Port | Jiangxia District, Wuhan | | | | 430200 | China |
| EVE Power Co., Ltd | | 68 Jingnan Avenue, High-tech Zone, Duodao District | Hubei Province | | Jingmen City | | | China |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVE Power Co., Ltd | | No. 68 Jingnan Avenue, Jiaodao District, Jingmen High-tech Zone | Hubei Province | | Jingmen City | | | China |
| EVE POWER CO.,LTD. | | NO. 68, JINGNAN AVENUE, JINGMEN HI-TECH ZONE | | | JINGMEN CITY | | | China |
| EVE Power Hong Kong Co. Limited | | No. 38, Huifeng 7th Road | Zhongkai Hi-Tech Zone | | Huizhou | Guangdong | | China |
| Evercore Group L.L.C. | Attn Legal Department | 55 East 52nd Street | | | New York | NY | 10055 | |
| Everon, LLC | | PO Box 872987 | | | Kansas City | MO | 64187-2987 | |
| Everstream Analytics | Resilience360 Inc. | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Everstream Analytics | | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Ewumi, Olanrewaju | | Address on File | | | | | | |
| Expeditors International of Washington | Lisa M. Kresge | Brennan Scungio & Kresge | 362 Broadway | | Providence | RI | 02909 | |
| Expeditors International of Washington, Inc. | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Expeditors Peabody MA 3PL Inventory | | 795 Jubilee Drive | | | Peabody | MA | 01960 | |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Sevilla | | 41092 | Spain |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Seville | | 41092 | Spain |
| Export Internet Trade Systems, Inc. dba Trabex | | 7901 4th Street N Suite 8053 | | | St. Petersburg | FL | 33702 | |
| FAMCO | | 649 N. Ralstin Street | | | Meridian | ID | 83642 | |
| Farquhar, Norman | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farr, Jon | | Address on File | | | | | | |
| FCD Labels | Family Custom Designs LLC DBA FCD Labels | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| Federal Energy Regulatory Commission | Attn Kimberly D. Bose | 888 First Street, N.E. | | | Washington | DC | 20426 | |
| Federal Express Corporation | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Federal Insurance Company | Jim Higgins | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Fencl, Richard | | Address on File | | | | | | |
| FERASCO, LLC. | | PO BOX 344 | | | EASTON | PA | 18044-0344 | |
| Ferrigno, Michael | | Address on File | | | | | | |
| Ferris, Mercedes | | Address on File | | | | | | |
| Festival Chorale Oregon | | 3374 Lawrence St SE | | | Salem | OR | 97302 | |
| Festival Hydro Inc. | Megan Winchester | 187 Erie Street | | | Stratford | ON | N5A 2M6 | Canada |
| Field Office Property | | 1895 N. W. Front Ave, Suite 122 | | | Portland | OR | 97209 | |
| Field Office Property LLC | Attn Asset Manager Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| Field Office Property LLC | Attn Legal Department Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| Field Office Property LLC | Attn Property Manager Field Office | c/o Lincoln Property Company Commercial, Inc. | 1895 N.W. Front Avenue, Suite 122 | | Portland | OR | 97209 | |
| Field Office Property Owner LLC | c/o Investment Tax Group | 30 Hudson St., 15th Fl | | | Jersey City | NJ | 07302 | |
| Figueroa, David | | Address on File | | | | | | |
| Fireaway Inc. | Keath Young | 5852 Baker Road | | | Minnetonka | MN | 55345 | |
| FireSense Pty Ltd | | 18-20 Brookhollow Ave | Norwest Business Park | | | NSW | 2153 | Australia |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Signal Fire Alarm Inc. | | 3288 North Carleton Road | | | Albany | PE | C0B 1A0 | Canada |
| First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| First-Citizens Bank & Trust Company as Collateral Agent | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| Fisher, Edward James R. | | Address on File | | | | | | |
| Five Engineering and Plumbing | | 31532 Railroad Canyon Rd. | | | Canyon Lake | CA | 92587 | |
| Fleischhauer, Kirk | | Address on File | | | | | | |
| Flores, Javier | | Address on File | | | | | | |
| Flores, Maria | | Address on File | | | | | | |
| Flower Valley LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | |
| Flower Valley, LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| Flower Valley, LLC | Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Fluid Topics, Inc | Antidot Inc. | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| Flywheel Government Solutions | Attn David Beightol, Partner | 1404 K Street, NW, Suite 525 | | | Washington | DC | 20005 | |
| FMG Leading, LLC | | 4275 Executive Square | Suite 1000 | | La Jolla | CA | 92037 | |
| FMT Consultants, LLC | | 1808 Aston Ave | Ste 130 | | Carlsbad | CA | 92008 | |
| Fobox Tecnologia Sustentable SA de CV | | #3 Jerusalen St, Int #3, Valle Dorado | | | | | | |
| Fora | c/o the General Manager | The Smiths Building | 179 Great Portland Street | | London | | W1W 5PL | United Kingdom |
| FORA | Esselco Services LLP | 22 Manchester Square | | | London | | W1U 3PT | United Kingdom |
| Forethought Life Insurance Company | | 10 West Market Street | Suite 2300 | | Indianapolis | IN | 46204 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 36 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Formosa Electronic Industries Inc. | Chan Jer Hiang | 48 Temple St | | | | | 058593 | Singapore |
| Formosa Electronic Industries Inc. | | 5F., NO8, Aly.130, Minquan Rd. | Xindian Dist. | | New Taipei City 231 | Taibei | 23141 | Taiwan |
| Formosa Electronic Industries Inc. | | 5F, No. 8, Lane 130, Ming Chuan Road, Xindian District | | | New Taipei City | | | Taiwan |
| Formosa Electronic Industries, Inc. | | 5F., NO8, Aly. 130, Minquan Rd. | Xindian Dist. | | New Taipei City | | 23141 | Taiwan |
| Formosa Electronic Industries, Inc. | | 5F No. 8 Lane 130, Ming Chuan Road | | | Taipei | | | Taiwan |
| Fort River Solar 2 LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| FORT RIVER SOLAR 2 LLC | Borrego Solar Systems, Inc. Main | 5005 Texas Street, #400 | | | San Diego | CA | 92108 | |
| Fosdick, Tyson | | Address on File | | | | | | |
| Foster Garvey P.C. | Claire F. Hawkins | 1111 Third Avenue, Suite 3000 | | | Seattle | WA | 98101 | |
| Fouad, Hussein | | Address on File | | | | | | |
| Frances Soleto, Jose Maria | | Address on File | | | | | | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0501 | |
| Fredrikson & Byron, P.A. | Daniel A. Yarano | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Georgann Wenisch | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Kelly Hall | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Zach Olson | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Freeths LLP | | Cumberland Court | 80 Mount Street | | Notthingham | | NG1 6HH | United Kingdom |
| French, Mark | | Address on File | | | | | | |
| FREYR Battery Norway AS | Valentin Rota | Nytorget 1 | | | Mo i Rana | | 8622 | Norway |
| Fritz, Aubrea | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 37 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Front Range-Midway Solar Project, LLC | Elisa Ferrando Juncosa | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Front Range-Midway Solar Project, LLC | Ignacio Dominguez Davila | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Front Range-Midway Solar Project, LLC | Naturgy Renewables USA Corp dba Front Range Midway Solar Project, LLC | 450 Sansome Street, Suite 1101 | | | San Francisco | CA | 94111 | |
| Front Range-Midway Solar Project, LLC | | Avenida de America, 38 | | | Madrid | | | Spain |
| Front Range-Midway Solar Project, LLC (Naturgy) | Farella Braun & Martel | One Bush Street Suite 900 | | | San Francisco | CA | 94104 | |
| Front Range-Midway Solar Project, LLC (Naturgy) Fountain Candela Renewables | | 160 Greentree Drive | Suite 101 | | Dover | DE | 19904 | |
| Frontline Freight & Fulfillment Inc. | | 3850 Royal Ave Ste B | | | Simi Valley | CA | 93063 | |
| Frye, Douglas | | Address on File | | | | | | |
| FTI Consulting, Inc. | Nathan Landrey | 999 17th Street, Suite 700 | | | Denver | CO | 80202 | |
| FTI Consulting, Inc. | Ron Scalzo | 1200 West Peachtree Street, Suite 500 | | | Atlanta | GA | 30309 | |
| Fuller, Wesley | | Address on File | | | | | | |
| Fung, Ho C. | | Address on File | | | | | | |
| Furcron, Sean | | Address on File | | | | | | |
| Galp Parques Fotovoltaicos de Alcoutim | Attn Jose Luis Montano | Francisca Delgado, 11 - 5th floor | | | Alcobendas | | 28018 | Spain |
| Galp Parques Fotovoltaicos de Alcoutim, LDA | | Avenida da India, 8 | Lisboa | | Lisboa | | 1349-065 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Amelia Guilherme - Head of Treasury | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Carlos Relancio - Director of Renewables | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Eurico Correia | Rua Tomas da Fonseca, Torre C | | | Lisboa | | 1600-209 | Portugal |
| Gamble, Brian K. | | Address on File | | | | | | |
| Gamry Instruments, Inc. | | 734 Louis Drive | | | Warminster | PA | 18974 | |
| Ganta, Abhilash | | Address on File | | | | | | |
| Garcia, Daphne | | Address on File | | | | | | |
| Garner, James D. | | Address on File | | | | | | |
| Gary Golden | | Address on File | | | | | | |
| Gastineau, Amber | | Address on File | | | | | | |
| Gaubeca, Katriana C. | | Address on File | | | | | | |
| Gaumer, Samuel | | Address on File | | | | | | |
| GCAN | | 135-21 Changqing South Street | Hunnan District | | Shenyang | Liaoning | | China |
| Gearcor LLC | GMES, LLC | 1391 E Boone Industrial Blvd | | | Columbia | MO | 65202 | |
| Geoffrey L Brown | | Address on File | | | | | | |
| Georgia Department of Revenue | Processing Center Georgia Department of Revenue | PO Box 740239 | | | Atlanta | GA | 30374-0239 | |
| Georgia Department of Revenue | | 2595 Century Parkway, NE | | | Atlanta | GA | 30345-3173 | |
| Gerber Electronics | | 78 Astor Ave. | | | Norwood | MA | 02062 | |
| Getman, Scott | | Address on File | | | | | | |
| Gibson, NeeReja | | Address on File | | | | | | |
| GitHub | | 88 Colin P Kelly Jr Street | | | San Francisco | CA | 94107 | |
| Glaser, Dylan | | Address on File | | | | | | |
| Global Mobility Solutions, LLC | | 15333 N. Pima Rd | Suite 240 | | Scottsdale | AZ | 85260 | |
| Glogoza, James | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Go Electric, Inc | Customer Account Go Electric Honeywell Canada GOE0060 | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Electric, Inc. | Attn Lisa Laughner | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Electric, Inc. | Attn Shannon Henry | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| GoDaddy | | 2155 East GoDaddy Way | | | Tempe | AZ | 85284 | |
| Goel, Shelley | | Address on File | | | | | | |
| GoEngineer LLC | | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | |
| Golden Bridge International Inc | | 733 9th Avenue | | | City of Industry | CA | 91745 | |
| Goldstein, Elliott | | Address on File | | | | | | |
| Goldstein, Reuben | | Address on File | | | | | | |
| Gomathi Parasuram | | Address on File | | | | | | |
| Gomez de Segura Balerdi, David | | Address on File | | | | | | |
| Gonce Jr., Ricardo | | Address on File | | | | | | |
| Goncharenko, Anton | | Address on File | | | | | | |
| Gonzalez, Ismario G. | | Address on File | | | | | | |
| Gonzalez, Pablo | | Address on File | | | | | | |
| Gonzalez-Santos, Jubal | | Address on File | | | | | | |
| Goodwin, Travis | | Address on File | | | | | | |
| Goswami, Rohit | | Address on File | | | | | | |
| Gougler, Michael J. | | Address on File | | | | | | |
| Grace Hughes | | Address on File | | | | | | |
| Gray, Natiyah | | Address on File | | | | | | |
| Gray, Ryan W. | | Address on File | | | | | | |
| Graybar Electronic Company Inc. | | 34 North Meramec Ave | | | Saint Louis | MO | 63105 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Great Kiskadee | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street | Suite 700 | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn David Balfrey | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Green Earth Search LLC | | 1624 John Adams Street | | | Oregon City | OR | 97045 | |
| Greene, Keeley S. | | Address on File | | | | | | |
| GreEnergy Resources | | 108 Michelin Road | | | Ardmore | OK | 73401 | |
| GreEnergy Resources | | PMB 312 | 1405 4th Ave NW | | Ardmore | OK | 73401-2708 | |
| GreEnergy, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | |
| Greenwood, Kevin T. | | Address on File | | | | | | |
| Gregor, Jason | | Address on File | | | | | | |
| GRID Alternatives, Inc. | | 1171 Ocean Ave | Suite 200 | | Oakland | CA | 94608 | |
| Grid-Scale Advisors, LLC | | 7 Preakness Ct | | | Lake Oswego | OR | 97035 | |
| Gridspan Energy | Alec Macklis | 244 Brighton Avenue | | | Allston | MA | 02134 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gridspan Energy | Gridspan Energy Main | 244 Brighton Ave. | | | Allston | MA | 02134 | |
| Grissom Solar, LLC | | 3250 Ocean Park Blvd Suite 355 | | | Santa Monica | CA | 90405 | |
| Gross, William | | Address on File | | | | | | |
| Grupo Gestiona-T Gestores, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| GTI Energy | | 3380 West Durango Street | | | Phoenix | AZ | 85009 | |
| Guangdong Eugard Co, Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | | Dongguan | | 523808 | China |
| Guangdong Gangjing Electric Heating Technology CO.LTD | | No. 16 Linhai Road | Humen Town | | Dongguan City | | 523900 | China |
| Guangzhou ZHIYUAN Electronics Co., Ltd. | Attn Wu Chuangchuang | Room 306, 3rd Floor, No. 43 Si Cheng Road | | | Guangzhou | Guangdong | | China |
| Guerrero de Leste, Francisco D. | | Address on File | | | | | | |
| Guggenheim Securities, LLC | | 330 Madison Avenue | 8th Floor | | New York | NY | 10017 | |
| Guillen Guillen, Jose Maria | | Address on File | | | | | | |
| Gulick, Christopher D. | | Address on File | | | | | | |
| Gultekin, Goktan G. | | Address on File | | | | | | |
| Gunnell, Chad | | Address on File | | | | | | |
| Gurock Software GmbH | | Sudliche Ringstrabe 175 | | | Langen | | 63225 | Germany |
| Gutierrez, Maria D. | | Address on File | | | | | | |
| H&E Equipment Services, Inc. | Attn Maria Carmen Sierra | 9200 East 96th Avenue | | | Henderson | CO | 80640 | |
| H&E Equipment Services, Inc. | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H2 Oregon Bottled Water | Clifford & Martin Inc | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| Hagi Hassan, Hussein M. | | Address on File | | | | | | |
| Hale, Beth | | Address on File | | | | | | |
| Hamel, Eric | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamilton, Debra | | Address on File | | | | | | |
| Hamilton, Paul | | Address on File | | | | | | |
| Hampden Landfill Solar LLC | Ameresco, Inc. | 111 Speen Street, Suite 400 | | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn General Counsel | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn Senior Vice President - Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Hansen, Jacob | | Address on File | | | | | | |
| Harco National Insurance Company and Everest Reinsurance Company | | 1701 Golf Rd, Suite 1-600 | | | Rolling Meadows | IL | 60008 | |
| Harco National Insurance Company and Everest Reinsurance Company | | 4200 Six Forks Rd, Suite 1400 | | | Raleigh | NC | 27609 | |
| Hardy, Rody | | Address on File | | | | | | |
| Harris Johnson, Ursula L. | | Address on File | | | | | | |
| Harris, James R. | | Address on File | | | | | | |
| Hart, George | | Address on File | | | | | | |
| Harts Electrical Handyman Services | c/o Harts Electrical and Handyman Services | 12 Yarwood Drive | | | Exeter | NSW | 2579 | Australia |
| Harwood, Braden A. | | Address on File | | | | | | |
| Hawaii Department of Taxation | | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| Haynes and Boone, LLP | | 1221 McKinney Street Suite 4000 | | | Houston | TX | 77010 | |
| HDS Marketing, Inc. | | 633 Napor Blvd. | | | Pittsburgh | PA | 15205 | |
| Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hecate Energy Ontario Storage VII, LP | Attn Legal Department | 621 W Randolph St | | | Chicago | IL | 60661 | |
| Hecate Energy Ontario Storage VII, LP | Hecate Energy LLC | 621 W Randolph St. | | | Chicago | IL | 60661 | |
| Hefei Ecriee-Tamura Electric Co., LTD | | No. 41 Tianzhi Road | New & High Tech Development Zone | | Hefei | | 230088 | China |
| Heider, Timothy R. | | Address on File | | | | | | |
| Heilind Asia Pacific (HK) Ltd. | | Room 3202, West Tower | Trirun Fortune Plaza. No. 9 Suzhou Avenue West | Suzhou Industrial Park | Suzhou | | 215021 | China |
| HELM LIFE | HELM TECHNOLOGIES | 229 NIAGARA STREET | | | TORONTO | ON | M6J 2L5 | Canada |
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road | High-Tech Industrial Development Zone | | Luoyang | | | China |
| Henderson, Brian | | Address on File | | | | | | |
| Henderson, Ross N. | | Address on File | | | | | | |
| Her, Sarah | | Address on File | | | | | | |
| Hermans & Schuttevaer Notarissen Adviseurs Mediators | Hermans & Schuttevaer | Postbus 14005 | 3508 SB Utrecht | | Juffaseweg 1 | | | Netherlands |
| Hernandez Martinez, Hector | | Address on File | | | | | | |
| Herrero Montalar, Pablo | | Address on File | | | | | | |
| Hiland, Travis | | Address on File | | | | | | |
| Hinkston, Jacob W. | | Address on File | | | | | | |
| Hitachi Energy USA Inc. | | 901 Main Campus Drive | | | Raleigh | NC | 27606 | |
| HiTHIUM Energy Storage Technology USA Inc. | | 4046 Clipper Ct | | | Fremont | CA | 94538 | |
| Hithium Energy Storage Technology USA, Inc. | | 4040-4046 Clipper Court | | | Fremont | CA | 94538 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOF Equipment Company | Lakeshore Managers LLC DBA HOF Equipment Company | 1222 West Henderson Street Suite 2 | | | Chicago | IL | 60657 | |
| Hoffman, Nathaniel J. | | Address on File | | | | | | |
| Hofmeister, Ryan J. | | Address on File | | | | | | |
| Hogan Lovells US LLP | Attn Brian Chappell | 100 International Drive, Suite 2000 | | | Baltimore | MD | 21202 | |
| Hohenshelt, Cody | | Address on File | | | | | | |
| Holger Teichgraeber | | Address on File | | | | | | |
| Holland & Knight LLP | | PO Box 936937 | | | Atlanta | GA | 31193-6937 | |
| Honeywell | | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell | | 855 S. Mint Street | | | Charlotte | NC | 28202 | |
| Honeywell International | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |
| Honeywell International Inc | Attn Vrishal Savadi | Honeywell Process Solutions | 1250 W Sam Houston Pkwy S | | Houston | TX | 77494 | |
| Honeywell International Inc | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc. | Attn PMT Procurement Counsel | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Attn Project Procurement Manager, Americas | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | 115 Tabor Road | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Jennifer Phan Vice President and General Counsel of Honeywell Process | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell International Inc. / Honeywell Process Solutions | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | Honeywell International Inc. | 115 Tabor Road | Morris Plains | NJ | 07950 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77497 | |
| Honeywell Limited | Honeywell Limited - HPS CA | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |
| Honeywell Limited - HPS CA | Honeywell Limited | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |
| Honeywell Process Solutions | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell/Saturn Power | Randal Cangelosi | Kean Miller, LLP | Estancia Office Park | 5035 Bluebonnet Blvd, Suite B | Baton Rouge | LA | 70809 | |
| Hong Kong International Arbitration Centre | | 38/F Two Exchange Square | 8 Connaught Place | | | | | Hong Kong |
| Hottinger Bruel & Kjaer Inc. | | 19 Bartlett Street | | | Marlborough | MA | 01752 | |
| Howard, Christopher J. | | Address on File | | | | | | |
| Hoy, James G. | | Address on File | | | | | | |
| HSBC Bank USA, N.A. | Attn CMB Loan Services HSBC | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |
| HSBC Bank USA, N.A. | Cristina Rantael | Relationship Advisor, Technology | 445 North Bedford Dr | | Beverly Hills | CA | 90210 | |
| HSBC Bank USA, N.A. | | 2929 Walden Avenue | | | Depew | NY | 14043 | |
| HSBC Bank USA, N.A., as Agent | | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSBC VENTURES USA, INC. | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| Hsianglan Eschenbrenner | | Address on File | | | | | | |
| Hsieh, Kyle | | Address on File | | | | | | |
| Hsu, Kuo Chun | | Address on File | | | | | | |
| Huang, Alicia | | Address on File | | | | | | |
| Huang, Chen | | Address on File | | | | | | |
| HUB @ 202 OWNCO, LLC | Attn Andrew Federbusch | c/o Madison Ventures+ | 4950 S. Yosemite Street, F2#393 | | Greenwood Village | CO | 80111 | |
| Hub @ 202 Ownco, LLC | Dorsey & Whitney, LLP | Attn Ken Downey | 2325 E. Camelback Road, Suite 900 | | Phoenix | AZ | 85016 | |
| HubSpot Inc. | HubSpot | 2 Canal Park | | | Cambridge | MA | 02141 | |
| Hughan, Robert | | Address on File | | | | | | |
| Hui Zhong Law Firm Hong Kong Office | | Room 2006 20th Floor New World Tower 1 | | | Queens Road Central | | 16-18 | Hong Kong |
| Huizhou Desay Battery Co., Ltd. | | No. 15 Zhongkai, High-Tech Dev. Zone | | | Huizhou | | 516006 | China |
| Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District Huizhou | Dongguang | | 516006 | China |
| Huizhou Topband Electrical Technology Co., Ltd. | | No.113 Dongxing Road,Dongxing Zone | Dongjiang Hi-tech Industrial Park of | Zhongkai High-tech Zone | Huizhou City | Guangdong | 516001 | China |
| Hummingbird Energy Storage, LLC | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Hummingbird Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hummingbird Energy Storage, LLC | Krish Koomar | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | |
| Hummingbird Energy Storage, LLC | | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| Hunt Energy Solutions | Hunt Energy Solutions Main | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| Hunt Energy Solutions | | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| Hunter-Davisson, Inc. | | 1800 SE Pershing Street | | | Portland | OR | 97202 | |
| Huron Transaction Advisory LLC | | 550 W. Van Buren Street | | | Chicago | IL | 60607 | |
| Hutchinson, Colin | | Address on File | | | | | | |
| Hyner, Nicholas J. | | Address on File | | | | | | |
| I S Systems Pty Limited | | 14 & 14A Laverick Avenue | | | Tomago | NSW | 2322 | Australia |
| I&E Advisors LLC | | 229 Rainbow Drive | Unit 12998 | | Livingston | TX | 77399-2029 | |
| IANS | The Institute for Applied Network Security, LLC | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan |
| IBASE SOLUTION CO., LTD | | Building D 24F., No.93, Sec1, Xintai 5th Rd., | Xizhi Dist. | | New Taipai City | | 22175 | Taiwan |
| IBE Electronics, Inc | | 40760 Encyclopedia Circle | | | Fremont | CA | 94538 | |
| Idaho Power Company | Attn Julia Hilton, General Counsel | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Legal | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Rene Jones | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Riley Hawkins, Senior Engineer Apparatus | PO Box 70 | | | Boise | ID | 83702 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Idaho Power Company | Idaho Power Company Main | 1221 W Idaho St | | | Boise | ID | 83702 | |
| Idaho Specialized Transportation, Inc | | 3403 Arthur St | | | Caldwell | ID | 83605-6062 | |
| II Battery Storage US LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| II Battery Storage US LLC CAMERON WIND I, LLC | Cameron Wind 1, LLC | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Illinois Department of Revenue | | PO BOX 19001 | | | SPRINGFIELD | IL | 62794-9001 | |
| Illinois Union Insurance Company | Jim Higgins | 436 Walnut Street | P.O. Box 1000 | | Philadelphia | PA | 19106 | |
| IMCO General Construction, Inc. | | 2116 Buchanan Loop | | | Ferndale | WA | 98248 | |
| Immke, Corey | | Address on File | | | | | | |
| Import Genius | Trade Data Services, Inc | 8901 East Pima Center Parkway | Ste 105 | | Scottsdale | AZ | 85258 | |
| Indeed, Inc. | | 177 Broad Street | | | Stamford | CT | 06901 | |
| Independent Electricity System Operator | | 120 Adalaide Street West | Suite 1600 | | Toronto | ON | M5H 1T1 | Canada |
| Indiana Department of Revenue | | P.O. Box 6155 | | | Indianapolis | IN | 46206-6155 | |
| Indiana Department of Revenue | | PO Box 7226 | | | Indianapolis | IN | 46207-7226 | |
| Industrial Climate Engineering | | 2002 Hoover St. | | | Cordele | GA | 31015 | |
| Industrial Inspection Group Inc. | Industrial Inspection Group Inc | 4802 E. Ray Rd. 23-116 | | | Phoenix | AZ | 85044 | |
| Industrial Networking Solutions | | 3321 Essex Drive | | | Richardson | TX | 75082 | |
| Industrial Rigging Service of Central Texas, Inc. | | PO Box 1149 | | | Hewitt | TX | 76643 | |
| Infopro Learning Inc. | Tanmoy Majumder | 103 Morgan Lane Ste #102 | | | Plainsboro | NJ | 08536 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Informa UK Limited | | 5 Howick Place | | | London | | SW1P 1WG | United Kingdom |
| Ingeteam Inc. | | 3550 West Canal Street | | | Milwaukee | WI | 53208 | |
| Ingham, Emery | | Address on File | | | | | | |
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Ingler, Jonah G. | | Address on File | | | | | | |
| Insurance Company Of the State of Pennsylvania | AIG | 1271 Ave of the Americas, Fl 37 | | | New York | NY | 10020-1304 | |
| Integrity Electrical Services Company, LLC | | 5025 S. Ash Avenue Suite 1 | | | Tempe | AZ | 85282 | |
| Intelex Technologies ,ULC | | 70 University Ave Suite 900 | | | Toronto | ON | M5J 2M4 | Canada |
| International SOS Assistance, Inc. | | 3600 Horizon Blvd. Suite 300 | | | Trevose | PA | 19053 | |
| Intertek | Sarah Bakke | 25800 Commercentre Drive | | | Lake Forest | CA | 92630 | |
| Intertek Testing Services NA, Inc. | Attn Legal and Compliance | 545 E. Algonquin Rd. | | | Arlington Heights | IL | 60005 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intertek Testing Services, N.A. | Intertek Testing Services, N.A. Electrical Division | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Intro Messebau GmbH | | 1-5 Clerkenwell Rd | 2nd Floor | | London | | EC1M 5PA | United Kingdom |
| Intuitive Safety Solutions, Inc. | Brent A. Knight, CSP | 8525 186th St SW | | | Edmonds | WA | 98026 | |
| Intura Pty Ltd | | 8 Malduf St | | | Chinchilla | QLD | 4413 | Australia |
| Invenergy Construction Services LLC | Attn Geneal Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Construction Services LLC | Attn Westar Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy LLC | Attn Legal Department | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Services LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Services, LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Attn Kris Zadl | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Attn VP, Storage Development | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| INVGY US | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| IO HVAC Controls | | 5351 East Thompson Roade Suite 128 | | | Indianapolis | IN | 46237 | |
| IOActive, Inc. | Jennifer Steffens | 1426 Elliott Avenue West | | | Seattle | WA | 98119 | |
| IOActive, Inc. | | 1426 Elliott Ave W | | | Seattle | WA | 98119 | |
| IPFS Corporation | | 1055 Broadway | Fl 11 | | Kansas City | MO | 64105 | |
| ISN Software Corporation | | PO Box 841808 | | | Dallas | TX | 75284 | |
| J.P Morgan | | P.O. Box 4475 | | | Carol Stream | IL | 60197 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J.P. Morgan Chase Bank NA | | PO Box 15918 | | | Wilmington | DE | 19850 | |
| Jabil Inc. | Attn General Counsel | 10560 Dr. Martin Luther King, Jr. Street N. | | | St. Petersburg | FL | 33716 | |
| Jabil Inc. | | 10560 Dr. Martin Luther King Jr. St. N. | | | St. Petersburg | FL | 33716 | |
| Jackson, Tanya | | Address on File | | | | | | |
| Jacob Thompson | | Address on File | | | | | | |
| Jacobson, Jan | | Address on File | | | | | | |
| James T Dufour | | Address on File | | | | | | |
| Jan-Pro Cleaning Systems, Inc. | | 2520 Northwinds Parkway, Suite 375 | | | Alpharetta | GA | 30009 | |
| Jason Bignall | Dangerous Goods Services, LLC | Address on File | | | | | | |
| Jason Harbour | | Address on File | | | | | | |
| Javelosa, Jose Roy | | Address on File | | | | | | |
| JC Licht LLC | | Dept #10472 PO Box 87618 | | | Chicago | IL | 60680-0618 | |
| JDM Legal & Consulting Services LLC | | 718 Washington Avenue N | Suite 506 | | Minneapolis | MN | 55401 | |
| JDM Legal and Consulting Services LLC | Attn Justin Markell | 718 Washington Ave. N, Suite 506 | | | Minneapolis | MN | 55401 | |
| Jebb, Mark | | Address on File | | | | | | |
| Jema Energy S.A | Jema Energy S.A. | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jema Energy S.A. | | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jema Energy USA, LLC | | 7545 Irvine Center Dr Suite 200 | | | Irvine | CA | 92618 | |
| Jenkins, Kevin | | Address on File | | | | | | |
| Jensen-Novak, Nicholai | | Address on File | | | | | | |
| Jernigan, Simon | | Address on File | | | | | | |
| JFrog | | 270 E Caribbean Dr. | | | Sunnyvale | CA | 94089 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JHI ENGINEERING INC | | 018 SW Boundary Ct. | Suite 200 | | Portland | OR | 97239 | |
| Jiaxing Lizi Electrical Co., LTD | Zhejiang Cardiff Cable Co., Ltd. | Unit C, Floor 19, Building 34, Caohejing Hi-Tech Park | Lane 258 Xinzhuan Road | | Shanghai | | 201612 | China |
| JMS Wind Energy, Inc. | | 8022 S Rainbow Blvd. Ste 406 | | | Las Vegas | NV | 89139 | |
| Job Mobz | | Address on File | | | | | | |
| Joel A Snair | | Address on File | | | | | | |
| John C Clapp | | Address on File | | | | | | |
| John Paul Bogan | | Address on File | | | | | | |
| Johnigan, Jabo O. | | Address on File | | | | | | |
| Johnson Controls, Inc. | | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson, Erik K. | | Address on File | | | | | | |
| Johnston, Antonya | | Address on File | | | | | | |
| Jonathan Moraglia | The Drone Life, LLC | Address on File | | | | | | |
| Jones, Travis L. | | Address on File | | | | | | |
| Joral Technologies | | GENERAL ESCOBEDO, NUEVO LEON | | | Kemptville | ON | K0G 1J0 | Canada |
| Jordan, Kelsi G. | | Address on File | | | | | | |
| Joseph Powell | | Address on File | | | | | | |
| JP Morgan Chase | Lauren Palma | Client Service Associate | 8181 Communications Pkwy | | Plano | TX | 75024 | |
| JPM Chase | | 383 Madison Avenue | | | New York | NY | 10179 | |
| JPMorgan Chase Bank, N.A. | Attn SCF Contracts Management | 10 S. Dearborn | Mail Code IL1-P001 | | Chicago | IL | 60603-2300 | |
| JPMorgan Chase Bank, N.A. | | 10 S Dearborn St, Mailcode IL1-P001 | | | Chicago | IL | 60603-2300 | |
| JS Renewable EnergyGroup | Julie Stiglish | 9757 E Natal Ave. | | | Mesa | AZ | 85209 | |
| Judge, Monica | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JugunGroupPtyLtd | | 52 - 156 Pacific Highway | Suite F5 | | Tuggerah | NSW | 2259 | Australia |
| Julie J Stiglish | JS Renewable | Address on File | | | | | | |
| Jupiter Power, LLC | Attn COO | 212 W 33rd St. | | | Austin | TX | 78705 | |
| JYT Shipping LLC | | 6724 VALHALLA WAY | | | WINDERMERE, | FL | 34786 | |
| K&L Gates LLP | William H. Holmes | One SW Columbia Street, Suite 1900 | | | Portland | OR | 97258 | |
| Kahl, Mary K. | | Address on File | | | | | | |
| Kaiser Permanente | | PO Box 29080 | Memb. Admin-Group | | Honolulu | HI | 96820-1480 | |
| Kane, Brian | | Address on File | | | | | | |
| Kansas Department of Revenue | | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| Kaori Guymon | | Address on File | | | | | | |
| Kapur, Nikhil | | Address on File | | | | | | |
| Karbo Communications, Inc. | | 3951 Brookline Way | | | Emerald Hills | CA | 94062 | |
| Karbo Communications, Inc. | | 601 Fourth Street, Suite 204 | | | San Francisco | CA | 94107 | |
| Kau, Natalie | | Address on File | | | | | | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE Texas Holdings 2020, LLC | Attn Ann Anthony | c/o of Key Capture Energy LLC | 69 State Street | Suite 1100B | Albany | NY | 12207 | |
| KCE Texas Holdings 2020, LLC | Daniel Fitzgerald | 25 Monroe St | | | Albany | NY | 12210 | |
| KCE TX 2, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE TX 2, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCE TX 7, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE TX 7, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 8, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE TX 8, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 8, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| KCE TX2, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Kean Miller LLP | William L. Caughman III, Esq. | 400 Convention Street, Suite 700 | | | Baton Rouge | LA | 70802 | |
| Kean Miller LLP | William L. Caughman III, Esq. | PO Box 5313 | | | Baton Rouge | LA | 70821-3513 | |
| Keisler, Shafi | | Address on File | | | | | | |
| Keller, Cobi M. | | Address on File | | | | | | |
| KELLERS INC | KELLERSS INC | 6750 Gordon Road | | | Wilmington | NC | 28411 | |
| KennardsHire | | U 1 Building | 22 Powers Rd | | Seven Hills | NSW | 2147 | Australia |
| Kenny, Dylan E. | | Address on File | | | | | | |
| Kent, Thomas A. | | Address on File | | | | | | |
| Kessler, Peter J. | | Address on File | | | | | | |
| Key Capture Energy | | 69 State Street | Suite 1100B | | Albany | NY | 12207 | |
| Key Capture Energy, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Key Capture Energy, LLC KCE | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KEYBANK NATIONAL ASSOCIATION | | 127 Public Square | | | Cleveland | OH | 44114 | |
| Keyser, LLC | | 6400 E McDowell Rd Ste 100 | | | Scottsdale | AZ | 85257-3185 | |
| Keysight Technologies, Inc. | | 1400 Fountaingrove Parkway | | | Santa Rosa | CA | 95403 | |
| Khan, Muhammad Azam | | Address on File | | | | | | |
| Khoshhal, Shahram | | Address on File | | | | | | |
| Khumalo, Kwanele | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Khurana, Himanshu | | Address on File | | | | | | |
| Kieckhafer, Schiffer & Company LLP | | 506 Second Avenue, Suite 630 | | | Seattle | WA | 98104 | |
| Kilyk, Alexander | | Address on File | | | | | | |
| Kim Hughes, Trustee of the Hughes Land Holding Trust U/D/T May 9, 1984 | | 22 Anacapa Street Studio 5 | | | Santa Barbara | CA | 93101 | |
| Kimberly Phillips | | Address on File | | | | | | |
| Kirkland, Jamison | | Address on File | | | | | | |
| Kirkpatrick, Jeffrey | | Address on File | | | | | | |
| KKR Credit Advisors LLC | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| KKR Credit Advisors US LLC EIN 20-1283596 | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| Klautemis S.L. | | Severo Ochoa, 11 2-4 | 28521 Rivas | | Madrid | | | Spain |
| KLH Electrical Inc. | | 207 Line 3 North | | | Oro-Medonte, | ON | L0L 2L0 | Canada |
| Klix, Kedar C. | | Address on File | | | | | | |
| KMC Thermo, LLC | Attn Dan Ortiz | 1700 City Plaza Drive, Suite 400 | | | Spring | TX | 77389 | |
| KMC Thermo, LLC | Attn Rob Witwer, SVP, General Counsel and Steve Reinhart, Plant Manager | c/o Onward Energy Holdings, LLC | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | |
| KMC Thermo, LLC | Attn Shannon Okuyama | 1700 City Plaza Drive, Suite 400 | | | Spring | TX | 77389 | |
| KMC Thermo, LLC | | 16400 Mattawoman Dr | | | Brandywine | MD | 20613 | |
| KnowBe4 | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| KnowBe4 Inc. | | PO Box 734977 | | | Dallas | TX | 75373-4977 | |
| Koehler, Kolton | | Address on File | | | | | | |
| Kong, Julina | | Address on File | | | | | | |
| Kontrolmatik Technologies Inc. | | 8260 Greensboro Dr. Suite 502 | | | McLean | VA | 22102 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Korn Ferry US | | 1900 Avenue of the Stars | Suite 2600 | | Los Angeles | CA | 90067 | |
| Kornilova, Anastasia | | Address on File | | | | | | |
| KPMG Abogados S.L.P. | | Po. del la Castellana, 259 C | | | Madrid | | 28046 | Spain |
| KPMG LLP UK | | 15 Canada Square | | | London | | E14 5GL | United Kingdom |
| Krause, William | | Address on File | | | | | | |
| Kroll, LLC | | 55 East 52nd Street | 17th Flr | | New York | NY | 10055 | |
| Krue Industrial, LLC | | 1711 W. University Drive #153 | | | Tempe | AZ | 85281 | |
| Kuehne + Nagel Inc. | | 2175 NW Raleigh Street | | | Portland | OR | 97210 | |
| Kuper, Gary | | Address on File | | | | | | |
| Kupono Solar, LLC | Attn Nicole Bulgarino, Executive Vice President & Jason Smith, Vice President | One Arizona Center | 400 East Van Buren Street, #350 | | Phoenix | AZ | 85004 | |
| La Grange, an Incorporated North Carolina Town | Strata Solar, LLC | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Laber, Bryce | | Address on File | | | | | | |
| Lacey, Dean | | Address on File | | | | | | |
| Lacy, Joshua | | Address on File | | | | | | |
| Lagda, Jimmy | | Address on File | | | | | | |
| Lance M Brown | | Address on File | | | | | | |
| LandCare USA L.L.C | | 5295 Westview Dr, Ste 100 | | | Frederick | MD | 21703 | |
| Lapp, Kevin E. | | Address on File | | | | | | |
| Lara-Chrones, Shawna M. | | Address on File | | | | | | |
| Laris, Abraham | | Address on File | | | | | | |
| Larsson, Terrance | | Address on File | | | | | | |
| Laskowski, Michael | | Address on File | | | | | | |
| Lateralworks | | 3561 Homestead Road #432 | | | Santa Clara | CA | 95051 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latest Craze Productions Inc | | 4237 E University Dr | | | Phoenix | AZ | 85034 | |
| Latitude Media | | 444 Somerville Avenue | | | Somerville | MA | 02143 | |
| Latour, Jacqueline | | Address on File | | | | | | |
| Law Office of Shawn P. Ryan | Shawn P. Ryan | Sixth and Main Building | 1050 SW 6th Ave., Suite 1100 | | Portland | OR | 97204 | |
| Lawrence A Whittet | Law-EPC, LLC | Address on File | | | | | | |
| Laws, Katherine D. | | Address on File | | | | | | |
| Leader Energy Storage Technology Co. Ltd | | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Taichung City | | | | 407607 | China |
| Leader Energy Storage Technology Co., Ltd | Leader Energy Storage Technology Co., Ltd. | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Xitun Dist., | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd | | 25F.-1, No. 238, Shizheng | N. 2nd Rd., Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Ally Chou | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Chia-Yuan Chuang | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan |
| LeadFar Technologies Co., Ltd. | | 36, Ln 196, Juemin Rd. | Sanmin Dist. | | Kaohsiung City | R.O.C. | 807 | Taiwan |
| Lee and Li, Attorneys-at-Law | | 8F, No. 555, Sec. 4 | Zhongxiao E. Rd. | | Taipei, 110 | | | Taiwan |
| Lee, Perry | | Address on File | | | | | | |
| Legal Management Advisory, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| Lembck, Nicolas | | Address on File | | | | | | |
| Lenda, Christopher | | Address on File | | | | | | |
| Leneway, Matthew | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lenz, Daniel | | Address on File | | | | | | |
| Leonardi, Angelina | | Address on File | | | | | | |
| Lesgaux, Alison | | Address on File | | | | | | |
| Lesher, Lorraine | | Address on File | | | | | | |
| Level 4 Consulting, LLC | | 4760 East Liberty Hill Road | | | York | SC | 29745 | |
| LHH and LHH Recruitment Solutions | ADO Professional Solutions, Inc. dba LHH and LHH Recruitment Solutions | 4800 Deerwood Campus Parkway | Bldg 800 | | Jacksonville | FL | 32246 | |
| Li, Bevan | | Address on File | | | | | | |
| Li, Kin | | Address on File | | | | | | |
| Libess Service | Attn Hui Qiu | 10 The Shire Lane | | | Markham | ON | L6B 0N4 | Canada |
| Libess Service | | 10 The Shire Lane | | | Markham | ON | L6B 0N4 | Canada |
| Li-Cycle Inc. d/b/a Li-Cycle Resources Recovery | Scott Pencer | 1669 Lake Ave, Building 350 | | | Rochester | NY | 14652 | |
| Li-Cycle U.S. Inc. | | 55 McLaughlin Road | | | Rochester | NY | 14615 | |
| Lifelines Counseling Services | | 705 Oak Circle Drive East | | | Mobile | AL | 36606 | |
| Lim, Xuan Zheng | | Address on File | | | | | | |
| LingPerfect Translations, Inc. | | 1110 Brickell Ave | Suite 430-K25 | | Miami | FL | 33131 | |
| Little, Joshua | | Address on File | | | | | | |
| Live Nation Worldwide Inc. | | 9348 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Livek, Rachel | | Address on File | | | | | | |
| Lloyds of London | Jim Higgins | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds of London | William Parnell | 21 Mincing Lane | | | London | | EC3R 7AG | United Kingdom |
| Loadmaster Crane, Inc. | | 6935 Brittmoore Road | | | Houston | TX | 77041 | |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | 370 Pudian Road | | Shanghai | | 200122 | China |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | | | 200122 | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | Shanghai | | 200122 | China |
| LogMeIn | | 410 Charest Est. | Suite 250 | | Quebec City | QC | G1K 8G3 | Canada |
| Lombard, Benoit | | Address on File | | | | | | |
| Lone Star Solar, LLC | Attn Greg Ness Onshore Legal | 1519 King Street | | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg Ness, General Counsel | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer and Walker Williams, Project Manager | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Paul Fleury | c/o Southern Current LLC | 1519 King St | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lone Star Solar, LLC | Southern Current, LLC | 1519 King Street Ext | | | North Charleston | SC | 29405 | |
| Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | |
| Long, Forrest | | Address on File | | | | | | |
| Longroad BESS Procurement LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 60 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longroad BESS Procurement, LLC | Attn General Counsel | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Longroad BESS Procurement, LLC | Attn Michael Alvarez | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Lopez Vazquez, Maria A. | | Address on File | | | | | | |
| Louisiana Department of Revenue | Attn Bankruptcy | P. O. Box 66658 | | | Baton Rouge | LA | 70896 | |
| Louisiana Department of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| Lovelytics Data, LLC | General Counsel | 4201 Wilson Blvd, Suite 110-372 | | | Arlington | VA | 22203 | |
| LSS Class B Member, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lu Pacific Properties, LLC | | 11315 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Lu Pacific Properties, LLC | | PO BOX 483 | | | Tualatin | OR | 97062 | |
| Lu, Danny | | Address on File | | | | | | |
| Lubeck, Brian | | Address on File | | | | | | |
| Lucas, Romain | | Address on File | | | | | | |
| Lucid Software Inc. | | 10355 S Jordan Gateway #300 | | | South Jordan | UT | 84095 | |
| Lui, Yvonne | | Address on File | | | | | | |
| Luminate, LLC | | 1801 Broadway, Suite 1620 | | | Denver | CO | 80202 | |
| Ma, Mary | | Address on File | | | | | | |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | | | Maanshan | | 243000 | China |
| Macauley, Andrew | | Address on File | | | | | | |
| Macielinski, Damien | | Address on File | | | | | | |
| Mackenzie | | P.O. Box 14310 | | | Portland | OR | 97293 | |
| Mackenzie Engineering Inc. | MacKenzie Engineering, Inc. | P.O. Box 14310 | | | Portland | OR | 97293 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison - OFC Brickell FL LLC | Attn Asset Manager | c/o NYL Real Estate Investors | 51 Madison Avenue | | New York | NY | 10010 | |
| Madison-OFC Brickell FL LLC | | 51 Madison Ave | | | New York | NY | 10010 | |
| Madrid Aguilera, Beatriz A. | | Address on File | | | | | | |
| Magrath, John | | Address on File | | | | | | |
| Mahn, Janice | | Address on File | | | | | | |
| Mahtani Chandiramani, Dinesh C. | | Address on File | | | | | | |
| Mainfreight Inc. | | 1400 Glenn Curtiss St. | | | Carson | CA | 90746 | |
| Makarenko, Sergey | | Address on File | | | | | | |
| Malhoit, Brittney | | Address on File | | | | | | |
| Malta Dynamics, LLC | | 405 Watertown RD | | | Waterford | OH | 45786 | |
| Mangrum, Sandra | | Address on File | | | | | | |
| Mantel, Carrie | | Address on File | | | | | | |
| Mao, Kieu | | Address on File | | | | | | |
| Marc Vadillo Aguilar | | Address on File | | | | | | |
| Marine Lumber CO Corp | | 11800 SW Myslony St | | | Tualatin | OR | 97062 | |
| Mario Van Severen | | Address on File | | | | | | |
| Marriott Scottsdale Old Town | | 7325 E 3rd Ave | | | Scottsdale | AZ | 85251 | |
| Martinez Lamela, Maria | | Address on File | | | | | | |
| Martinez, Luis A. | | Address on File | | | | | | |
| Martinez, Rafael | | Address on File | | | | | | |
| Marvair | | P.O. Box 400 | | | Cordele | GA | 31010-0400 | |
| Marx, Natalie E. | | Address on File | | | | | | |
| Masof, Inc | | 6505 Blue Lagoon Drive | Suite 100 | | Miami | FL | 33126 | |
| Massachusetts Department of Revenue | | Bankruptcy Unit | PO Box 7090 | | Boston | MA | 02204-7090 | |
| Massachusetts Department of Revenue | | PO Box 7062 | | | Boston | MA | 02204 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Massumi + Consoli LLP | | 2029 Century Park East, Suite 280 | | | Los Angeles | CA | 90067 | |
| Mattsson-Boze, Paige A. | | Address on File | | | | | | |
| Maverick Solar 6, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn John Spratley, Associate Director Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Kerianne Masterson, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Michael Wheeler, Project Director | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maximum Machinery Moving | | 1858 E Encanto Dr #101 | | | Tempe | AZ | 85281 | |
| Mayer Brown LLP | Timothy J. Keeler | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 2027 Collection Center Dr. | | | Chicago | IL | 60693-0020 | |
| Mayer, Steven B. | | Address on File | | | | | | |
| Mays, Mark | | Address on File | | | | | | |
| Mc Elroy, Myles | | Address on File | | | | | | |
| McCarthy Tetrault LLP | Sean C. ONeill | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McCarthy Tetrault LLP | | 66 Wellington Street West | Suite 5300 | | Toronto | ON | M5K 1E6 | Canada |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 63 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCarthy Tetrault LLP | | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McCombs, Joel D. | | Address on File | | | | | | |
| McCormick, Anthony D. | | Address on File | | | | | | |
| McDonnell, William G. | | Address on File | | | | | | |
| McGavin, Scot | | Address on File | | | | | | |
| Mcgregor, Scott | | Address on File | | | | | | |
| McGuireWoods Consulting LLP | McGuireWoods LLP | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods Consulting LLP | | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods LLP | Tim Callahan | 77 W Wacker Dr | Suite 4100 | | Chicago | IL | 60601-1818 | |
| McKinsey & Company | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McLeod, Daniel | | Address on File | | | | | | |
| McMASTER-CARR SUPPLY COMPANY | | 600 N. County Line Rd | | | Elmhurst | IL | 60126 | |
| McQuoid, Gary | | Address on File | | | | | | |
| Mearns, Taylor | | Address on File | | | | | | |
| Megan Beatty | | Address on File | | | | | | |
| Mehta, Parita | | Address on File | | | | | | |
| Melissa Schwartz | | Address on File | | | | | | |
| Mendenhall, Chandler | | Address on File | | | | | | |
| Mendoza, Ramon R. | | Address on File | | | | | | |
| Mergermarket (US) Limited | Kurt Viehl | 1345 Avenue of the Americas | | | New York | NY | 10019 | |
| Mesa Logistics Group, LLC | | 681 Railroad Blvd. | | | Grand Junctions | CO | 81505 | |
| MESA Standards Alliance | | 95 Third Street | 2nd Floor | | San Francisco | CA | 94103 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mesa Technical Associates, Inc. | Mesa Technical Associates, Inc. (Main) | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Mesa Technical Associates, Inc. | | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Mesa WHSE (GTI) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa WHSE (Orion) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa, AZ WHSE Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Messe Freiburg | Freiburg Wirtschaft Touristik und Messe GmbH & Co. KG | Neuer Messplatz 1 | | | Freiburg | | 79108 | Germany |
| Messe Munchen GmbH | Messe Muchen GmbH | Am Messesee 2 | | | Munchen | | 81829 | Germany |
| Metals Market Index | | 20A Tanjong Pagar Road | | | | | 088443 | Singapore |
| Metro Access Control | Metro Overhead Door, Inc. | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Metro Fire Equipment Inc | Attn Chris Moody | 63 South Hamilton Place | | | Gilbert | AZ | 85233 | |
| Meyer, Michelle | | Address on File | | | | | | |
| MG HR S de R.L de C.V. | MG HR, S. de R.L. de C.V. | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | CP | 11000 | Mexico |
| MG HR S de R.L. de C.V. | Attn Efren Castillo | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn General Counsel | c/o Invenergy LLC | 1 S. Wacker Dr. #1800 | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn Insurgentes Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn Treasury | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MG HR, S. de R.L. de C.V. | | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | | CP 11000 | Mexico |
| MHPS | Michael Leonard | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Michelle Allen | | Address on File | | | | | | |
| Micro Epsilon America, LP | | 8120 Brownleigh Drive | | | Raleigh | NC | 27617 | |
| Microsoft | | Axelliant - 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Mielke, Jeremy | | Address on File | | | | | | |
| Milan, Moriah | | Address on File | | | | | | |
| Miller Insurance Services LLP | | 70 Mark Lane | | | London | | EC3R 7NQ | United Kingdom |
| Miller Jr., Robert J. | | Address on File | | | | | | |
| Miller Nash Graham & Dunn LLP | | PO Box 3585 | | | Portland | OR | 97208 | |
| Miller, Brynna | | Address on File | | | | | | |
| Miller, John | | Address on File | | | | | | |
| Mingus, Justin | | Address on File | | | | | | |
| Minnesota Department of Revenue | | Mail Station 1275 | | | Saint Paul | MN | 55145-1275 | |
| Minnesota Department of Revnue | | 600 N. Robert St. | | | St. Paul | MN | 55146 | |
| Mitchell, Alena | | Address on File | | | | | | |
| Mitsubishi Electric | | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Brad Jacob | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn President | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Substation Systems Division - VP Commercial | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Vice President - Power Systems Group | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | SUBSTATION DEPT. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products, Inc MEPPI | Mitsubishi Electric Power Products, Inc.. Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. | Paola Benavides | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. MHPS | Mitsubishi Electric Power Products, Inc., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems, Ltd. | Michael Leonard | 2287 Premier Row | | | Orlando | FL | 32809 | |
| Mitsubishi Power Americas | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Attn Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Power Americas, Inc. | Attn Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Bill McCarthy, General Counsel, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob, Commerical Operations Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob, Manager, Commercial Operation | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Joseph Troke, Project Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | William McCarthy, Corporate Counsel | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. MPA | Mitsubishi Electric Power Products, Inc., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Power, Inc. | Attn Brad Jacob Manager, Commercial Operation | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power, Inc. | Attn William McCarthy | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Daniel Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Matthew McLaughlin | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Modbus Tools | | Witte Software Marianevej 87 | | | Skive | | 7800 | Denmark |
| Moes, Nathan J. | | Address on File | | | | | | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | 1501 McKinney Street, Suite 1300 | | Houston | TX | 77010 | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | PO Box 3827 | | Houston | TX | 77253 | |
| Mohave Power, LLC | Attn Ricardo Moura & PJ Vigilante | c/o EDPR NA Distributed Generation LLC | 100 Park Avenue, 24th Floor | | New York | NY | 10017 | |
| MOHAVE POWER, LLC | | Joy Lane | | | Fort Mohave | AZ | 86426 | |
| Molvig, Karl | | Address on File | | | | | | |
| Mon, Morn | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| monday.com Ltd | | 6 Yitzhak Sadeh Street | | | Tel Aviv | | 6777506 | Israel |
| Montana Department of Revenue | | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| Montgomery, Mark J. | | Address on File | | | | | | |
| Montgomery, Scott | | Address on File | | | | | | |
| Moore, Heather | | Address on File | | | | | | |
| Moore, Marcus P. | | Address on File | | | | | | |
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan Stanley Renewables Inc. | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan, Clayton | | Address on File | | | | | | |
| Morris ORiordan | | Address on File | | | | | | |
| Morris, Molly G. | | Address on File | | | | | | |
| MotoGFX, LLC | | 15060 SW Warbler Way, Suite 101 | | | Beaverton | OR | 97007 | |
| Moxa Americas Inc. | Moxa Americas Inc | 601 Valencia Ave. Suite 100 | | | Brea | CA | 92823 | |
| Moyer, Brian | | Address on File | | | | | | |
| MSC Mediterranean Shipping Company S.A. | Mediterranean Shipping CO USA, Inc | 420 Fifth Avenue | | | New York | NY | 10018 | |
| Mueller, Markus | | Address on File | | | | | | |
| Mueth, Connor | | Address on File | | | | | | |
| Mulberry Talent Partners | | 8835 SW Canyon Lane | Suite 400 | | Portland | OR | 97225 | |
| Mulhauser, Sara | | Address on File | | | | | | |
| Mulye, Vikram J. | | Address on File | | | | | | |
| Munmorah Battery ProjectCo Pty Ltd | (ACN 662 894 699) | 10-20 Gwynne Street | | | Cremome | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Akaysha Energy | 10-20 Gwynne St | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Level 7, 22 Gordon Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter and Feri Hamori | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munoz Romero, Lourdes | | Address on File | | | | | | |
| Murphy, Brittni | | Address on File | | | | | | |
| Murray, Sandra | | Address on File | | | | | | |
| Mushkevych, Khrystyna | | Address on File | | | | | | |
| Myst AI, Inc. | Attn Pieter Verhoeven, Titiaan Palazzi | Two Embarcadero Center | | | San Francisco | CA | 94111 | |
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | | | Nanjing | | 210000 | China |
| Nanotech Energy, Inc. | | 323 Sunny Isles Blvd | | | Sunny Isles | FL | 33160 | |
| National Fire & Safety Solutions, Inc. | National | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| National Mutual Insurance Company | Attn Doug White | 1100 Locust Street, Dept. 2006 | | | Des Moines | IA | 50391-2006 | |
| National Mutual Insurance Company | Surety Administration Office | 7 World Trade Center, 37th Floor | 250 Greenwich Street | | New York | NY | 10007-0033 | |
| National Registered Agents, Inc | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| National Service Alliance - Houston LLC | | 6410-A Langfield Road | | | Houston | TX | 77092 | |
| Nationwide Mutual Insurance Company | Nationwide Mutual Company | One West Nationwide Plaza | 1-3-404 | | Columbus | OH | 43215 | |
| Nationwide Mutual Insurance Company | Surety Administrative Office | 1100 Locust Street - Dept. 2006 | | | Des Moines | IA | 50391-2006 | |
| Nationwide Transport Services LLC | | 2765 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Naturgy Renewables USA Corp | dba Front Range Midway Solar Project, LLC | 450 Sansome Street | Suite 1101 | | San Francisco | CA | 94111 | |
| Navis International Trade & Consulting Ltd | | Office 111, Eagle Court, Uxbridge Limited | 9 Vine Street | | London | | UB8 1QE | United Kingdom |
| Neal, Cory | | Address on File | | | | | | |
| Nealey, Devon | | Address on File | | | | | | |
| Neef, Mason J. | | Address on File | | | | | | |
| Nelson Derham Law | | ABN 52 842 552 625 | 230 Buckleys Lane | | Springfield | VIC | 3434 | Australia |
| Nelson, Abe | | Address on File | | | | | | |
| Networkia Cuzco SL | W8 Address | C Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| Networkia Cuzco, S. L. | | Paseo de Gracia, 21 | | | Barcelona | | 8007 | Spain |
| Networkia Cuzco, S.L. | JUAN JOSE MARTINEZ GALERA | Paseo de Garcia, 21 | | | Barcelona | | 8007 | Spain |
| New Hampshire Department of Revenue Administration | | PO Box 637 | | | Concord | NH | 03302 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 25127 | | | Baton Rouge | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 630 or | 1200 South St. Francis Drive | | Santa Fe | NM | 87504-0630 | |
| New York City Department of Finance | | P.O. Box 3933 | | | New York | NY | 10008-3933 | |
| New York Marine and General Insurance Company | | 412 Mt. Kemble Avenue, Suite 300 C | | | Morristown | NJ | 07960 | |
| New York State Corporation Tax | NYS Dept of Taxation & Finance | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |
| New York State Department of Taxation | NYS Sales Tax Processing | PO Box 15172 | | | Albany | NY | 12212-5172 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Unemployment Insurance | | PO Box 4301 | | | Binghamton | NY | 13902-4301 | |
| Newcomer, Kristen N. | | Address on File | | | | | | |
| Next Security LLC | Next Security, LLC | 2263 NW 102nd PL | | | Miami | FL | 33172 | |
| Nguyen, Jean | | Address on File | | | | | | |
| Nguyen, Justin | | Address on File | | | | | | |
| Nguyen, Ninh V. | | Address on File | | | | | | |
| Nguyen, Tony | | Address on File | | | | | | |
| Nicholas V Escobar | | Address on File | | | | | | |
| Nickalus Johnson | | Address on File | | | | | | |
| Nidec ASI S.p.A. | Industrial Systems & Automation | S.S. 11 CASORDIS | | | Montebello Vicentino | | 36054 | Italy |
| Nidec ASI S.p.A. | Nidec ASI S.p.A. Main | Via Fratelli Gracchi 39 | | | Cinisello Balsamo | | 20092 | Italy |
| Nidec ASI S.p.A. | Valerio Martinuzzi | Via F.lli Gracchi, 39 | | | Cinisello Balsamo | | 20092 | Italy |
| Nidec ASI S.p.A. | | Via Fratelli Graccji 39 | | | Cinisello Baisamo | | 20092 | Italy |
| Nippon Express China Co., Ltd. Guangzhou Branch | | Room 2106-2109,No.138,Tiyudong Road,Goldlio | Digital Network Cntr | Tianhe Section | Guangzhou | | | China |
| NoBlue SaaS Limited | | Unit 2/3 H2O Business Park, Lake View Dr | Annesley | | Nottingham | Notts. | NG15 0HT | United Kingdom |
| NoBlue2 | | 2/3 H2o Business Park Lake View Drive | Annesley | | Nottingham | | NG15 0HT | United Kingdom |
| Nogueira, Raphael Pires | | Address on File | | | | | | |
| Nomura Corporate Funding Americas, LLC | | 309 West 49th Street | | | New York | NY | 10019 | |
| nOps, Inc | | 1034 Emerald Bay Rd #430 | | | South Lake Tahoe | CA | 96150 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| North Carolina Electric Membership Corporation | Attn Power Supply | PO Box 27603 | | | Raleigh | NC | 27611-7306 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Coast Electric Company | | 2450 8th Ave S. | | | Seattle | WA | 98134 | |
| North River Insurance Company | Jim Higgins | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| North Star Imaging, Inc. | | 19875 S Diamond Lake Road | | | Rogers | MN | 55374 | |
| Northern Reliability, Inc. | | 81 Demeritt Place | | | Waterbury | VT | 05676 | |
| Northstar Energy Management, LLC | Attn General Counsel | 3133 W. Frye Road, Ste. 500 | | | Chandler | AZ | 85226 | |
| Northstar Energy Management, LLC | Attn General Counsel | 9430 Research Blvd. Bldg. IV, Suite 250 | | | Austin | TX | 78759 | |
| Northstar Energy Management, LLC | Novasource Power Opco. Inc. | 9430 Research Blvd. Bldg IV, Suite 250 | | | Phoenix | TX | 78759 | |
| Northstock, Inc | | 153 Northboro Road, Unit 19 | | | Southborough | MA | 01772 | |
| Northwest Natural | | PO Box 6017 | | | Portland | OR | 97228 | |
| Norton Rose Fulbright US LLP | Attn Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | | 1301 McKinney | Suite 5100 | | Houston | TX | 77010 | |
| NP Machineworks LLC | | Two Seaport Lane | 16th Floor | | Boston | MA | 02210 | |
| NP Machineworks, LLC | | 111 SW Fifth Ave, Suite 1250 | | | Portland | OR | 97062 | |
| Nugent, Neil T. | | Address on File | | | | | | |
| Nuthmann, Gerald | | Address on File | | | | | | |
| NW Facility Solutions, Inc | | PO Box 508 | | | Sherwood | OR | 97140 | |
| NW Natural | | PO BOX 6017 | | | Portland | OR | 97228 | |
| Oak Hill Solar 1 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Oak Hill Solar 2 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OConnor, John W. | | Address on File | | | | | | |
| OConnor, John W. | | Address on File | | | | | | |
| Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| OfficeSpace Software Inc | | 228 Park Ave S | #39903 | | New York | NY | 10003 | |
| OfficeSpace Software Inc. | | 228 Park Avenue S., Suite 39903 | | | New York | NY | 10003 | |
| OfficeSpace Software Inc. | | 30000 Mill Creek Ave, Suite 300 | | | Alpharetta | GA | 30022 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | 222 SW Columbia Street, Suite 1500 | | | Portland | OR | 97201 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| OHoro, Paul | | Address on File | | | | | | |
| Oliver Rokoff | | Address on File | | | | | | |
| Oliver-Paton, Nia | | Address on File | | | | | | |
| Omega Morgan Rigging - OR, Inc. | | 5602 NW Huffman Street | | | Hillsboro | OR | 97124 | |
| Omni Logistics, LLC | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |
| ONeill Transfer & Storage Co., Inc. | | 5805 SW 107th Ave #1 | | | Beaverton | OR | 97005 | |
| OneSource (3PL) Inventory | | 46 Stafford Street | | | Lawrence | MA | 01841 | |
| Ong, Ping Jia | | Address on File | | | | | | |
| Online Enterprises Inc., dba Online Business Systems | Chief Executive Officer and Legal Counsel | 200-115 Bannatyne Avenue | | | Winnipeg | MB | R3B 0R3 | Canada |
| Onlinecomponents.com | Master International Corporation Inc | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| Onshape A PTC Business | PTC Inc. | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Ontiveroz, Stephen | | Address on File | | | | | | |
| OPALCO | | 183 Mt. Baker Road | | | Eastsound | WA | 98245 | |
| Operation Technology Inc. | | 17 Goodyear, Suite 100 | | | Irvine | CA | 92618 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orangeville Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | Attn Orangeville Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orcas Power & Light Cooperative OPALCO | Orcas Power & Light Cooperative, OPALCO Orcas Power & Light Cooperative | 183 Mount Baker Road | | | Eastsound | WA | 98245-9413 | |
| Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | P.O. Box 14780 | | | Salem | OR | 97309 | |
| OReilly Media, Inc. | | 1005 Gravenstein Highway N | | | Sebastopol | CA | 95472 | |
| Ormat Nevada Inc | Ormat Nevada Inc. | 6140 Plumas St | | | Reno | NV | 89519 | |
| Ormat Nevada Inc. | Attn Director - Operations | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Director - Projects | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Head of Technology | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | | 6884 Sierra Center Parkway | | | Reno | NV | 89511 | |
| Orr Protection | Erica Khourjian | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 76 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orr Protection Systems | | 2100 Nelson Miller Parkway | | | Louisville | KY | 40223 | |
| Orr Protection Systems, INC | Attn Legal Department | 2100 Nelson Miller Pkwy | | | Lousville | KY | 40223 | |
| Orr Protection Systems, Inc. | Orr Protection | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| Orr Protection Systems, Inc. | | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| OTIS Elevator Company | | PO BOX 73579 | | | Chicago | IL | 60673 | |
| Otoum, Maya | | Address on File | | | | | | |
| Outcome Energy, LLC Tim Healy | c/o Outcome Energy, LLC | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Ovchinikov, Christian | | Address on File | | | | | | |
| Oyefeso, Oluwagbemileke | | Address on File | | | | | | |
| PA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES | PO BOX 280502 | | | HARRISBURG | PA | 17128-0502 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| Pacheco, Arielle D. | | Address on File | | | | | | |
| Pacific Coast Commercial | Attn Tom Hennessy | 10721 Treena Street, Suite 200 | | | San Diego | CA | 92131 | |
| Pacific Customs Brokers Inc. | | 1400 A Street | | | Blaine | WA | 98230 | |
| Pacific Fence & Wire Co. | Pacific Fence and Wire Company | 13770 SE Ambler Road | | | Clackamas | OR | 97015 | |
| Pacificorp | Bryce Foster | 825 NE Multnomah Street | | | Portland | OR | 97232 | |
| Pacificorp | PacifiCorp Main | 825 NE Multnomah | | | Portland | OR | 97232 | |
| Pacini, Liam | | Address on File | | | | | | |
| Paid Leave Oregon | Oregon Employment Department | 875 Union Street NE | | | Salem | OR | 97311 | |
| Paligo AB | | Vretenvagen 2 | | | Solna | | 17154 | Sweden |
| Palmer, Emily | | Address on File | | | | | | |
| PAN Communications | | 255 State Street | | | Boston | MA | 02109 | |
| PAN Communications Inc. | | 255 STATE STREET | | | BOSTON | MA | 02109 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Panchenko, Olena | | Address on File | | | | | | |
| Panel Specialists, Inc. | | PO BOX 27 | | | Bourg | LA | 70343 | |
| Pape Material Handling, Inc. | The Pape Group | 355 Goodpasture Island Road Ste. 300- | | | Eugene | OR | 97401 | |
| Parkinson, Kai | | Address on File | | | | | | |
| PARS International Corp. | | PO Box 259 | | | Greenvale | NY | 11548 | |
| Patil, Rajesh | | Address on File | | | | | | |
| Paulson, Chad | | Address on File | | | | | | |
| PCdisposal.com LLC | | 400 New Century Pkwy | | | New Century | KS | 66031 | |
| Peak Energy Technologies, Inc. | | 4845 Pearl East Circle, Suit 118, Pmb 16776 | | | Boulder | CO | 80301 | |
| PEAK-System | | Head Office Darmstadt | Leydheckerstra Be 10 | | Darmsta dt | | 64293 | Germany |
| Pearce Services, LLC | | 1222 Vine Street | Suite 301 | | Paso Robles | CA | 93446 | |
| Pearson, Carleigh | | Address on File | | | | | | |
| PEIWEN YU | | Address on File | | | | | | |
| Pemcorp S.A.P.I. de C.V. | | Calzada Del Valle 255 | Col. Del Valle | | San Pedro Garza Garcia | Nuevo Leon | 66220 | Mexico |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO Box 280425 | | | Harrisburg | PA | 17128-0425 | |
| Penumarthi, Kiranmayi | | Address on File | | | | | | |
| People 2.0 Industrial, LLC | | 2520 Renaissance Blvd Suite 130 | | | King of Prussia | PA | 19406 | |
| People 2.0 North America, LLC | People2.0 | 2520 Renaissance Boulevard | Suite 130 | | King of Prussia | PA | 19406 | |
| PEP Printing dba Premier Press | Premier Press | Attn Kevin Johnson | 5000 N Basin Ave | | Portland | OR | 97217 | |
| Perez Salgado, Kelvin | | Address on File | | | | | | |
| Perfect Meeting GmbH | | Am Technologiepark 8 | 82229 Seefeld | | Bavaria | | | Germany |
| Perixx Computer GmbH | | Heerdter Landstr. 189e | | | Dusseldorf | | 40549 | Germany |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perkins Coie LLP | Gina K. Eiben | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins Coie LLP | | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124 | |
| Permian Energy Services | Llano Environmental & Energy Group, LLC dba Permian Energy Services | 1817 CR 131 | | | Tuscola | TX | 79562 | |
| Philip Doyle Manufacturing | Basil Mercuri | 95 Covington Street | | | Hamilton | ON | L8E 2Y4 | Canada |
| Philip Riley Projects Pty Ltd | | Level 15, 470 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Pike Telecom and Renewables, LLC | | 5260 Parkway Plaza Blvd, Suite 150 | | | Charlotte | NC | 28217 | |
| Pine Gate EPC, LLC | Attn Chris Dunbar | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pine Gate EPC, LLC | Attn Legal | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pine Gate Renewables, LLC | Pine Gate Renewables, LLC Main | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pioneer Packaging | B2B Industrial Products LLC | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | Jason Rotner | 730 E University Drive | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Pitkin, Jacob | | Address on File | | | | | | |
| Platt Electric Supply | Platt | PO Box 418759 | | | | | 02241 | |
| PMC Treasury Inc | | 25 West 36th Street | 9th Floor | | New York | NY | 10018 | |
| PNC Commercial, LLC | | 249 Fifth Avenue One Pnc Plaza | | | Pittsburgh | PA | 15222-2707 | |
| Poblano Energy Storage, LLC | Attn General Counsel | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Attn Vice President of Procurement | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Poblano Energy Storage, LLC | Markus Wilhelm | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Portland General Electric Company | PGE Corporate | 121 SW Salmon St. | | | Portland | OR | 97204 | |
| Portland General Electric Company | | 121 SW Salmon Street | | | Portland | OR | 97204-2901 | |
| Portland General Electric PGE | Portland General Electric Company | 1WTC0511 | | | Portland | OR | 97204 | |
| Portland Marriott Downtown Waterfront | | 1401 SW Naito Parkway | | | Portland | OR | 97201 | |
| Power Electronics USA Inc. | | 1510 N. Hobson St. | | | Gilbert | AZ | 85233 | |
| Power Systems Consultants | c/o Power Systems Consultants Australia Pty Ltd | Level 4, 51 Alfred Street | | | Fortitude Valley | QLD | 4006 | Australia |
| PowerFlex Solar, LLC | Attn Legal Department | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| PowerFlex Solar, LLC | Attn Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| PowerFlex Solar, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | Bryan Towe, Treasurer | 392 First Street | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | | 392 First St | | | Los Altos | CA | 94022 | |
| PowerFlex Systems, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |
| Powers, Brian M. | | Address on File | | | | | | |
| Powin Australia Pty Ltd | KPMG | Tower 3, International Towers Sydney Level 38 | 300 Barangaroo Avenue | | Sydney | NSW | 2000 | Australia |
| Powin Energy (Ningbo) Co., Limited | | No. 28 XingBin Road, Ecological Park, Zhongyi | | Zhejiang Province | Yuyao City | | | China |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powin Energy Corporation | Attn Legal Department | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy Ontario Storage II, LP | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| Powin Energy Ontario Storage, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy Spain, SL | c/o Gestonia | Avenida Doctor Arce 14 | | | Madrid | | MADRID | Spain |
| Powin UK Ltd | | 3 Lloyds Ave. | | | London | | EC3N 3DS | United Kingdom |
| PPA Grand Johanna LLC | PPA Grand Johana, LLC | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| PPA Grand Johanna, LLC | Attn Lizette Vidrio | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| PPA Grand Johanna, LLC | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| PPA Grand Johanna, LLC | Attn William M. Keyser & Benjamin L. Tejblum | K&L Gates LLP | 1601 K Street, NW | | Washington | DC | 20006 | |
| PPA Grand Johanna, LLC | Michael Trentin, Lorraine McGowen, Jenna MacDonald Busche | Orrick, Herrington & Sutcliffe LLP | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| PRAXIS Technology Escrow, LLC | Attn Contracts Administration | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| PRAXIS Technology Escrow, LLC | Chris Smith | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| Premier Press | | 5000 N Basin Ave | | | Portland | OR | 97217 | |
| Price Forbes & Partners | | 1st Floor, The Minster Building, 21 Mincing Lane | | | London | | EC3R 7AG | United Kingdom |
| Price, Sally J. | | Address on File | | | | | | |
| PricewaterhouseCoopers Advisory Services LLC | PwC Holdings No. 21 LLC | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 81 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PricewaterhouseCoopers Advisory Services LLC | | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| PriceWaterHouseCoopers Asesores De Negocios, S.L. | | Paseo De La Castellana, 259B | | | Madrid | | 28046 | Spain |
| PricewaterhouseCoopers LLP | Thalia Cody | 300 Madison Avenue | | | New York | NY | 10017 | |
| PricewaterhouseCoopers LLP | | 805 SW Broadway, Suite 800 | | | Portland | OR | 97205 | |
| PRIME AGENCY | | 17595 Almahurst St | Ste 209 | | City of Industry | CA | 91748 | |
| Principal Life Insurance Company | | PO Box 10372 | | | Des Moines | IA | 50306 | |
| Priority-1 Inc. | | PO Box 840808 | | | Dallas | TX | 75284-0808 | |
| Prisma Energy Solutions LLC | Attn Tim Rebbom, President | 4545 Post Oak Place, Suite 302 | | | Houston | TX | 77027 | |
| Prisma Energy Solutions LLC | David Roylance, Co-Founder & Principal | 4545 Post Oak Place, Suite 302 | | | Houston | TX | 77027 | |
| Prisma Energy Solutions LLC | Kim Driscoll, General Counsel | 4545 Post Oak Place, Suite 302 | | | Houston | TX | 77027 | |
| Pristine Plumbing Inc. | | 29 Rancho Circle | | | Lake Forest | CA | 92630 | |
| Procore Technologies, Inc. | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procurement Inc. DBA Pack-n-Tape | | P.O. Box 813 | | | Lafayette | CO | 80026 | |
| Professional Plastics Inc | | 1810 E Valencia Dr | | | Fullerton | CA | 92831 | |
| Prolamsa | | CARRETERA A COLOMBIA SN KM. 5.75, COL. LAS MALVINAS | | | Escobedo | NL | | Mexico |
| Prolift Rigging Co Glendale AZ 3PL Inventory | | 5750 N 101st Ave | | | Glendale | AZ | 85307 | |
| ProLift Rigging Company, LLC | Attn Rudy Lopez | 5621 S 25th St | | | Phoenix | AZ | 85040 | |
| Prometheus AZ Battery LLC | Attn Rohit Garg | 2370 Stadium Blvd, Suite 235 | | | Ann Arbor | MI | 48104 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Propst, Michelle L. | | Address on File | | | | | | |
| Provost, Philip E. | | Address on File | | | | | | |
| ProWireandCable LLC | | 2121 W South Fork Dr | | | Eagle | ID | 83616 | |
| PTC | | 121 Seaport Blvd | | | Boston | MA | 02210 | |
| Public Service Company of New Mexico | Attn Legal Department | John Verheul | 414 Silver Ave SW | | Albuquerque | NM | 87107 | |
| Public Service Company of New Mexico | Attn Nicholas Pollman | 2401 Aztec Rd NE | | | Albuquerque | NM | 87107 | |
| Public Service Company of New Mexico | Public Service Company of New Mexico (PNM) | 414 Silver Ave. SW, MS 1055 | | | Albuquerque | NM | 87102 | |
| Pulse | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | Aazzum Yassir | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| PULSE CLEAN ENERGY SPV WATT LIMITED | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| Punch, Glenn | | Address on File | | | | | | |
| Pure Power Solutions, Inc. | | 1083 Vine St, #279 | | | Healdsburg | CA | 95448 | |
| Pure Power Solutions, Inc. | | 1 Front Street | | | Healdsburg, | CA | 95448 | |
| Putah Creek Solar Farm | | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Attn Dan Martinez | PCSF LLC | PO Box 605 | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Dan Martinez, Manager | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Putah Creek Solar Farms LLC | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Solvida Energy Group Inc. Solvida Energy Group Inc. Main | 1400 Shattuck Avenue, Suite 3 | | | Berkeley | CA | 94709 | |
| PuYuan Green Energy Inc. | | 4D09 No. 5, Sec 5, XinY District | | | Taipei | | 11011 | Taiwan |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 83 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PuYuan Green Energy Inc. | | 8F-1, No.259, Sec.1, Fuxing S. Road | Da-An District | | Taipei City | | 106466 | Taiwan |
| PVM PRODUCTION JULIA MALCHER | PVM PRODUCTION - JULIA MALCHER | Tegernseer Landstr. 44 | | | Munich | | 81541 | Germany |
| PwC US Tax LLP | | 300 Madison Avenue | | | New York | NY | 10017 | |
| PXiSE Energy Solutions, LLC | Attn Beth Rolls Mathewson | 488 8th Avenue | | | San Diego | CA | 92101 | |
| PXiSE Energy Solutions, LLC | Attn Steve Case | 488 8th Avenue | | | San Diego | CA | 92101 | |
| Qamar, Muhammad | | Address on File | | | | | | |
| Qi, Zhao | | Address on File | | | | | | |
| Qingdao Cheng Yu New Materials Co., Ltd. | | 31# Qingdao-High Tech International Enterprise Port | | | Liandong U Valley | | | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, China Shandong | Pilot Free Trade Zone | Qingdao, P.R. | Qingdao | | 266500 | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, Pilot Free Trade Zone | | | Qingdao | Shandong | | China |
| QINGDAO HARVEST TRADING CO., LTD | | No. 63 Haier Rd. | Laoshan District of Qingdao | Shandong Province China | Qingdao | | | China |
| Qingdao Henka Precision Technology CO., Ltd | | 628 Qianwangang Road | Huangdao District | | Qingdao City | | 266500 | China |
| Qingdao Sensnow Software Co., Ltd. | | RM918-922 Tower A | 383 Dunhua Road North District | | Qingdao | | 266011 | China |
| Qingdao Sheng yuan lin Electric Co.,Ltd | Qingdao Grand Source Electric Co.,Ltd | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |
| Qingdao Shunneng Machinery Co., Ltd. | | Liugouyi Village, Huashan Town Jimo | | | Shandong | | 266216 | China |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QPO Energy | Richard Chang | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| QPO Energy, LLC | QPO Energy LLC | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Quailhurst Vineyard Estates | | 16031 SW Pleasant Hill Rd | | | Sherwood | OR | 97140 | |
| Quality Water Financial, LLC | | 12600 Interurban Ave S | Ste 160 | | Tukwila | WA | 98168 | |
| Questyme USA | Questyme USA, Inc. | 26878 Wembley Court | | | Farmington Hills | MI | 48331 | |
| R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | Av. Paseo De La Reforma No. 222 Piso 15 | Col. Juarez Cuauhtemoc | | Ciudad De Mexico | | CX06600 | Mexico |
| R.H. SHIPPING & CHARTERING S DE RL DE CV | | AV. PASEO DE LA REFORMA NO. 222 PISO 15 | COL. JUAREZ ALCALDIA CUAUHTEMOC | | CIUDAD DE MEXICO C.P. | CAM | 06600 | Mexico |
| Rabbitbrush Solar LLC | | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Leeward Energy | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rabbitbrush Solar, LLC | Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Raines-Yilma, Roshan | | Address on File | | | | | | |
| Ramakrishnan, Sanjana | | Address on File | | | | | | |
| Ramirez, Andrew A. | | Address on File | | | | | | |
| Rand Worldwide Subsidiary Inc. | Rand Worldwide | 11201 Dolfield Blvd Suite 112 | | | Owings Mills | MD | 21117 | |
| Rapid7 LLC | | 120 Causeway Street, #400 | | | Boston | MA | 02114 | |
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/ Transmission Engineering & Technical Services | PO Box 7388 | | | Fredericksburg | VA | 22404 | |
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/Transmission Engineering & Technical Services | 249 Industrial Ct | | | Fredericksburg | VA | 22408 | |
| Raterink, Linsey | | Address on File | | | | | | |
| Rathod, Pranali B. | | Address on File | | | | | | |
| Rayborn, Joshua | | Address on File | | | | | | |
| Re Build AppliedLogix, LLC | | 3495 Winton Place, Building C Suite 2 | | | Rochester | NY | 14623 | |
| Reed Smith LLP | | Three Logan Square | 1717 Arch Street | | Philadelphia | PA | 19103-2713 | |
| Reeves, Rodney | | Address on File | | | | | | |
| Regueira, Ivan | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reliance Industries Limited | | Reliance Industries Limited Maker Chambers - IV | Nariman Point | | Mumbai | | 400 021 | India |
| Renew Energy Electrical LLC | | 2520 East River Ridge Place, Suite 100 | | | Sioux Falls | SD | 57103 | |
| Renewable Energy Tax Advisors LLC | | 100 Commercial Street | Suite 300 | | Portland | ME | 04101 | |
| Renewable Northwest Project | Renewable Northwest Direct | 421 SW 6th Avenue | Suite 1400 | | Portland | OR | 97204 | |
| Repario Data LLC | | 11333 N Scottsdale Road | Suite 294 | | Scottsdale | AZ | 85254 | |
| REPT BATTERO Energy Co., Ltd. | Jason Hong | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | No 205, Binghai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | Wenzhou | Zhejiang | 325024 | China |
| RES Energy Global Services S.L.U. | Jaime Jimenez Roldan | Parque Cientifico y Tecnologico- P  de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |
| RES Energy Global Services S.L.U. | Manuel Sanchez-Merenciano Juarez | Parque Cientifico y Tecnologico- P  de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RES Energy Global Services, S.L.U. | | PASEO DE LA INNOVACION 3 PARQUE CIENTIFICO Y TECNOLOGICO | | | Albacete | | 2006 | Spain |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 02006 | Spain |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 2006 | Spain |
| RES Energy Services Limited | | Beaufort Court Egg Farm Lane | | | Kings Langley | | WD4 8LR | United Kingdom |
| Residence Inn by Marriott LLC | | PO Box 741574 | | | Atlanta | GA | 30374-1574 | |
| Resideo Singapore Pte Ltd | | 1 Paya Lebar Link #04-01 | | | Paya Lebar Quarter 1 | | 408533 | Singapore |
| Responsive | RFPIO Inc. | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Responsive | | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Returning Veterans Project | | 650 NE Holiday St | Ste 1600 PMB #174 | | Portland | OR | 97232 | |
| Reuters News & Media Limited | | Five Canada Square | Canary Wharf | | London | | E14 5AQ | United Kingdom |
| Rexel USA, Inc. | | 14951 Dallas Parkway | | | Addison | TX | 75001 | |
| Rexgear. Inc. | | 12672 Limonite Ave Ste 3E530 | | | Corona | CA | 92880 | |
| RFPIO, INC. | Accounts Receivable | 4931 SW 76th Ave #260 | | | Portland | OR | 97225 | |
| RGA Reinsurance Company | | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| RH Alpamed 3PL Inventory | | CARRETERA MONTERREY - COLOMBIA NO. EXT KM | 18 COLONIA EMILIANO ZAPATA C.P. 65500 | | Monterrey | | 65500 | Mexico |
| RH Shipping & Chartering (USA) LLC | | 400 N Sam Houston Pkwy East | Suite 1010 | | Houston | TX | 77060 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 88 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RH Shipping & Chartering USA LLC | | 400 N Sam Houston Pkwy East, Suite 1010 | | | Houston | TX | 77060 | |
| Rice, Izabela | | Address on File | | | | | | |
| Rice, Laura A. | | Address on File | | | | | | |
| Richards, Layton & Finger, P.A. | | 920 North King Street | | | Wilmington | DE | 19801 | |
| Richards, Thomas C. | | Address on File | | | | | | |
| Riegler, Christine | | Address on File | | | | | | |
| Riley, Ian R. | | Address on File | | | | | | |
| Rimel, Patrick | | Address on File | | | | | | |
| Rinderer, Waylen | | Address on File | | | | | | |
| Rizvi, Taha M. | | Address on File | | | | | | |
| Robert Half International, Inc | | P.O. Box 743295 | | | Los Angeles | CA | 90074 | |
| Rocky Mountain Reserve | | 1221 W Mineral Avenue, Suite 202 | | | Littleton | CO | 80120 | |
| Rocky Mountain Reserve, LLC | | PO Box 631458 | | | Littleton | CO | 80163 | |
| Rodriguez II, John | | Address on File | | | | | | |
| Rodriguez, Michael J. | | Address on File | | | | | | |
| Rodriguez, Viviano | | Address on File | | | | | | |
| Rogers, Dustin | | Address on File | | | | | | |
| Rogers, Zeke O. | | Address on File | | | | | | |
| Roland Berger LP | | 1217 Woodward Ave | Suite 450 | | Detroit | MI | 48226 | |
| Roldness, Tara | | Address on File | | | | | | |
| Romano III, Richard J. | | Address on File | | | | | | |
| Rossi, Andrew | | Address on File | | | | | | |
| RS | | 7151 Jack Newel Blvd. South | | | Fort Worth | TX | 76118-7037 | |
| Rubicon Professional Services | | 3370 Chastain Gardens Drive, Suite 220 | | | Kennesaw | GA | 30144 | |
| Rudd & Company, PLLC | | 3805 Valley Commons Drive | Suite 7 | | Bozeman | MT | 59718 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruipu Energy Co., LTD | | No 205, Binghai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China |
| Russell Reynolds Associates, Inc. | | 277 Park Avenue | Suite 3800 | | New York | NY | 10172 | |
| Rutherdale Fisher, Jenna | | Address on File | | | | | | |
| Ryan Electric, Inc. | Ryan Electric | 1328 East Street | | | Pittsfield | MA | 01201 | |
| Ryan, Cullen | | Address on File | | | | | | |
| Ryan, John | | Address on File | | | | | | |
| Ryker, Virginia D. | | Address on File | | | | | | |
| S&P Global Inc. | S&P Global Commodity Insight | 55 Water Street | | | New York | NY | 10041 | |
| S.A.A. Logistics Inc | | 527 Townline Rd | Suite 301 | | Hauppauge | NY | 11788 | |
| S2 Imaging | | 305 NE Russell St | | | Portland | OR | 97212 | |
| Sacker, Evan P. | | Address on File | | | | | | |
| Salary.com LLC | Salary.com | PO Box 844048 | | | Boston | MA | 02284-4048 | |
| Salesforce, Inc. | | 415 Mission St | 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce, Inc. | | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| Salt Creek Energy Advisors, Inc. | | 29 Paradise Cove | | | Laguna Nigel | CA | 92677 | |
| Samsung C&T Corporation | | 199, Everland-ro, Pogok-eup | Cheoin-gu | Yongin-si | Gyeonggi-do | | | Korea |
| Samuel, Gabriel | | Address on File | | | | | | |
| San Diego Gas & Electric Company | Attn Director of Procurement and Portfolio Design | 8315 Century Park Court, CP21D | | | San Diego | CA | 92123 | |
| Sanchez, Marcos A. | | Address on File | | | | | | |
| Sanders, Mason | | Address on File | | | | | | |
| Sandoval, Lucas | | Address on File | | | | | | |
| Santa Paula Energy Storage, LLC | | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| Santiago, Luis | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarin, Barry | | Address on File | | | | | | |
| SAS Institute Inc. | SAS Institute Inc. DBA JMP | SAS Campus Drive | | | Cary | NC | 27513 | |
| Sathe, Mahesh | | Address on File | | | | | | |
| Saturn Battery 1 LP | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Battery I LP | Saturn Battery 1 LP | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |
| Saturn Power | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | Doug Wagner | 1177 Perth Street | | | New Hamburg | ON | N3A 2K6 | Canada |
| Saturn Power Inc. | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |
| Sauers, Justin | | Address on File | | | | | | |
| Saulwick, Woody | | Address on File | | | | | | |
| Scartozzi, John P. | | Address on File | | | | | | |
| Schmenk, Jessica | | Address on File | | | | | | |
| Schneider Electric IT Corporation | | 5081 Collections Center Drive | | | Chicago | IL | 60693-5081 | |
| Schneider Electric IT Corporation | | 70 Mechanic Street | | | Foxboro | MA | 02035 | |
| Schoeberle, Derek B. | | Address on File | | | | | | |
| Schoenradt, Edward | | Address on File | | | | | | |
| Schreiber, Daniel | | Address on File | | | | | | |
| Schuetze, Tyler | | Address on File | | | | | | |
| Schwartz Levitsky Feldman, LLP | | 2300 Yonge Street | Suite 1500 Box 2434 | | Toronto | ON | M4P 1E4 | Canada |
| Schwartz, Jay | | Address on File | | | | | | |
| Scott, Amber M. | | Address on File | | | | | | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn Asset Management | 1101 Connecticut Ave NW, Fl 2 | | | Washington | DC | 20036 | |
| SCS Van Wyck 012823 Croton on Hudson, LLC | Attn Asset Management | c/o Arevon Energy, Inc. | 8800 N. Gainey Center Dr., Suite 100 | | Scottsdale | AZ | 85258 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 91 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn General Counsel | c/o Sol Customer Solutions, LLC | 1101 Connecticut Ave. NW, Second Floor | | Washington | DC | 20036 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Sol Customer Solutions | 1101 Connecticut Ave, Fl2 | | | Washington | DC | 20001 | |
| Scully, Michael | | Address on File | | | | | | |
| Secretary of Homeland Security | | | | | Washington | DC | 20528 | |
| Security Packaging | | 66052 | | | Loves Park | IL | 61132-5600 | |
| Sedig, Joshua A. | | Address on File | | | | | | |
| SEGGER | | US Address - 101 Suffolk Lane | | | Gardner | MA | 01440 | |
| Seiberlich, Blair A. | | Address on File | | | | | | |
| Senva, Inc. | | 1825 NW 167th Place | | | Beaverton | OR | 97006 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, Suite 1705 | | Boston | MA | 02110 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Serrano Solar, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Service Stream Energy & Water | c/o Service Stream Energy & Water Pty Ltd | Level 4, 357 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Sgambati, Jessica | | Address on File | | | | | | |
| SGS North America Inc. | | 400 Broadacres Drive | Suite 200, 2nd Floor | | Bloomfield | NJ | 07003 | |
| SGS-CSTC Standards Technical Services Shanghai Co., Ltd. | | No.588 West Jindu Road | Songjiang District | | | | 201612 | China |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 92 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI NINE HONESTY INTERNATIONAL CARGO AGENT CO.,LTD | | ROOM.2-R40,HONGKOU SOHO 3Q,NO.512 ZHAPU ROAD | HONGKOU DISTRICT | | SHANGHAI | | | China |
| Shanghai Shengrun Intl Transport Co.,LTD | | No. 2020, Baoyang Rd., | Baoshan District | | Shanghai | | 201900 | China |
| Shankar, Maithreyi | | Address on File | | | | | | |
| Sharifzadeh Moghadam, Sharareh | | Address on File | | | | | | |
| Shea, Kristina L. | | Address on File | | | | | | |
| Sheikh, Tariq | | Address on File | | | | | | |
| Sheldon Manufacturing, Inc. | | 300 N 26th Ave | | | Cornelius | OR | 97113 | |
| Shenzhen Ace Battery Co., Ltd | | 29th Floor, Hanking Financial Cntr., No. 9968 Shennan Ave | Nanshan District | | Shenzhen | | 518000 | China |
| Shenzhen ACE Battery Co., Ltd. | | 29th floor, Hanking Financial Center, No. 9968 Shennan Avenue | Nanshan District | | Shenzhen | | | China |
| Shenzhen Envicool Technology Co., Ltd. | c/o Peter Geldes | Brown and Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | | Shenzhen | | 518110 | China |
| Shenzhen Topband Co., Ltd. | Huizhou Topband Electrical Technology Co., LTD | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District | Huizhou | | 516006 | China |
| Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd floor, building 7, Tangtou Road No 1 | | | Shiyan | | 518100 | China |
| Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd Floor, Building 7, Tangtou Road No 1 | Shiyan | | Guizhou Province | | 518100 | China |
| Sheppard, Mullin, Richter & Hampton LLP | Attn Elliot Hinds | 1901 Avenue of the Stars Suite 1600 | | | Los Angeles | CA | 90067 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 93 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheraton Grand at Wild Horse Pass | | 5594 West Wildhorse Pass Blvd | | | Chandler | AZ | 85226-5400 | |
| Shift Space, LLC | | 1407B Ola Vista | | | San Clemente | CA | 92672 | |
| Shimshi Inc. | | 7800 Travelers Tree Dr | | | Boca Raton | FL | 33433 | |
| Shiou, James | | Address on File | | | | | | |
| SIBA LLC | | 29 Fairfield Place | | | Caldwell | NJ | 07006 | |
| Sickinger, Viridiana | | Address on File | | | | | | |
| Siddiqe, Muhammad Yasir | | Address on File | | | | | | |
| Sieg, Gary | | Address on File | | | | | | |
| Sigma Design Inc. | | 4600 NW Pacific Rim Blvd. | | | Camas | WA | 98607 | |
| Signtastic | Signtastic LLC | 1230 S Gilbert Rd G-4 | | | Mesa | AZ | 85204 | |
| Silva, Kaley | | Address on File | | | | | | |
| Silva, Tyson S. | | Address on File | | | | | | |
| Simon, Peter | | Address on File | | | | | | |
| Singh, Nashvinder | | Address on File | | | | | | |
| Slalom, Inc. | Business & Legal Affairs | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slalom, Inc. | Sam Berger | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slinde Nelson | Garry J. Schnell | 11019 NW 35th Ave | | | Vancouver | WA | 98685-3526 | |
| Slomski, Andrew R. | | Address on File | | | | | | |
| Sluder, Evan | | Address on File | | | | | | |
| SMA America, LLC | | 3925 Atherton Road | | | Rocklin | CA | 95677 | |
| SMA Solar Technology America LLC, | | 6020 West Oaks, Suite 300 | | | Rocklin | CA | 95765 | |
| Smargiassi, Harper M. | | Address on File | | | | | | |
| Smartsheet | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| Smartsheet Inc. | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| Smartsheet Inc. | | Dept 3421, PO Box 123421 | | | Dallas | TX | 75312 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smiley, Lauren | | Address on File | | | | | | |
| Smith, Angela R. | | Address on File | | | | | | |
| Smith, Catrina | | Address on File | | | | | | |
| Smith, Cheryl | | Address on File | | | | | | |
| Smith, Kyle | | Address on File | | | | | | |
| SMM Information & Technology Co., Ltd | | 9th FL in South Section, Building 9 | Lujiazui Software Park, No. 20, Lane, Eshan Road | Pudong New Area | Shanghai | | 200127 | China |
| SMM Information & Technology Co., Ltd. | | 9F, South Section, No.9 Building, Lujiazui Software Park, No.20, Lane 91 | | | Shanghai | | | China |
| Snyder, Susan | | Address on File | | | | | | |
| Soares, Michelle | | Address on File | | | | | | |
| Social Inertia, Inc. | | 15466 Los Gatos Blvd, #109-51 | | | Los Gatos | CA | 95032 | |
| Socomec Inc. | | 9 Galen Street | | | Watertown | MA | 02472 | |
| Socomec, Inc. | | 9 Galen Street, Suite 120 | | | Watertown | MA | 02472 | |
| Sokhi, Rajini | | Address on File | | | | | | |
| Solar Art | Budget Holdings Inc | 23042 Mill Creek Drive | | | Laguna Hills | CA | 92653 | |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | Solar Energy Trade Shows, LLC | 2121 Eisenhower Ave | Suite 301 | | Alexandria | VA | 22314 | |
| Solar Media Limited | | 123 Buckingham Palace Road | 2nd Floor | | London | | SW1W 9SH | United Kingdom |
| Solar Star 3, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Attn Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Solar Star 3 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solar Star 4, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Solar Star 4 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solas Energy Consulting U.S. Inc. | | 430 N College Ave, Suite 425 | | | Fort Collins | CO | 80524 | |
| Solis Jr., Nicolas | | Address on File | | | | | | |
| Solution 7 Ltd | | Magdalen Centre | Oxford Science Park | | Oxford | Oxon. | OX4 4GA | United Kingdom |
| SOLV Energy, LLC | | 16680 West Bernardo Dr | | | San Diego | CA | 92127 | |
| Sonic Systems International, LLC | | 1880 South Dairy Ashford, Suite 207 | | | Houston | TX | 77077 | |
| Sorensen, Ian | | Address on File | | | | | | |
| SourceOne Commerce CA 3PL Inventory | | 2650 Commerce Way | | | Commerce | CA | 90040 | |
| SourceOne Portland OR 3PL Inventory | co Javelin | 5545 NE 148th Ave, Ste B | | | Portland | OR | 97230 | |
| SourceOne Tolleson AZ 3PL Inventory | | 8585 W. Buckeye Road | | | Tolleson | AZ | 85353 | |
| SourceOne Transportation | | 610 S Industrial Blvd. | Suite 250 | | Euless | TX | 76040 | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| Southern California Edison Company | Attn Manager, Grid Contract Management | 2244 Walnut Grove Ave. | PO Box 800 | | Rosemead | CA | 91770 | |
| Southern California Edison Company | Southern California Edison | P.O. Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison Company | | Box 900 | | | Rosemead | CA | 91770-0600 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Power Company Energy Center | Attn Accounts Payable BIN 10096 | C/O Southern Power Company | PO Box 59008 | | Atlanta | GA | 30308-9008 | |
| Southern Power Company Energy Center | Attn Kenneth Stewart | 3535 Colonnade Parkway 9th Flr South | | | Birmingham | AL | 35243 | |
| Southern Power Company SPC | Southern Power Company | 30 Ivan Allen Jr. Blvd NW | | | Atlanta | GA | 30308 | |
| Southwest Marine and General Insurance Company | | 412 Mt. Kemble Avenue, Suite 300 C | | | Morristown | NJ | 07960 | |
| SP Garland Solar Storage, LLC | Robert A. Schaffeld III | 3535 Colonnade Parkway | | | Birmingham | AL | 35243 | |
| SP Garland Solar Storage, LLC | | 30 Ivan Allen Jr Blvd NW | | | Atlanta | GA | 30308 | |
| SP Tranquility Solar Storage LLC | Robert A. Schaffeld III | 3535 Colonnade Parkway | | | Birmingham | AL | 35243 | |
| SPAIN-US CHAMBER OF COMMERCE, INC. | | 2153 Coral Way | Suite 400 | | Miami | FL | 33145 | |
| Spark Power Renewables Canada Inc. | Northwind Solutions Group Inc. | 1337 North Service Road East, Second Floor | | | Oakville | ON | L6H1A7 | Canada |
| Speas, Tyler J. | | Address on File | | | | | | |
| Specified Technologies Inc. | Specified Technologies Inc. STI | 210 Evans Way | | | Somerville | NJ | 08876 | |
| Specified Technologies Inc. | | 210 Evans Way | | | Somerville | NJ | 08876 | |
| Speedrack West | Storage & Handling Systems, Inc. DBA Speedrack West | 11100 NW Gordon Road | | | North Plains | OR | 97133 | |
| Spencer Stuart | | Address on File | | | | | | |
| Spencer, Andrew | | Address on File | | | | | | |
| Sphera Solutions, Inc. | | 130 E. Randolph St. | Suite 2900 | | Chicago | IL | 60601 | |
| Splunk | | 3098 Olsen Drive | | | San Jose | CA | 95128 | |
| Sprecher, Angela | | Address on File | | | | | | |
| Spring, Sara | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 97 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Standard Security Life Insurance Company of New York | | PO Box 2875 | | | Clinton | IA | 52733 | |
| Stanley J Stevenson | | Address on File | | | | | | |
| Star Incorporated | | 38W636 US Highway 20 | | | Elgin | IL | 60124 | |
| Starlink | | 1 Rocket Rd | | | Hawthorne | CA | 90250 | |
| StarTex Software | | P.O. BOX 4356 | DEPT. 1543 | | HOUSTON | TX | 77210-4356 | |
| State of Hawaii, Department of Taxation | | 75 Aupuni Street #101 | | | Hilo | HI | 96720-4245 | |
| State of New Jersey Department of Labor and Workforce Development | | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State of New Jersey Division of Taxation | | 3 John Fitch Way | | | Trenton | NJ | 08695 | |
| Stavrou, Paul | | Address on File | | | | | | |
| Stellar Renewable Power LLC | | 14643 Dallas Parkway, Suite 250 | | | Dallas | TX | 75254 | |
| STEM | | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| STEM / Mohave Power LLC | Stem, Inc. | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Stem Inc. | | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Bill Bush | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Step Function I/O LLC | J. Adam Crain | 395 SW Bluff Drive Ste 10 | | | Bend | OR | 97702 | |
| Step Function I-O LLC | | 395 SW Bluff Drive Suite 10 | | | Bend | OR | 97702 | |
| Stepherson, Madison | | Address on File | | | | | | |
| Steptoe & Johnson PLLC | Attn Jason A. Antin, Esquire | 1 PPG Place, Suite 3300 | | | Pittsburgh | PA | 15222 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 98 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sterling and Wilson Private Limited | | 9th Floor, Universal Majestic | P.L. Lokhande Marg, Chembur(W) | | Mumbai | | | India |
| Stevens, Mark | | Address on File | | | | | | |
| Stillwater Energy Storage, LLC | Stillwater Energy Storage, LLC Main | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |
| Stillwater Energy Storage, LLC | | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |
| Stoel Rives LLP | | 760 SW Ninth Ave., Suite 3000 | | | Portland | OR | 97205-2584 | |
| Stone, Eric | | Address on File | | | | | | |
| Stoneberg, Allen | | Address on File | | | | | | |
| Storm, Benjamin | | Address on File | | | | | | |
| Storm, Evan P. | | Address on File | | | | | | |
| Stout Risius Ross, LLC | Xerox c/o BMO Harris | LBX 71770 | 141 W. Jackson Blvd, Suite 1000 | | Chicago | IL | 60604 | |
| Stowe Australia Pty Ltd | | 10-12 Clyde Street | | | Rydalmere | NSW | 2116 | Australia |
| Strata Solar Services, LLC | Attn Business Operations | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | Brian Herndon, General Counsel | Strata Solar LLC | 800 Taylor Street, Suite 200 | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Attn General Counsel | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Attn Vice President of Procurement | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Strata Solar, LLC Main | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Storage, LLC | Attn Joshua Rogol Brian Herndon | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strativ Group Ltd | Attn Legal Department | 2520 Renaissance Blvd., Ste 130 | | | King of Prussia | PA | 19406 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stuart H Statman | | Address on File | | | | | | |
| Studio Legale Bird & Bird | | Via Borgogna 8 | | | Milan | | 20122 | Italy |
| Sudheer Kossery, Saswath | | Address on File | | | | | | |
| Summit EHSQ Inc. | Summit EHSQ | 3273 Whispering Pine Road | | | Burlington | ON | L7M2R4 | Canada |
| Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, High Street Tower, Suite 1705 | | Boston | MA | 02110 | |
| Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Sun Streams Expansion, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | Michael U. Alvarez, Chief Operating Officer | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sunbelt Rentals, Inc | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Rentals, Inc. | Attn Michael Price, Lien Administrator | 1275 West Mound Street | | | Columbus | OH | 43223 | |
| Sunbelt Solomon Services, LLC | | 1922 S. MLK Jr. Drive | | | Temple | TX | 76504 | |
| SunGrid Corp | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| SunGrid Corp | | 2500 Citywest Blvd | Ste 1700 | | Houston | TX | 77042 | |
| Sungrid Solutions | | 135 George St. N, Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada |
| SunGrid Solutions Inc. | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| Sungrid Solutions Inc. | | 11 Chase Crescent | | | Camrbridge | ON | N2C 0C3 | Canada |
| SunGrid Solutions Inc. | | 135 George Street North. Unit 204 | | | Cambridge | ON | N1S2M6 | CANADA |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 100 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunthonchart, Lori | | Address on File | | | | | | |
| Sutherby, Austyn | | Address on File | | | | | | |
| SuZhou Pioneer NewEnergy Testing Technology CO., LTD | | No. 285, Yudai North Road | Yushan, Kunshan, Suzhou, Jiangsu | | SuZhou | | 215399 | China |
| Swanson, Michael J. | | Address on File | | | | | | |
| SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| SWOOSE LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| SWOOSE LLC | Audrey Fogarty | 3046 FM 1927 | | | Pyote | TX | 79777 | |
| Swoose, LLC | Jupiter Power, LLC Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Syarikat Lan-Ric Industries Sdn. Bhd. | | Plot 171, Hala Perusahaan Menglembu 1, Falim. | | | Ipoh | Perak | 30200 | Malaysia |
| Sylvester, Dana | | Address on File | | | | | | |
| Synopsys, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| T.N. DIRECT LIMITED | | Ebenezer House | | | Newcastle under Lyme | Staffs. | ST5 2BE | United Kingdom |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | | | Taiyuan | | 030032 | China |
| Takatsuji, Koshu | | Address on File | | | | | | |
| Tang, Conway | | Address on File | | | | | | |
| Tarek Kanso dba Poler Werks LLC dba PolarX | POLER WERKS LLC | 409 Cascade Dr | | | Vancouver | WA | 98664 | |
| Tarlow Naito & Summers, LLP | | 2014 NE Broadway | | | Portland | OR | 97232-1511 | |
| Tate, Walter D. | | Address on File | | | | | | |
| Tax Collector, Multnomah County | | PO Box 2716 | | | Portland | OR | 97208-2716 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taxpayer Services | Florida Department of Revenue | Mail Stop 3-2000 | 5050 W Tennessee St | | Tallahassee | FL | 32399-0112 | |
| Taylor, Travis | | Address on File | | | | | | |
| Taylors Technical Triage, Inc. | | 6 Caddie Lane | | | Bellingham | WA | 98229 | |
| TeamViewer | | Bahnhofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Tech Talent Link, Inc. | | 5 Centerpoint Drive | Suite 400 | | Lake Oswego | OR | 97035 | |
| Tekscan Inc | | 333 Providence Hwy | | | Norwood | MA | 02062 | |
| TEMPUS POWER FUNDING LLC | | 1108 Lavaca St Ste 110-349 | | | Austin | TX | 78701-2172 | |
| TEquipment/Touchboards | Interworld Highway LLC DBA Tequipment / Touchboards | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| Terefe, Tewodros | | Address on File | | | | | | |
| TERIS-NYC, LLC | | 112 W 34th Street Office #18001 | | | New York | NY | 10120 | |
| TerMarsch, Wendy | | Address on File | | | | | | |
| Tesema, Yonatan T. | | Address on File | | | | | | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Texas Comptroller of Public Accounts | Attn Alma Montalvo | San Antonio Audit Office | 5710 W. Hausman Rd | Suite 105 | San Antonio | TX | 78249 | |
| Texas Comptroller of Public Accounts | | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Corporate Trust Administration - Kandy Williams | The Bank of New York Mellon Trust Company, N.A. as Collateral Agent | 4655 Salisbury Road, Suite 300 | | Jacksonville | FL | 32256 | |
| The Boston Consulting Group UK LLP | | 80 Charlotte Street | | | London | | W1T 4QS | United Kingdom |
| The Boston Consulting Group, Inc. | | 200 Pier 4 Blvd | | | Boston | MA | 02210 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The City of Glenwood Springs | | 101 West 8th Street | | | Glenwood Springs | CO | 81601 | |
| The Descartes Systems Group Inc. | Attn Contract Administration | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| The EMC Shop | | 3830 Atherton Rd Ste 100 | | | Rocklin | CA | 95765-3726 | |
| The Huntington National Bank | Huntington Equipment Finance Customer Service | Equipment Finance Division | Huntington Center | 525 Vine Street, 14th Floor CN200C | Cincinnati | OH | 45202 | |
| The Institute for Applied Network Security, LLC | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| The Insurance Company of the State of Pennsylvania | Michael Bierbaum | 11250 Corporate Ave | Suite 210 | | Lenexa | KS | 66219 | |
| The Insurance Company of the State of Pennsylvania | | | | | Schaumburg | IL | 60196 | |
| The Leviton Law Firm, Ltd. | | One Pierce Place, Suite 725 W | | | Itasca | IL | 60143 | |
| The LRE Foundation | | 6688 N Central Expressway | Suite 500 | | Dallas | TX | 75206 | |
| The MIACON Group | | 15321 S. Dixie Highway | Suite 311 | | Palmetto Bay | FL | 33157 | |
| The Myers Law Group | Attn Jeff Myers | 9512 Goehring Rd | | | Cranberry Township | PA | 16066 | |
| The Prudential Insurance Company of America | | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America VB | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Sleeper Group | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| The Sleeper Group LLC | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| Thompson Jr., William E. | | Address on File | | | | | | |
| Thompson, Matthew | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 103 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters | | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters Tax & Accounting Inc. | | 2395 Midway Road | | | Carrollton | TX | 75006 | |
| Tieu, William | | Address on File | | | | | | |
| Ting, Darren Yaoshun | | Address on File | | | | | | |
| Tinney, Shauna | | Address on File | | | | | | |
| TLD Logistics Services, Inc. | | 1300 Everett Rd | | | Knoxville | TN | 37932 | |
| TMEIC Corporation | | 1325 Electric Rd | | | Roanoke | VA | 24018 | |
| Tomedes LLC | | 9450 SW GEMINI DR # 34540 | | | BEAVERTON | OR | 97008-7105 | |
| Tonkon Torp LLP | | 888 SW Fifth Ave | Suite 1600 | | Portland | OR | 97204 | |
| Topband Mexico S de RL de CV. | | Av. Del Parque #1175 | Cienega de Flores | | Nuevo Leon | MEX | 65550 | Mexico |
| TOPBAND SMART DONG NAI VIET NAM COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | | 810000 | Vietnam |
| Torres, Aileen E. | | Address on File | | | | | | |
| Total Phase | | 773 E El Camino Real #108 | | | Sunnyvale | CA | 94087 | |
| Total Quality Logistics, LLC | | P.O. Box 799 | | | Milford | OH | 45150 | |
| Town of La Grange, North Carolina | Attn John P. Craft, Town manager | 203 S Center St. | PO Box 368 | | La Grange | NC | 28551 | |
| Townsend, Yvette A. | | Address on File | | | | | | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters Blvd | Suite 300 | | Coppell | TX | 75019 | |
| Toyotalift of Arizona, Inc. | | 1445 N 26th Ave | | | Phoenix | AZ | 85009-3626 | |
| TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan |
| TPE Energy Inc. | | 24F-8, No. 93, Sec. 1, Xintai 5th Road | Xizhi Dist. | | New Taipei City | | 22146 | Taiwan |
| TPE Energy, Inc. | Customer Account TPE PO-T200306001 TPE0010 | 24-8F, No.93, Sec.1, Xintai 5th Rd., Xizhi Dist. | | | New Taipei City | | 221416 | Taiwan |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trabax | | 7901 4th St., N. Ste 8053 | | | St. Petersburg | FL | 33702 | |
| Trail Blazers Inc. | | One Center Court | Suite 200 | | Portland | OR | 97227-2103 | |
| TrailB Technologies LLC | | 3905 State Street, Suite 7-134 | | | Santa Barbara | CA | 93105 | |
| Tran Xuan, Chien | | Address on File | | | | | | |
| Trans Wagon Intl Co., Ltd Taichung Office | Trans Wagon Intl Co., Ltd. | 32F., No. 447 Section 3 | Wen Hsin Road | | Taichung | | | Taiwan |
| TransPerfect International LLC | | 107 SE Washington Street, Suite 256 | | | Portland | OR | 97214 | |
| Transport Continental Inc | | PO Box 609 | | | Pharr | TX | 78577 | |
| Tricor Direct Inc DBA Emedco | | 2491 Wehrle Drive | | | Buffalo | NY | 14221 | |
| Trigueros, Gil | | Address on File | | | | | | |
| Trilantic Capital Management L.P. | Trilantic North America | 399 Park Avenue, 39th Floor | | | New York | NY | 10022 | |
| Triple Butte LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | Attn Mike Geier | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte, LLC | Triple Butte LLC | 1108 Lavaca St, Suite110-349 | | | Austin | TX | 78701 | |
| Trivergix 3PL Inventory | co SKU Distribution | 7353 E Ray Rd | | | Mesa | AZ | 85212 | |
| Trullion www.Trullion.com | Smrt Company dba Trullion | 115 W 18th Street | 2nd Floor | | New York | NY | 10011 | |
| Trumony Aluminum Limited | | Mudu Town Kaisheng Street | Jindiweixin Wuzhong Intelligent Park | | Suzhou | | 215101 | China |
| Tualatin, OR WHSE Inventory | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| TUV Rheinland (Shanghai) Co., Ltd. | | No. 177, Lane 777 | West Guangzhong Road | Jingan District | Shanghai | | 200072 | China |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUV Rheinland CCIC Qingdao Co. Ltd | TUV Rheinland Qindao Co., Ltd | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266101 | China |
| TUV Rheinland of North America, Inc. | | 295 Foster Street, Suite 100 | | | Littleton | MA | 01460 | |
| TUV Rheinland Shanghai Co., Ltd | | No. 177, Lane 777 | West Guangzhong Road | | Zhabei District | | 200072 | China |
| TUV SUD America, INC. | | 401 Edgewater Place Ste 500 | | | WAkefield | MA | 01880 | |
| U.S. Bank Trust Company, National Association | Attn Global Corporate Trust | 633 W 5th St., 24th Floor | | | Los Angeles | CA | 90071 | |
| U.S. Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| U.S. Nameplate Co. Inc. | U.S. Nameplate Co., Inc. | 2100 Business 30 West | | | Mount Vernon | IA | 52314 | |
| UBS Financial Services Inc. | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-6795 | |
| UCB S.A. | | Rua Josepha Gomes de Souza, No 302 | Sala 01, Bairro dos Pires | Extrema | Minas Gerais | | | Brazil |
| Udemy, Inc | Udemy, Inc. | 600 Harrison St, 3rd Fl | | | San Francisco | CA | 94107 | |
| Ugorji, Josemaria | | Address on File | | | | | | |
| UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| Ulinda Park Project Co Pty Ltd | ACN 659 144 484 | Suite 1.01, 11-13 Pearson st | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn Chief Operating Officer | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | c/o Acclime Corporate Services Australia Pty Ltd | Level 3, 62 Lygon Street | | Carlton | VIC | 3053 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |
| ULINE | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ultra Corpotech Private Limited | | Plot No-Pap-A-4 Chakan Industrial Area Phase IV | Village Nighoje Opp M & M Gate No- 3 Tal-Khed | Talwade Chakan Road Pune | Maharashtra | | 410501 | India |
| Ultra Corpotech Private Limited | | SECTOR NO. 10 PLOT NO 59 & 68, PCNTDA BHOSARI | | | PUNE | | 411026 | India |
| Ultra Corpotech Pvt Ltd. | | Sector-10 Plot No-58 Pcntda Bhosari, Chakan | | | Pune | | 411026 | India |
| Ungerleider, Julie | | Address on File | | | | | | |
| United Airlines, Inc. | | 233 S. Wacker Drive | 16th Floor - HQSVS | | Chicago | IL | 60606 | |
| United Way of Asheville and Buncombe County | | 50 S French Broad Ave | | | Asheville | NC | 28801 | |
| University of North Carolina at Chapel Hill | | 104 Airport Drive | Campus Box #1220 | | Chapel Hill | NC | 27599-1220 | |
| UQI Storage/Qingdao Dajinhui International Freight Co., Ltd | Deng Xiaolan General manager | Room 902, Guahua Building, No. 2 Minjiang Road | Shinan District | Shandong Province | Quindao City | | | China |
| US Bank Equipment Finance | | PO BOX 790448 | | | Saint Louis | MO | 63179 | |
| USI Insurance Services | Kent Sasaki | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| USI Insurance Services LLC | USI Insurance Services Northwest | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| Vadlamani, Vythahavya | | Address on File | | | | | | |
| VanderHouwen & Associates, Inc. | | 6342 SW Macadam Ave. | | | Portland | OR | 97239 | |
| Vandiver, Stacy | | Address on File | | | | | | |
| Vaquerizo Cobos, Alvaro | | Address on File | | | | | | |
| Vaughan, Jason L. | | Address on File | | | | | | |
| Vazquez, Jorge | | Address on File | | | | | | |
| VDE Americas, Inc. | | 2033 Gateway Place | | | San Jose | CA | 95003 | |
| Veber, Lisa | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vector Renewables Japan Kabushiki Kaisha | | Shibakoen 1-2-9, Hanai Building 5F | | | Minato Ku | | 105-0011 | Japan |
| Venzone, Hunter W. | | Address on File | | | | | | |
| Verhoff, Eric | | Address on File | | | | | | |
| Verica, Casey | | Address on File | | | | | | |
| Veris Industries LLC | | 12345 SW Leveton Dr. | | | Tualatin | OR | 97062 | |
| Verkada | | 406 E. 3rd Avenue | | | San Mateo | CA | 94401 | |
| Vessa, Phillip | | Address on File | | | | | | |
| Viebrock, James | | Address on File | | | | | | |
| Vieira Uyechi, Raquel | | Address on File | | | | | | |
| Villa, Peter | | Address on File | | | | | | |
| Villapando, Christian O. | | Address on File | | | | | | |
| Vimeo | | 330 West 34th Street | 5th Floor | | New York | NY | 10001 | |
| Virginia Department of Taxation | | P.O. Box 1115 | | | Richmond | VA | 23218 | |
| Virginia Electric and Power Company | | P.O. Box 26666 | | | Richmond | VA | 23261 | |
| Visual Aid Inc | | 5331 S Macadam Ave STE 348 | | | Portland | OR | 97239 | |
| VMware | | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Voltility Group | | Finsgate, 5-7 Cranwood Street | | | London | | EC1V 9EE | United Kingdom |
| Vonage | | 101 Crawfords Corner Rd Ste 2416 | | | Holmdel | NJ | 07733 | |
| Vyas, Purva | | Address on File | | | | | | |
| Wagner, Justin | | Address on File | | | | | | |
| Wahlers, Kevin D. | | Address on File | | | | | | |
| Walters, Mark | | Address on File | | | | | | |
| Walton, Rhianna G. | | Address on File | | | | | | |
| Wan, Chung Man | | Address on File | | | | | | |
| Wang, Xingfan | | Address on File | | | | | | |
| Wardell, Simon J. | | Address on File | | | | | | |
| Ware Malcomb | | 10 Edelman | | | Irvine | CA | 92618 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ware Palmer Road Solar, LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Warner, Balquis M. | | Address on File | | | | | | |
| Warwick Valley BBA, LLC | | PO BOX 469 | | | Warwick | NY | 10990 | |
| Washington Consular Services, Inc | | 20 Courthouse Square #219 | | | Rockville | MD | 20850 | |
| Washington County - Property Tax Payment Center | | 155 N. 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Washington County Dept. of Assessment & Taxation | | 155 N 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Watt, Chad | | Address on File | | | | | | |
| Wayne, Dakota | | Address on File | | | | | | |
| Weaver, Kristine | | Address on File | | | | | | |
| Webster, Kevin | | Address on File | | | | | | |
| WEG | | 29 Pitman Road | | | Barre | VT | 05641 | |
| WEG Electric Corp | WEG Electric Corp. Main | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097 | |
| WEG Electric Corp. | | 29 Pitman Road | | | Barre | VT | 05641 | |
| WEG Electric Corp. | | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097-4907 | |
| Weifang Genius Electronics Co., Ltd | WEI FANG GENIUS | NO.37 FANGTAI ROAD,FANGZI DISTRICT | | | WEIFANG CITY | SHAND ONG | | CHINA |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | | Weifang City | | 261206 | China |
| Weiss Technik North America, Inc. | | 12011 Mosteller Road | | | Cincinnati | OH | 45241-1528 | |
| Welldex (CEVA) (3PL) Inventory | Welldex Distribution S.A. de C.V. RFC WDI140429V95 | Lote 3 Manzana 8, Calle 4, No. 500 | Parque Logistico | 78426, San Luis, S.L.P. | Monterrey | | 65500 | Mexico |
| Wesco Distribution, Inc | WESCO DISTRIBUTION, INC/DBA HI-LINE UTILITY SUPPLY COMPANY, INC. | 51 PRAIRIE PARKWAY | | | Gilberts | IL | 60136 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wesco Distribution, Inc. | | 3425 East Van Buren Street | | | Phoenix | AZ | 85008 | |
| Wesco Insurance Company | Jim Higgins | 800 Superior Ave. E. | 21St Floor | | Cleveland | OH | 44114 | |
| West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| West Columbia Storage LLC Wholly Owned Subsidiary of GlidePath Power Solutions LLC | Pamela Gros | 500 W. Madison Suite 1210 | | | Chicago | IL | 60661 | |
| West Columbia Storage, LLC | West Columbia Storage LLC | 500 W Madison St, Suite 1210 | | | Chicago | IL | 60661 | |
| West II, John | | Address on File | | | | | | |
| West Publishing Corporation | | 395 Hudson St Lbby 1 | | | New York | NY | 10014-3669 | |
| West Virginia Tax Division | | The Revenue Center | 1001 Lee Street East | | Charleston | WV | 25301 | |
| West Warwick Energy Storage 1 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 1 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage III LLC | Frank Genova III | 7 Times Square, 35th Floor | | | New York | NY | 10036 | |
| West, Shaniqua P. | | Address on File | | | | | | |
| Westin Riverfront Hotel | | PO Box 9690 | | | Avon | CO | 81620 | |
| Weston, Adam | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 110 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White & Case LLP | Attn Jason K. Webber and Frank X. Schoen | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| White & Case LLP | | 1221 Avenue of Americas | | | New York | NY | 10020 | |
| Whiting, Lake P. | | Address on File | | | | | | |
| Wietecki, Michael | | Address on File | | | | | | |
| Wildcat I Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wildcat I Energy Storage, LLC | KRISSHNA KOOMAR | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wildcat I Energy Storage, LLC | Wildcat I Energy Storage LLC | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wilkins, Adrian B. | | Address on File | | | | | | |
| Williams, Stephan | | Address on File | | | | | | |
| Willis Towers Watson Northeast, Inc. | | PO Box 26418 | | | New York | NY | 10087-6418 | |
| Willis Towers Watson West Insurance Services, Inc | | 300 S. Grand Avenue | | | Los Angeles | CA | 90071 | |
| Wilson Fire Equipment & Service Co. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment & Service Co., Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment & Service Company, Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Jr., Ronald | | Address on File | | | | | | |
| Wilson Sonsini Goodrich & Rosati, P.C. | | 650 Page Mill Road | | | Palo Alto | CA | 94304 | |
| Wilson, Luke | | Address on File | | | | | | |
| Windy City Wire Cable & Technology Products, LLC | | 1016 N Belcher Rd | | | Clearwater | FL | 33765 | |
| Winner, Lindsey | | Address on File | | | | | | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winter, Veronica | | Address on File | | | | | | |
| Winthrop & Weinstine, P.A. | | 225 South 6th Street | Suite 3500 | | Minneapolis | MN | 55402-4629 | |
| Wolf, Justin | | Address on File | | | | | | |
| Wong, Monique Man Ching | | Address on File | | | | | | |
| Wood, John C. | | Address on File | | | | | | |
| Woods, David D. | | Address on File | | | | | | |
| Wooley, Paul | | Address on File | | | | | | |
| Workbench Corp | Workbench Energy | 14a Hazelton Ave, Suite 301 | | | Toronto | ON | M5R 2E2 | Canada |
| Workbench Corp | | Tlalnepantla de Baz | Estado de Mexico | | | ZP | 54020 | Mexico |
| Worldwide Insurance Services, LLC | | PO Box 536423 | | | Pittsburgh | PA | 15253-5906 | |
| WP Engine | WPEngine, Inc. | 504 Lavaca St. | Suite 1000 | | Austin | TX | 78701 | |
| Wright, Zhane | | Address on File | | | | | | |
| Wu, Danny | | Address on File | | | | | | |
| Wu, Wen | | Address on File | | | | | | |
| WWR International Recruitment and Consulting Group SA DE CV | | Amsterdam 240 | 4th Floor | | Mexico City | | 06100 | Mexico |
| Wynn Las Vegas, LLC | | 3131 Las Vegas Blvd South | | | Las Vegas | NV | 89109 | |
| Xenium Resources, Inc. | | 7401 SW Washo Court Suite 200 | | | Tualatin | OR | 97062 | |
| Xerox Financial Services LLC | Xerox Corporation | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| Xiamen Hithium New Energy Technology Co., Ltd. | | Hithium Industrial Park | Tongxiang Hi-Tech Zone | | Xiamen | Fujian | 361100 | China |
| Xiamen Hithium New Energy Technology Co., Ltd. | | Torch Hi-tech Industrial Complex | Room #5, Building 201-1, No. 11 Mid Tangzhong Road | Fujian Province | Xiamen City | | | China |
| XL Specialty Insurance Company | | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902-6040 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 112 of 114

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XPLM Solution, Inc. | | 100 Brickstone Square #100 | | | Andover | MA | 01810 | |
| Xuzhou G Battery International Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley | Peixian Economic Development Zone | Jiangsu Province | Xuzhou City | | 221000 | China |
| Xuzhou G Battery International, Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley | Peixian Economic Development Zone | | Xuzhou City | | 221000 | China |
| Yadav, Moonmoon | | Address on File | | | | | | |
| Yang, Guozhong | | Address on File | | | | | | |
| Yang, Jingsi | | Address on File | | | | | | |
| Yangzhou Finway Energy Tech Co. | | Block 2, No. 8 Yima Road | Guanglin District | | Yangzhou | Jiangsu | | China |
| Yangzhou Finway Energy Tech Co. Ltd | | Building 2, No. 8 Yima Road | Guangling Industrial Park | | Yangzhou | Jiangsu | 225104 | China |
| Yangzhou Finway Energy Tech Co. Ltd | | NO.2, Jiulonghu East Road | Hanjiang District | | Yangzhou | | | China |
| Yangzhou Finway Energy Tech No | | Building 2, No. 8, Yima Road | Guangling Industrial Park | Yangzhou Jiangsu Province | | | | China |
| Yates, Michael | | Address on File | | | | | | |
| Ybarra, Nicholas | | Address on File | | | | | | |
| Young, Derrick T. | | Address on File | | | | | | |
| Young, Martin V. | | Address on File | | | | | | |
| Yu, Johnathan | | Address on File | | | | | | |
| Yu, Keying | | Address on File | | | | | | |
| Yubico Inc | | 5201 Great America Parkway, Suite #122 | | | Santa Clara | CA | 95054 | |
| Yuma Solar Energy LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | c/o Invenergy LLC | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |

**Exhibit Q**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yuma Solar Energy LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Mark Delaney | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Treasury | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Yuma Project Manager | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar energy LLC | Invenergy Storage Development LLC Main | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Zafari, Ali | | Address on File | | | | | | |
| Zanardi de Camargo, Daniel | | Address on File | | | | | | |
| Zhou, Benjamin | | Address on File | | | | | | |
| Zhou, Oliver | | Address on File | | | | | | |
| Zimero, Ardonniss | | Address on File | | | | | | |
| Zitara Technologies, Inc. | | 1062 Folsom St. | Ste #100 | | San Francisco | CA | 94103 | |
| ZONE & COMPANY SOFTWARE CONSULTING, LLC | | 800 BOYLSTON ST 16TH FLOOR | | | BOSTON | MA | 02199 | |
| Zoom Video Communications Inc. | | 55 Almaden Blvd, 6th Floor | | | San Jose | CA | 95113 | |
| Zumph, Frank T. | | Address on File | | | | | | |
| Zurich American Insurance Company | Chrissy Cardenas | 1299 Zurich Way | 10th Floor | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Lizette Mcnellis | 300 S. Riverside Plaza | | | Chicago | IL | 60606 | |
| Zurich American Insurance Company | | | | | Philadelphia | PA | 19106 | |
| Zybina, Anna | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 114 of 114