**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

**CERTIFICATE OF SERVICE**

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On November 7, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via First Class Mail upon the service lists attached hereto as **Exhibit C**, **Exhibit D** and **Exhibit E**:

- **Notice of Filing of Plan Supplement** [Docket No. 1036]

Dated: November 19, 2025

/s/ *Travis R. Buckingham*
Travis R. Buckingham
Verita
222 N Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel. 310.823.9000

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; (xii) Powin Canada B.C. Ltd. [2239] and Powin EKS SellCo, LLC [9110]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

# Exhibit A

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | chloe@acecontainer.com; carl.kim@aceengineering.com |
| Interested Party | AKA Energy Systems | Jason Aspin | jasonaspin@aka-group.com |
| Interested Party | Akaysha | Paul Curnow | paul.curnow@akayshaenergy.com |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | mark.lichtenstein@akerman.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | luckey.mcdowell@aoshearman.com; ian.roberts@aoshearman.com |
| Interested Party | APEX Clean Energy | Scott Weiss | Scott.Weiss@apexcleanenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | micheline.deeik@bakerbotts.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | richard.harper@bakerbotts.com; scott.bowling@bakerbotts.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Interested Party | Berkshire Hathaway | Alicia Knapp, Joe Johnson | Alicia.Knapp@bherenewables.com; Josiah.Johnson@bherenewables.com |
| Counsel for Creditor Expeditors International of Washington, Inc. | Bressler, Amery & Ross, P.C. | David H. Pikus | dpikus@bressler.com |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | jar@raisnerroupinian.com |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; EGoodman@brownrudnick.com |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Robert Stark | rstark@brownrudnick.com |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | mgiallella@celestica.com |
| Interested Party | CleanPeak Energy | Gavin Smith | gavin.smith@cleanpeakenergy.com.au |
| Counsel for Mitsubishi Power Americas, Inc. and Prevalon Energy LLC | Clifford Chance US LLP | Michelle M. McGreal | michelle.mcgreal@cliffordchance.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | fyudkin@coleschotz.com; dharris@coleschotz.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | RuanTF@catlbattery.com; micahsiegal@catl.com |
| Interested Party | Convergent | Frank Genova, Miranda Morton | fgenova@convergentep.com; mmorton@convergentep.com |
| Interested Party | Countryside | Cagri Ozmerdiven | cozmerdiven@csenergy.com |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | kchristodoulou@cullenllp.com |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | ngaunce@eckertseamans.com |
| Interested Party | EDF | Art Del Rio, Blaine Sundwall , Chelsea Turner | art.delrio@edf-re.com; Blaine.Sundwall@edf-re.com; Chelsea.Turner@edf-re.com |
| Interested Party | EnergyRE | Ann Walter, Rocio Mendoza, Greg White, Surya Mohan | Ann.Walter@energyre.com; rocio.mendoza@energyre.com; Greg.White@energyre.com; Surya.Mohan@energyre.com |
| Interested Party | esVolta | Randolph Mann, Justin Johns | randolph.mann@esvolta.com; justin.johns@esvolta.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | davidwender@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | toddmeyers@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | james.millar@faegredrinker.com; kyle.kistinger@faegredrinker.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | michael.pompeo@faegredrinker.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | gkaplan@fbm.com |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | asekel@foley.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | kelvin.chen@feii.com.tw; flora.zhang@feii.com.tw; vodka.lee@feii.com.tw |
| Counsel for Specified Technologies, Inc. and  Zendesk, Inc. | Fox Rothschild, LLP | Agostino A. Zammiello | azammiello@foxrothschild.com |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale | jdipasquale@foxrothschild.com |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Michael R. Herz | mherz@foxrothschild.com |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Stephanie Slater Ward | sward@foxrothschild.com |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | dstolz@genovaburns.com |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell,  Susan A. Long | DClarke@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC and Galp Parques Fotovoltaicos de Alcoutim, Lda | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo | jmairo@gibbonslaw.com |
| Counsel to Galp Parques Fotovoltaicos de Alcoutim, Lda and Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | Kyle P. McEvilly | kmcevilly@gibbonslaw.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | jkrause@gibsondunn.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | mcohen@gibsondunn.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Interested Party | Glidepath | Mark Breen | mbreen@glidepath.net |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| Interested Party | Hecate | Nick Peri | nperi@fullmarkenergy.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | boaz.cohen@hsfkramer.com; kyle.ortiz@hsfkramer.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | bos-bankruptcy@hklaw.com; Lynne.Xerras@hklaw.com; Kathleen.StJohn@hklaw.com |
| Interested Party | Honeywell | Thomas Craig | Thomas.Craig2@Honeywell.com |
| Interested Party | Hunt Energy Solutions | Hunter Hunt | hhunt@huntconsolidated.com |
| Counsel for One Source Freight Solutions | Husch Blackwell LLP | Tara T. LeDay | Tara.Leday@huschblackwell.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | Idaho Power | Adam Richins | ARichins@idahopower.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Interested Party | Invenergy | Derek Price, David Azari | dprice@invenergy.com; DAzari@invenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | julie@jmswindenergy.com; will.douglas@jmsenergy.net |
| Interested Party | Jupiter Power | David Hernandez | david.hernandez@jupiterpower.io |
| Interested Party | KCE | Brian Hayes, Colin Tareila | brian.hayes@keycaptureenergy.com; Colin.Tareila@keycaptureenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | mlauritsen@kelrun.com |
| Interested Party | Kia Energy | Stream Energy Team | elugo@streamenergy.mx; acampos@streamenergy.mx; jalvarez@streamenergy.mx |
| Interested Party | KMC (project Brandywine Onward Energy) | Paul Wasssil | paul.wassil@onwardenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | mchiplock@ameresco.com; rmcintyre@ameresco.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | david.hammerman@lw.com; blake.denton@lw.com; andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Interested Party | Leader | Phil | phil@ysolar.com.tw |
| Interested Party | Leeward | Jason Allen, Theodore Matula | Jason.Allen@LeewardEnergy.com; Theodore.Matula@LeewardEnergy.com |
| Interested Party | Longroad | Michael Alvarez, Paul Gaynor | michael.alvarez@longroadenergy.com; paul.gaynor@longroadenergy.com |
| Counsel to Matrix Networks | Lowenstein Sandler LLP | Jeffrey D. Prol, Benjamin A. Schoenkin | jprol@lowenstein.com; bschoenkin@lowenstein.com |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Interested Party | MHPS | Michael Leonard | michael.leonard@amer.mhps.com |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | NJTax.BNCnoticeonly@treas.nj.gov |
| Interested Party | Nidec | Damien Iwanski | damien.iwanski@nidec-asi.com |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Interested Party | OPALCO | Foster Hildreth | fhildreth@opalco.com |
| Interested Party | Orange & Rockland | David A. Brooks, Christina Deleveaux | BROOKSDA@coned.com; DELEVEAUXC@coned.com |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us |
| Interested Party | Ormat | Elad Zalkin | ezalkin@ormat.com |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, Poblano Energy Storage, LLC, Mitsubishi Power Americas, Inc. and Prevalon Energy LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Interested Party | PNM | PNM Team | Christian.Reeves@txnmenergy.com; Christopher.Pecoraro@txnmenergy.com; christopher.pecoraro@pnmresources.com; Sean.LEcluse@txnmenergy.com; Doreilly@mstlaw.com; Christopher.Atencio@txnmenergy.com |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Interested Party | Portland General Electric | Kevin Whitener | kevin.whitener@pgn.com |
| Interested Party | Powerflex | Bryan Towe | bryan.towe@powerflex.com |
| Interested Party | PowerSecure | Eric Dupont | edupont@powersecure.com |
| Interested Party | Prevalon (Mitsubishi Power) | Tom Cornell, Michael McManus | thomas.cornell@prevalonenergy.com; Michael.McManus@prevalonenergy.com |
| Interested Party | Pulse Clean Energy | Trevor Wills | trevor.wills@pulsecleanenergy.com |
| Interested Party | Pure Power Solutions | Rody Jonas | rody@purepowersolutions.com |
| Interested Party | PureSky | PureSky Team | Muhammed.Johar@pureskyenergy.com; taylor.dunn@pureskyenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | cobranza@rh-shipping.com; rudolf@rh-shipping.com |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | jcooper@rltlawfirm.com |
| Counsel for GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com;  rsolow@reedsmith.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | jschwartz@riker.com; gtoma@riker.com |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Tara J. Schellhorn | tschellhorn@riker.com |
| Counsel to Enel Produzione S.p.A | Robinson & Cole LLP | Evan M. Lazerowitz | elazerowitz@rc.com |
| Top 50 Creditor | Rubicon Professional Services, LLC | | accounting@rubiconps.com; bpirrone@rubiconps.com; moriordan@rubiconps.com; hgessler@rubiconps.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | fb@spsk.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | skirby@sheppardmullin.com |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | Sol Systems | Yuri Horwitz, Richard Romero | yuri.horwitz@solsystems.com; richard.romero@solsystems.com |
| Interested Party | Solvida | Stephen Smith | stephen@solvidaenergy.com |
| Interested Party | Southern Company | Jay McFarland, Alison, John | JDMcFarl@southernco.com; apbrown@southernco.com; jdkilcoy@southernco.com |
| Interested Party | Stem | Ilya Kramarevsky | Ilya.Kramarevsky@stem.com |
| Interested Party | Strata | Bob Schaffeld | bob.schaffeld@stratacleanenergy.com |
| Interested Party | Sungrid | Jake Wang | jake.wang@sungridsolutions.com |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | Jeremy.Campana@ThompsonHine.com; Alexander.Andrews@ThompsonHine.com |
| Tennessee Attorney General | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | gina.hantel@ag.tn.gov |
| Interested Party | TPE Energy | Pedro Huang | pedro.huang@tpeenergy.com.tw |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | david.fournier@troutman.com; joanna.cline@troutman.com; tori.remington@troutman.com |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |
| Counsel to Mitsubishi Electric Power Products, Inc. | Vedder Price P.C. | Courtney M. Brown, Joshua A. Dunn, Michael Schein, Max DuVal | cmbrown@vedderprice.com; jdunn@vedderprice.com; mschein@vedderprice.com; mduval@vedderprice.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | dmcgill@webbermcgill.com |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | bronationalecf@weltman.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | sbeach@ycst.com; kcoyle@ycst.com; bankfilings@ycst.com |

# Exhibit B

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 218 Events LLC | | accounting@twoeighteen.com |
| 2325016 ONTARIO INC. | LIBESS SERVICE | INFO@LIBESS.CA |
| 3 Point Brand Management | | ar@bamko.net |
| 8LOOP Logistics LLC | | accounting@8looplogistics.com |
| A Plus Finish Roofing LLC | | eli@apf-roofing.com |
| ABM | | ABM.Billing@abm.com |
| Accurate Employment Screening LLC | | ar@accurate.com |
| Accurate Employment Screening, LLC | Accounts Receivable | AR@accurate.com; jmotherwell@accurate.com |
| Accurate Employment Screening, LLC | | AR@accurate.com |
| ACE Engineering and Co. Ltd. | Attn. Timothy Walsh | twwalsh@steptoe.com |
| ACE Engineering and Co. Ltd. | Carl Kim | carl.kim@aceengineering.com |
| ACE Engineering and Co. Ltd. | Chloe Hye-ji Park | chloe@aceengineering.com |
| ACE Engineering and Co. Ltd. | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| ACE Engineering and Co. Ltd. | Steptoe LLP | JArchambeau@Steptoe.com |
| ACE Engineering and Co. Ltd. | Steptoe LLP | SDavidson@steptoe.com |
| Acorn I Energy Storage, LLC | c/o esVolta, LP | PowinClaims@esvolta.com |
| Acorn I Energy Storage, LLC | Orrick, Herrington and Sutcliffe LLP | lmcgowen@orrick.com |
| activpayroll Ltd | | info@activpayroll.com |
| Advantech Corporation | | panhomm@advantech.com |
| AgileBits Inc dba 1Password | | invoices@agilebits.com |
| AIG Property Casualty, Inc. and its Affiliates Identified on the Addendum Hereto | Attn Kevin J. Larner, Esq. | kevin.larner@aig.com; Mary.McCarthy1@aig.com |
| Airway Services LLC | | boverholser@airwayservicesinc.com |
| Alexander Fattal | | Email on File |
| Alexander Lee Kilyk | | Email on File |
| Allen, Michelle Z. | | Email on File |
| Alliant Systems, LLC | | r.mcnannay@alliant-systems.com |
| Allied High Tech Products, Inc | Ruth Ayala | accounts@alliedhightech.com |
| Allied High Tech Products, Inc. | | cpsmith@alliedhightech.com |
| Allium US Holding LLC | | accounts.receivable@accuristech.com |
| Altium Inc. | | parik.ravi@altium.com |
| Aly Lashin | | Email on File |
| Amazon Web Services, Inc. | | aws-receivables-support@email.amazon.com |
| Ameresco Inc | | AP@Ameresco.com |
| Ameresco, Inc. | Attn Rebecca McIntyre | rmcintyre@ameresco.com |
| Ameresco, Inc. | Troutman Pepper Locke LLP | tori.remington@troutman.com; david.fournier@troutman.com |
| American Arbitration Association, Inc. | | icdrfinance@adr.org |
| American Clean Power Association | ACPA | blovell@cleanpower.org; legalnotices@cleanpower.org |
| American Fire Technologies | The Hiller Companies, Inc. | bcosentino@hillercompanies.com; michelle.ortiz@hillercompanies.com |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | proofofclaim@becket-lee.com; payments@becket-lee.com |
| Anastasia Kornilova | | Email on File |
| Anderson, Bjorn | | Email on File |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Andrew D Spencer | Pam Spencer | Email on File |
| Andrew D Spencer | Pam Spencer | Email on File |
| Andrew D Spencer | | Email on File |
| Angelina Marie Leonardi | | Email on File |
| Angelo Storage, LLC | Attn Ken Young | ken.young@apexcleanenergy.com |
| Angelo Storage, LLC | McDermott Will and Schulte LLP | dazman@mwe.com; dboll@mwe.com |
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Shannon Reilly Walls, Senior Surety Counsel | srwalls@auw.com |
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Womble Bond Dickinson (US) LLP | lisa.tancredi@wbd-us.com |
| Applied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company | Attn Shannon Walls, Esq., Senior Surety Counsel | srwalls@auw.com |
| Applied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | lisa.tancredi@wbd-us.com |
| ARAMARK Refreshments Services, LLC | c/o Devin G. Bray | dbray@hawleytroxell.com |
| ARAMARK Refreshments Services, LLC | Hawley Troxell Ennis and Hawley, LLP | dbray@hawleytroxell.com |
| ArentFox Schiff LLP | Attn Nicholas A. Marten and Angela M. Santos | nicholas.marten@afslaw.com; Angela.Santos@afslaw.com |
| ArentFox Schiff LLP | | katrina.delawter@afslaw.com |
| Arevon Energy, Inc | Arevon Energy, Inc. | lli@arevonenergy.com |
| Arevon Energy, Inc | Molly J. Kjartanson, Hannah-Kaye Fleming | hkfleming@swlaw.com; mkjartanson@swlaw.com |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | BankruptcyUnit@azag.gov |
| Arizona Department of Revenue | Lorraine Averitt | laveritt@azdor.gov |
| Arizona Storage Development LLC | Attn Lynne Xerras | lynne.xerras@hklaw.com |
| Arizona Storage Development LLC | Attn Steve Dowdy, Vice President | Sdowdy@invenergy.com |
| Arizona Storage Development LLC | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| Arizona Storage Development LLC | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |
| Arnold Machinery Company | | ddarling@arnoldmachinery.com |
| Arrow Canyon Solar, LLC | Attn Counsel | EDFpsLegal@edf-re.com |
| Arrow Canyon Solar, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| ASD Wallum MA Solar LLC | Foley Lardner LLP | jmelko@foley.com |
| ASD Wallum MA Solar LLC | PureSky Energy Inc. | legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| Ashbaugh Energy Consulting | Nicholas Ashbaugh | accounting@ashbaughenergy.com |
| Ashbaugh Energy Consulting | | ashbaughenergy@gmail.com |
| Ashley Dawson | | Email on File |
| ATS Specialized Inc | | ats_credit@atsinc.com |
| Ayala, Rocio | | Email on File |
| Babcock, Mark | | Email on File |
| Backer Asia Limited | | Ping.li@backerhts.com |
| Baker & Hostetler LLP | Andrew Layden | cfagan@bakerlaw.com; alayden@bakerlaw.com |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Baker & Hostetler LLP | Baker Hostetler LLP | FBohorquez@bakerlaw.com |
| Baker, Mark L. | | Email on File |
| Baldwin, Evon | | Email on File |
| Balquis M. Warner | | Email on File |
| Barco Rent A Truck | | ajones@barcotrucks.com |
| Bariagabir, Mussie B. | | Email on File |
| Barlow, Vergel H. | | Email on File |
| Battery Innovation Center Institute, Inc. | | Seth.mccoy@bicindiana.com |
| BC Dimerco Logistics Corporation | Dimerco Express USA Corporation | daniel_d_lee@dimerco.com |
| BC Dimerco Logistics Corporation | | accounting@bc-dimerco.com |
| Beaudette, Sean | | Email on File |
| Beckers, Matthew | | Email on File |
| Belvin, Madeline | | Email on File |
| Bender Electronics Inc. | | orders@benderinc.com; kris.fernandez@bender-us.com |
| Benjamin Storm | | Email on File |
| Bergstrom Changzhou Heat Exchangers Co., Ltd. | Attn Aaron Potter | apotter@bergstrominc.com |
| Bergstrom Changzhou Heat Exchangers Co., Ltd. | Douglas J McGill | dmcgill@webbermcgill.com |
| Best, Nicholas | | Email on File |
| BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | dharris@coleschotz.com |
| BHER Ravenswood Solar 1, LLC | Gibson, Dunn and Crutcher LLP | jkrause@gibsondunn.com |
| BHER Ravenswood Solar 1, LLC | Robert D. Garman, VP and Assistant General Counsel | robert.garman@bherenewables.com |
| BigBeau Solar, LLC | Attn Counsel | EDFpsLegal@edf-re.com |
| BigBeau Solar, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| Bird e Bird Societa tra Avvocati Srl | | marco.frasca@twobirds.com |
| Bland, Janel | | Email on File |
| BMO BANK N.A. | | GILBERT.GONZALEZ@BMO.COM |
| BMO Bank N.A. | | service1@financial-svcs.com |
| BNSF Logistics, LLC | David Ivan | David.Ivan@bnsflogistics.com |
| Boman, Jeffrey | | Email on File |
| Borek, Colin | | Email on File |
| Bowen, William W. | | Email on File |
| Brady, Ryan | | Email on File |
| Brian Cutler | | Email on File |
| Brian L Henderson | Brian Henderson | Email on File |
| Bryan Bates | | Email on File |
| Bryan Bates | | Email on File |
| Build AppliedLogix, LLC | | jherrmann@appliedlogix.com |
| Building Automation Products, Inc. | | Accountsreceivable@bapisensors.com |
| C.L. Smith Co. | | gwise@clsmith.com |
| California Department of Tax and Fee Administration | | cdtfa-bankruptcy@cdtfa.ca.gov |
| Cameron Wind I, LLC | Attn Philip Japes Accounting and Reporting Specialist | philip.japes@ingka.ikea.com |
| Cameron Wind I, LLC | Ingka Investments BV | john.harris@ingka.com |
| Campeau, Zachary L. | | Email on File |
| Canary Marketing | Canary LLC | andy@canarymarketing.com |
| Canusa Logistics Inc. | | wcarpino@canusalogistics.com |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Capgemini America, Inc. | | julie.spriggins@capgemini.com; naacar.in@capgemini.com |
| Capitol Electric Co., Inc. | | Brian@cepdx.com |
| Cardinal Utility Construction, Inc | | nbrower@cardinalutilityconstruction.com |
| Carel USA, INC | | david.green@carel.com; kimberly.eldredge@carel.com |
| Carleigh Pearson | | Email on File |
| Carrie Mantel | | Email on File |
| Celestica LLC | Arnold & Porter Kaye Scholer LLP | lee.cortes@arnoldporter.com |
| Celestica LLC | Attn Benjamin Mintz and Justin Imperato | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com |
| Celestica LLC | Attn Legal Dept | mgiallella@celestica.com |
| Celestica LLC | Celestica International LP | legal@celestica.com |
| Celestica LLC | Legal Department & Contracts Department | mgiallella@celestica.com |
| Celestica LLC | | ramirea@celestica.com |
| Celigo, Inc. | | ar@celigo.com |
| Cepas Odriozola, Oscar | | Email on File |
| CEVA Freight, LLC | | Tim.Dickhaus@Cevalogistics.com |
| Chang, Yu-Hsin | | Email on File |
| Chiang, Chihying J. | | Email on File |
| Chin, Benjamin | | Email on File |
| Chittampally, Saichander | | Email on File |
| Chmiel, Alexander | | Email on File |
| Christian Osiris Villapando | | Email on File |
| Christopher Boscawen | | Email on File |
| Chuang, Yao-Lung | | Email on File |
| CIMC Energy Storage Technology Co., Ltd. | | hong.x@cimac.com |
| Cintas Fire Protection | | NicholsD@cintas.com |
| CJC Transport LLC | | katie@cjctransport.com |
| Clean Energy Services CES LLC | c/o Aaron J. Power, Porter Hedges LLP | apower@porterhedges.com |
| Clean Energy Services CES LLC | Constantine Triantafyllides | ct@cesrenewables.com |
| Clyde and Co | Clyde & Co | hongkong@clydeco.com; pryderi.diebschlag@clydeco.com |
| Cody Hohenshelt | | Email on File |
| Cole, Samuel | | Email on File |
| Colorado Department of Revenue | Attn Bankruptcy | dor_tac_bankruptcy@state.co.us |
| Commercial Contractors, Inc. | | paula@ccigc.com |
| Concur Technologies, Inc. | | Shonda.Taylor@sap.com |
| Conser, Jeremy | | Email on File |
| Contemporary Amperex Technology Co., Limited | Contemporary Amperex Technology (USA), Inc. | micahsiegal@catl.com |
| Contemporary Amperex Technology Co., Limited | Emanuel C. Grillo and Jacob R. Herz | egrillo@orrick.com; jherz@orrick.com |
| Contemporary Amperex Technology Co., Limited | Orrick, Herrington & Sutcliffe LLP | egrillo@orrick.com; jherz@orrick.com |
| Contemporary Amperex Technology Co., Limited | | RuanTF@catlbattery.com |
| Control Concepts Corporation d/b/a c3controls | c/o Christopher L. Perkins, Esquire | cperkins@eckertseamans.com |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Control Fire Systems | | ar@controlfiresystems.com; dmendoza@controlfiresystems.com |
| Control Source Inc. | | crystal.davis@controlsource.com |
| Control Source Inc. | | crystal.davis@controlsource.com |
| Copytronix | | Aswini.Gajendiran@xerox.com |
| Cornerstone Web Studio LLC. | | britt@cornerstone.studio; Mark@Cornerstone.Studio |
| Corrs Chambers Westgarth | | dianne.allison@corrs.com.au; michelle.makeham@corrs.com.au |
| Costello-Munday, Trisha | | Email on File |
| Coyne, Michael | | Email on File |
| Crecelius, Ian | | Email on File |
| Crowe LLP | | adnan.patel@crowe.com; John.Youens@crowe.com |
| Crowe LLP | | John.Youens@crowe.com |
| Crowley, Kevin | | Email on File |
| CS Energy, LLC | Franklin Barbosa, Jr., Esq. | fb@spsk.com |
| CS Energy, LLC | Schenck, Price, Smith and King, LLP | fb@spsk.com |
| CSA Group Testing & Certification Inc. | | eftpaymentadvice@csagroup.org |
| CT Corporation | Attn Bankruptcy SOP | fss-bankruptcy@wolterskluwer.com |
| CT Corporation | Attn Bankruptcy SOP | FSS-Bankruptcy@wolterskluwer.com |
| CUATRECASAS GONCALVES PEREIRA, S.L.P. | Rauda ASLP, S.L.P. | teresa.morenes@rauda.law |
| CUATRECASAS GONCALVES PEREIRA, S.L.P. | | esther.mora@cuatrecasas.com; MJOSE.GARCIA@CUATRECASAS.COM |
| Cutler, Brian | | Email on File |
| Daniel Brent Barnes | | Email on File |
| Daniel Zanardi de Camargo | | Email on File |
| Danny Wu | | Email on File |
| Darren Yaoshun Ting | | Email on File |
| Datanab | | avanoort@datanab.com |
| David H Schroeder | | Email on File |
| Davinci Technology LLC dba CORE Health Networks | | cscott@coreoccmed.com; jgeist@coreoccmed.com |
| Davinson, Frederick W. | | Email on File |
| Davis Wright Tremaine LLP | Julie Springer | juliespringer@DWT.COM |
| Davis Wright Tremaine LLP | Margie Laketa | margielaketa@dwt.com |
| Deep Sky Studios, LLC | | sara.hartel@deepsky.tv |
| Delta Dental Plan of Oregon | | caressa.lowe@modahealth.com |
| Demissie, Eyob | | Email on File |
| Dennis, Marcus E. | | Email on File |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | rami.kemeh@irs.gov |
| Desert Quartzite, LLC | Attn Counsel | EDFpsLegal@edf-re.com |
| Desert Quartzite, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| Dey, Sushmita | | Email on File |
| Diehl, Stuart | | Email on File |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| DigiKey Corporation | Racheal Skibicki | ARCollections.Coordinators@digikey.com |
| Digi-Key Electronics | | orders@t.digikey.com |
| Digital Third Coast Internet Marketing, Inc. | | lmaddox@digitalthirdcoast.net |
| Dinesh Mahtani Chandiramani | | Email on File |
| Diop, Alexander | | Email on File |
| DNV Energy USA Inc. | Brian Kocsis | brian.kocsis@dnv.com |
| DNV Energy USA, Inc. | | daniel.chong@dnv.com |
| DNV SERVICES UK LIMITED | | Alistair.steele@dnv.com |
| Dometic Corporation | | michelle.horvath@dometic.com |
| Douglas Blake Frye | | Email on File |
| Dreylick, Amanda | | Email on File |
| DTE Electric Company | Daniel John Wagner | daniel.wagner@dteenergy.com |
| DTE Electric Company | Mayer Brown LLP | ykim@mayerbrown.com; rstieglitz@mayerbrown.com; jcdebaca@mayerbrown.com |
| DTE Electric Company | Office of the General Counsel | matthew.misiak@dteenergy.com |
| Dylan-Thomas Vance | | Email on File |
| E.ON Interactive Design, Inc. | | adam@adamjf.com |
| East Brookfield Adams Road Solar LLC | Foley Lardner LLP | jmelko@foley.com |
| East Brookfield Adams Road Solar LLC | PureSky Energy Inc. | ap-operating@pureskyenergy.com; legal@pureskyenergy.com |
| East Brookfield Adams Road Solar LLC | PureSky Energy, Inc. | taras.bezchlibnyk@pureskyenergy.com |
| Ebara Densan Qingdao, Technology Co Ltd | | dong.jiakun@edq-ebara.com |
| EDFR DS PowerFlex Holdings, LLC | Attn Dov Ehrman | contracts@powerflex.com |
| EDFR DS PowerFlex Holdings, LLC | Orrick, Herrington and Sutcliffe LLP | lmcgowen@orrick.com |
| El Sol Energy Storage LLC | Attn David K. Azari, Vice President | DAzari@invenergy.com |
| El Sol Energy Storage LLC | Attn Lynne Xerras | lynne.xerras@hklaw.com |
| El Sol Energy Storage LLC | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| El Sol Energy Storage LLC | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |
| Ellis Creek LLC dba Ellis Creek Photography | | josh@elliscreekphotography.com |
| Elmbrook Solar, LLC | Foley Lardner LLP | jmelko@foley.com |
| Elmbrook Solar, LLC | PureSky Energy Inc. | legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| Emel, Gregory W. | | Email on File |
| Emery Ingham | | Email on File |
| Empron, Jared K. | | Email on File |
| Enel Produzione S.p.A | c/o Evan Lazerowitz, Esq. | elazerowitz@rc.com |
| Enel Produzione S.p.A | Carlo Pignoloni | carlo.pignoloni@enel.com |
| Energy Security Agency | | darlene.chandler@energysecurityagency.com |
| Energy Storage Response Group LLC | | finance@energyresponsegroup.com; ap@energyresponsegroup.com; nick.warner@energyresponsegroup.com |
| Energyear, S.L. | | administracion@energyear.com; cmdc@icam.es |
| Englander, Samuel C. | Jeffrey Englander | Email on File |
| Englander, Samuel C. | | Email on File |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Envision AESC US LLC | | ken.srebnik@envision-aesc.com |
| EPC Services Company | Stuart A. Laven Jr. | salaven@ubglaw.com |
| Eric D. Stone | | Email on File |
| Erin Eisinger | | Email on File |
| ET Global | | ETAmericaAccounting@etglobal.com; Scarroll@manatt.com |
| ET Global GMBH | c/o Schuyler Carroll | Scarroll@manatt.com |
| ET Global GmbH | | germany@etglobal.com |
| ET Global LP | c/o Schuyler Carroll | Scarroll@manatt.com |
| Euler Hermes Agent for Clean Energy Services CES LLC | Guy P Young Jr | Insolvency@amer.allianz-trade.com |
| Euler Hermes Agent for ONLOGIC, INC. | Guy P Young Jr | Insolvency@amer.allianz-trade.com |
| Euler Hermes N.A - Agent for FIREAWAY INC. | Anupama P | Insolvency@allianz-trade.com |
| Eurogility SL | | george.collins@eurogility.com |
| Expeditors Canada, Inc | | CanadaAR@expeditors.com |
| Expeditors International of Washington, Inc. | Attn Lisa M. Kresge | lkresge@bskllp.com |
| Expeditors Tradewin, LLC | | Meghan.Gupta@tradewin.net |
| Export Internet Trade Systems, Inc. | | rini@trabex.io |
| Express Employment Professionals | | heather.cordova@expresspros.com |
| Expresso Building Services LLC | | patty@expressoclean.com; leslie@expressoclean.com |
| Fakhreddine, Dana | | Email on File |
| Fallon Adair | | Email on File |
| FAMCO | Fresh Air Manufacturing Company, Inc. | sales@famcomfg.com; davew@famcomfg.com |
| Fencl, Ramsay A. | | Email on File |
| Fencl, Richard | | Email on File |
| Ferebee, Jasmine | | Email on File |
| Festival Hydro Inc. | | aconrad@festivalhydro.com; mwinchester@festivalhydro.com; customerservice@festivalhydro.com |
| FFP NY Goshen Project1 LLC | Jenny Gerrard | jennifer.gerrard@dsdrenewables.com |
| FFP NY Goshen Project2 LLC | Jenny Gerrard | jennifer.gerrard@dsdrenewables.com; Erik.Schiemann@dsdrenewables.com |
| Fireaway Inc. | Keath Young | kyoung@statx.com |
| Fireaway Inc. | | Orders@statx.com |
| Fitzgerald, Mark G. | | Email on File |
| Five Engineering and Plumbing, Inc. | Jeffrey Taylor | Purchasing@5engineering.net |
| FLEXOO GmbH | | bart.jarkiewicz@innovationlab.de; janusz.schinke@flexoo.de |
| Formosa Electronic Industries, Inc. | Orrick, Herrington & Sutcliffe LLP | nsabatino@orrick.com |
| Formosa Electronic Industries, Inc. | Orrick, Herrington & Sutcliffe LLP | mfranke@orrick.com |
| Fort River Solar 2, LLC | Foley Lardner LLP | jmelko@foley.com |
| Fort River Solar 2, LLC | PureSky Energy Inc. | legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| Francisco de Paula Guerrero de Leste | | Email on File |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Front Range-Midway Solar Project, LLC | Gary Kaplan | gkaplan@fbm.com |
| Frye, Douglas | | Email on File |
| FTI Consulting Inc. | | Ron.Scalzo@fticonsulting.com |
| Functional Devices Inc. | | sales@functionaldevices.com |
| G&T Tax Advisers BV | | administratie@gttax.nl |
| Galp Parques Fotovoltaicos de Alcoutim, Lda | Attn Brett S. Theisen | btheisen@gibbonslaw.com |
| Galp Parques Fotovoltaicos de Alcoutim, Lda | Attn Kyle McEvilly | kmcevilly@gibbonslaw.com |
| Galp Parques Fotovoltaicos de Alcoutim, Lda | Joao Eduardo Arrobe Correia | joao.correia@galp.com |
| Garay, Ana | | Email on File |
| Gary D. Sieg | | Email on File |
| Gayton, Jason | | Email on File |
| George, Candace | | Email on File |
| Georgian Bay Fire & Safety Ltd. | | accounting@gbfire.com; heather.hacpille@fire-sp.com |
| Gerber Electronics | Gerber Radio Supply Co., Inc. | sales@gerberelec.com |
| GilbertS2 LLC | Diane Castro | diane.castro@thestollergroup.com |
| Gill, Monica J. | | Email on File |
| Gillespie, Charles V. | | Email on File |
| Gilmore, Emma | | Email on File |
| GISI Marketing Group | Graphic Information Systems, Inc. | accounting@gisimarketing.com |
| GISI Marketing Group | | accounting@gisimarketing.com |
| GLAS USA LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | GLAS USA LLC | tmgus@glas.agency; annette.marsula@glas.agency |
| Go Firefly, Inc | | ar@firefly.ai; dana@firefly.ai |
| GoEngineer, LLC | | accountsreceivable@goengineer.com; areyes@goengineer.com |
| Gonzalez Ramirez, Jesus | | Email on File |
| Gonzalez, Daniel | | Email on File |
| Gonzalez, Ismario G. | | Email on File |
| Goriachek, Tetiana | | Email on File |
| Gotion, Inc. | | r.manghani@gotion.com; r.wang3@gotion.com |
| Grainger | | CustomerSupport@grainger.com |
| Grand Prix Tickets GmbH | | office@gpt.at |
| Graybar Electric Company Inc. | | Scott.Jahn@graybar.com |
| Graybar Electronic Company Inc. | | joseph.marcotte@graybar.com |
| Great Kiskadee Storage, LLC | Attn Ken Young | ken.young@apexcleanenergy.com |
| Great Kiskadee Storage, LLC | McDermott Will and Schulte LLP | dazman@mwe.com; dboll@mwe.com |
| Green, Lauren N. | | Email on File |
| GreEnergy Resources, LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| GreEnergy Resources, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | jhoover@beneschlaw.com; jgentile@beneschlaw.com |
| GTI Energy | | bill@gtifabrication.com |
| GTI Energy, LLC | c/o Rupp Pfalzgraf LLC | burge@rupppfalzgraf.com; didone@rupppfalzgraf.com |
| GTI Fabrication | c/o Rupp Pfalzgraf LLC | burge@rupppfalzgraf.com; didone@rupppfalzgraf.com |
| GTI Fabrication | | bill@gtifabrication.com |
| Guillermo Botella | | Email on File |
| Gurley, Alisha | | Email on File |
| H&E Equipment Services, Inc. | | jarodriguez2@he-equipment.com |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| H&E Rentals | c/o Mark A. Kirkorsky, P.C. | azlegal@makpc.com |
| Hall, John | | Email on File |
| Hanna, Mina M. | | Email on File |
| Hefei Ecriee-Tamura Electric Co., Ltd | Samantha Lu | luqx@ecthf.com |
| Hefei Ecriee-Tamura Electric Co., LTD | | hk@ecthf.com |
| Henry, Isaak | | Email on File |
| Hentzen Coatings Inc. | | nschneider@hentzen.com |
| Herc Rentals Inc. | | accountsreceivable@hercrentals.com |
| Hicks, Leesa | | Email on File |
| Hill, Daniel T. | | Email on File |
| Holstein, Nazeema | | Email on File |
| Honeywell International Inc. | Adams and Reese | Scott.Cheatham@arlaw.com |
| Honeywell International Inc. | | caitlyn.owens@honeywell.com |
| HSBC Bank USA, National Association | | waleed.alzadjali@us.hsbc.com |
| Hub @ 202 Ownco, LLC | | tereth@lpc.com |
| Hui Zhong Law Firm | | feining@huizhonglaw.com |
| Huizhou Topband Electrical Technology Co., LTD | | shunan@topband.com.cn |
| Hummingbird Energy Storage, LLC | Attn Counsel | PowinClaims@esvolta.com |
| Hummingbird Energy Storage, LLC | Orrick, Herrington and Sutcliffe LLP | lmcgowen@orrick.com |
| Huntoon, Sam | | Email on File |
| Idaho Power Company | Attn General Counsel | jhilton@idahopower.com; arichins@idahopower.com |
| Idaho Power Company | Vinson & Elkins LLP | lkanzer@velaw.com |
| Idaho State Tax Commission | | kellie.mingo@tax.idaho.gov |
| IHS Global Inc. | | billingsupport@spglobal.com |
| Incite Fire Pty Ltd | | rskuse@incitefire.com.au |
| Independent Electricity System Operator | Attn Estelle Palao | Estelle.Palao@ieso.ca |
| Independent Electricity System Operator | Attn Evan Zucker | Evan.Zucker@blankrome.com |
| Indiana Department of Revenue | | swilliams1@dor.in.gov |
| Industrial Automation and Enclosures Inc | | mike@iaenclosures.com |
| Industrial Fans Direct | | niklas@industrialfansdirect.com; ap@industrialfansdirect.com; accounting@industrialfansdirect.com |
| Industrial Painter LLC | | chaseb@industrialpainterllc.com |
| Intralinks, Inc. | | IL-customerhelpdesk@sscinc.com |
| IOActive Inc | | mike.brouillette@ioactive.com |
| IOActive, Inc. | | ar@ioactive.com |
| Ismario G. Gonzalez | | Email on File |
| ITC Services Inc | | bradd@inlandtarp.com |
| Jaeger, Jonathan | | Email on File |
| James Glogoza | | Email on File |
| James Viebrock | | Email on File |
| JAMF Software LLC | | Wyatt.lillemoe@jamf.com |
| Jan Jacobson | c/o John H. Chambers | jchambers@dunncarney.com |
| Janel Bland | | Email on File |
| Jared Kalani Empron | | Email on File |
| Jebb, Mark | | Email on File |
| Jedrzejewski, John T. | | Email on File |
| Jeffrey Boman | | Email on File |
| Jensen Hughes, Inc. | | kkalberer@jensenhughes.com |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Jeremy Conser | | Email on File |
| Jesus Gonzalez Ramirez | | Email on File |
| JMS Wind Energy, Inc. | | kadin.lecoure@jmsenergy.net |
| JMS Wind Energy, LLC | Attn Will Douglas | Will.Douglas@jmsenergy.net |
| JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | sameeralifarag@eversheds-sutherland.com |
| JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | toddmeyers@eversheds-sutherland.com |
| John Scartozzi | | Email on File |
| Johnson, Xavier | | Email on File |
| Jones, Gregory A. | | Email on File |
| Jones, Kathy | | Email on File |
| Jones, Madeleine C. | | Email on File |
| Joseph Powell | | Email on File |
| Joseph, Kendra | | Email on File |
| Joshua Little | | Email on File |
| Jouve Alonso, Ignacio | | Email on File |
| JPMorgan Chase Bank, N.A. | Benesch, Friedlander, Coplan and Aronoff LLP | wschonberg@beneschlaw.com |
| JPMorgan Chase Bank, N.A. | Bree Parker, Associate | bree.parker@jpmorgan.com |
| Juan Li | | Email on File |
| Justin Wagner | | Email on File |
| Kajiya, Mayling | | Email on File |
| KB Eastern, Inc. DBA Barco Rent a Truck | | tstanley@barcotrucks.com |
| KCE TX 2, LLC | Eric M. English | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| KCE TX 2, LLC | Key Capture Energy, LLC | contracts@keycaptureenergy.com; jenny.fink@keycaptureenergy.com |
| KCE TX 2, LLC | Porter Hedges LLP | jkeefe@porterhedges.com |
| KCE TX 2, LLC | Saul Ewing LLP | luke.murley@saul.com |
| KCE TX 7, LLC | Eric M. English | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| KCE TX 7, LLC | Key Capture Energy, LLC | contracts@keycaptureenergy.com; jenny.fink@keycaptureenergy.com |
| KCE TX 7, LLC | Porter Hedges LLP | jkeefe@porterhedges.com |
| KCE TX 7, LLC | Saul Ewing LLP | luke.murley@saul.com |
| KCE TX 7, LLC | Saul Ewing LLP | turner.falk@saul.com |
| KCE TX 8, LLC | Eric M. English | eenglish@porterhedges.com; jkeefe@porterhodges.com |
| KCE TX 8, LLC | Key Capture Energy, LLC | contracts@keycaptureenergy.com; jenny.fink@keycaptureenergy.com |
| KCE TX 8, LLC | Porter Hedges LLP | jkeefe@porterhedges.com |
| Keisler, Shafi | | Email on File |
| Kelleah King | | Email on File |
| KELLERS INC | KELLERSS INC | bdixon@kellersinc.com |
| Kellers, LLC | Clifford A. Wolff | Clifford@LynchHoldings.com |
| Kelsi G Jordan | | Email on File |
| Kentec Electronics Limited | | sales@kentec.co.uk; Dinesh.Gomes@kentec.co.uk |
| Kerr, Thomas E. | | Email on File |
| Kevin Bushway | | Email on File |
| Khaki M.D., Mahdi | | Email on File |
| Kilgore, Cameron | | Email on File |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Kilyk, Alexander | | Email on File |
| Kimberly Phillips | | Email on File |
| King, Douglas W. | | Email on File |
| King, Kelleah | | Email on File |
| Kirk Fleischhauer | | Email on File |
| Kirkland & Ellis LLP | | raquel.runnels@kirkland.com |
| Klarquist Sparkman, LLP | Brandon J. Johnson, Esq. | Brandon.Johnson@klarquist.com |
| Krieger, John | | Email on File |
| Kristine Ann Weaver | | Email on File |
| Kuehne + Nagel Inc | Elizabeth Krishnan | Liz.Krishnan@kuehne-nagel.com |
| Kuehne + Nagel Inc | Halperin Battaglia Benzija, LLP | wbenzija@halperinlaw.net |
| Kuehne + Nagel Inc | Kuehne + Nagel Legal Services Ltd | sujith.subramanian@kuehne-nagel.com |
| Kuehne + Nagel Inc. | | wade.metzger@kuehne-nagel.com |
| Kuhn, Alexander J. | | Email on File |
| Kupono Solar, LLC | Attn Rebecca McIntyre | rmcintyre@ameresco.com |
| Kupono Solar, LLC | Troutman Pepper Locke LLP | tori.remington@troutman.com; david.fournier@troutman.com |
| Kurkas, Valerie J. | | Email on File |
| LandCare USA L.L.C | | Hillary.day@landcare.com |
| LandCare USA LLC | James Ballard | ruth.friis@landcare.com |
| Lanzone, Joseph | | Email on File |
| Larissa Conrad | | Email on File |
| Larson Electronics LLC | | sales@larsonelectronics.com |
| Lashin, Aly | | Email on File |
| Lateralworks | Neal Mitchell | neal.mitchell@lateralworks.com |
| Lateralworks | | neal.mitchell@lateralworks.com |
| LaTray, Jeffrey | | Email on File |
| Latthe, Pooja | | Email on File |
| Leader Energy Storage Technology Co., Ltd. | Attn General Manager Office | g112087@likees.com.tw |
| Lease, Scott | | Email on File |
| Leeward Renewable Energy, LLC | Attn Theodore Matula | theodore.matula@leewardenergy.com; willem.vanderven@leewardenergy.com |
| Leeward Renewable Energy, LLC | Mayer Brown LLP | ykim@mayerbrown.com; rstieglitz@mayerbrown.com; jcdebaca@mayerbrown.com |
| Leonardi, Angelina | | Email on File |
| Lerno, Jeffrey | | Email on File |
| Lewis, Gemela | | Email on File |
| Li, Juan | | Email on File |
| Libess Service | Attn Hui Qiu | info@libess.ca |
| Libess Service | | sam.zhang@libess.ca |
| Li-Cycle Inc. | | Joe.Day@li-cycle.com |
| Lim, Xuan Zheng | | Email on File |
| Linkedin Corp | | ar-receipts@linkedin.com |
| Littlehales, Bethany | | Email on File |
| Lomotan, Neil | | Email on File |
| Lone Star Solar, LLC | Legal Department | notices@energyre.com |
| Lone Star Solar, LLC | Pedro Pereira | pap@energyre.com |
| Lone Star Solar, LLC | Rocio Guadalupe Mendoza | rocio.mendoza@energyre.com |
| Lone Star Solar, LLC | Vinson & Elkins LLP | lkanzer@velaw.com |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| LONG Building Technologies, Inc | | mmuchmore@long.com |
| Longroad Development Company, LLC | Mayer Brown LLP | ykim@mayerbrown.com; rstieglitz@mayerbrown.com; jcdebaca@mayerbrown.com |
| Longroad Development Company, LLC | Michael Alvarez | michael.alvarez@longroadenergy.com |
| Lopez Vazquez, Maria A. | | Email on File |
| Loren Buttenwieser | | Email on File |
| Louisiana Department of Revenue | | richelle.shropshire@la.gov |
| Lowrance, Jennifer | | Email on File |
| Lu Pacific Properties, LLC | c/o Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | mlauritsen@kelrun.com |
| Lu Pacific Properties, LLC | | peterl@lupacific.com |
| Luis Santiago | | Email on File |
| Luis Santiago on Behalf of Himself and All Others | Mary E. Olsen, Attorney for Claimants | molsen@thegardnerfirm.com |
| Mackenzie Engineering Inc. | Barb McCullough | bmccullough@mcknze.com |
| Mackenzie Engineering Inc. | Barb McCullough | bmccullough@mcknze.com |
| Mackenzie Engineering Inc. | MacKenzie Engineering, Inc. | dpoppe@mcknze.com; bmccullough@mcknze.com |
| Maclachlan, Mary A. | | Email on File |
| Madden, Gordon E. | | Email on File |
| Mainfreight Distribution Pty Ltd | c/o Kevin M. Capuzzi | kcapuzzi@beneschlaw.com |
| Mainfreight Distribution Pty Ltd | Mainfreight Air and Ocean | james.mccrone@mainfreight.com |
| Mainz Brady Group, Inc. | Richard J Mainz Jr | accounting@mbg.com; rmainz@mbg.com |
| MAMAC Systems, Inc. | | sales@mamacsys.com |
| Mantel, Carrie | | Email on File |
| Map Your Show, LLC | | help@mapyourshow.com |
| Marcos A. Sanchez | | Email on File |
| Marcus Pierre Moore | | Email on File |
| Maria Antonia Lopez Vazquez | | Email on File |
| Maria D. Gutierrez | Maria Gutierrez | Email on File |
| Maria Del Carmen Martinez Lamela | Carmen Martinez Lamela | Email on File |
| Mark James Montgomery | | Email on File |
| Mark Jebb | | Email on File |
| Markowitz Herbold PC | Dallas DeLuca | accountsreceivable@markowitzherbold.com; dallasdeluca@markowitzherbold.com |
| Markus Mueller | | Email on File |
| Marquis, Christopher | | Email on File |
| Marterra Properties | | raquel.jan@marterraproperties.com |
| Martin Gurrea, Eduardo | | Email on File |
| Mary Kahl | Mary K Kahl | Email on File |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | joyces@dor.state.ma.us |
| Matrix Networks | Amber Schiller | AmberS@mtrx.com |
| Maverick Solar 6, LLC | Attn Counsel | EDFpsLegal@edf-re.com |
| Maverick Solar 6, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| Maximum Machinery Moving, LLC | | mike@maxmm.com |
| Maxwell Jr., Steven J. | | Email on File |
| Maya Otoum | | Email on File |
| McCarragher, Michael | | Email on File |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| McCarthy Tetrault LLP | Sean ONeill | soneill@mccarthy.ca |
| McClendon, Lisa | | Email on File |
| McCluskey, Ian | Ian J. McCluskey | Email on File |
| McGavin, Scot | | Email on File |
| McGowan, Mark | | Email on File |
| McGuckin, Daniel | | Email on File |
| McGuireWoods Consulting LLP | | artaskforce@mcguirewoods.com |
| McGuireWoods LLP | Accounts Receivable | artaskforce@mcguirewoods.com; erobinson@mcguirewoods.com |
| McKinsey & Company, Inc. United States | | US_AR@mckinsey.com |
| McKinsey and Company, Inc. United States | Jenna Ammann | jenna_ammann@mckinsey.com |
| McKinsey and Company, Inc. United States | Jennifer Jordan | jennifer_jordan@mckinsey.com |
| McKinsey and Company, Inc. United States | Rolnick Kramer Sadighi LLP | fcatalina@rksllp.com |
| McMaster-Carr Supply Co | | sales@mcmaster.com |
| McMaster-Carr Supply Co | | sales@mcmaster.com |
| McMASTER-CARR SUPPLY COMPANY | | la.sales@mcmaster.com |
| MCPc, Inc. | | slucas@mcpc.com |
| Meadowlark Mechanical LLC | | Kory@meadowlarkrepair.com |
| MECOP Inc. | | contact@mecopinc.org; dustin.scott@mecopinc.org |
| Medders, Christopher | | Email on File |
| Mercedes Ferris | | Email on File |
| Metaview Global Ltd | | accounts@metaview.ai |
| MG HR S de R.L. de C.V. | Attn Gabriel Monroy | Gmonroy@invenergy.com |
| MG HR S de R.L. de C.V. | Attn Lynne Xerras | lynne.xerras@hklaw.com |
| MG HR S de R.L. de C.V. | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| MG HR S de R.L. de C.V. | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |
| Michael A McHargue | Mike McHargue | Email on File |
| Michael Ferrigno | | Email on File |
| Michael J. Wietecki | | Email on File |
| Michael Robert Coyne | | Email on File |
| Michael Swanson | | Email on File |
| Michelle Allen | | Email on File |
| Michelle Meyer | | Email on File |
| Miller Nash LLP | Garrett S. Ledgerwood | garrett.ledgerwood@millernash.com |
| Missouri Department of Revenue | | james.spath@dor.mo.gov |
| Mitsubishi Electric Power Products, Inc. | Joshua A. Dunn | jdunn@vedderprice.com; mduval@vedderprice.com |
| Mitsubishi Electric Power Products, Inc. | Mitsubishi Electric Power Products Inc. | nihit.bhardwaj@meppi.com |
| Mitsubishi Power Americas, Inc. | c/o Michelle M. McGreal | michelle.mcgreal@cliffordchance.com |
| Mitsubishi Power Americas, Inc. | Clifford Chance US LLP | shellka.arora-cox@cliffordchance.com; michelle.mcgreal@cliffordchance.com |
| MMI-Machineworks LLC | Shawn Ryan | shawn@sryanlaw.com |
| MMI-Machineworks LLC | | dknapp@melvinmark.com |
| Mobile Mini, Inc. | | PURCHASEORDERS@MOBILEMINI.COM |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Mobile Modular Portable Storage | | danh.ho@mobilemodularcontainers.com; janna.glenn@mgrc.com |
| Modelon Inc. | | pieter.dermont@modelon.com |
| Moede, Griffin | | Email on File |
| Moes, Nathan J. | | Email on File |
| Moffet, Gayle | | Email on File |
| Mohammednur, Mohammed | | Email on File |
| Molly Grierson Morris | | Email on File |
| Montgate Resources, LLC | Byron Boone | bboone@montgateresources.com |
| Montgomery, Mark J. | | Email on File |
| Morano, Alexander | | Email on File |
| Morris, Molly G. | | Email on File |
| Mountain Alarm | | dfrable@mountainalarm.com |
| Mouser Electronics, Inc. | | sales@mouser.com; Ashley.Herrera@mouser.com |
| Moxa Americas Inc. | | moxa.order@moxa.com; ar.us@moxa.com; laurie.anderson@moxa.com |
| Mussett, Samuel | | Email on File |
| Muza Metal Products, LLC | | KAWenzel@muzametal.com |
| Nathan Joel Moes | | Email on File |
| Nevitt, Thomas A. | | Email on File |
| New Hampshire Department of Revenue Administration | | cheryl.c.deshaies@dra.nh.gov |
| New York State Department of Labor | | bankruptcy@labor.ny.gov |
| New York State Dept. of Tax and Finance | Bankruptcy Section | BankruptcyCourtMailing@tax.ny.gov |
| Nicholas Boxwell | | Email on File |
| Nicholas J Best | | Email on File |
| Nicholas John Hyner | Nicholas Hyner | Email on File |
| Nippon Express USA Inc. | | aimi.morita@nipponexpress.com |
| NoBlue SaaS Limited | | eva.caballero@noblue2.com |
| NoBlue2 Saas ltd | | richard.flint@noblue2.com; finance@noblue2.com |
| Northstar Energy Management, LLC | Attn Jessica Bennett | jessica.bennett@novasourcepower.com; kyle.pounds@novasourcepower.com; contractnotices@novasourcepower.com |
| Northstar Energy Management, LLC | Vinson & Elkins LLP | mstruble@velaw.com |
| N-Sci Technologies Inc. | | info@nsci.ca |
| NW Natural | Attn Bankruptcy | banko@nwnatural.com |
| Oak Hill Solar 1 LLC | Foley Lardner LLP | jmelko@foley.com |
| Oak Hill Solar 1 LLC | PureSky Energy Inc. | ap-operating@pureskyenergy.com; legal@pureskyenergy.com |
| Oak Hill Solar 2 LLC | Foley Lardner LLP | jmelko@foley.com |
| Oak Hill Solar 2 LLC | PureSky Energy Inc. | ap-operating@pureskyenergy.com; legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| OConnor, John W. | | Email on File |
| OConnor, John W. | | Email on File |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Olori Crane Service, Inc. | | bgrahn@oloricrane.com; info@oloricrane.com |
| One Source Freight, LLC | | bobby.bartley@onesrc.com; shane.hill@onesrc.com |
| OnLogic, Inc. | | orders@onlogic.com |
| Oracle America, Inc., Successor in Interest to NetSuite, Inc. | c/o Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Orangeville Energy Storage LLC | Attn David K. Azari, Vice President | DAzari@invenergy.com |
| Orangeville Energy Storage LLC | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| Orangeville Energy Storage LLC | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |
| Orangeville Energy Storage LLC | Lynne Xerras | lynne.xerras@hklaw.com |
| ORR Protection Systems, Inc. | Danette Cox | danette.cox@orrprotection.com |
| ORR Protection Systems, Inc. | Laura M. Brymer | lbrymer@fmdlegal.com |
| OT Technology Inc | | tiffani.rassel@onetrust.com |
| OT Technology, Inc. | | accountsreceivable@onetrust.com |
| Otoum, Maya | | Email on File |
| Pablo Herrero Montalar | | Email on File |
| Pacific Customs Brokers Ltd. | | info@pcb.ca |
| Paligo AB | | hanna.tengsved@paligo.net |
| Paligo AB | | Michael.Harvey@paligo.net |
| Palmer, Jason A. | | Email on File |
| PAN Communications Inc. | | accountsreceivable@pancomm.com |
| PAN Communications, Inc. | Attn Gary Torpey | gtorpey@pancomm.com |
| PAN Communications, Inc. | c/o Davis+Gilbert LLP | mgiugliano@dglaw.com |
| Paprzycki, Kevin A. | | Email on File |
| Parking NW, LLC | | ap@parkingnw.com |
| Parking NW, LLC | | info@parkingnw.com; ap@parkingnw.com |
| Partners in Diversity | | aalejandres@portlandalliance.com |
| Paul OHoro | | Email on File |
| Paul Stavrou | | Email on File |
| Paul Stavrou | | Email on File |
| PayCargo LLC | | support@paycargo.com |
| Peach, Blayton | | Email on File |
| Pearce Services, LLC | Attn Shanti M. Katona | skatona@polsinelli.com |
| Pearce Services, LLC | Jose Garcia | jose.garcia@pearce-services.com |
| Pearce Services, LLC | | essnotifications@pearce-renewables.com |
| Pearce Services, LLC | | AR@pearce-services.com |
| Pearson, Carleigh | | Email on File |
| PEIWEN YU | | Email on File |
| PEP Printing dba Premier Press | Accounting | kevin.johnson@premierpress.com |
| PEP Printing dba Premier Press | Premier Press | kevin.johnson@premierpress.com |
| Peter Brody-Moore | | Email on File |
| Peter Frank Villa | | Email on File |
| Phillips, Kimberly A. | | Email on File |
| Pilar Aleu Armendariz | | Email on File |
| Pioneer Packaging | Jim Petras & Jason Rotner | jim.petras@b2bind.com; jrotner@pioneerphoenix.com |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Pioneer Packaging | Pioneer Packaging - A B2B Industrial Packaging Company | jim.petras@b2bind.com |
| Poblano Energy Storage, LLC | Attn VP of Asset Management | vpasset@stratacleanenergy.com; jeff.gibbons@stratacleanenergy.com |
| Poblano Energy Storage, LLC | Mayer Brown LLP | ykim@mayerbrown.com; rstieglitz@mayerbrown.com; jcdebaca@mayerbrown.com |
| Poblano Energy Storage, LLC | Strata Solar Services, LLC | legal@stratacleanenergy.com |
| Pointer, Cassaundra | | Email on File |
| Poly Performance, Inc. | | Just@PolyPerformance.com |
| Portland General Electric (PGE) | Portland General Electric | credit.collections@pgn.com; commercial.credit@pgn.com |
| Potter Anderson & Corroon LLP | | potterbilling@potteranderson.com |
| Powell, Joseph | | Email on File |
| PPA Grand Johanna, LLC | Attn Counsel | PowinClaims@esvolta.com |
| PPA Grand Johanna, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| PRAXIS Technology Escrow, LLC | | support@praxisescrow.com |
| Prevalon Energy LLC | c/o Michelle M. McGreal | michelle.mcgreal@cliffordchance.com |
| Prevalon Energy LLC | Clifford Chance US LLP | shellka.arora-cox@cliffordchance.com; michelle.mcgreal@cliffordchance.com |
| Price, Sally J. | | Email on File |
| PricewaterhouseCoopers LLP | Jill Bienstock | jill.bienstock@pwc.com |
| PricewaterhouseCoopers LLP | PwC US Group LLP | thalia.cody@pwc.com |
| PricewaterhouseCoopers LLP | Scott Ramage | scott.a.ramage@pwc.com |
| PricewaterhouseCoopers LLP | Thalia Cody | thalia.cody@pwc.com |
| PricewaterhouseCoopers LLP | | us_accounts_receivable@pwc.com |
| Propeller Inc | | lvillarreal@propellerpdx.com |
| Propeller, Inc. | c/o Spencer Fisher | spencer.fisher@tonkon.com |
| Pulse Clean Energy SPV Watt Limited | Attn Nicola Johnson and Aazzum Yassir | Nicola.Johnson@pulsecleanenergy.com |
| Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | davidwender@eversheds-sutherland.com |
| Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | sameeralifarag@eversheds-sutherland.com |
| PuYuan Green Energy Inc. | PuYuan Green Energy Inc | lulu.zheng@puyuane.com; roger@puyuane.com |
| PV Trade Media LLC | | theresa.werner@pv-magazine.com; eckhart.gouras@pv-magazine.com |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd. | | yuxin.xue_qdcm@cimc.com |
| R.H. SHIPPING & CHARTERING S DE RL DE CV | | monica.paramo@rh-shipping.com |
| R.H. Shipping and Chartering, S. de R.L. de C.V. | c/o Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com |
| R.H. Shipping and Chartering, S. de R.L. de C.V. | RH Shipping | rudolf@rh-shipping.com |
| R.S. Hughes Co., Inc. | | credit@rshughes.com |
| Raghu, Latha | | Email on File |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Raindrop Supply Inc. | | leslie@expressoclean.com; leslie@raindropsupply.com |
| Ramirez, Gilberto | | Email on File |
| Ramirez, Richard | | Email on File |
| Regence BlueCross BlueShield of Oregon | | patricia.czernik@regence.com |
| Reid, John M. | | Email on File |
| Remo Dinverno | Remo Joseph Dinverno | Email on File |
| Rendon-Silva, Luis A. | | Email on File |
| Renewable Northwest Project | | renewables@renewablenw.org; holly@renewablenw.org |
| Renewance, Inc. | Jigar Shah | jigar.shah@renewance.net |
| Renewance, Inc. | | ganesh.balasubramanian@renewance.net |
| Republic Services | Melinda Cota | mcota@republicservices.com |
| Republic Services | | NNickle@republicservices.com |
| RES Energy Global Services, S.L.U. | | jaime.jimenez@res-group.com; manuel.sanchez@res-group.com; mariam.navarro@res-group.com; Inigo.Echevarria@res-group.com |
| RESA Service, LLC | | Brian.shelor@resapower.com |
| Resilience360 Inc., d/b/a Everstream Analytics | | lydia.davis@everstream.ai |
| Responsive dba RFPIO | RFPIO | ar@responsive.io |
| Responsive dba RFPIO | | ar@responsive.io |
| Ressler, Kristian | | Email on File |
| Reyes, Jason | | Email on File |
| RFPIO, INC. | Accounts Receivable | ar@responsive.io |
| RH Shipping & Chartering USA LLC | | mplascencia@rh-shipping.com |
| RH Shipping and Chartering USA, L.L.C. | c/o Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com |
| RH Shipping and Chartering USA, L.L.C. | RH Shipping USA | rudolf@rh-shipping.com |
| Richard Fencl | Rick Fencl | Email on File |
| Robert Half Inc | Attn Amber Baptiste | amber.baptiste@roberthalf.com |
| Robert Won | | Email on File |
| Roelle, Tyler D. | | Email on File |
| Roldness, Tara | | Email on File |
| Rose City Moving & Storage | | johnm@rosecitymoving.com; jason@rosecitymoving.com |
| Rose, Anthony | | Email on File |
| Ross, Randy C. | | Email on File |
| Rossi, Greggory | | Email on File |
| Rotundo, Michael | | Email on File |
| Royal Refresh | | accounting@getroyalrefresh.com |
| RRC Power & Energy, LLC | Mr. J. Edward Vasquez | ambermcmillen@rrccompanies.com; EdwardVasquez@rrccompanies.com |
| RS | | MELANIE.BALL@ALLIEDELEC.COM |
| RS Americas, Inc. | | andres.martinez@rsgroup.com |
| RS Americas, Inc. | | andres.martinez@rsgroup.com |
| Rubicon Professional Services, LLC | Attn Morris O Riordan | hgessler@rubiconps.com; moriordan@rubiconps.com |
| Rubicon Professional Services, LLC | | accounting@rubiconps.com; moriordan@rubiconps.com |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Rubicon Technical Services, LLC | | amoffat@rubiconps.com |
| Russo, Frank | | Email on File |
| Ryan Brady | | Email on File |
| Ryan Jon Hofmeister | | Email on File |
| Saber Power Services, LLC | | Bryan.burnham@saberpower.com |
| Saeteurn, Jackson | | Email on File |
| SAFE Laboratories and Engineering Corp. | | khamilton@safe-labs.com |
| Saitov, Artem | | Email on File |
| Saiz Jimenez, German | | Email on File |
| Salguero, Santiago J. | | Email on File |
| Sally J Price | | Email on File |
| Sanchez, Marcos A. | | Email on File |
| Santa Paula Energy Storage, LLC | Attn General Counsel | PowinClaims@esvolta.com |
| Santa Paula Energy Storage, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| Sara Spring | | Email on File |
| Schefter, William | | Email on File |
| Schleusner, Bradley | | Email on File |
| Schneider Electric IT Corporation | Zey Akan, Esq. | zey.akan@se.com |
| Schneider Electric IT Corporation | | greg.wellbrock@se.com |
| Schott, Caleb | | Email on File |
| Scot McGavin | Scot | Email on File |
| SE Recycling Limited | | dave@ser-limited.com |
| Sean Beaudette | | Email on File |
| Sentek Dynamics Inc. | | peggy@sentekdynamics.com |
| Seth Stacey | | Email on File |
| Shafi J. Keisler | | Email on File |
| Shahram Khoshhal | | Email on File |
| Sharpe & Abel Pty Ltd | | accounts@sharpeandabel.com; legal@sharpeandabel.com |
| Sheikh, Tariq | | Email on File |
| Shenzhen Baiqiancheng Electronic Co.,Ltd | | odm@bqcdz.com |
| Shenzhen Envicool Technology Co., Ltd. | c/o Peter Geldes | lawyer@brownandjoseph.com |
| Shenzhen Topband Co., Ltd. | c/o Peter Geldes | lawyer@brownandjoseph.com |
| Shenzhen Topos Sensor Technology Co. Ltd. | c/o Peter Geldes | lawyer@brownandjoseph.com |
| Shufeldt, Darek | | Email on File |
| SIBA LLC | | jean@sibafuse.com |
| Sieg, Gary | | Email on File |
| Sierra Southwest Cooperative Services, Inc. | Attn Charles Alves | legal@azgt.coop |
| Sigma Corporation | Don Muller | dmuller@sigmaco.com |
| Sigma Corporation | | POWIN-SPG@SIGMACO.COM; wstafford@sigmaco.com |
| Siltherm Advanced Materials PTE LTD | | roy@siltherm.com |
| Silva, Alexandre | | Email on File |
| Slalom, Inc. | | samanthab@slalom.com |
| SMA America, LLC | | ordermgmt@sma-america.com |
| SMA SOLAR TECHNOLOGY AG | Sheppard Mullin Richter & Hampton LLP | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| SMA SOLAR TECHNOLOGY AG | Sheppard Mullin Richter & Hampton LLP | skirby@sheppardmullin.com |
| SMA SOLAR TECHNOLOGY AG | | Romulo.Bisetti@SMA-Sudamerica.com; creditmanagement@sma.de |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | skirby@sheppardmullin.com |
| SMA Solar Technology America LLC | | ar@sma-america.com; teresa.kelly@sma-america.com |
| Smith, Jeannie | | Email on File |
| Solar Carver 1, LLC Assignee of Pine Gate EPC, LLC | c/o Ashley S. Rusher | asr@blancolaw.com |
| Solar Carver 3, LLC Assignee of Pine Gate EPC, LLC | c/o Ashley S. Rusher | asr@blancolaw.com |
| Solar Star 3, LLC | Cole Schotz P.C. | dharris@coleschotz.com |
| Solar Star 3, LLC | Gibson, Dunn and Crutcher LLP | jkrause@gibsondunn.com |
| Solar Star 3, LLC | Robert D. Garman | robert.garman@bherenewables.com |
| Solar Star 4, LLC | Cole Schotz P.C. | dharris@coleschotz.com |
| Solar Star 4, LLC | Gibson, Dunn and Crutcher LLP | jkrause@gibsondunn.com |
| Solar Star 4, LLC | Robert D. Garman | robert.garman@bherenewables.com |
| SOLV Energy, LLC | | amanda.valencia@SOLVenergy.com |
| SOLV, Inc. | Anna Hertzman | ahertzman@solvenergy.com |
| Sonic Systems International LLC | Attn Todd Grzech | tgrzech@integralenergyservices.com |
| Sonic Systems International LLC | c/o R. Adam Swick, Akerman LLP | adam.swick@akerman.com |
| Sonic Systems International, LLC | | jmiller@sonicsystems.com |
| SourceOne Transportation | | jhiggins@sourceonetrans.com |
| SourceOne Transportation, Inc. | Three Way Logistics, Inc CEO | mbonino@threeway.com |
| SourceOne Transportation, Inc. | | mbonino@threeway.com |
| Southco, Inc | | info@southco.com |
| Southwest Mobile Storage Inc. | | joe.s@swmobilestorage.com |
| Spark Power Renewables USA Inc. | Joseph H. Lemkin | jlemkin@stark-stark.com |
| Spark Power Renewables USA Inc. | Stark and Stark | jlemkin@stark-stark.com |
| Spark Power Renewables USA Inc. | | paul.demarco@sparkpowercorp.com |
| Specified Technologies Inc. | Agostino A. Zammiello | azammiello@foxrothschild.com |
| Specified Technologies Inc. | Ian Ellias | jellias@stifirestop.com |
| SPECTRUM FIRE PROTECTION | | info@spectrumforfireprotection.com |
| Spencer, Andrew | | Email on File |
| Spico Solutions, Inc. | | jon@spicosolutions.com |
| Stacey, Seth | | Email on File |
| Stageberg, Julie | | Email on File |
| State of Nevada Department of Taxation | | tax-bankruptcy@tax.state.nv.us |
| State of Nevada Department of Taxation | | tax-bankruptcy@tax.state.nv.us |
| State of New Jersey - Division of Taxation | M Umar A. Butt | m.umar.butt@treas.nj.gov |
| State of New Jersey - Division of Taxation | | M.Umar.Butt@treas.nj.gov |
| Stavrou, Paul | | Email on File |
| Stellhorn, Ryan A. | | Email on File |
| Stem, Inc. | Attn Karl D. Burrer | burrerk@gtlaw.com |
| Stem, Inc. | Michael Carlson | Mike.Carlson@stem.com |
| Step Function I/O LLC | Adam Crain | adam@stepfunc.io |
| Step Function I/O LLC | Ashford Schael LLC | cschael@ashfordnjlaw.com |
| Step Function I-O LLC | | info@stepfunc.io |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Stickney, Moses | | Email on File |
| Stone, Eric | | Email on File |
| Storm, Benjamin | | Email on File |
| Stout Risius Ross, LLC | | vpa-accounting@stout.com; twomack@stout.com |
| Strata Solar, LLC | | wilsonstoragesupport@stratacleanenergy.com |
| Strategy Learning Center LLC dba Outthinker | | accounting@outthinker.com |
| Studio Legale Bird & Bird | | chiara.zevio@twobirds.com |
| Sukumar, Vajapeyam | | Email on File |
| Sunbelt Rentals, Inc | Sunbelt Rentals | Bankruptcy@sunbeltrentals.com |
| Sunbelt Rentals, Inc | | bankruptcy@sunbeltrentals.com; kristy.copley@sunbeltrentals.com |
| Sunbelt Rentals, Inc | | Hannah.pomeroy@sunbeltrentals.com; bankruptcy@sunbeltrentals.com |
| Sungrid Corp | Ted Korth | Ted.Korth@sungridsolutions.com; tkorth@trugridpower.com |
| SunGrid Corp | | mbom.external@trugridpower.com |
| SunGrid Solutions | | mbom.external@trugridpower.com |
| Sunshine Middle East SL | | f.herrerias@sunshinemiddleeast.com |
| Swaim, Brian | | Email on File |
| Swanson, Michael J. | | Email on File |
| Sylvester, Kathleen | | Email on File |
| Tahir, Kashif | | Email on File |
| Tanya Jackson | | Email on File |
| Tara Roldness | | Email on File |
| Tarek Kanso dba Poler Werks LLC dba PolarX | | polarxblasting@gmail.com |
| Tariq Sheikh | | Email on File |
| Tate, Walter D. | | Email on File |
| Taylor Stewart | | Email on File |
| Tech Heads Inc. | | info@techheads.com; tregk@techheads.com |
| Tennessee Department of Revenue | c/o Attorney General | TDOR.Bankruptcy@tn.gov |
| Tennessee Department of Revenue | Jaleesa Johnson | jaleesa.johnson@tn.gov |
| Tennessee Department of Revenue | TDOR | TDOR.Bankruptcy@tn.gov |
| Terri Denning | | Email on File |
| TestEquity LLC | | CustomerExperience@testequity.com |
| Texas Comptroller of Public Accounts | Attn Revenue Accounting Div. | bankruptcysection@cpa.texas.gov |
| Texas Comptroller of Public Accounts | Office of the Attorney General | bankruptcytax@oag.texas.gov |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | bankruptcysection@cpa.texas.gov |
| The Richardson Company | | Ullanda.Pugh@richardson.com |
| The Sleeper Group, LLC | Dana Sleeper | dsleeper@sleepergroup.com |
| ThrivePass, Inc. | | invoicing@thrivepass.com |
| Thyssenkrupp Materials NA, Inc. | | chris.urban@thyssenkrupp-materials.com |
| Torres Guerra, Juan C. | | Email on File |
| Total Quality Logistics, LLC | Attn Joseph Wells, Sr Corp Counsel | jwells@tql.com |
| Total Quality Logistics, LLC | | jnowak@tql.com |
| Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg and Reis Co., LPA | bronationalecf@weltman.com |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Trail Blazers Inc. | | andrew.kastenbaum@trailblazers.com |
| Trail Blazers Inc. | | ripcityAR@trailblazers.com |
| Transperfect International, LLC | | nfong@transperfect.com |
| TRIM-LOK, INC | | csmith@trimlok.com |
| Triple P RTS LLC | | finance@pppllc.com |
| Trivergix Group | | rhough@trivergix.com |
| Trombley, Robert | | Email on File |
| True Capital Partners LLC | | finance@truesearch.com |
| True Seals LLC | | orders@trueseals.com |
| TTI, Inc. | | daniel.conovaloff@ttiinc.com |
| Tube Art Group | | accounting@tubeart.com |
| Turner, Charles | | Email on File |
| Turner, Ryan | | Email on File |
| Tyson Silva | c/o Douglas R. Ricks | Email on File |
| U.S. Customs and Border Protection | | billinginquiry@cbp.dhs.gov |
| Uline | | arbankruptcy@uline.com |
| Ultra Corpotech Private Limited | Alexander J. Andrews | alexander.andrews@thompsonhine.com |
| Ultra Corpotech Private Limited | Vinayak Shitole | vshitole@ultracorpotech.com |
| Ultra Corpotech Private Limited | | aadake@ultracorpotech.com |
| United Rental | | msanchez6@ur.com |
| United Site Services Northeast, Inc. | | ars@unitedsiteservices.com |
| United Site Services of California, Inc. | | sales@unitedsiteservices.com |
| United Site Services of Florida, LLC | | ars@unitedsiteservices.com |
| United Site Services of Nevada, Inc. | | John.Tucker@unitedsiteservices.com |
| Valmont, Alexander | | Email on File |
| Vance, Dylan Thomas | | Email on File |
| VanderHouwen & Associates, Inc. | | AR@vanderhouwen.com |
| VanderHouwen & Associates, Inc. | | AR@vanderhouwen.com |
| VanderHouwen & Associates, Inc. | | invoices@vanderhouwen.com |
| Velocity EHS | | kflowers@ehs.com |
| VESI 12 LLC | Robin Tveria | rtveria@ormat.com |
| VESI 12 LLC | Young Conaway Stargatt & Taylor, LLP | kcoyle@ycst.com |
| Vicente Aguilar Camps | | Email on File |
| Vickery, James E. | | Email on File |
| Villa, Peter | | Email on File |
| Villapando, Christian O. | | Email on File |
| Vinson, Tom | | Email on File |
| Vortex Industries, LLC | | melissamo@vortexind.com |
| Waite, Melissa | | Email on File |
| Walter D. Tate | | Email on File |
| Ware Palmer Road Solar LLC | Foley Lardner LLP | jmelko@foley.com |
| Ware Palmer Road Solar LLC | PureSky Energy Inc. | legal@pureskyenergy.com; taras.bezchlibnyk@pureskyenergy.com |
| Warner, Balquis M. | | Email on File |
| Washington County Tax Collector | Ryan Burch | ryan_burch@washingtoncountyor.gov |
| Waste Management | | rmcbankruptcy@wm.com |
| Waters, Jeffrey | | Email on File |

**Exhibit B**
**Filed and Scheduled Claimants**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Wen Wu | Eva Wu | Email on File |
| Wesco Distribution, Inc | | creditsharedservicescc@anixter.com |
| West Columbia Storage LLC Wholly Owned Subsidiary of GlidePath Power Solutions LLC | Beau H. Butler | bbutler@jw.com |
| West Columbia Storage LLC Wholly Owned Subsidiary of GlidePath Power Solutions LLC | Pamela Gros | pgross@glidepath.com |
| West Columbia Storage LLC Wholly Owned Subsidiary of GlidePath Power Solutions LLC | Pamela Gros | pgross@glidepath. |
| West Warwick Energy Storage 1 LLC | Attn Miranda Morton | mmorton@convergentep.com |
| West Warwick Energy Storage 1 LLC | Convergent Energy and Power | ihilferty@convergentep.com |
| West Warwick Energy Storage 1 LLC | Vinson & Elkins LLP | lkanzer@velaw.com |
| West Warwick Energy Storage 2 LLC | Attn Miranda Morton | mmorton@convergentep.com |
| West Warwick Energy Storage 2 LLC | Convergent Energy and Power | ihilferty@convergentep.com |
| West Warwick Energy Storage 2 LLC | Vinson & Elkins LLP | lkanzer@velaw.com |
| West Warwick Energy Storage 3 LLC | Attn Miranda Morton | mmorton@convergentep.com |
| West Warwick Energy Storage 3 LLC | Convergent Energy and Power | ihilferty@convergentep.com |
| West Warwick Energy Storage 3 LLC | Vinson & Elkins LLP | lkanzer@velaw.com |
| Wietecki, Michael | | Email on File |
| Wildcat I Energy Storage, LLC | Attn Counsel | PowinClaims@esvolta.com |
| Wildcat I Energy Storage, LLC | Orrick, Herrington & Sutcliffe LLP | lmcgowen@orrick.com |
| Wilson Fire Equipment & Service Company, Inc. | | LRodriguez@wilsonfire.com |
| Wilson Fire Equipment and Service Co., Inc. | Julia Bobbitt | jbobbitt@grayreed.com |
| Wilson Fire Equipment and Service Co., Inc. | Raquel Cabrera | RCabrera@wilsonfire.com |
| Women in Cleantech and Sustainability | | finance@womencleantechsustainability.org |
| Wu, Wen | | Email on File |
| Yao-Lung Chuang | | Email on File |
| Yonatan Tesema | | Email on File |
| Yu, Peiwen | | Email on File |
| Yu-Hsin Chang | | Email on File |
| Yuma Solar Energy LLC | Attn David K. Azari, Vice President | DAzari@invenergy.com |
| Yuma Solar Energy LLC | Attn Lynne Xerras | lynne.xerras@hklaw.com |
| Yuma Solar Energy LLC | Holland & Knight LLP | john.monaghan@hklaw.com; lynne.xerras@hklaw.com |
| Yuma Solar Energy LLC | Invenergy Services Asset Management | GeneralCounsel@Invenergy.com |
| Zamora, Jacqueline | | Email on File |
| Zanardi de Camargo, Daniel | | Email on File |
| Zhang, Chang | | Email on File |
| Zhao, Yanli | | Email on File |
| Zuper, Inc. | | finance@zuper.co |
| Zurich American Insurance Company | c/o Ken Thomas | Kthomas@foxswibel.com |

Exhibit C

**Exhibit C**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| New Jersey Attorney General Office | New Jersey Attorney General Office | Division of Law | Richard J. Hughes Justice Complex | 25 Market St | PO Box 112 | Trenton | NJ | 08625-0112 |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Alina Habba | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 |

# Exhibit D

**Exhibit D**
**Filed and Scheduled Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3Drivers, Engenharia, Inovacao E Ambiente, LDA | | Av Conde Valbom 6, Piso 6 | 150-069 | | Lisboa | | | Portugal |
| 3U Millikan | | 1 Bendix | | | Irvine | CA | 92618 | |
| 8Loop Trans Inc. | | 18605 East Gale Ave | Suit 215 | | City of Industry | CA | 91748 | |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | South Korea |
| Advantech | | 13 Whatney | | | Irvine | CA | 92618 | |
| AESC | | 500 Battery Plant Rd. | | | Smyrna | TN | 37167 | |
| Agora Refreshments | | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| Airways Services, LLC | | 50 E. Washington Street | Suite 400 | | Chicago | IL | 60602 | |
| Alabama Department of Revenue | | Legal Division | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | |
| ALL FLEX | | 1705 Cannon Lane | | | Northfield | MN | 55057 | |
| Alliant Insurance Services, Inc | | 701 B Street | 6th Floor | | San Diego | CA | 92101 | |
| Amber Resources LLC | | 1543 W 16th Street | | | Long Beach | CA | 90813 | |
| Ameresco | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco, Inc Kupono BCE West Loch | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco, Inc. and Kupono Solar, LLC | | 11 Speen Street | #410 | | Framingham | MA | 01701 | |
| American Fire Technologies | | PO BOX 935434 | | | Atlanta | GA | 31193 | |
| American Lamprecht Transport Inc. | | 700 Rockaway Turnpike Suite 304 | | | Lawrence | NY | 11559 | |
| Amperion/Sonic Systems | | 101 N. 3rd Street | | | Wilmington | NC | 28401 | |
| Anxin Testing Technology (Jiangsu) Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road, Jinfeng Town | Suzhou | | Jiangsu Province | | 215600 | China |
| Aramark Refreshment Services, LLC | | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| ArentFox Schiff LLP | | 1301 Avenue of Americas | 42nd Floor | | New York | NY | 10019 | |
| Arizona Department of Revenue | | Customer Care | 400 W. Congress | | Tucson | AZ | 85701 | |
| Arizona Foundation Services, LLC | | 3125 S 52nd Street | | | Tempe | AZ | 85282 | |
| As You Wish All Around Services | | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| Axelliant LLC | | 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building Honghualing | Industry Park Longxi Longgang | Shenzhen | Guangdong Province | | 518116 | China |
| BBC Global News Limited | | 1 Television Centre | 101 Wood Lane | | London | | W12 7FA | United Kingdom |
| BERGSTROM (CHANGZHOU) HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | CHANGZHOU CITY | Jiangsu Province | | 213125 | China |
| Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | | New Taipei City 231 | | 23146 | Taiwan |
| Blank Rome LLP | | One Logan Square | 130 N. 18th Street | | Philadelphia | PA | 19103 | |
| BMO Bank N.A. | | 1625 W. Fountainhead Pkwy, AZ-FTN-10C-A | | | Tempe | AZ | 85282 | |
| Byron E Boone | | Address on File | | | | | | |
| C3 Controls | | 664 State Ave. | | | Beaver | PA | 15009 | |
| c3controls | | 664 State Street | | | Beaver | PA | 15009 | |

**Exhibit D**
**Filed and Scheduled Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Canada Revenue Agency | | Surrey National Verification and Collections Centre | 9755 King George Boulevard | | Surrey | BC | V3T 5E1 | Canada |
| Canary Marketing | | 2700 Camino Ramon, Suite 110 | | | San Ramon | CA | 94583 | |
| Carel | | Via dellIndustria, 11-35020 Brugine | | | Padova | | | Italy |
| Caylent, Inc. | | 4521 Campus Dr. #344 | | | Irvine | CA | 92612 | |
| Celestica | | 18870 NE Riverside Parkway | | | Portland | OR | 97230 | |
| Celestica LLC | Attn Contracts Dept | 11 Continental Blvd, Building 300, Suite 103 | | | Merrimack | NH | 03054 | |
| CEVA Logistics US, Inc. | | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| Christopher D Garza | | Address on File | | | | | | |
| CIMC | | CIMC R&D Center, No. 2, Gangwan Avenue | | | Shekou Industrial Park | Shenzhen | | China |
| Circulor Inc | | 1700 W Irving Park Road, Suite 302 | | | Chicago | IL | 60613 | |
| City of Mesa | | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of Portland Portland Fire & Rescue | | 1120 SW 5th Avenue | Room 1040 | | Portland | OR | 97204 | |
| City Wide Facility Solutions | | 4640 E Elwood St | Suite 11 | | Phoenix | AZ | 85040 | |
| CJC Transport | | 4659 World Pkwy Cir. | | | Berkeley | MO | 63134 | |
| Clean Energy Services CES LLC | | 4201 Main Street Suite 530B | | | Houston | TX | 77002-2400 | |
| Clyde and Co | | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | | Wanchal | | | Hong Kong |
| CNTE Power | | No. 33 Xingye Rd., Mawei District, Fuzhou City | | | Fujian Province | | | China |
| Colorado Department of Revenue | Bankruptcy Department | 1881 Pierce St Rm 104 | | | Lakewood | CO | 80214 | |
| ConductorOne, Inc. | | 548 Market St | PMB 88486 | | San Francisco | CA | 94104 | |
| CONSOLIDATED ELECTRICAL DIST. | | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |
| Contemporary Amperex Technology Co., Limited | | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde, Fujian | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fuzhou City | Fujian Province | | | China |
| Copper State Bolt & Nut Co. | | 3622 N 34th Ave | | | Phoenix | AZ | 85017 | |
| Crating Technology, Inc | | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| Croton Harmon (Croton on Hudson) | Sol Customer Solutions | 1101 Connecticut Ave | FL 12 | | Washington | DC | 20001 | |
| CSA America Testing & Certification LLC | | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| Davis Wright Tremaine LLP | | 920 5th Avenue | Suite 3300 | | Seattle | WA | 98104 | |
| Department of Taxation | State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | Honolulu | HI | 96809-0259 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |

**Exhibit D**
**Filed and Scheduled Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dimerco Express (BC Dimerco Logistics) | | 2150-5200 Miller Rd. | | | Richmond | BC | V7B 1L1 | Canada |
| DNV | | 1999 Harrison Street | Suite 2150 | | Oakland | CA | 94612 | |
| DNV Maritime and Energy S.L.U. | | Calle Santa Maria Magdalena 14 | | | Madrid | | 28016 | Spain |
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road, Chengyang District, | No.216, Shuangyuan Road, Chengyang District, | Qingdao | Shandong Province | | 266111 | China |
| EDF Renewables, Inc. | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Edge2Cloud IoT, LLC | | 6085 Lanewood Lane N | | | Plymouth | MN | 55446 | |
| EHS Insight | | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |
| Electrao - Associacao de Gestao de Residuos | | Rua Afonso Praca, n. 6 | 1400-402 | | Lisboa | | | Portugal |
| Enbridge Gas | | PO BOX 644 | | | Scarborough | ON | M1K 5H1 | Canada |
| Encore Holdings LLC dba Encore Fire Protection | | 70 Bacon Street | | | Pawtucket | RI | 02860 | |
| Enel Produzione S.p.A | | Via Luigi Boccherini, 15, 00198 | | | Roma | | | Italy |
| esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| ET Global GMBH | Dennis Buhl | St Martin Tower | Franklinstr. 61-63 | | Frankfurt a. M | | 60486 | Germany |
| ET Global LP | David Zafft | 1300 Northbrook Parkway, Suite 150 | | | Suwanee | GA | 30024 | |
| Everstream Analytics | | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Expeditors International de Mexico, S.A. de C.V. | | Avenida Insurgentes Sur No. 730 | Piso 3, Colonial Del Valle | | Mexico City | | 03100 | Mexico |
| Expeditors International of Washington | | 23028 Russell Rd. | | | Kent | WA | 98032 | |
| Expeditors International of Washington, Inc. | Attn Legal Department | 1200 Third Avenue | | | Seattle | WA | 98101 | |
| Expeditors International of Washington, Inc. | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Experience Knowledge Strategy S.L. (EKS)/Hitachi Energy | | Avda. de Camas 28-26, PIBO, 41110 | Bollullos de la Mitacion | | Sevilla | | | Spain |
| Experience Knowledge Strategy, S.L. | | AVDA. CAMAS 26 | Bollullos De La Mitacion | | Seville | | 41110 | Spain |
| Express Services, Inc. | | 750 S. 8th St. | | | West Dundee | IL | 60118 | |
| Fabela, Matthew | | Address on File | | | | | | |
| FAMCO | | 649 N. Ralstin Street | | | Meridian | ID | 83642 | |
| FCD Labels | | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| Fedex | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Five Engineering and Plumbing | | 31532 Railroad Canyon Rd. | | | Canyon Lake | CA | 92587 | |
| Florida Department of Revenue | | Bankruptcy Unit | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | |
| Fluid Topics, Inc | | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| Formosa Electronic Industries Inc. | | 5F, No. 8, Lane 130, Ming Chuan Road, Xindian District | | | New Taipei City | | | Taiwan |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 10

**Exhibit D**
**Filed and Scheduled Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Formosa Electronic Industries Inc. | | 5F., NO8, Aly.130, Minquan Rd. | Xindian Dist. | | New Taipei City 231 | Taibei | 23141 | Taiwan |
| Formosa Electronic Industries, Inc. | | 5th Floor, No. 8, Lane 130 | Minquan Road, Xindian District New | | Taipei City | | 231 | Taiwan |
| Franchise Tax Board | | Business Entity Bankruptcy MS A345 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| FreeVoice Telecom | | Kauwenhoven 78 6741 PW | Lunteren | | Gelderland | | | Netherlands |
| Front Range-Midway Solar Project, LLC (Naturgy) Fountain Candela Renewables | | 160 Greentree Drive | Suite 101 | | Dover | DE | 19904 | |
| General Counsel | Legal Division | Office of State Tax Commissioner | 600 E Boulevard Ave | | Bismarck | ND | 58505-0599 | |
| Georgia Department of Revenue | | Compliance Division - Central Collection Section | 2595 Century Pkwy NE, Suite 331 | | Atlanta | GA | 30345-3173 | |
| Gerber Electronics | | 78 Astor Ave. | | | Norwood | MA | 02062 | |
| GIC New York Inc. | | 280 Park Avenue | 9th Floor | | New York | NY | 10017 | |
| GLAS USA LLC As collateral agent for KKR Capital Corp. | Reed Smith LLP | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| Great Kiskadee | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street | Suite 700 | | Charlottesville | VA | 22902 | |
| GreEnergy Resources | | 108 Michelin Road | | | Ardmore | OK | 73401 | |
| GTI Energy, LLC | GTI Energy LLC | 17505 W. Mc 85 | | | Goodyear | AZ | 85338 | |
| Guangdong Eugard Co, Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | Dongguan | Guangdong Province | | 523808 | China |
| Gyorgyfalvy, Gustav | | Address on File | | | | | | |
| H&E Equipment Services | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H2 Oregon Bottled Water | | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| Haynes and Boone LLP | | 2801 N Harwood Street | Suite 2300 | | Dallas | TX | 75201 | |
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road, High-Tech Industrial Development Zone | Luoyang | | Henan Province | | | China |
| Hofy Inc | | 19747 US 59 North | Suite 308 | | Humble | TX | 77338 | |
| Hofy Ltd | | 5 New Street Square | | | London | | EC4A 3TW | United Kingdom |
| Honeywell/Saturn Power | | 855 South Mint Street | | | Charlotte | NC | 28202 | |
| HR Partners Pte Ltd | | 55 Flower Rd | | | | | 545027 | Singapore |
| HubSpot Inc. | | 2 Canal Park | | | Cambridge | MA | 02141 | |
| IANS | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| Idaho Power Company | Julia Hilton, VP, General Counsel | 1221 W. Idaho Street | | | Boise | ID | 83702 | |
| Idaho State Tax Commission | | Bankruptcy Division | P.O. Box 36 | | Boise | ID | 83722 | |
| IESO | | 1600-120 Adelaide Street West | | | Toronto | ON | M5H1T1 | Canada |
| Illinois Department of Revenue | | Bankruptcy Unit | P O Box 19035 | | Springfield | IL | 62794-9035 | |
| Independent Electricity System Operator | | 120 Adalaide Street West | Suite 1600 | | Toronto | ON | M5H 1T1 | Canada |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 10

**Exhibit D**
**Filed and Scheduled Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indiana Department of Revenue | | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn Bankruptcy | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Intertek | | Building #6 | | | Portland | OR | 97210 | |
| Intertek Testing Services Ltd Shanghai | | Bl. No. 86, 1198 Qinzhou RoadNorth | | | Shanghai, | | 200233 | China |
| Intertek Testing Services, N.A. | | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Jan Jacobson | | Address on File | | | | | | |
| JMS | | 5490 Parmalee Gulch Rd. | | | Indian Hills | CO | 80454 | |
| JPM Chase | | 383 Madison Avenue | | | New York | NY | 10179 | |
| Kansas Department of Revenue | | Civil Tax Enforcement | PO Box 12005 | | Topeka | KS | 66601-2005 | |
| KBF CPAs LLP | | 5825 Meadows Rd, Suite 420 | | | Lake Oswego | OR | 97035 | |
| Kentec Electronics | | Units 25-26 Fawkes Avenue, Questor | Dartford | | Kent | | DA1 1JQ | United Kingdom |
| KKR Capital Corp. | White & Case LLP, Andrew Zatz | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | |
| KKR Capital Corp. | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| KPC Power Electrical Ltd. | | 395 Westney Road South | | | Ajax | ON | L1S 6M6 | Canada |
| KPMG LLP | | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| Leader Energy Storage Technology Co. Ltd | | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Taichung City | | | | 407607 | China |
| Li, Jiankun | | Address on File | | | | | | |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | Shanghai | | Shanghai | | 200122 | China |
| Louisiana Department of Revenue | Attn Bankruptcy | P. O. Box 66658 | | | Baton Rouge | LA | 70896 | |
| Lovelytics Data LLC | | 4201 Wilson Blvd | Suite 110-372 | | Arlington | VA | 22203 | |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | Maanshan | | Anhui Province | | 243000 | China |
| Mackenzie | | P.O. Box 14310 | | | Portland | OR | 97293 | |
| Madison OFC Brickell FL LLC | | PO Box 744838 | | | Atlanta | GA | 30384-4838 | |
| Mainfreight Air & Ocean Pty Ltd | | 154 Melrose Drive Tullamarine | | | Melbourne | VIC | 3043 | Australia |
| Marterra Properties/Millikan | | 154 Broadway | | | Costa Mesa | CA | 92627 | |
| Massachusetts Department of Revenue | | Bankruptcy Unit | PO Box 7090 | | Boston | MA | 02204-7090 | |
| Maximum Machinery Moving | | 1858 E Encanto Dr #101 | | | Tempe | AZ | 85281 | |
| McCarter & English, LLP | | 100 Mulberry Street | | | Newark | NJ | 07102 | |
| McCarthy Tetrault LLP | | 66 Wellington Street West | Suite 5300 | | Toronto | ON | M5K 1E6 | Canada |
| McMaster-Carr | | 200 New Canton Way | | | Robbinsville Twp | NJ | 08691 | |
| Messe Freiburg | | Neuer Messplatz 1 | Freiburg | | | | 79108 | Germany |
| Metro Access Control | | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Michigan Department of Treasury | | Collection/Bankruptcy Unit | P.O. Box 30168 | | Lansing | MI | 48909 | |
| Millennium Building Services, Inc | | 5909 N Cutter Circle | | | Portland | OR | 97217 | |
| Minnesota Revenue | | Collection Division | P.O. Box 64564 | | St. Paul | MN | 55164-0564 | |
| MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | | Sydney | NSW | 2000 | Australia |

**Exhibit D**
**Filed and Scheduled Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Power Americas, Inc. | Christy Stoffel | 400 Colonial Center Parkway Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Prevalon Energy LLC | John Grupp Chief Legal Officer | 400 International Parkway, Suite 200 | | Heathrow | FL | 32746 | |
| Mobile Modular Portable Storage | Mobile Modular Management Corp | PO Box 45043 | | | San Francisco | CA | 94145 | |
| Montana Department of Revenue | ATTN Bankruptcy | PO Box 7701 | | | Helena | MT | 59604-7701 | |
| Mouser Electronics, Inc. | | PO Box 99319 | | | Fort Worth | TX | 76199 | |
| MSC Mediterranean Shipping Company S.A. | | 420 Fifth Avenue | | | New York | NY | 10018 | |
| Multnomah County-Dart | | PO Box 2716 | | | Portland | OR | 97208 | |
| Munmorah Battery | | 10-20 Gwynne Street | | | Cremome | VIC | | Australia |
| Munmorah Battery Project Co., Pty. Ltd. | | Kpmg Tower 3 International Towers, Level 38, 300 Barangaroo Avenue | Cremorne | | | | 2000 | Australia |
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | Nanjin | | Jiangsu Province | | 210000 | China |
| National Car Rental | | PO BOX 801988 | | | Kansas City | MO | 64180 | |
| National Fire & Safety Solutions, Inc. | | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| Naturgy | | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Navex | | P.O. Box 60941 | | | Charlotte | NC | 28260-0941 | |
| NCDOR | ATTN Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602-1168 | |
| Networkia Cuzco SL | | C/Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| Nevada Department of Taxation | | Bankruptcy Section | 700 E. Warm Springs Rd. Ste 200 | | Las Vegas | NV | 89119 | |
| New Mexico Taxation & Revenue Department | | Bankruptcy Unit | PO Box 50129 | | Albuquerque | NM | 87181-0129 | |
| New York State Corporation Tax | | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NJ Division of Taxation | | 3 John Fitch Way, 5th Floor | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| North Carolina Department of Revenue | | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| NW Lift Truck Service, Inc | | 13691 NE Whitaker Way | | | Portland | OR | 97230 | |
| NW Natural | | PO BOX 6017 | | | Portland | OR | 97228 | |
| Ocean Network Express PTE Ltd | | 8730 Stony Point Parkway, Suite 400 | | | Richmond | VA | 23235 | |
| Office of the Comptroller of Maryland | | Bankruptcy Unit | 7 St. Paul Street, Suite 230 | | Baltimore | MD | 21202 | |
| Omni Logistics | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |
| One Source Freight LLC | | 11 Peekay Dr | | | Clifton | NJ | 07014 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 6 of 10

**Exhibit D**
**Filed and Scheduled Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Onesource | | 311 South Wacker Dr, Suite 4900 | | | Chicago | IL | 60608 | |
| Onlinecomponents.com | | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| Onshape A PTC Business | | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oregon Department of Revenue | Attn Bankruptcy | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Orr Protection Systems | | 2100 Nelson Miller Parkway | | | Louisville | KY | 40223 | |
| Orr Protection Systems, Inc. | | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| OT Technology Inc | | PO Box 735381 | | | Chicago | IL | 60673-5381 | |
| Outcome Energy, LLC (Tim Healy) | | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Ozen Engineering, Inc. | | 1210 E. Arques Ave. Suite 207 | | | Sunnyvale | CA | 94085 | |
| Pacific Customs Brokers Inc. | | 1400 A Street | | | Blaine | WA | 98230 | |
| Pennsylvania Department of Revenue | Attn Bankruptcy | Department 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pike Telecom | | PO BOX 747012 | | | Atlanta | GA | 30374 | |
| Pioneer Packaging | | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Portland General Electric (PGE) | Portland General Electric Company | PO Box 4404 | | | Portland | OR | 97208 | |
| Portland General Electric Company | | 121 SW Salmon Street | | | Portland | OR | 97204-2901 | |
| Powin Canada BC Ltd. | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy Operating, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Qingdao New Energy Co Ltd | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Precision Analytics Consulting LLC | | 82 Nassau St | | | New York | NY | 10038 | |
| Premier Press | | 5000 N Basin Ave | | | Portland | OR | 97217 | |
| Prevalon Energy LLC | John Grupp Chief Legal Officer | 400 International Parkway, Suite 200 | | | Heathrow | FL | 32746 | |
| Prevalon Energy LLC | Mitsubishi Power Americas, Inc. | Christy Stoffell | 400 Colonial Center Parkway Suite 140 | | Lake Mary | FL | 32746 | |
| Prevalon/Hecate Energy Johanna Facility/Mistubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| PricewaterhouseCoopers Advisory Services LLC | | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| Prolift Rigging Company, LLC | | 1840 Pyramid Place | Suite 550 | | Memphis | TN | 38132 | |
| Qingdao CIMC Container Manufacture Co., Ltd | | No.1, east Huanghe Road | Economic & Technological Development ZonE | | Qingdao | | | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, China Shandong | Pilot Free Trade Zone | Qingdao, P.R. | Qingdao | | 266500 | China |
| Qingdao Sheng yuan lin Electric Co.,Ltd | | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |
| Quadro Communications | | PO Box 101 | | | Kirkton | ON | N0K 1K0 | Canada |
| Radiate Holdings, LP | | 650 College Road East | Suite 3100 | | Princeton | NJ | 08540 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 7 of 10

Exhibit D
Filed and Scheduled Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rector, Robert B. | | Address on File | | | | | | |
| Reed Exhibitions Australia Pty Limited | | Tower 2, 475 Victoria Ave | Locked Bag 4500 | | Chatswood | DC | NSW 2067 | Australia |
| Reliable Construction Services, LLC | | 7056 Archibald Ave, Ste 102 #418 | | | Corona | CA | 92880 | |
| ReliaStar Life Insurance Company d/b/a Voya Financial | | 250 Marquette Ave | Suite 900 | | Minneapolis | MN | 55401 | |
| REPT BATTERO Energy Co., Ltd | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District Longwan District | | Wenzhou | | 325024 | China |
| RES Energy Global Services, S.L.U. | | PASEO DE LA INNOVACION 3 PARQUE CIENTIFICO Y TECNOLOGICO | | | Albacete | | 2006 | Spain |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 2006 | Spain |
| Responsive | | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Revenue Division Customer Service Center | | 111 SW Columbia Street | Suite 600 | | Portland | OR | 97201 | |
| Rise Realty Commission | | 1902 Wright Place | #200 | | Carlsbad | CA | 92008 | |
| Robert Half International, Inc | | P.O. Box 743295 | | | Los Angeles | CA | 90074 | |
| Rubicon Professional Services | | 3370 Chastain Gardens Drive, Suite 220 | | | Kennesaw | GA | 30144 | |
| S.C. Department of Revenue | | Office of General Counsel | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| Scottsdale Marriott at McDowell Mountains | | 16770 N Perimeter Drive | | | Scottsdale | AZ | 85260 | |
| Shanghai Hdmann Industry Co., Ltd | | Room 1-912 No388 Xinfu Rd. | | | Shanghai | | 201100 | China |
| ShelterPoint Life Insurance Company | | 1225 Franklin Avenue | Suite 475 | | Garden City | NY | 11530 | |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building 9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | Shenzhen | Guangdong Province | | 518110 | China |
| Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd Floor, Building 7, Tangtou Road No 1 | Shiyan | | Guizhou Province | | 518100 | China |
| SIBA LLC | | 29 Fairfield Place | | | Caldwell | NJ | 07006 | |
| Solar Carver 1, LLC Assignee of Pine Gate EPC, LLC | Treasury Department | Attn Evan Yanik | 130 Roberts Street | | Asheville | NC | 28801 | |
| Solar Carver 3, LLC Assignee of Pine Gate EPC, LLC | Treasury Department | Attn Evan Yanik | 130 Roberts Street | | Asheville | NC | 28801 | |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | | 2121 Eisenhower Ave | | | Alexandria | VA | 22314 | |
| Source One Freight | | 4201 Walden Ave | | | Lancaster | NY | 14086 | |
| Spark Power Renewables | | 1337 North Service Rd E, Suite 200 | | | Oakville | ON | L6J 1A7 | Canada |
| Specified Technologies Inc. | | 210 Evans Way | | | Somerville | NJ | 08876 | |
| SRP | | PO Box 52025 | | | Phoenix | AZ | 85072-2025 | |
| Stamford Language and Communication | | 12-21, BLK 11, Kim Tian Road | | | | | 168594 | Singapore |
| State of New Jersey Division of Taxation | | 3 John Fitch Way | | | Trenton | NJ | 08695 | |

**Exhibit D**
**Filed and Scheduled Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEM | | Four Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | Taiyuan | | Shanxi Province | | 030032 | China |
| Tennessee Department of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| TEquipment/Touchboards | | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| The Contingent | | 809 N Russell Street | Suite 203 | | Portland | OR | 97227 | |
| The Sleeper Group | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| The Sleeper Group LLC | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| Thomson Reuters - West | | PO Box 6292 | | | Carol Strem | IL | 60197-6292 | |
| TOPBAND SMART DONG NAI (VIET NAM) COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | Vietnam | 810000 | Vietnam |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters, #300 | | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance, Inc. | | P.O. Box 9050 | | | Dallas | TX | 75019 | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters Blvd | Suite 300 | | Coppell | TX | 75019 | |
| Trans Wagon Intl (U.S.A.) Co., Ltd | | 20955 Pathfinder Rd | | | Diamond Bar | CA | 91765 | |
| Travel Incorporated | | 4355 River Green Parkway | | | Duluth | GA | 30096 | |
| Trivergix | | 16141 Swingley Ridge Rd | | | Chesterfield | MO | 63017 | |
| Trugrid Power | | 2500 Citywest Boulevard | | | Houston | TX | 77042 | |
| Trumony Aluminum Limited | | Mudu Town Kaisheng Street Jindiweixin Wuzhong Intelligent Park | Suzhou | | Jiangsu Province | | 215101 | China |
| Tube Art Group | Jamie J Cravy | 2323 W Washington Ave | | | Yakima | WA | 98903-1230 | |
| TUV Rheinland/CCIC (Qingdao) Co. Ltd | | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266,101.00 | China |
| Tyson Silva | | Address on File | | | | | | |
| UKG Inc. | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| ULINE | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Unishippers | | 67 W Main St. | Suite B | | Oyster Bay | NY | 11771 | |
| UQI Storage | c/o UQI Group Los Angeles.CA | 21450 Golden Spring Dr. | Unit 220 | | Diamond Bar | CA | 91789 | |
| Verizon | | PO BOX 660108 | | | Dallas | TX | 75266 | |
| Virginia Tax | Bankruptcy | PO BOX 2156 | | | Richmond | VA | 23218-2156 | |
| Vision Service Plan | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| Washington State Department of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Waste Management of Arizona, Inc. | | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 9 of 10

**Exhibit D**
**Filed and Scheduled Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weifang Genius Electronics Co., Ltd | | No. 37, Fangtai Road | Fangzi District Weifang | | Shandong | | 261206 | China |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | Shandong Province | Weifang City | | 261206 | China |
| West Virginia Tax Division | | Legal - Bankruptcy Unit | P.O. Box 766 | | Charleston | WV | 25323-0766 | |
| Williams Scotsman, Inc dba WillScot | | 901 S. Bond Street | Suite 600 | | Baltimore | MD | 21231 | |
| Wilson Fire Equipment & Service Co. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wood Mackenzie Inc | | 100-5847 San Felipe | | | Houston | TX | 77057 | |
| Xerox Financial Services LLC | | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| Yangzhou Finway Energy Tech Co., Ltd. | | Building 2, No. 8, Yima Road | Guangling Industrial Park | | Yangzhou Jiangsu Province | | | China |
| Zendesk, Inc. | | 181 Fremont St | 17th Floor | | San Francisco | CA | 94105 | |
| Ziply Fiber | | 135 Lake Street South | Suite 155 | | Kirkland | WA | 98033 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 10 of 10

# Exhibit E

**Exhibit E**
**Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| activpayroll Ltd | | 5 Cults Business Park | Station Road | Aberdeen | | AB15 9PE | United Kingdom |
| CT Corporation | Attn Bankruptcy SOP | 28 Liberty Street | | New York | NY | 10005 | |
| CT Corporation | Attn Bankruptcy SOP | PO Box 4349 | | Carol Stream | IL | 60197 | |