# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025

| | |
|---|---|
| In re: Powin, LLC, *et al.* [1] | Applicant: CBMN Advisors LLC d/b/a Uzzi & Lall |
| Case No. 25-16137 (MBK) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: June 9, 2025 |

COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

Signed by:

*Gerard Uzzi*                    11/20/2025
7FB7D63F5B51458...
Gerard Uzzi                         Date

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239] and (xiii) Powin EKS SellCo, LLC [9110]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

| SECTION I |
| :---: |
| **FEE SUMMARY** |

X  Monthly Fee Statement No. 5 or  ☐  Final Fee Application

Summary of Amounts Requested for the Period
October 1, 2025 through October 31, 2025 (the "**Compensation Period**"):

| | |
| :--- | ---: |
| Fee Total: | $763,240.00 |
| Disbursement Total: | $0.00 |
| Total Fees Plus Disbursements: | $763,240.00 |
| Amount Sought at this Time: | $763,240.00 |

Summary of Amounts Requested for Previous Periods:

| | |
| :--- | ---: |
| Total Previous Fees and Expenses Requested: | $4,750,492.50 |
| Total Fees and Expenses Allowed to Date: | $4,750,492.50 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $4,750,492.50 |

| Professional | Title | Rate | Hours | Fees |
| :--- | :--- | :---: | :---: | :---: |
| Gerard Uzzi | Managing Partner | $1,500 | 85 | $127,500.00 |
| Colin Adams | Partner | $1,500 | 7.2 | $10,800.00 |
| Reza Fakih | Managing Director | $1,200 | 30.6 | $36,720.00 |
| Chris Ucko | Senior Director | $1,000 | 123.3 | $123,300.00 |
| Rohit Bajaj | Vice President | $700 | 163.1 | $114,170.00 |
| Dominic Intrieri | Associate | $500 | 115.4 | $57,700.00 |
| Griffin Dunne | Associate | $500 | 175.3 | $87,650.00 |
| Sucharitha Saravanan | Associate | $500 | 202.4 | $101,200.00 |
| Stefan Zimmerman | Associate | $500 | 208.4 | $104,200.00 |
| **Total Hours and Fees for Professionals:** | | | **1110.7** | **$763,240.00** |

**Average Billing Rate:**          **$687.17**

| SECTION II |
|---|
| **SUMMARY OF SERVICES** |

| Matter Code | Matter Category | Hours | Fees |
|---|---|---|---|
| 1.1 | *Chapter 11 Process / Case Management* | 159 | $127,220.00 |
| 1.11 | *Vendor Management* | 88.8 | $50,250.00 |
| 1.12 | *Preparation and Review of Schedules and SOFAs* | 6.6 | $3,300.00 |
| 1.3 | *Cash Management / Reporting* | 67.6 | $45,210.00 |
| 1.32 | *Asset Recovery* | 83.7 | $53,910.00 |
| 1.35 | *Inventory Management / Reporting* | 96.3 | $73,430.00 |
| 1.36 | *Insurance Related Matters* | 11.3 | $8,370.00 |
| 1.41 | *Lease Related Matters* | 3.1 | $1,550.00 |
| 1.51 | *Professional Retention* | 7.4 | $3,900.00 |
| 1.55 | *Monthly Operating Report* | 70.9 | $40,010.00 |
| 1.61 | *Contracts Review / Analysis* | 47 | $24,600.00 |
| 1.63 | *Wind Down / Transition Planning* | 5.1 | $2,630.00 |
| 1.67 | *International Wind Down / Insolvency* | 44.4 | $23,200.00 |
| 1.7 | *Cash Flow Forecast* | 85.7 | $48,450.00 |
| 1.9 | *Plan & Disclosure Statement* | 165.6 | $131,510.00 |
| 3.1 | *Creditors' Committee* | 90.4 | $63,800.00 |
| 4.1 | *Employee / HR Matters* | 31.5 | $25,710.00 |
| 5.1 | *Tax Related Matters* | 20.9 | $16,290.00 |
| 7.1 | *Fee Statements & Fee Applications* | 25.4 | $19,900.00 |
| **Total Hours and Fees by Matter Category:** | | **1110.7** | **$763,240.00** |

**Average Billing Rate:**    **$687.17**

Docusign Envelope ID: 43542E6D-0658-4C47-94F8-522A34B70749

| SECTION III<br>**SUMMARY OF DISBURSEMENTS** |
|---|

There were no Expense Disbursements for the period October 1 through October 31, 2025.

| SECTION IV |
| CASE HISTORY |

(1) Date cases filed: June 9, 2025 (the "Petition Date")[2]

(2) Chapter under which cases commenced: Chapter 11

(3) Date of retention: August 10, 2025, effective as of June 9, 2025. *See* Docket No. 0713.

    If limit on number of hours or other limitations to retention, set forth: n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[3]

During the fifth month of these chapter 11 cases, Uzzi & Lall, as financial advisor to the Debtors, advanced confirmation-focused workstreams by preparing and refining the financial inputs to the plan of liquidation and disclosure statement including claim classification and treatment, recovery modeling, and §1129(a)(7) "best interests" analyses, and supporting solicitation readiness. Uzzi & Lall also assisted with claims reconciliation, review of plan provisions affecting executory contracts and administrative expenses, and vendor/payables diligence, while delivering cash-management and variance reporting to ensure accurate disclosures and compliance. These efforts preserved estate value and maintained momentum toward confirmation.

    (a) The Applicant coordinated Chapter 11 case administration, leading and attending daily internal WIP and workplan management calls, reviewing newly filed pleadings, and circulating docket summaries to align professionals on open issues and deadlines.

    (b) The Applicant supported Plan and Disclosure Statement workstreams by analyzing filed and asserted claims for classification and treatment, developing recovery and distribution models (including "best interests" analyses under section 1129(a)(7)), evaluating plan provisions (releases, exculpation, and treatment of executory contracts and administrative claims), and preparing inputs for solicitation materials, impairment determinations, and feasibility-related disclosures.

    (c) The Applicant analyzed filed and asserted claims, with emphasis on administrative and priority claims, prepared claim summaries and presentations, and coordinated next steps for treatment and plan-supplement disclosures with counsel.

---

[2]    Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, and the remaining Debtors, with the exception of Powin EKS SellCo, LLC Case No. 25-20757 (MBK) which was filed for joint administration on October 30, 2025, were filed shortly thereafter on June 10, 2025 and June 22, 2025.

[3]    The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

Docusign Envelope ID: 4F542F6D-0658-4C47-94F8-522A34B70749

(d) The Applicant managed vendor-related matters, including outreach on contract terminations and assumptions, reconciliation of disputed balances, and preparation of correspondence and trackers to resolve outstanding invoices with key counterparties.

(e) The Applicant supported cash management by preparing and reviewing weekly disbursement packages, approving invoices, and coordinating escrow release documentation, while aligning disbursements with budget and case priorities.

(f) The Applicant prepared the Monthly Operating Report (MOR), including general ledger classification, vendor payment schedules, and supporting documentation for post-petition disbursements.

(g) The Applicant assisted in responding to information and diligence requests from the Official Committee of Unsecured Creditors and its advisors, including preparing summary memos of proposed sales, settlements, potential recoveries, and claim treatment.

(h) The Applicant advanced international wind-down and insolvency work by coordinating with foreign advisors, compiling and validating entity-level records, assessing dissolution/insolvency options and compliance requirements, addressing foreign creditor/contractor issues, and negotiating the sale of foreign assets.

(i) The Applicant prepared detailed summaries of executory contracts and leases, cure amounts, and counterparty exposures to assist the Debtor in assumption/rejection planning and to support input into the proposed Plan & Disclosure Statement.

(j) The Applicant reviewed and updated internal tracking tools, including the master claim reconciliation tracker, catalogue of inventory and FF&E, and court docket summaries to facilitate coordination among case professionals and ensure timely filings.

(k) The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit A**.[4]

(5) Anticipated distribution to creditors:

(a) Administration expenses: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

---

[4] The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

Docusign Envelope ID: 43542F6D-0658-4C47-94F8-522A24D70749

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the fifth monthly fee statement.

**EXHIBIT A**

Detailed Time Entry by Task Category and Uzzi & Lall Professional
for the Fifth Fee Period of October 1, 2025 – October 31, 2025

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and analyze open case issues (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Griffin Dunne | 0.6 | $300.00 | Review new docket entries and update the Court Docket Tracker (.2); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.8) |
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Reza Fakih | 0.5 | $600.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/1/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/2/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/2/2025 | Reza Fakih | 0.6 | $720.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/2/2025 | Griffin Dunne | 0.4 | $200.00 | Review new docket entries and update the Court Docket Tracker (.2); Prepare summaries of new docket entries and circulate to U&L team (.2) |
| 1.1 | Chapter 11 Process / Case Management | 10/2/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/2/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/2/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/2/2025 | Chris Ucko | 0.5 | $500.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/2/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/3/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/3/2025 | Reza Fakih | 1.1 | $1,320.00 | Prepare for and attend internal WIP calls (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 10/3/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/3/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/3/2025 | Griffin Dunne | 0.6 | $300.00 | Review new docket entries and update the Court Docket Tracker (.2); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/3/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/3/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.8) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Reza Fakih | 0.5 | $600.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/6/2025 | Stefan Zimmerman | 0.1 | $50.00 | Draft and Circulate Powin Name Change Documentation Email to Counsel (.1) |
| 1.1 | Chapter 11 Process / Case Management | 10/7/2025 | Reza Fakih | 0.4 | $480.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/7/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/7/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 10/7/2025 | Griffin Dunne | 0.8 | $400.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/7/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/7/2025 | Gerard Uzzi | 0.8 | $1,200.00 | Prepare for and discuss open case issues with Counsel (.8) |
| 1.1 | Chapter 11 Process / Case Management | 10/7/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 | Chapter 11 Process / Case Management | 10/7/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/7/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss open issues with Counsel (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and analyze recent docket filings and case strategy with counsel (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.8) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Griffin Dunne | 1.1 | $550.00 | Review new docket entries and update the Court Docket Tracker (.5); Prepare summaries of new docket entries and circulate to U&L team (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/8/2025 | Reza Fakih | 0.6 | $720.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/9/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to and analyze open case issues (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 10/9/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/9/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/9/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/9/2025 | Reza Fakih | 0.4 | $480.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/9/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 10/9/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/9/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/9/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/10/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/10/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/10/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and analyze open case issues (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 10/10/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/10/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/10/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/10/2025 | Griffin Dunne | 0.8 | $400.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/10/2025 | Chris Ucko | 0.7 | $700.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.7) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Sucharitha Saravanan | 2.2 | $1,100.00 | Review new docket entries and update court docket tracker with new filings (1.4); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.4); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Analyze open case issues (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/13/2025 | Griffin Dunne | 0.6 | $300.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.3) |
| 1.1 | Chapter 11 Process / Case Management | 10/14/2025 | Dominic Intrieri | 0.8 | $400.00 | Review new docket entries and update the Court Docket Tracker (.5); Update workplan tracker with latest status of various workstreams (.3) |
| 1.1 | Chapter 11 Process / Case Management | 10/14/2025 | Sucharitha Saravanan | 0.9 | $450.00 | Prepare for and attend internal WIP calls (.9) |
| 1.1 | Chapter 11 Process / Case Management | 10/14/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/14/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and attend internal WIP calls (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 Chapter 11 Process / Case Management | 10/14/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.8); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.4); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/14/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/14/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.8) |
| 1.1 Chapter 11 Process / Case Management | 10/14/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to and analyze open case issues (1.0) |
| 1.1 Chapter 11 Process / Case Management | 10/14/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/15/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Review new docket entries and update court docket tracker with new filings (.6); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.4); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/15/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/15/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/15/2025 | Chris Ucko | 0.9 | $900.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.9) |
| 1.1 Chapter 11 Process / Case Management | 10/15/2025 | Sucharitha Saravanan | 1.5 | $750.00 | Prepare for and attend internal WIP calls (1.5) |
| 1.1 Chapter 11 Process / Case Management | 10/15/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 10/15/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.3) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Analyze open case issues and internal calls and correspondence re: same (1.5) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Review new docket entries and update court docket tracker with new filings (.7); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 10/16/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Chris Ucko | 0.5 | $500.00 | Create list of action items to discuss with Counsel (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Chris Ucko | 0.7 | $700.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.7) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Review new docket entries and update court docket tracker with new filings (.7); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.3) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Griffin Dunne | 0.8 | $400.00 | Prepare for and discuss status of open items with Counsel, G. Uzzi and C. Ucko (.6); Update the tracker of open items re: same (.2) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to and analyze open case issues (1.0) |
| 1.1 Chapter 11 Process / Case Management | 10/17/2025 | Griffin Dunne | 0.7 | $350.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/20/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/20/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 | Chapter 11 Process / Case Management | 10/20/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and attend to open issues (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/20/2025 | Griffin Dunne | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/20/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/20/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 10/20/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/20/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for, discuss, and correspondence with U&L Team re: open case issues (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss open case issues list with Counsel (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Griffin Dunne | 0.9 | $450.00 | Prepare for and attend internal WIP calls (.5); Prepare for and discuss open case items and next steps with counsel and U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare for and attend internal WIP calls (.5); Prepare for and discuss open case items and next steps with counsel and U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.8); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.4); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for and participate in Open Issues call with U&L team and Counsel (1.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.3) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and attend internal WIP calls (.4); Prepare for and discuss open case items and next steps with counsel and U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Griffin Dunne | 0.8 | $400.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/21/2025 | Stefan Zimmerman | 1.8 | $900.00 | Prepare for and attend internal WIP calls (.5); Prepare for and discuss Open Issues List with Counsel, G. Uzzi, C. Ucko, D. Intrieri, G. Dunne, C. Ucko, and R. Bajaj (1.3) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Gerard Uzzi | 0.5 | $750.00 | Attend to and analyze open case issues (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Sucharitha Saravanan | 1.5 | $750.00 | Review new docket entries and update court docket tracker with new filings (.6); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.4); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/22/2025 | Chris Ucko | 0.9 | $900.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.9) |
| 1.1 | Chapter 11 Process / Case Management | 10/23/2025 | Dominic Intrieri | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 | Chapter 11 Process / Case Management | 10/23/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.4) |
| 1.1 | Chapter 11 Process / Case Management | 10/23/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 10/23/2025 | Griffin Dunne | 0.8 | $400.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/23/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 10/23/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to and analyze open case issues (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 10/23/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and attend internal WIP calls (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 Chapter 11 Process / Case Management | 10/23/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.7); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.4); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/23/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/23/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss open case issues with Counsel (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/23/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Review new docket entries and update court docket tracker with new filings (.6); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Chris Ucko | 0.7 | $700.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.7) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to and analyze open case issues (1.0) |
| 1.1 Chapter 11 Process / Case Management | 10/24/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Griffin Dunne | 0.8 | $400.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.9); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to and analyze open case issues (1.0) |
| 1.1 Chapter 11 Process / Case Management | 10/27/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Review new docket entries and update court docket tracker with new filings (.6); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to and analyze open case issues (1.0) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | 10/28/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.3) |
| 1.1 Chapter 11 Process / Case Management | 10/29/2025 | Chris Ucko | 0.7 | $700.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.7) |
| 1.1 Chapter 11 Process / Case Management | 10/29/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 Chapter 11 Process / Case Management | | 10/29/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | | 10/29/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 10/29/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 10/29/2025 | Gerard Uzzi | 0.5 | $750.00 | Attend to and analyze open case issues (.5) |
| 1.1 Chapter 11 Process / Case Management | | 10/29/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Prepare for and discuss open case items and next steps with counsel and U&L team (.7) |
| 1.1 Chapter 11 Process / Case Management | | 10/29/2025 | Rohit Bajaj | 1.2 | $840.00 | Prepare for and attend internal WIP calls (.5); Prepare for and discuss open case items and next steps with counsel and U&L team (.8) |
| 1.1 Chapter 11 Process / Case Management | | 10/29/2025 | Griffin Dunne | 1.2 | $600.00 | Prepare for and attend internal WIP calls (.5); Prepare for and discuss open case items and next steps with counsel and U&L team (.7) |
| 1.1 Chapter 11 Process / Case Management | | 10/29/2025 | Sucharitha Saravanan | 1.5 | $750.00 | Review new docket entries and update court docket tracker with new filings (.8); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 10/29/2025 | Griffin Dunne | 1.1 | $550.00 | Review new docket entries and update the Court Docket Tracker (.6); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Review new docket entries and update court docket tracker with new filings (.7); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.4); Prepare for and discuss remaining deal activity with Counsel (.3) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to and analyze open case issues (1.0) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and co-lead workplan management call with Uzzi and Lall team (.8) |
| 1.1 Chapter 11 Process / Case Management | | 10/30/2025 | Griffin Dunne | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Review new docket entries and update court docket tracker with new filings (.6); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.8) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss open issues with U&L Team (1.0) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and attend internal WIP calls (.3) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | | 10/31/2025 | Griffin Dunne | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.4); Prepare for and discuss remaining deal activity with Counsel (.4) |
| 1.11 Vendor Management | | 10/1/2025 | Sucharitha Saravanan | 2.4 | $1,200.00 | Update the claims register analysis for the revised administrative, secured, and priority claims filed as of 09/29 post bar date (2.4) |
| 1.11 Vendor Management | | 10/1/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and discuss with Portland General Electric re: Shut-Off Notice (.7) |
| 1.11 Vendor Management | | 10/1/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare summary of admin priority claims (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.11 | Vendor Management | 10/1/2025 | Rohit Bajaj | 2.4 | $1,680.00 | Review and reconcile RH Shipping's pre and postpetition payables (1.1); Prepare for and discuss RH Shipping's claims with counsel (.3); Prepare summary for G. Uzzi on Genius XI Cargo Claim (.4); Review information on outstanding dues shared by CEVA (.3); Prepare for and discuss RH claims with M. Walters (.3) |
| 1.11 | Vendor Management | 10/1/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Review the proof of claims shared by the Verita team for the administrative claims. (1.9); |
| 1.11 | Vendor Management | 10/1/2025 | Stefan Zimmerman | 1.3 | $650.00 | Prepare for and discuss with Portland General Electric re: Shut-Off Notice (.8); Prepare for and discuss with R. Bajaj re: 3PL Claims (.5) |
| 1.11 | Vendor Management | 10/1/2025 | Dominic Intrieri | 0.4 | $200.00 | Draft email correspondence with D. Beckley, R. Fakih re: vendor contract transition (.4) |
| 1.11 | Vendor Management | 10/2/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Prepare presentation for secured and general unsecured claims reflecting the updated claim amounts as of the Bar Date (2.7) |
| 1.11 | Vendor Management | 10/2/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and discuss with D. Intrieri re: Buyer Assumed Contracts (.2); Prepare for and discuss with R. Bajaj re: 3PL Claims (.4) |
| 1.11 | Vendor Management | 10/2/2025 | Dominic Intrieri | 1.3 | $650.00 | Draft email correspondence with D. Beckley re: vendor contract transition issues (.2); Draft email correspondence with vendors re: service terminations (.2); Prepare for and discuss vendor issues with G. Dunne (.3); Prepare for and discuss IT vendor issues with C. Boscawen, R. Fakih (.4); Prepare for and discuss IT vendor issues with R. Fakih re: same (.2) |
| 1.11 | Vendor Management | 10/2/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Prepare the detailed slides on the administrative claims including claim amount and analysis performed to assess the validity of each claim (1.9) |
| 1.11 | Vendor Management | 10/2/2025 | Reza Fakih | 0.6 | $720.00 | Prepare for and discuss IT vendor issues with C. Boscawen and D. Intrieri (.4); Prepare for and discuss IT vendor issues with D. Intrieri re: same (.2) |
| 1.11 | Vendor Management | 10/2/2025 | Rohit Bajaj | 2.2 | $1,540.00 | Prepare for and discuss claims analysis with U&L team (.9); Review proofs of claim for various vendors and update claims analysis (1.3) |
| 1.11 | Vendor Management | 10/2/2025 | Griffin Dunne | 0.3 | $150.00 | Prepare for and discuss vendor issues with D. Intrieri (.3) |
| 1.11 | Vendor Management | 10/3/2025 | Dominic Intrieri | 0.6 | $300.00 | Draft email correspondence with D. Beckley re: vendor contract transition issues (.2); Prepare for and discuss vendor issues with G. Dunne, C. Paulson (.4) |
| 1.11 | Vendor Management | 10/3/2025 | Stefan Zimmerman | 1.2 | $600.00 | Review of Creditor Claims filed by deadline (1.2) |
| 1.11 | Vendor Management | 10/3/2025 | Stefan Zimmerman | 0.8 | $400.00 | Prepare for and discuss Vendor Management with M. Milan (.8) |
| 1.11 | Vendor Management | 10/5/2025 | Sucharitha Saravanan | 0.4 | $200.00 | Prepare for and discuss the administrative claim invoices and timing of payment with S. Zimmerman (.4) |
| 1.11 | Vendor Management | 10/5/2025 | Sucharitha Saravanan | 3.8 | $1,900.00 | Review the proof of claims and invoices of the administrative claims to determine validity (2.1); Review the claims register and update the claims analysis to reflect the revised claims (1.7) |
| 1.11 | Vendor Management | 10/6/2025 | Stefan Zimmerman | 1.8 | $900.00 | Draft and Circulate Tech Heads Invoice Detail Email to Tech Heads (.2); Prepare for and discuss outstanding Zuper Invoices with D. Intrieri (.1); Prepare for and discuss U.S. Trustee Invoices with S. Saravanan; (.2); Draft and Circulate HSBC Documentation to G. Uzzi, C. Ucko, and Powin Management (1.1); Draft and Circulate Step Function IO Email to R. Fakih, G. Uzzi, and S. Saravanan; (.2) |
| 1.11 | Vendor Management | 10/7/2025 | Dominic Intrieri | 1.9 | $950.00 | Draft emails to various vendors re: ongoing invoicing post services transition to FlexGen (1.1); Prepare for and discuss re: same with S. Zimmerman (.2); Draft email correspondence to vendor and counsel re: FlexGen request for contract documentation (.4); Draft email correspondence with C. Boscawen re: FlexGen AWS contract assumption details (.2) |
| 1.11 | Vendor Management | 10/7/2025 | Stefan Zimmerman | 2.4 | $1,200.00 | Draft and Circulate Prime Storage Email to M. Kahl, M. Milan, and R. Patiag (.2); Draft and Circulate Contract Rejection Email to D. Intrieri, G. Dunne, R. Fakih, and C. Ucko (.3); Draft and Circulate EPC Services Company Email to Counsel, C. Ucko, G. Uzzi, and D. Intrieri (.2); Draft and Circulate 8Loop Email to R. Bajaj and C. Ucko (.1); Draft Initial List of vendors for contract termination outreach (1.6) |
| 1.11 | Vendor Management | 10/7/2025 | Chris Ucko | 0.7 | $700.00 | Review of RH/CEVA claims assessment (.7) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.11 | Vendor Management | 10/9/2025 | Stefan Zimmerman | 1.9 | $950.00 | Draft and Circulate RH Shipping Email to G. Uzzi, R. Bajaj, and C. Ucko (.2); Prepare for and discuss Outstanding Software and IT Vendor Payments with D. Intrieri (.2); Draft and Circulate Outstanding Software and IT Vendor Payment Emails to Powin Finance and Accounting Team (1.5) |
| 1.11 | Vendor Management | 10/10/2025 | Stefan Zimmerman | 0.5 | $250.00 | Review KPMG Spain Invoices (.2); Draft and Circulate KPMG Invoice Email to KPMG Spain (.1); Review SmartRoom Invoices (.1); Draft and Circulate SmartRoom Invoice Email to SmartRoom (.1) |
| 1.11 | Vendor Management | 10/14/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and discuss outstanding invoices with KPMG Spain (.2); Prepare for and discuss KBF Invoices with Counsel and D. Intrieri (.5) |
| 1.11 | Vendor Management | 10/15/2025 | Gerard Uzzi | 0.5 | $750.00 | Attend to vendor invoice issues (.5) |
| 1.11 | Vendor Management | 10/15/2025 | Stefan Zimmerman | 0.2 | $100.00 | Prepare for and discuss KPMG Spain invoices with D. Intrieri (.2) |
| 1.11 | Vendor Management | 10/16/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss Outstanding Invoices with Vendors (.3) |
| 1.11 | Vendor Management | 10/17/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss advances to suppliers outreach tracker with D. Intrieri (.4) |
| 1.11 | Vendor Management | 10/20/2025 | Dominic Intrieri | 2.4 | $1,200.00 | Review outstanding ASW invoices and prepare reconciliation (1.4); Prepare for and discuss re: same with S. Zimmerman (.3); Prepare for and discuss re: same with counsel (.2); Draft email to AWS counsel requesting alignment on outstanding amounts owed re: same (.5) |
| 1.11 | Vendor Management | 10/20/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss AWS Invoices with D. Intrieri (.3) |
| 1.11 | Vendor Management | 10/20/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft correspondence with C. Boscawen re: status of Software & IT vendor outreach (.3) |
| 1.11 | Vendor Management | 10/22/2025 | Stefan Zimmerman | 2.4 | $1,200.00 | Draft and circulate Rocky Mountain Reserve email to A. Pacheco (.2); Draft and circulate ReliaStar/Voya email to Voya Counsel (.5); Prepare and Circulate Claim Summary to G. Uzzi, C. Ucko, and S. Saravanan (1.7) |
| 1.11 | Vendor Management | 10/22/2025 | Dominic Intrieri | 1.1 | $550.00 | Draft correspondence with C. Boscawen re: status and updates of Software & IT vendor outreach (.4); Prepare for and discuss status of rental equipment pickup with vendors (.4); Draft email correspondence with vendors re: same (.3) |
| 1.11 | Vendor Management | 10/22/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare for and discuss Claims Reconciliation with G. Uzzi, S. Saravanan, C. Ucko, and Counsel (1.1) |
| 1.11 | Vendor Management | 10/22/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and assess next steps for claims analysis re: Plan Supplement (1.2) |
| 1.11 | Vendor Management | 10/22/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Review Administrative and Priority Tax proofs of claim to determine the validity of each claim (1.9) |
| 1.11 | Vendor Management | 10/22/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss claims reconciliation with Counsel (.5) |
| 1.11 | Vendor Management | 10/22/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and participate in call re: Claims analysis with U&L and Counsel (.8) |
| 1.11 | Vendor Management | 10/22/2025 | Sucharitha Saravanan | 1.5 | $750.00 | Draft email to counsel and U&L team with the administrative claims analysis (.4); Prepare for and discuss administrative claims filed and next steps with counsel and U&L team (1.1) |
| 1.11 | Vendor Management | 10/23/2025 | Sucharitha Saravanan | 4.3 | $2,150.00 | Prepare the administrative claims tracker as per feedback received from counsel and U&L team (2.9); Update the claims analysis and administrative claims tracker for the updated claims filed in the claims register (1.4) |
| 1.11 | Vendor Management | 10/23/2025 | Stefan Zimmerman | 3.6 | $1,800.00 | Call and Discuss Asset Retrieval with Aramark (1.6); Call and follow up with Zone & Co re: Contract Cancellation (.3); Prepare and Circulate Aramark Claim Summary to G. Uzzi, C. Ucko, and S. Saravanan (1.2); Draft Email to C. Boscawen re: Atlassian Termination (.2); Prepare Customer Location Summary for R. Bajaj (.3) |
| 1.11 | Vendor Management | 10/23/2025 | Dominic Intrieri | 0.7 | $350.00 | Outreach and follow-up with various vendors re: contract terminations (.7) |
| 1.11 | Vendor Management | 10/23/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Review of employee administrative claims filed in the claims register (1.7) |
| 1.11 | Vendor Management | 10/24/2025 | Sucharitha Saravanan | 2.2 | $1,100.00 | Prepare for and discuss the administrative claims status with S. Zimmerman (.6); Update the administrative claims tracker with the latest status of the administrative claims (1.6) |
| 1.11 | Vendor Management | 10/24/2025 | Stefan Zimmerman | 2.4 | $1,200.00 | Prepare and Circulate Letter of Authorization for Asset Retrieval at Prime Storage (1.5); Call and Discuss Outstanding invoices with Tech Heads (.5); Draft and Circulate Email to Portland Landlord re: Aramark Asset Retrieval (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.11 | Vendor Management | 10/24/2025 | Dominic Intrieri | 0.5 | $250.00 | Draft email correspondence with C. Boscawen re: Software and IT contract terminations (.3); Draft email correspondence with AWS counsel re: FlexGen contract assumption and final payment of outstanding invoices (.2) |
| 1.11 | Vendor Management | 10/24/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and edit claims analysis (1.2) |
| 1.11 | Vendor Management | 10/24/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Review administrative proofs of claim to determine the validity of each claim (1.9) |
| 1.11 | Vendor Management | 10/27/2025 | Stefan Zimmerman | 2.8 | $1,400.00 | Prepare for and discuss outstanding invoices with vendors (2.4); Prepare for and discuss Ordinary Course Professionals with Counsel (.4) |
| 1.11 | Vendor Management | 10/28/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Update the claims analysis with the updated claim amounts as per the Claims Register (1.9) |
| 1.11 | Vendor Management | 10/28/2025 | Rohit Bajaj | 1.2 | $840.00 | Prepare for and discuss Expeditors claim with S. Saravanan (.3); Prepare reconciliation of Expeditors claims with Powin's A/P (.9) |
| 1.11 | Vendor Management | 10/28/2025 | Stefan Zimmerman | 2.4 | $1,200.00 | Prepare for and discuss outstanding invoices with vendors (2.1); Prepare for and discuss Vendor Refunds with G. Uzzi (.3) |
| 1.11 | Vendor Management | 10/28/2025 | Chris Ucko | 1.8 | $1,800.00 | Prepare for and participate in update call with Counsel re: Claims assessment (1.8) |
| 1.11 | Vendor Management | 10/28/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss claims tracker with U&L Team (.3) |
| 1.11 | Vendor Management | 10/29/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Update the administrative claims tracker with the updated claim amount (1.4) |
| 1.11 | Vendor Management | 10/29/2025 | Stefan Zimmerman | 2.7 | $1,350.00 | Prepare for and discuss outstanding invoices with vendors (1.5); Reconcile Vendor Claims (1.2) |
| 1.11 | Vendor Management | 10/29/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Prepare for and discuss administrative claims and next steps with counsel and U&L team (.7) |
| 1.11 | Vendor Management | 10/30/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss outstanding invoices with vendors (1.5) |
| 1.11 | Vendor Management | 10/31/2025 | Stefan Zimmerman | 2.5 | $1,250.00 | Prepare for and discuss outstanding invoices with vendors (2.5) |
| 1.11 | Vendor Management | 10/31/2025 | Stefan Zimmerman | 0.2 | $100.00 | Prepare for and discuss Life Insurance Invoices with Vendor Counsel (.2) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 10/23/2025 | Griffin Dunne | 2.1 | $1,050.00 | Reconcile latest SOFA 3 schedule updates to the cash register (2.1) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 10/23/2025 | Dominic Intrieri | 1.8 | $900.00 | Review and comments re: SOFA / SOAL amendments (1.8) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 10/28/2025 | Griffin Dunne | 1.4 | $700.00 | Review SOFA / SOAL amendments and reconciliation to cash register (1.4) |
| 1.12 | Preparation and Review of Schedules and SOFAs | 10/29/2025 | Griffin Dunne | 1.3 | $650.00 | Review SOFA / SOAL amendments for amendment filing and tie to accounting ledgers (1.3) |
| 1.3 | Cash Management / Reporting | 10/1/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare and Circulate Weekly Disbursements and corresponding Invoices (1.1) |
| 1.3 | Cash Management / Reporting | 10/1/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and discuss with R. Bajaj re: 3PL Invoices (1.2) |
| 1.3 | Cash Management / Reporting | 10/2/2025 | Rohit Bajaj | 1.9 | $1,330.00 | Prepare for and discuss RH Shipping outstanding dues with M. Walters (1.9) |
| 1.3 | Cash Management / Reporting | 10/2/2025 | Dominic Intrieri | 0.6 | $300.00 | Review PostPetition IT vendor invoices & disbursements (.6) |
| 1.3 | Cash Management / Reporting | 10/3/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss liquidity issues with T. Moyron (.4) |
| 1.3 | Cash Management / Reporting | 10/3/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and discuss RH Shipping payables with M. Walters (.8) |
| 1.3 | Cash Management / Reporting | 10/6/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Review the US Quarterly fee invoices and reconcile with quarterly fee paid the previous month to determine outstanding amount due (1.1) |
| 1.3 | Cash Management / Reporting | 10/6/2025 | Rohit Bajaj | 2.3 | $1,610.00 | Draft email to RH Shipping with clarifications on outstanding dues (1.1); Review and reconcile CEVA dues for pre vs postpetition categorization (1.2) |
| 1.3 | Cash Management / Reporting | 10/6/2025 | Chris Ucko | 1.2 | $1,200.00 | Review first draft of weekly disbursements (1.2) |
| 1.3 | Cash Management / Reporting | 10/7/2025 | Stefan Zimmerman | 0.2 | $100.00 | Draft and Circulate DACA Termination Email to Counsel and M. Kahl (.2) |
| 1.3 | Cash Management / Reporting | 10/7/2025 | Chris Ucko | 1.1 | $1,100.00 | Review updated weekly disbursement list (1.1) |
| 1.3 | Cash Management / Reporting | 10/7/2025 | Chris Ucko | 0.6 | $600.00 | Review and comment on first draft of Variance Report (.6) |
| 1.3 | Cash Management / Reporting | 10/7/2025 | Rohit Bajaj | 1.3 | $910.00 | Prepare a summary of 2.1a vendor payments and dues (.9); Prepare for and discuss the same with S. Zimmerman (.4) |
| 1.3 | Cash Management / Reporting | 10/8/2025 | Stefan Zimmerman | 2.1 | $1,050.00 | Prepare and Circulate Variance Analysis for W/E 10.3 to C. Ucko and S. Saravanan (2.1) |
| 1.3 | Cash Management / Reporting | 10/8/2025 | Chris Ucko | 0.5 | $500.00 | Review and comments re: Variance analysis report (.5) |
| 1.3 | Cash Management / Reporting | 10/8/2025 | Rohit Bajaj | 1.6 | $1,120.00 | Review and respond to RH Shipping's email seeking further clarifications (.9); Draft email to CEVA for clarification on entities (.2); Prepare for and discuss Schedule 2.1a payments with C. Ucko and S. Zimmerman (.5) |
| 1.3 | Cash Management / Reporting | 10/9/2025 | Chris Ucko | 1.4 | $1,400.00 | Finalize weekly disbursement plan (1.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.3 | Cash Management / Reporting | 10/9/2025 | Chris Ucko | 0.6 | $600.00 | Review and finalize Variance analysis report (.6) |
| 1.3 | Cash Management / Reporting | 10/9/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Weekly Disbursements File with Powin Accounting and Finance Team (1.5) |
| 1.3 | Cash Management / Reporting | 10/9/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Review and revise the Variance Report for the W/E 10.3 (.8) |
| 1.3 | Cash Management / Reporting | 10/10/2025 | Stefan Zimmerman | 0.1 | $50.00 | Draft and Circulate Weekly Disbursements Email to Powin Finance and Accounting Team (.1) |
| 1.3 | Cash Management / Reporting | 10/13/2025 | Rohit Bajaj | 0.1 | $70.00 | Prepare for and discuss Schedule 2.1a payment reconciliation with C. Ucko (.1) |
| 1.3 | Cash Management / Reporting | 10/13/2025 | Chris Ucko | 0.6 | $600.00 | Review first draft of weekly disbursements (.6) |
| 1.3 | Cash Management / Reporting | 10/13/2025 | Stefan Zimmerman | 1.5 | $750.00 | Update and Review Variance Analysis for W/E 10.10 (1.5) |
| 1.3 | Cash Management / Reporting | 10/14/2025 | Chris Ucko | 0.8 | $800.00 | Review and edit first draft of weekly variance report (.8) |
| 1.3 | Cash Management / Reporting | 10/14/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Invoices, Account Balances, and Disbursements with M. Kahl and C. Ucko (1.0); Prepare for and discuss with DACA Terminations with Loan Agent (.5) |
| 1.3 | Cash Management / Reporting | 10/14/2025 | Stefan Zimmerman | 1.5 | $750.00 | Review and update the Variance Analysis for W/E 10.10 (1.5) |
| 1.3 | Cash Management / Reporting | 10/14/2025 | Dominic Intrieri | 0.6 | $300.00 | Review invoices related to Powin China (.1); Prepare for and discuss re: same with S. Zimmerman (.2); Review cash management and related motions for confirmation of procedures re: same (.3) |
| 1.3 | Cash Management / Reporting | 10/15/2025 | Stefan Zimmerman | 0.5 | $250.00 | Update and Review Variance Analysis for W/E 10.10 (.5) |
| 1.3 | Cash Management / Reporting | 10/16/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Variance Analysis with C. Ucko (1.5) |
| 1.3 | Cash Management / Reporting | 10/16/2025 | Chris Ucko | 1.4 | $1,400.00 | Review and edit final draft of variance report (1.4) |
| 1.3 | Cash Management / Reporting | 10/17/2025 | Rohit Bajaj | 3.8 | $2,660.00 | Prepare analysis on Pre and PostPetition dues of RH Shipping (3.8) |
| 1.3 | Cash Management / Reporting | 10/17/2025 | Stefan Zimmerman | 1.2 | $600.00 | Circulate and Approve Invoices for Weekly Disbursements (1.2) |
| 1.3 | Cash Management / Reporting | 10/17/2025 | Rohit Bajaj | 0.9 | $630.00 | Prepare analysis on RH Shipping proposal and estate's counter proposal re: settlement of outstanding dues (.9) |
| 1.3 | Cash Management / Reporting | 10/20/2025 | Stefan Zimmerman | 2.3 | $1,150.00 | Circulate New Release Form for DTE Escrow (.2); Review and Approve Invoices for Weekly Disbursements (2.1) |
| 1.3 | Cash Management / Reporting | 10/20/2025 | Stefan Zimmerman | 1.6 | $800.00 | Review and update Variance Analysis for W/E 10.17 (1.6) |
| 1.3 | Cash Management / Reporting | 10/20/2025 | Chris Ucko | 1.3 | $1,300.00 | Review and edit first draft of weekly variance report (1.3) |
| 1.3 | Cash Management / Reporting | 10/21/2025 | Chris Ucko | 1.8 | $1,800.00 | Review and edit weekly variance report (1.8) |
| 1.3 | Cash Management / Reporting | 10/21/2025 | Stefan Zimmerman | 1.8 | $900.00 | Prepare for and discuss Payroll Summary/Variance analysis with C. Ucko (1.8) |
| 1.3 | Cash Management / Reporting | 10/21/2025 | Stefan Zimmerman | 1.1 | $550.00 | Review and Approve Invoices for Weekly Disbursements (1.1) |
| 1.3 | Cash Management / Reporting | 10/21/2025 | Stefan Zimmerman | 1.4 | $700.00 | Review and update Variance Analysis for W/E 10.17 (1.4) |
| 1.3 | Cash Management / Reporting | 10/22/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare professional fees variance analysis through the week ending 10/17 (.9) |
| 1.3 | Cash Management / Reporting | 10/22/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare and circulate Weekly Disbursements Summary to M. Kahl, M. Milan, and R. Patiag (1.1) |
| 1.3 | Cash Management / Reporting | 10/22/2025 | Stefan Zimmerman | 1.5 | $750.00 | Update and Review Variance Analysis for W/E 10.17 (1.5) |
| 1.3 | Cash Management / Reporting | 10/22/2025 | Stefan Zimmerman | 0.2 | $100.00 | Draft and Circulate Bank Account Consolidation emails to M. Kahl and C. Ucko (.2) |
| 1.3 | Cash Management / Reporting | 10/22/2025 | Chris Ucko | 1.4 | $1,400.00 | Finalize weekly variance report (1.4) |
| 1.3 | Cash Management / Reporting | 10/23/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft email correspondence with counsel and S. Zimmerman re: payment for noticing publication (.2) |
| 1.3 | Cash Management / Reporting | 10/23/2025 | Stefan Zimmerman | 0.5 | $250.00 | Update and Review Variance Analysis for W/E 10.17 (.5) |
| 1.3 | Cash Management / Reporting | 10/24/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and approve weekly disbursements (1.2) |
| 1.3 | Cash Management / Reporting | 10/24/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss Outstanding Reimbursements with B. Kane (.4) |
| 1.3 | Cash Management / Reporting | 10/27/2025 | Stefan Zimmerman | 1.7 | $850.00 | Update and Review Variance Analysis for W/E 10.24 (1.7) |
| 1.3 | Cash Management / Reporting | 10/27/2025 | Chris Ucko | 0.9 | $900.00 | Review and edit first draft of weekly variance report (.9) |
| 1.3 | Cash Management / Reporting | 10/27/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare and share Expeditors outstanding dues with Counsel (.6) |
| 1.3 | Cash Management / Reporting | 10/28/2025 | Stefan Zimmerman | 1.5 | $750.00 | Update and Review Variance Analysis for W/E 10.24 (1.5) |
| 1.3 | Cash Management / Reporting | 10/28/2025 | Chris Ucko | 1.3 | $1,300.00 | Review and edit weekly variance report (1.3) |
| 1.3 | Cash Management / Reporting | 10/29/2025 | Stefan Zimmerman | 1.3 | $650.00 | Prepare Weekly Disbursements Summary for W/E 10.31 (1.3) |
| 1.3 | Cash Management / Reporting | 10/29/2025 | Chris Ucko | 0.6 | $600.00 | Review and edit final draft of weekly variance report (.6) |
| 1.3 | Cash Management / Reporting | 10/29/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Prepare and calculate the US Trustee Quarterly Fee due for third quarter (2.7) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.32 | Asset Recovery | 10/2/2025 | Griffin Dunne | 0.4 | $200.00 | Prepare for and discuss potential sale of battery inventory with D. Intrieri, R. Bajaj (.4) |
| 1.32 | Asset Recovery | 10/2/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and discuss potential sale of battery inventory with G. Dunne, R. Bajaj (.4) |
| 1.32 | Asset Recovery | 10/2/2025 | Rohit Bajaj | 0.3 | $210.00 | Prepare for and discuss potential sale of battery inventory with G. Dunne and D. Intrieri (.3) |
| 1.32 | Asset Recovery | 10/2/2025 | Stefan Zimmerman | 0.5 | $250.00 | Address follow-up questions for C. Hutchinson and B. Kane re: Customer Invoicing (.5) |
| 1.32 | Asset Recovery | 10/3/2025 | Griffin Dunne | 0.2 | $100.00 | Review and revise email correspondence to potential purchasers of Powin batteries re: asset recovery (.2) |
| 1.32 | Asset Recovery | 10/3/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss A/R analysis with D. Intrieri (.4) |
| 1.32 | Asset Recovery | 10/5/2025 | Sucharitha Saravanan | 0.4 | $200.00 | Prepare for and discuss the A/R recovery for customers with D. Intrieri (.4) |
| 1.32 | Asset Recovery | 10/6/2025 | Rohit Bajaj | 2.3 | $1,610.00 | Prepare for and discuss battery inventory with G. Dunne re: potential purchase of inventory (1.6); Prepare for and discuss re: same with G. Dunne and G. Uzzi (.3); Review presentation for available battery inventory (.4) |
| 1.32 | Asset Recovery | 10/6/2025 | Griffin Dunne | 3.2 | $1,600.00 | Prepare for and discuss battery inventory available for sale with R. Bajaj re: potential purchase (1.6); Prepare for and discuss re: same with G. Uzzi and R. Bajaj (.3); Draft and revise battery inventory presentation re: same (1.3) |
| 1.32 | Asset Recovery | 10/6/2025 | Stefan Zimmerman | 0.2 | $100.00 | Draft and Circulate Customer Invoicing Emails to C. Hutchinson (.2) |
| 1.32 | Asset Recovery | 10/6/2025 | Dominic Intrieri | 2.4 | $1,200.00 | Update A/R analysis and possible collections summary schedule and action plan (2.4) |
| 1.32 | Asset Recovery | 10/6/2025 | Gerard Uzzi | 0.2 | $300.00 | Prepare for and attend call with Counsel re: sale of Stratford assets issues (.2) |
| 1.32 | Asset Recovery | 10/6/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and discuss the A/R receivable analysis with D. Intrieri (.5) |
| 1.32 | Asset Recovery | 10/7/2025 | Dominic Intrieri | 1.6 | $800.00 | Review customer contracts by project to determine counterparties and contract details (1.3); Prepare for and discuss certain open A/R invoices with C. Hutchinson (.3) |
| 1.32 | Asset Recovery | 10/7/2025 | Griffin Dunne | 2.3 | $1,150.00 | Prepare for and discuss available battery inventory with R. Bajaj re: potential purchase (.4); Update battery inventory presentation re: same (1.9) |
| 1.32 | Asset Recovery | 10/9/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss sale of Stratford assets with potential buyer (.3) |
| 1.32 | Asset Recovery | 10/9/2025 | Griffin Dunne | 1.8 | $900.00 | Prepare for and discuss battery inventory available for sale with G. Uzzi (.2); Prepare for and discuss re: same with A. Pacheco (.3); Review and update sale of battery inventory presentation (1.3) |
| 1.32 | Asset Recovery | 10/9/2025 | Dominic Intrieri | 0.6 | $300.00 | Review and comments re: potential sale of battery inventory presentation (.6) |
| 1.32 | Asset Recovery | 10/9/2025 | Rohit Bajaj | 0.6 | $420.00 | Draft email to Expeditors re: customs bonds (.4); Draft emails to Avalon re: customs bonds (.2) |
| 1.32 | Asset Recovery | 10/9/2025 | Stefan Zimmerman | 0.4 | $200.00 | Draft and Circulate Follow-Up Email to Hilco re: sale of Tualatin Inventory (.4) |
| 1.32 | Asset Recovery | 10/10/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss Stratford assets sale issues with Counsel (.3) |
| 1.32 | Asset Recovery | 10/10/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss Stratford assets with potential acquirer (.3) |
| 1.32 | Asset Recovery | 10/10/2025 | Rohit Bajaj | 0.2 | $140.00 | Prepare for and discuss $12mn customs surety bond with C. Doherty (.2) |
| 1.32 | Asset Recovery | 10/10/2025 | Griffin Dunne | 2.0 | $1,000.00 | Prepare for and discuss battery inventory available for sale with G. Uzzi and B. Kane (.3); Review and revise sale of available batteries inventory presentation re: potential purchase (1.1); Prepare for and discuss re: same with R. Bajaj (.6) |
| 1.32 | Asset Recovery | 10/13/2025 | Griffin Dunne | 0.6 | $300.00 | Review and revise correspondence on Tualatin site visits with A. Pacheco re: sale of Tualatin FF&E (.2); Review and revise correspondence with re-sellers re: same (.4) |
| 1.32 | Asset Recovery | 10/13/2025 | Stefan Zimmerman | 1.0 | $500.00 | Prepare ROC Invoicing Tracker for G. Uzzi and Counsel (1.0) |
| 1.32 | Asset Recovery | 10/13/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and discuss surety bond with N. Ochoa from Avalon (.2); Draft email to C. Doherty re: $12mn customs bond (.4) |
| 1.32 | Asset Recovery | 10/14/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare for and discuss $12mn customs bonds with Counsel (.6); Prepare for and discuss FlexGen reimbursement amount with S. Zimmerman (.1) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.32 | Asset Recovery | 10/14/2025 | Dominic Intrieri | 0.7 | $350.00 | Draft correspondence to various potential buyers re: potential sale of FF&E and battery assets (.5); Update potential FF&E sale tracker re: same (.2) |
| 1.32 | Asset Recovery | 10/14/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare and discuss customs bonds re: remittance of cash collateral with Counsel (.5) |
| 1.32 | Asset Recovery | 10/15/2025 | Gerard Uzzi | 0.3 | $450.00 | Review and revise Stratford asset sale term sheet (.3) |
| 1.32 | Asset Recovery | 10/15/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss warehouse asset liquidation with R. Bajaj and Hilco (.5) |
| 1.32 | Asset Recovery | 10/15/2025 | Rohit Bajaj | 1.1 | $770.00 | Prepare for and discuss customs entries against $12mn surety bond with M. Walters (1.1) |
| 1.32 | Asset Recovery | 10/15/2025 | Griffin Dunne | 0.2 | $100.00 | Prepare for and discuss open items re: sale of Tualatin FF&E with D. Intrieri (.2) |
| 1.32 | Asset Recovery | 10/15/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare and discuss A/R issues with U&L Team (.5) |
| 1.32 | Asset Recovery | 10/15/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare for and discuss potential sale of FF&E with interested buyer (.3); Draft follow-up correspondence with potential buyers re: same (.4); Update FF&E and Battery asset sales tracker (.4) |
| 1.32 | Asset Recovery | 10/16/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare for and discuss potential sale of FF&E with interested buyer (.2); Prepare for and discuss re: same with G. Dunne, A. Pacheco (.2); Draft follow-up correspondence with potential buyers re: same (.3); Update FF&E and Battery asset sales tracker (.2) |
| 1.32 | Asset Recovery | 10/16/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and revise Stratford asset overview presentation (.5) |
| 1.32 | Asset Recovery | 10/16/2025 | Griffin Dunne | 0.2 | $100.00 | Review and revise correspondence with A. Pacheco re: sale of Tualatin FF&E (.2) |
| 1.32 | Asset Recovery | 10/17/2025 | Dominic Intrieri | 2.4 | $1,200.00 | Prepare for and discuss potential sale of FF&E with interested buyer (.2); Prepare request for remittance outreach template for vendors with outstanding advances (.9); Prepare outstanding advances outreach tracker (.4); Prepare for and discuss re: same with S. Zimmerman (.4); Prepare for and discuss re: same with M. Kahl, R. Bajaj (.5) |
| 1.32 | Asset Recovery | 10/17/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and discuss recovery of advances to suppliers with M. Kahl and M. Milan (.4); Prepare for and discuss re: same with D. Intrieri (.1) |
| 1.32 | Asset Recovery | 10/20/2025 | Dominic Intrieri | 1.0 | $500.00 | Update advances to supplier outreach template and circulate to Powin Mgmt. (.3); Prepare for and discuss potential FF&E sales status updates and next steps with G. Dunne, R. Bajaj (.2); Draft email correspondence with M. Kahl re: same (.3); Update FF&E sales tracker (.2) |
| 1.32 | Asset Recovery | 10/20/2025 | Rohit Bajaj | 0.9 | $630.00 | Review offers from PNW and Lu Pacific re: sale of Tualatin FF&E (.4); Prepare for and discuss re: same updates and next steps with G. Dunne, D. Intrieri (.2); Follow-up for and coordinate Tualatin site visit for Hilco (.3) |
| 1.32 | Asset Recovery | 10/20/2025 | Griffin Dunne | 1.6 | $800.00 | Prepare for and discuss potential FF&E sales status updates and next steps with D. Intrieri, R. Bajaj (.2); Prepare analysis of warranties on large items at Tualatin site re: same (1.4) |
| 1.32 | Asset Recovery | 10/21/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and discuss response to Moment Energy with G. Dunne (.2); Draft email response to Moment Energy (.4) |
| 1.32 | Asset Recovery | 10/22/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and discuss ROC Invoicing with counsel (1.2) |
| 1.32 | Asset Recovery | 10/22/2025 | Dominic Intrieri | 2.6 | $1,300.00 | Review and update advances to supplier workbook tracker (.7); Draft email correspondence to Powin Mgmt. re: same (.2); Review and draft memo re: Akaysha Energy settlement; circulate to counsel for next steps to collect outstanding amounts (1.5); Draft email correspondence with Powin Mgmt. re: same (.2) |
| 1.32 | Asset Recovery | 10/23/2025 | Griffin Dunne | 2.7 | $1,350.00 | Update Tualatin deck of bidding negotiation status re: same (2.3); Prepare for and discuss Tualatin negotiations deck with G. Uzzi re: same (.4) |
| 1.32 | Asset Recovery | 10/23/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and discuss batteries inventory with G. Dunne re: asset recovery (.8) |
| 1.32 | Asset Recovery | 10/23/2025 | Dominic Intrieri | 2.7 | $1,350.00 | Review of Stratford site documentation (.4); Review and update advances to supplier workbook tracker with latest updates (.4); Review and update open AR status and next steps (1.7); Draft email correspondence to counsel re: same (.2) |
| 1.32 | Asset Recovery | 10/23/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and revise FF&E sale presentation (.5) |
| 1.32 | Asset Recovery | 10/24/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and revise FF&E deck (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.32 | Asset Recovery | 10/24/2025 | Dominic Intrieri | 0.6 | $300.00 | Review and update FF&E sale status tracker (.6) |
| 1.32 | Asset Recovery | 10/24/2025 | Rohit Bajaj | 1.6 | $1,120.00 | Draft email to Avalon seeking clarifications on entries tied to $12mn customs surety bond (.4); Retrieve and analyze data from ACE portal re: same (.8); Prepare for and discuss potential sale of batteries with G. Dunne (.4) |
| 1.32 | Asset Recovery | 10/24/2025 | Griffin Dunne | 1.3 | $650.00 | Update Tualatin bidding negotiations presentation with latest information (1.3) |
| 1.32 | Asset Recovery | 10/25/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review of custom bonds issues re: remittance of cash collateral (1.0) |
| 1.32 | Asset Recovery | 10/25/2025 | Rohit Bajaj | 6.5 | $4,550.00 | Prepare, review, and revise presentation re: $12mn customs surety bond (6.5) |
| 1.32 | Asset Recovery | 10/27/2025 | Dominic Intrieri | 1.1 | $550.00 | Draft correspondence with counsel re: customer receivables (.4); Draft correspondence with Powin Mgmt. re: same (.4); Review advances to suppliers worksheet and log updates (.2); Draft correspondence with G. Miller re: AR Analysis legal opinion (.1) |
| 1.32 | Asset Recovery | 10/27/2025 | Rohit Bajaj | 1.7 | $1,190.00 | Reach out to potential vendors for disposing inventory at Prime Storage (.8); Draft email to K. Day re: condition of and access to inventory at OneSource (.3); Draft email to Avalon re: $12mn customs bond entries (.3); Prepare for and discuss acquisition of Tualatin inventory with Hilco (.3) |
| 1.32 | Asset Recovery | 10/27/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare and discuss FF&E and summary of same with Hilco (1.0) |
| 1.32 | Asset Recovery | 10/27/2025 | Griffin Dunne | 2.8 | $1,400.00 | Prepare for and discuss purchase of remaining Tualatin inventory with potential buyer re: asset monetization (.6); Prepare for and discuss Hilco bid for Tualatin inventory with B. Bonham (Hilco) re: same (.2); Prepare for and discuss Hilco bid for Tualatin inventory with G. Uzzi and B. Bonham (Hilco) re: same (.5); Draft and revise presentation including Tualatin offer from Hilco (1.5) |
| 1.32 | Asset Recovery | 10/28/2025 | Griffin Dunne | 1.4 | $700.00 | Update Hilco bid presentation with new information from the company re: asset monetization of Tualatin (1.1); Draft and revise correspondence with the potential purchaser of Tualatin equipment re: same (.3) |
| 1.32 | Asset Recovery | 10/28/2025 | Rohit Bajaj | 1.1 | $770.00 | Draft email to K. Day and counsel for access to OneSource inventory (.2); Draft email to J. Brady with logs of OneSource inventory (.3); Draft email to B. Kane re: interest in acquiring GTI inventory (.4); Draft email to J. Brady from Moment Energy re: logs of OneSource inventory (.1); Prepare for and discuss battery logs with G. Dunne (.1) |
| 1.32 | Asset Recovery | 10/29/2025 | Griffin Dunne | 3.1 | $1,550.00 | Procure documentation regarding forklift at Tualatin for potential sale re: asset monetization (.6); Draft and revise correspondence with potential purchaser of Tualatin equipment (.2); Prepare for and discuss status of Tualatin forklift for purchaser re: same (.9); Update Hilco bid presentation with new information from the company re: asset monetization of Tualatin (1.4) |
| 1.32 | Asset Recovery | 10/29/2025 | Gerard Uzzi | 0.5 | $750.00 | Review, prepare for and correspondence re: Hilco FF&E purchase proposal (.5) |
| 1.32 | Asset Recovery | 10/29/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and discuss outstanding customer receivables with counsel (.4) |
| 1.32 | Asset Recovery | 10/29/2025 | Rohit Bajaj | 0.3 | $210.00 | Review Hilco offer re: sale of Tualatin FF&E (.3) |
| 1.32 | Asset Recovery | 10/30/2025 | Rohit Bajaj | 3.4 | $2,380.00 | Retrieve data for CBP ACE Portal in relation to $8mn customs bond (1.3); Prepare analysis re: same (1.9); Follow-up over email with Avalon re: underlying customs entries for $12mn customs bond (.2) |
| 1.32 | Asset Recovery | 10/30/2025 | Dominic Intrieri | 0.1 | $50.00 | Prepare for and discuss outstanding customer receivables with counsel (.1) |
| 1.32 | Asset Recovery | 10/30/2025 | Griffin Dunne | 2.4 | $1,200.00 | Prepare for and discuss Bill of Sale for potential purchase of Tualatin equipment with counsel (.2); Update Tualatin FF&E presentation with new information from potential purchasers and counsel (2.2) |
| 1.32 | Asset Recovery | 10/30/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and revise ROC invoicing talking points (.5) |
| 1.32 | Asset Recovery | 10/31/2025 | Rohit Bajaj | 0.6 | $420.00 | Review counter proposal from RH Shipping (.4); Draft email to SiriusPoint America re: $8mn surety bond (.2) |
| 1.32 | Asset Recovery | 10/31/2025 | Griffin Dunne | 1.8 | $900.00 | Draft and revise detailed email to potential purchaser of Tualatin equipment regarding inventory leases (.7); Procure and review documentation re: leased copiers and financed forklift for potential purchase of Tualatin equipment (1.1) |
| 1.32 | Asset Recovery | 10/31/2025 | Dominic Intrieri | 1.3 | $650.00 | Review status, update, and prepare memo re: recovery of advances to suppliers (1.3) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.35 | Inventory Management / Reporting | 10/1/2025 | Rohit Bajaj | 0.3 | $210.00 | Prepare for and discuss inventory in transit and inventory held by CEVA with M. Walters (.3). |
| 1.35 | Inventory Management / Reporting | 10/1/2025 | Griffin Dunne | 0.6 | $300.00 | Review and revise emails with A. Pacheco and L. Veber re: physical catalogue of FF&E remaining at storage locations (.6) |
| 1.35 | Inventory Management / Reporting | 10/2/2025 | Dominic Intrieri | 1.1 | $550.00 | Review email correspondence with BNF logistics re: on site BESS module (.4); Draft memo on appropriate next steps re: same (.7) |
| 1.35 | Inventory Management / Reporting | 10/2/2025 | Rohit Bajaj | 3.4 | $2,380.00 | Prepare inventory action plan for each remaining vendor (3.4) |
| 1.35 | Inventory Management / Reporting | 10/3/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare for and discuss next steps re: on site BESS module with G. Dunne, BNF logistics team (.4); Prepare for and discuss re: same with G. Dunne (.4) |
| 1.35 | Inventory Management / Reporting | 10/3/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss inventory issues with R. Bajaj (.3) |
| 1.35 | Inventory Management / Reporting | 10/3/2025 | Griffin Dunne | 1.5 | $750.00 | Prepare for and discuss BESS pod and trailer remaining at Tualatin with D. Intrieri and trailer holding company (.4); Prepare for and discuss Tualatin BESS/POD with D. Intrieri (.4); Review and revise detailed email of trailer situation to G. Uzzi re: same (.7) |
| 1.35 | Inventory Management / Reporting | 10/3/2025 | Rohit Bajaj | 1.0 | $700.00 | Prepare for and discuss inventory in transit with M. Walters (.6); Draft email to M. Walters and S. Benedetti for location confirmation of certain inventory (.4) |
| 1.35 | Inventory Management / Reporting | 10/3/2025 | Griffin Dunne | 0.3 | $150.00 | Review and revise emails with A. Pacheco and L. Veber re: physical catalogue of FF&E remaining at storage locations (.3) |
| 1.35 | Inventory Management / Reporting | 10/5/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare list of battery inventory for G. Dunne (.4) |
| 1.35 | Inventory Management / Reporting | 10/5/2025 | Rohit Bajaj | 3.1 | $2,170.00 | Prepare inventory action plan for each remaining vendor (3.1) |
| 1.35 | Inventory Management / Reporting | 10/6/2025 | Rohit Bajaj | 1.3 | $910.00 | Draft follow up email for confirmation of details for inventory at Trivergix, Prime Storage and GTI (.4); Review and update inventory action plan (.3); Review motion for disposal and sale of miscellaneous inventory (.6) |
| 1.35 | Inventory Management / Reporting | 10/6/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and attend internal call re: sale of battery inventory (.4) |
| 1.35 | Inventory Management / Reporting | 10/7/2025 | Rohit Bajaj | 2.3 | $1,610.00 | Review and update inventory action plan (.6); Prepare for and discuss inventory action plan with G. Uzzi (.7); Prepare for and discuss Renewance decommissioned stacks with G. Dunne (.2); Review and respond to the email from W. Benzija from Halperin Battaglia Benzija LLP regarding inventory at LA port (.8) |
| 1.35 | Inventory Management / Reporting | 10/7/2025 | Rohit Bajaj | 3.7 | $2,590.00 | Prepare presentation covering FlexGen open inventory issues (3.1); Prepare for and discuss various inventory related items with S. Benedetti (.6) |
| 1.35 | Inventory Management / Reporting | 10/7/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss inventory plan with R. Bajaj (.4) |
| 1.35 | Inventory Management / Reporting | 10/8/2025 | Gerard Uzzi | 0.6 | $900.00 | Prepare for and discuss inventory and equipment with B. Kane (.6) |
| 1.35 | Inventory Management / Reporting | 10/8/2025 | Rohit Bajaj | 1.3 | $910.00 | Prepare for and discuss open FlexGen inventory issues with U&L team (.7); Review and update the same and share with Counsel (.6) |
| 1.35 | Inventory Management / Reporting | 10/8/2025 | Rohit Bajaj | 1.7 | $1,190.00 | Draft email to S. Benedetti re: inventory at GTI (.3); Prepare lists of RH Shipping inventory acquired and not acquired by FlexGen to share with Rudolf Hess (.4); Prepare and discuss contracting Tony Rose for inventory inspection with A. Pacheco (.7); Review and update inventory action plan (.3) |
| 1.35 | Inventory Management / Reporting | 10/9/2025 | Rohit Bajaj | 0.3 | $210.00 | Draft email to K. Fleischhauer re: FMV of RH Shipping inventory (.3) |
| 1.35 | Inventory Management / Reporting | 10/9/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to misc. equipment issues (1.0) |
| 1.35 | Inventory Management / Reporting | 10/10/2025 | Rohit Bajaj | 3.6 | $2,520.00 | Prepare battery inventory presentation (1.6); Prepare for and discuss Renewance decommissioned stacks with A. Cordova from FlexGen (.4); Review and update FlexGen open inventory issues presentation (.4); Prepare and share with R. Hess from RH Shipping list of inventory (.4); Draft email to B. Kane re: Longroad inventory with Kuehne+Nagel (.3); Draft email to W. Benzija re: costs associated with inventory held by Kuehne+Nagel (.5) |
| 1.35 | Inventory Management / Reporting | 10/10/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss open inventory issues with R. Bajaj (.4) |
| 1.35 | Inventory Management / Reporting | 10/10/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss Schedule 6.11 Inventory with B. Kane (.5) |
| 1.35 | Inventory Management / Reporting | 10/10/2025 | Rohit Bajaj | 3.9 | $2,730.00 | Prepare for and discuss inventory action plan with G. Uzzi (.5); Prepare for and discuss Battery inventory with G. Dunne (.6); Review and update inventory action plan (2.8) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.35 | Inventory Management / Reporting | 10/10/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss inventory issues with B. Kane (.5) |
| 1.35 | Inventory Management / Reporting | 10/13/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss inventory and equipment with R. Bajaj and G. Dunne (.5) |
| 1.35 | Inventory Management / Reporting | 10/13/2025 | Rohit Bajaj | 2.4 | $1,680.00 | Prepare for and discuss inventory action plan with G. Uzzi and G. Dunne (.6); Prepare CEVA - FlexGen Open Inventory Issues presentation (1.2); Prepare for and discuss mobile mini inventory with S. Zimmerman (.2); Prepare for and discuss Tualatin inventory reach out with G. Dunne (.4) |
| 1.35 | Inventory Management / Reporting | 10/14/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare and discuss Ceva analysis with R. Bajaj (.5) |
| 1.35 | Inventory Management / Reporting | 10/14/2025 | Rohit Bajaj | 3.9 | $2,730.00 | Prepare for and discuss CEVA - FlexGen open issues presentation with G. Uzzi (.5); Review and update CEVA - FlexGen open issues presentation (2.1); Review and update battery inventory presentation (.8); Distribute battery inventory presentation over email to potential resellers (.5) |
| 1.35 | Inventory Management / Reporting | 10/15/2025 | Rohit Bajaj | 1.3 | $910.00 | Prepare for and discuss CEVA - FlexGen settlement proposal with counsel (.5); Prepare for and discuss sale of remaining inventory with B. Bonham and S. Viz from Hilco (.4); Respond to counsel re: inventory objection of Expeditors, esVolta and Leeward (.4) |
| 1.35 | Inventory Management / Reporting | 10/15/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss inventory issues with Counsel (.5) |
| 1.35 | Inventory Management / Reporting | 10/16/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend call with B. Kane re: open inventory issues (.5) |
| 1.35 | Inventory Management / Reporting | 10/16/2025 | Rohit Bajaj | 2.3 | $1,610.00 | Prepare for and discuss Prime Storage inventory with B. Kane (.2); Draft email to A. Fenner re: inventory of Prime Storage (.2); Review contract for MEPPI Dominion Hanover Project re: title of decommissioned stacks (1.1); Draft email to C. Paulson re: title of MEPPI decommissioned stacks (.4); Draft response to R. Hess from RH Shipping re: settlement of dues (.4) |
| 1.35 | Inventory Management / Reporting | 10/18/2025 | Rohit Bajaj | 3.2 | $2,240.00 | Review and update CEVA settlement presentation for Counsel's comments (.4); Review and update Flexgen open inventory issues presentation for Counsel's comments (.5); Prepare RH Shipping settlement analysis and proposal (2.3) |
| 1.35 | Inventory Management / Reporting | 10/19/2025 | Gerard Uzzi | 2.0 | $3,000.00 | Review and comments re: inventory analysis (2.0) |
| 1.35 | Inventory Management / Reporting | 10/20/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Analyze RH situation (1.0) |
| 1.35 | Inventory Management / Reporting | 10/20/2025 | Rohit Bajaj | 3.9 | $2,730.00 | Prepare RH background and proposal presentation (1.7); Prepare for and discuss RH Shipping proposal with G. Uzzi (.9); Follow-up for and coordinate Prime Storage site visit for GreEnergy (.4); Draft email re: decommissioned stacks with Renewance to G. Uzzi (.2);  Draft email re: decommissioned stacks with Renewance to Renewance (.2); Review and update CEVA inventory issues and solutions presentation (.5) |
| 1.35 | Inventory Management / Reporting | 10/21/2025 | Rohit Bajaj | 3.2 | $2,240.00 | Review and update RH Shipping background and proposal (2.9); Draft email to Prime Storage re: access to inventory (.3) |
| 1.35 | Inventory Management / Reporting | 10/21/2025 | Griffin Dunne | 1.9 | $950.00 | Prepare updated list of remaining equipment and inventory at each location (1.9) |
| 1.35 | Inventory Management / Reporting | 10/22/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss RH analysis with R. Bajaj (.5) |
| 1.35 | Inventory Management / Reporting | 10/22/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review, revise and follow up calls re: RH analysis (1.0) |
| 1.35 | Inventory Management / Reporting | 10/22/2025 | Griffin Dunne | 1.3 | $650.00 | Prepare updated list of remaining equipment and inventory at each location re: asset monetization (1.3) |
| 1.35 | Inventory Management / Reporting | 10/22/2025 | Rohit Bajaj | 3.2 | $2,240.00 | Draft email requesting information on warehouses and battery logs to S. Benedetti (.2); Prepare for and discuss RH Shipping Inventory Issues & Solutions presentation with G. Uzzi (.7); Review and update RH Shipping Inventory Issues & Solutions presentation (.5); Prepare for and discuss Expeditors inventory and filed claims with Counsel (.4); Prepare list of Mobile Mini invoices with underlying details (1.4) |
| 1.35 | Inventory Management / Reporting | 10/22/2025 | Rohit Bajaj | 1.2 | $840.00 | Prepare invoice tracker to identify locations for Mobile Mini storage units (1.2) |
| 1.35 | Inventory Management / Reporting | 10/23/2025 | Rohit Bajaj | 3.1 | $2,170.00 | Review and update RH Shipping presentation for comments from counsel (.7); Prepare for and discuss access to Prime Storage inventory with S. Zimmerman (.1); Prepare invoice tracker to identify locations for Mobile Mini storage units (2.3) |
| 1.35 | Inventory Management / Reporting | 10/23/2025 | Griffin Dunne | 0.8 | $400.00 | Prepare for and discuss batteries inventory with R. Bajaj re: asset recovery (.8) |
| 1.35 | Inventory Management / Reporting | 10/23/2025 | Gerard Uzzi | 0.2 | $300.00 | Review revised RH presentation (.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.35 | Inventory Management / Reporting | 10/24/2025 | Griffin Dunne | 1.3 | $650.00 | Update battery inventory tracker with latest information (1.3) |
| 1.35 | Inventory Management / Reporting | 10/24/2025 | Rohit Bajaj | 1.7 | $1,190.00 | Review list of inventory for EDF parts (.9); Draft email to counsel re: same (.2); Draft email with list of RH Shipping inventory to G. Uzzi (.6) |
| 1.35 | Inventory Management / Reporting | 10/24/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare and discuss RH inventory with U&L team (.3) |
| 1.35 | Inventory Management / Reporting | 10/27/2025 | Rohit Bajaj | 1.2 | $840.00 | Draft email summarizing inventory in possession of Kuehne + Nagel to G. Uzzi (.8); Draft email to G. Uzzi re: Renewance decommissioned stacks (.4) |
| 1.35 | Inventory Management / Reporting | 10/27/2025 | Griffin Dunne | 1.3 | $650.00 | Revise inventory and battery tracker of remaining equipment and batteries re: inventory management (1.3) |
| 1.35 | Inventory Management / Reporting | 10/28/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss Tualatin equipment with Hilco (.5) |
| 1.35 | Inventory Management / Reporting | 10/28/2025 | Rohit Bajaj | 3.9 | $2,730.00 | Draft email response to G. Uzzi re: Kuehne + Nagel inventory (.3); Prepare for and discuss inventory action plan with G. Uzzi (.9); Prepare for and discuss decommissioned stacks with J. Polcyn (.9); Draft email to Counsel re: Kuehne + Nagel inventory (.4); Draft emails to B. Kane for logs of batteries at Trivergix and Kuehne + Nagel Longroad inventory (.4); Review and update presentation re: RH Inventory Solution (.5); Update list of invoices for Mobile Modular and Willscot (.4); Prepare for and discuss Mobile Modular and Willscot invoices with S. Zimmerman (.1) |
| 1.35 | Inventory Management / Reporting | 10/28/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and discuss remaining battery decommissioning liability with Renewance (.7) |
| 1.35 | Inventory Management / Reporting | 10/28/2025 | Griffin Dunne | 1.1 | $550.00 | Draft and revise correspondence to B. Kane regarding logs of remaining batteries re: inventory management (.2) |
| 1.35 | Inventory Management / Reporting | 10/28/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss inventory and collateral issues with R. Bajaj (.5) |
| 1.35 | Inventory Management / Reporting | 10/29/2025 | Rohit Bajaj | 1.6 | $1,120.00 | Review Flexgen letter and respond to counsel re: RH inventory value (.4); Draft email to G. Uzzi re: decommissioned stacks with Renewance (.6); Update presentation re: Trivergix inventory not in APA and share same with Counsel (.6) |
| 1.35 | Inventory Management / Reporting | 10/29/2025 | Rohit Bajaj | 3.6 | $2,520.00 | Update mobile mini invoice tracker (1.4); Draft email to G. Uzzi re: mobile mini locations and units (.3); Update inventory action plan to reflect latest status (1.9) |
| 1.35 | Inventory Management / Reporting | 10/30/2025 | Griffin Dunne | 1.3 | $650.00 | Update inventory and equipment tracker to include location and estimate value  (1.3) |
| 1.35 | Inventory Management / Reporting | 10/30/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and discuss inventory at GTI, Mobile Mini and Kuehne + Nagel with B. Kane (.3); Draft emails to B. Kane re: same (.2) |
| 1.35 | Inventory Management / Reporting | 10/30/2025 | Griffin Dunne | 1.7 | $850.00 | Prepare presentation of equipment at remaining Miami and Portland offices (1.7) |
| 1.35 | Inventory Management / Reporting | 10/30/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and discuss CEVA, RH Shipping and Mainfreight inventory with C. Ucko and S. Zimmerman (.6) |
| 1.35 | Inventory Management / Reporting | 10/31/2025 | Rohit Bajaj | 0.2 | $140.00 | Review of B. Kane's memo re: Mobile Mini and Longroad inventory (.2) |
| 1.35 | Inventory Management / Reporting | 10/31/2025 | Rohit Bajaj | 1.1 | $770.00 | Prepare for and discuss stacks with Renewance with G. Uzzi (.3); Follow-up with A. Fenner from GreEnergy re: inventory at Prime Storage (.2); Update inventory action plan and share same with Counsel (.6) |
| 1.36 | Insurance Related Matters | 10/6/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss D&O Extensions with Insurance Broker (.3) |
| 1.36 | Insurance Related Matters | 10/6/2025 | Rohit Bajaj | 0.7 | $490.00 | Draft emails to C. Paulson requesting information on the Genius XI Cargo insurance claim (.7) |
| 1.36 | Insurance Related Matters | 10/9/2025 | Stefan Zimmerman | 0.2 | $100.00 | Review and Approve Insurance Invoices for Disbursement (.2) |
| 1.36 | Insurance Related Matters | 10/13/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and discuss Genius XI insurance claim recovery with C. Paulson (.4) |
| 1.36 | Insurance Related Matters | 10/15/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and discuss Genius XI insurance claim with G. Mattson from The Hartford (.4) |
| 1.36 | Insurance Related Matters | 10/22/2025 | Rohit Bajaj | 0.7 | $490.00 | Review and respond to multiple emails from G. Mattson from The Hartford seeking clarifications on Powin's outstanding claims (.7) |
| 1.36 | Insurance Related Matters | 10/24/2025 | Rohit Bajaj | 0.9 | $630.00 | Prepare presentation re: Genius XI bond and insurance claim (.9) |
| 1.36 | Insurance Related Matters | 10/27/2025 | Rohit Bajaj | 3.4 | $2,380.00 | Prepare presentation on Genius XI shipment insurance claim and GA (3.2); Draft email to G. Mattson re: Genius XI insurance claim and GA (.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.36 | Insurance Related Matters | 10/28/2025 | Rohit Bajaj | 1.4 | $980.00 | Review and update Genius XI presentation (.4); Research insurance claims and GA (.6); Draft email to G. Uzzi re: Genius XI shipment (.3); Draft email to C. Paulson re: general average (.1) |
| 1.36 | Insurance Related Matters | 10/29/2025 | Rohit Bajaj | 0.4 | $280.00 | Draft email to G. Mattson at The Hartford re: Genius XI insurance claim (.4) |
| 1.36 | Insurance Related Matters | 10/30/2025 | Gerard Uzzi | 0.6 | $900.00 | Prepare for and discuss wind-down plan with insurance broker (.6) |
| 1.36 | Insurance Related Matters | 10/30/2025 | Rohit Bajaj | 0.7 | $490.00 | Review subrogation receipt shared by The Hartford (.4); Draft emails to G. Uzzi and counsel re: same (.3) |
| 1.36 | Insurance Related Matters | 10/30/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss Insurance Policies with USI, G. Uzzi, and C. Ucko (.5) |
| 1.36 | Insurance Related Matters | 10/30/2025 | Chris Ucko | 0.6 | $600.00 | Prepare for and participate in call with Insurance Broker re: reduction in ongoing coverage during wind-down (.6) |
| 1.36 | Insurance Related Matters | 10/31/2025 | Rohit Bajaj | 0.1 | $70.00 | Follow-up: re: Genius XI insurance claim with counsel (.1) |
| 1.41 | Lease Related Matters | 10/6/2025 | Stefan Zimmerman | 0.5 | $250.00 | Draft and Circulate Lease Summary Email to G. Uzzi and G. Dunne (.2); Draft and Circulate Lease Rejection Email to Miami Landlord and Sub-Tenant (.3) |
| 1.41 | Lease Related Matters | 10/9/2025 | Stefan Zimmerman | 0.6 | $300.00 | Draft and Circulate Tualatin Lease Email to G. Uzzi and Counsel (.2); Draft and Circulate Mesa Warehouse Lease Email to G. Uzzi and Counsel (.2); Draft and Circulate Insurance Update Email to G. Uzzi and C. Ucko; (.2) |
| 1.41 | Lease Related Matters | 10/13/2025 | Stefan Zimmerman | 1.5 | $750.00 | Revise and Review Schedule 6.11 Reimbursement Schedule (1.5) |
| 1.41 | Lease Related Matters | 10/15/2025 | Stefan Zimmerman | 0.2 | $100.00 | Prepare for and discuss Schedule 6.11 Status Update with Buyer re: lease payment reimbursements (.2) |
| 1.41 | Lease Related Matters | 10/17/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss Schedule 6.11 Status Update with Buyer re: lease payment reimbursements (.3) |
| 1.51 | Professional Retention | 10/2/2025 | Dominic Intrieri | 1.6 | $800.00 | Prepare OCP motion status summary memo (.9); Draft email correspondence with S. Zimmerman re: same (.2); Draft email correspondence with C. Paulson, M. Kahl re: same (.2); Draft email correspondence with C. Ribeiro re: same (.3) |
| 1.51 | Professional Retention | 10/3/2025 | Dominic Intrieri | 0.5 | $250.00 | Review additional information re: OCP activity next steps provided by Powin Mgmt. (.2); Update OCP motion status summary memo (.3) |
| 1.51 | Professional Retention | 10/6/2025 | Stefan Zimmerman | 0.1 | $50.00 | Draft and Circulate OCP Email to G. Uzzi and D. Intrieri (.1) |
| 1.51 | Professional Retention | 10/6/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare and arrange professional fee statement disbursements (.7) |
| 1.51 | Professional Retention | 10/13/2025 | Gerard Uzzi | 0.2 | $300.00 | Prepare for and discuss KPMG Spain with S. Zimmerman (.2) |
| 1.51 | Professional Retention | 10/14/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss the OCP declaration of KPMG Spain with C. Ribeiro, S. Zimmerman (.3) |
| 1.51 | Professional Retention | 10/15/2025 | Dominic Intrieri | 1.6 | $800.00 | Prepare for and discuss the OCP declaration of KPMG Spain and next steps with C. Ribeiro, M. Kahl, and the KPMG Spain team (.4); Draft and circulate proposed payment memo to KPMG Spain team (.8); Draft follow-up correspondence in response to questions from KPMG Spain (.4) |
| 1.51 | Professional Retention | 10/17/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare and arrange disbursement of August fee statement amounts (.6) |
| 1.51 | Professional Retention | 10/21/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare and arrange disbursement of professional fee statements (.3) |
| 1.51 | Professional Retention | 10/23/2025 | Dominic Intrieri | 0.1 | $50.00 | Draft follow-up communications with Stretto / A&M re: disbursement of professional fee statements (.1) |
| 1.51 | Professional Retention | 10/23/2025 | Stefan Zimmerman | 0.8 | $400.00 | Draft and Circulate email to KPMG Spain re: OCP Declaration and outstanding invoices (.8) |
| 1.51 | Professional Retention | 10/29/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare and arrange for professional fee statement disbursements (.4) |
| 1.51 | Professional Retention | 10/31/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare and confirm details for professional fee statement disbursements (.2) |
| 1.55 | Monthly Operating Report | 10/3/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft email requesting information for the September MOR to C. Hutchinson from Powin (.2) |
| 1.55 | Monthly Operating Report | 10/6/2025 | Stefan Zimmerman | 1.1 | $550.00 | Export September Bank Statements for September MOR (1.1) |
| 1.55 | Monthly Operating Report | 10/8/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Update the September MOR excel template including updating schedules (3.1) |
| 1.55 | Monthly Operating Report | 10/8/2025 | Sucharitha Saravanan | 1.8 | $900.00 | Prepare the list of consolidated cash transactions for each entity based on the bank statements received for the month of September (1.8) |
| 1.55 | Monthly Operating Report | 10/9/2025 | Sucharitha Saravanan | 2.3 | $1,150.00 | Prepare the receipts and disbursements statement and reconcile the closing balances with the bank statements for each bank account (2.3) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.55 | Monthly Operating Report | 10/9/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare for and discuss MOR with S. Saravanan (.3); Draft emails to C. Hutchinson, A. Pacheco and J. Shiou requesting information for the September MOR (.4) |
| 1.55 | Monthly Operating Report | 10/9/2025 | Sucharitha Saravanan | 1.8 | $900.00 | Prepare the list of consolidated cash transactions for each entity based on the bank statements received re: September MOR (1.8) |
| 1.55 | Monthly Operating Report | 10/9/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Update the consolidated transaction categories for the Income Statement in the September MOR (2.1) |
| 1.55 | Monthly Operating Report | 10/10/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and discuss the September MOR timelines and data required with R. Bajaj (.5) |
| 1.55 | Monthly Operating Report | 10/10/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Update the Income statement, Cash disbursements and Account ending balance sub schedules for the September MOR (2.9) |
| 1.55 | Monthly Operating Report | 10/13/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Review the balance sheet values shared by Powin Mgmt. for the September MOR (1.3) |
| 1.55 | Monthly Operating Report | 10/13/2025 | Sucharitha Saravanan | 2.8 | $1,400.00 | Update the September MOR sub schedules including the payment to insiders, accounts receivable, statement of assets (2.8) |
| 1.55 | Monthly Operating Report | 10/13/2025 | Rohit Bajaj | 2.4 | $1,680.00 | Review balance sheet for September MOR (.8); Review cash transaction schedule for September MOR (.6); Prepare for and discuss September MOR with S. Saravanan (.3); Review and update Notes to the MOR (.7) |
| 1.55 | Monthly Operating Report | 10/14/2025 | Rohit Bajaj | 1.8 | $1,260.00 | Prepare for and discuss September MOR with S. Saravanan (.2); Prepare balance sheet schedule for September MOR (1.6) |
| 1.55 | Monthly Operating Report | 10/14/2025 | Sucharitha Saravanan | 0.9 | $450.00 | Review and update the September MOR global notes (.9) |
| 1.55 | Monthly Operating Report | 10/14/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Prepare for and discuss the pre-petition payments for the September MOR with S. Zimmerman (.7) |
| 1.55 | Monthly Operating Report | 10/14/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Prepare the A/R and A/P sub schedules for the September MOR (2.9) |
| 1.55 | Monthly Operating Report | 10/15/2025 | Rohit Bajaj | 3.7 | $2,590.00 | Prepare for and discuss Schedule 7a payment on prepetition obligations with S. Zimmerman (.2); Prepare Schedule 7a payment on prepetition obligations (.6); Review and update notes to the MOR (.8); Prepare for and discuss MOR Template with S. Saravanan (.6); Review and update statement of assets (.9); Review and update MOR template (.6) |
| 1.55 | Monthly Operating Report | 10/15/2025 | Sucharitha Saravanan | 3.3 | $1,650.00 | Prepare for and discuss the statement of assets with R. Bajaj (.6); Prepare the professional fee sub-schedule and update the September MOR excel template with amounts from the revised sub-schedules (2.7) |
| 1.55 | Monthly Operating Report | 10/15/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Prepare the MOR forms for all debtor entities for the September MOR filing (2.1) |
| 1.55 | Monthly Operating Report | 10/16/2025 | Sucharitha Saravanan | 0.9 | $450.00 | Prepare for and discuss the professional fee schedule and other sub schedules with R. Bajaj (.9) |
| 1.55 | Monthly Operating Report | 10/16/2025 | Sucharitha Saravanan | 2.8 | $1,400.00 | Review the balance sheet amounts for August and September and analyze the variance for the September MOR filing (2.8) |
| 1.55 | Monthly Operating Report | 10/16/2025 | Rohit Bajaj | 4.0 | $2,800.00 | Review and update cash schedule (1.2); Review and update MOR template (1.3); Review and update MOR form for Powin LLC (.8); Prepare for and discuss MOR finalization with S. Saravanan (.7) |
| 1.55 | Monthly Operating Report | 10/16/2025 | Rohit Bajaj | 3.4 | $2,380.00 | Review and update notes to the MOR (1.2); Prepare, review, and update schedules for the MOR (1.3); Draft emails to U&L team and Powin finance team with MOR materials (.6); Draft email to C. Hutchinson re: P&L categorization of bank transactions (.3) |
| 1.55 | Monthly Operating Report | 10/16/2025 | Sucharitha Saravanan | 2.6 | $1,300.00 | Prepare the MOR forms for all debtor entities for the MOR filing (2.6) |
| 1.55 | Monthly Operating Report | 10/17/2025 | Sucharitha Saravanan | 1.4 | $700.00 | Update the global notes for the September MOR to include details on pre-petition payments (1.4) |
| 1.55 | Monthly Operating Report | 10/17/2025 | Rohit Bajaj | 0.6 | $420.00 | Draft email to counsel re: September MOR (.2); Respond to M. Kahl on MOR queries (.2); Prepare for and discuss MOR for other Powin entities with S. Saravanan (.2) |
| 1.55 | Monthly Operating Report | 10/17/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the September MOR global notes with R. Bajaj (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.55 | Monthly Operating Report | 10/17/2025 | Sucharitha Saravanan | 2.6 | $1,300.00 | Prepare the MOR forms for all debtor entities for the September MOR filing (1.3); Prepare the MOR package including the September MOR forms, sub-schedules and the global notes (1.3) |
| 1.55 | Monthly Operating Report | 10/20/2025 | Rohit Bajaj | 2.9 | $2,030.00 | Review and update Powin MOR forms for all entities (2.3); Draft email to counsel with MOR forms and notes (.3); Draft email to G. Uzzi on September MOR forms and queries (.3) |
| 1.55 | Monthly Operating Report | 10/20/2025 | Stefan Zimmerman | 0.2 | $100.00 | Circulate Professional Fee Budget to Actuals to S. Saravanan and R. Bajaj (.2) |
| 1.55 | Monthly Operating Report | 10/21/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss MOR professional fees schedule with R. Bajaj (.2) |
| 1.55 | Monthly Operating Report | 10/21/2025 | Rohit Bajaj | 2.4 | $1,680.00 | Review and update professional fee schedule (.7); Draft email response to M. Kahl on MOR query re: professional fees (.3); Review and update Powin MOR forms (1.2); Review and update notes to the MOR (.2) |
| 1.55 | Monthly Operating Report | 10/21/2025 | Sucharitha Saravanan | 1.9 | $950.00 | Update the professional fee sub-schedule in the September MOR (1.9) |
| 1.55 | Monthly Operating Report | 10/21/2025 | Sucharitha Saravanan | 3.7 | $1,850.00 | Update MOR forms for each entity, sub-schedules and global notes for the September MOR (3.7) |
| 1.55 | Monthly Operating Report | 10/22/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review the MOR forms, supporting schedules and global notes filed in the court docket (1.6) |
| 1.55 | Monthly Operating Report | 10/22/2025 | Rohit Bajaj | 0.7 | $490.00 | Draft email response to M. Kahl re: MOR professional fees (.7) |
| 1.61 | Contracts Review / Analysis | 10/1/2025 | Dominic Intrieri | 0.4 | $200.00 | Review and comments re: updates to proposed contract rejections schedule (.4) |
| 1.61 | Contracts Review / Analysis | 10/1/2025 | Griffin Dunne | 3.9 | $1,950.00 | Review and revise contract rejection motion and related schedules (2.3); Update lease rejection schedules to match prior filed lease schedules (.9); Draft memo re: rejection schedules and circulate to counsel (.7) |
| 1.61 | Contracts Review / Analysis | 10/2/2025 | Dominic Intrieri | 1.4 | $700.00 | Review rejection for IT vendors assumed by FlexGen (.3); Review and comments re: updates to rejection (.5); Prepare for and discuss updates to the rejection schedules with G. Dunne (.6) |
| 1.61 | Contracts Review / Analysis | 10/2/2025 | Griffin Dunne | 1.8 | $900.00 | Review and revise updated language in rejection and declaration for accuracy to lease contracts (1.2); Prepare for and discuss rejection with D. Intrieri (.6) |
| 1.61 | Contracts Review / Analysis | 10/3/2025 | Griffin Dunne | 1.5 | $750.00 | Review and revise updated language in rejection and declaration for accuracy to lease contracts (.8); Update noticing parties for rejection to include all leases (.7) |
| 1.61 | Contracts Review / Analysis | 10/7/2025 | Griffin Dunne | 1.8 | $900.00 | Prepare for and discuss contract rejection schedules with G. Uzzi, D. Intrieri, and S. Zimmerman (.4); Update contract rejection schedules to include updated bucketed counterparty types (1.4) |
| 1.61 | Contracts Review / Analysis | 10/7/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and discuss Contract Rejections with G. Dunne and G. Uzzi (.7) |
| 1.61 | Contracts Review / Analysis | 10/7/2025 | Dominic Intrieri | 1.8 | $900.00 | Prepare for and discuss proposed contract rejection list and next steps with U&L team (.4); Review, comments, and updates to the proposed contract rejection (1.4) |
| 1.61 | Contracts Review / Analysis | 10/7/2025 | Gerard Uzzi | 0.4 | $600.00 | Review of proposed contract rejection schedules (.4) |
| 1.61 | Contracts Review / Analysis | 10/8/2025 | Griffin Dunne | 1.8 | $900.00 | Review contracts for updated counterparty types re: contract rejection schedules (1.8) |
| 1.61 | Contracts Review / Analysis | 10/9/2025 | Dominic Intrieri | 1.2 | $600.00 | Review and revise contract rejection schedules including status of outreach prior to termination (1.2) |
| 1.61 | Contracts Review / Analysis | 10/10/2025 | Stefan Zimmerman | 0.8 | $400.00 | Prepare for and discuss Contract Rejections with G. Dunne and D. Intrieri (.3); Review of Customer Tariff Agreement (.2); Draft and Circulate Customer Tariff Agreement memo to Counsel (.3) |
| 1.61 | Contracts Review / Analysis | 10/10/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss contract rejection schedules with S. Zimmerman and G. Dunne (.3) |
| 1.61 | Contracts Review / Analysis | 10/10/2025 | Griffin Dunne | 0.3 | $150.00 | Prepare for and discuss contract rejection schedules with S. Zimmerman and D. Intrieri (.3) |
| 1.61 | Contracts Review / Analysis | 10/13/2025 | Griffin Dunne | 1.8 | $900.00 | Review and revise contract rejection schedules (1.8) |
| 1.61 | Contracts Review / Analysis | 10/14/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss CT Corporation and Thomson Reuters Contracts with C. Paulson (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.61 | Contracts Review / Analysis | 10/15/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Review and update proposed contract rejection schedule with present status and outreach notes (2.1) |
| 1.61 | Contracts Review / Analysis | 10/16/2025 | Dominic Intrieri | 1.7 | $850.00 | Review and update proposed contract rejection schedule with present status and outreach notes (1.3); Prepare for and discuss IT & Software contracts with C. Boscawen (.4) |
| 1.61 | Contracts Review / Analysis | 10/17/2025 | Dominic Intrieri | 3.7 | $1,850.00 | Review and update proposed contract rejection schedule with present status and outreach notes (1.1); Prepare for and participate in working sessions re: same with G. Dunne, S. Zimmerman (2.6) |
| 1.61 | Contracts Review / Analysis | 10/17/2025 | Stefan Zimmerman | 2.6 | $1,300.00 | Prepare for and participate in working sessions re: proposed contract rejection schedule with G. Dunne and D. Intrieri (2.6) |
| 1.61 | Contracts Review / Analysis | 10/17/2025 | Griffin Dunne | 3.1 | $1,550.00 | Prepare for and participate in working sessions re: proposed contract rejection schedule with D. Intrieri, S. Zimmerman (2.6); Draft and revise detailed email to G. Uzzi on updates to contracts re: same (.5) |
| 1.61 | Contracts Review / Analysis | 10/20/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and participate in working session to review proposed contract rejection list and discuss next steps with G. Uzzi, D. Intrieri, S. Zimmerman (.5) |
| 1.61 | Contracts Review / Analysis | 10/20/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and participate in working session to review proposed contract rejection list and discuss next steps with G. Uzzi, G. Dunne, S. Zimmerman (.5); Update proposed contract rejection list (.2) |
| 1.61 | Contracts Review / Analysis | 10/20/2025 | Gerard Uzzi | 0.7 | $1,050.00 | Review executory contract issues (.7) |
| 1.61 | Contracts Review / Analysis | 10/21/2025 | Griffin Dunne | 1.6 | $800.00 | Review and update latest categories for contract rejection schedules (1.6) |
| 1.61 | Contracts Review / Analysis | 10/22/2025 | Griffin Dunne | 0.6 | $300.00 | Review and update latest categories for contract rejection schedules (.6) |
| 1.61 | Contracts Review / Analysis | 10/23/2025 | Griffin Dunne | 0.8 | $400.00 | Review and update latest categories for contract rejection schedules (.8) |
| 1.61 | Contracts Review / Analysis | 10/23/2025 | Dominic Intrieri | 1.7 | $850.00 | Review and update contract rejection schedule (1.7) |
| 1.61 | Contracts Review / Analysis | 10/27/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft correspondence with C. Boscawen re: IT & Software service terminations (.2) |
| 1.61 | Contracts Review / Analysis | 10/28/2025 | Griffin Dunne | 0.8 | $400.00 | Update contract rejection schedules with new information from the company (.8) |
| 1.61 | Contracts Review / Analysis | 10/28/2025 | Dominic Intrieri | 0.9 | $450.00 | Review and update IT & Software service contract status (.9) |
| 1.61 | Contracts Review / Analysis | 10/29/2025 | Griffin Dunne | 1.1 | $550.00 | Update contract rejection schedules with new information from the company (1.1) |
| 1.61 | Contracts Review / Analysis | 10/30/2025 | Griffin Dunne | 0.9 | $450.00 | Update contract rejection schedules with updated information from termination outreach (.9) |
| 1.61 | Contracts Review / Analysis | 10/30/2025 | Stefan Zimmerman | 3.0 | $1,500.00 | Read through Customer Agreements for ROC Invoicing (1.3); Read through and circulate Customer Agreements to Counsel (.7); Prepare for and discuss ROC Invoicing with G. Uzzi (1.0) |
| 1.63 | Wind Down / Transition Planning | 10/2/2025 | Stefan Zimmerman | 0.6 | $300.00 | Prepare for and discuss with C. Ucko and Counsel re: Emergence Plan (.6) |
| 1.63 | Wind Down / Transition Planning | 10/3/2025 | Dominic Intrieri | 0.7 | $350.00 | Review and update entity wind-down tracker for latest status (.7) |
| 1.63 | Wind Down / Transition Planning | 10/9/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and discuss F-Gas audit with A. Kumar from Normec (.2); Draft email for F-Gas invoicing to Normac and Powin Accounting teams (.2) |
| 1.63 | Wind Down / Transition Planning | 10/10/2025 | Stefan Zimmerman | 0.2 | $100.00 | Draft and Circulate Emergence Plan Email to Counsel, Claims Agent, U&L, and Counsel (.2) |
| 1.63 | Wind Down / Transition Planning | 10/13/2025 | Stefan Zimmerman | 0.9 | $450.00 | Prepare for and discuss Emergence Plan and Timeline with Counsel, Claims Agent, and C. Ucko (.9) |
| 1.63 | Wind Down / Transition Planning | 10/20/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss Emergence Plan Timeline with C. Ucko and Counsel (.5) |
| 1.63 | Wind Down / Transition Planning | 10/30/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare trust transition materials (1.1) |
| 1.63 | Wind Down / Transition Planning | 10/31/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and discuss assumed contracts with Counsel and FlexGen (.7) |
| 1.67 | International Wind Down / Insolvency | 10/1/2025 | Rohit Bajaj | 0.2 | $140.00 | Prepare for and discuss pending F-Gas audit requirement with M. Walters re: Powin UK wind-down (.2) |
| 1.67 | International Wind Down / Insolvency | 10/1/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft email correspondence with C. Paulson, M. Kahl re: UK and Netherlands wind-down (.3) |
| 1.67 | International Wind Down / Insolvency | 10/1/2025 | Griffin Dunne | 1.6 | $800.00 | Update summary of transactions for CIMC for the prior year re: Powin China wind-down (1.6) |
| 1.67 | International Wind Down / Insolvency | 10/2/2025 | Griffin Dunne | 1.4 | $700.00 | Reconcile invoices for CIMC-Powin to determine preferential payments re: Powin China wind-down (1.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|-----------|-----------|------|--------------|-------|--------|-----------|
| 1.67 | International Wind Down / Insolvency | 10/2/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft email correspondence with C. Paulson, M. Kahl, G. Uzzi and counsel re: UK and Netherlands wind-down (.3) |
| 1.67 | International Wind Down / Insolvency | 10/3/2025 | Griffin Dunne | 1.2 | $600.00 | Reconcile invoices for CIMC-Powin to determine preferential payments re: Powin China wind-down (1.2) |
| 1.67 | International Wind Down / Insolvency | 10/6/2025 | Griffin Dunne | 4.4 | $2,200.00 | Research invoices for payments made to CIMC-JV re: Powin China wind-down (2.1); Update summary of transactions for past year of CIMC-JV re: same (2.3) |
| 1.67 | International Wind Down / Insolvency | 10/7/2025 | Griffin Dunne | 3.1 | $1,550.00 | Prepare for and discuss CIMC-JV transaction in past year with G. Uzzi re: Powin China Wind-Down (.2); Update CIMC-JV transaction summary to determine preferential payments re: same (2.9) |
| 1.67 | International Wind Down / Insolvency | 10/8/2025 | Griffin Dunne | 3.8 | $1,900.00 | Draft A/P Aging summary for CIMC-JV to determine maximum owed to JV re: Powin China wind-down (1.4); Review and revise CIMC-JV presentation for negotiations re: same (2.4) |
| 1.67 | International Wind Down / Insolvency | 10/8/2025 | Griffin Dunne | 2.6 | $1,300.00 | Prepare for and discuss Stratford of potential purchase with G. Uzzi re: Powin Canada wind-down (.1); Prepare for and discuss Stratford with potential purchaser re: same (.2); Review and revise presentation on Canada entities re: same (2.3) |
| 1.67 | International Wind Down / Insolvency | 10/9/2025 | Griffin Dunne | 2.2 | $1,100.00 | Prepare for and discuss CIMC-JV presentation with G. Uzzi re: Powin China wind-down (.1); Review and revise CIMC-JV presentation for negotiations re: same (2.1) |
| 1.67 | International Wind Down / Insolvency | 10/9/2025 | Dominic Intrieri | 0.9 | $450.00 | Review and comments re: Canada entity wind-down presentation (.4); Review and comments re: CIMC-JV presentation (.5) |
| 1.67 | International Wind Down / Insolvency | 10/9/2025 | Griffin Dunne | 2.1 | $1,050.00 | Prepare for and discuss Stratford with potential purchaser re: Powin Canada wind-down (.2); Review and revise presentation on Canada entities re: same (1.9) |
| 1.67 | International Wind Down / Insolvency | 10/10/2025 | Dominic Intrieri | 1.7 | $850.00 | Prepare for and discuss Stratford decommissioning liabilities with C. Paulson and G. Dunne re: Powin Canada wind-down (.3); Prepare for and discuss Stratford issues with G. Dunne re: same (.7); Prepare for and discuss Stratford potential sale with counsel, C. Paulson, G. Uzzi and G. Dunne re: same (.5); Prepare for and discuss Canada entities presentation with G. Dunne re: same (.2) |
| 1.67 | International Wind Down / Insolvency | 10/10/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and revise CIMC analysis (.5) |
| 1.67 | International Wind Down / Insolvency | 10/10/2025 | Griffin Dunne | 3.1 | $1,550.00 | Prepare for and discuss potential purchase of Stratford with Canadian counsel, J. Beck and G. Uzzi re: Powin Canada wind-down (.3); Prepare for and discuss Stratford decommissioning liabilities with C. Paulson and D. Intrieri re: same (.3); Prepare for and discuss Stratford issues with D. Intrieri re: same (.7); Prepare for and discuss Stratford potential sale with Counsel, C. Paulson, G. Uzzi and D. Intrieri re: same (.5); Review and revise presentation on Canada entities re: same (1.1); Prepare for and discuss Canada entities presentation with D. Intrieri re: same (.2) |
| 1.67 | International Wind Down / Insolvency | 10/10/2025 | Stefan Zimmerman | 0.2 | $100.00 | Draft and Circulate Powin China Wind-Down Email to M. Ma (.2) |
| 1.67 | International Wind Down / Insolvency | 10/10/2025 | Griffin Dunne | 0.2 | $100.00 | Prepare for and discuss CIMC-JV presentation with G. Uzzi re: Powin China wind-down (.2) |
| 1.67 | International Wind Down / Insolvency | 10/13/2025 | Griffin Dunne | 1.3 | $650.00 | Review and revise Canada entity presentation re: Canada wind-down (1.3) |
| 1.67 | International Wind Down / Insolvency | 10/13/2025 | Gerard Uzzi | 0.3 | $450.00 | Review of CIMC documents (.3) |
| 1.67 | International Wind Down / Insolvency | 10/14/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Powin China Wind-Down with C. Ucko (1.5) |
| 1.67 | International Wind Down / Insolvency | 10/16/2025 | Griffin Dunne | 3.2 | $1,600.00 | Prepare for and discuss Stratford negotiations presentation with G. Uzzi re: Powin Canada wind-down (.4); Draft and revise presentation on Stratford negotiations re: same (2.8) |
| 1.67 | International Wind Down / Insolvency | 10/21/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft email to F-Gas agency re: Powin UK wind-down (.1); Draft email to A. Rawat from Normec re: same (.1) |
| 1.67 | International Wind Down / Insolvency | 10/22/2025 | Griffin Dunne | 0.9 | $450.00 | Determine storage and decommissioning status of Stratford batteries re: Powin Canada Wind-Down (.9) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.67 International Wind Down / Insolvency | | 10/23/2025 | Griffin Dunne | 0.8 | $400.00 | Procure necessary documentation for Stratford site re: Powin Canada Wind-Down (.8) |
| 1.67 International Wind Down / Insolvency | | 10/24/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and discuss F-Gas deregistration with Navis re: Powin UK wind-down (.2); Draft email for F-Gas deregistration to agency re: same (.2) |
| 1.67 International Wind Down / Insolvency | | 10/27/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft email to M. Walters on 2025 F-gas imports re: Powin UK wind-down (.2) |
| 1.67 International Wind Down / Insolvency | | 10/28/2025 | Griffin Dunne | 0.9 | $450.00 | Update Stratford memo with new information from company and advisors re: Powin Canada wind-down (.9) |
| 1.67 International Wind Down / Insolvency | | 10/29/2025 | Griffin Dunne | 0.3 | $150.00 | Prepare for and discuss Stratford site situation with N. Ashbaugh re: Powin Canada wind-down (.3) |
| 1.67 International Wind Down / Insolvency | | 10/29/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and discuss Spanish Insolvency with Counsel (1.2) |
| 1.67 International Wind Down / Insolvency | | 10/30/2025 | Griffin Dunne | 0.9 | $450.00 | Update Stratford memo to include documentation regarding the decommissioning liabilities (.9) |
| 1.67 International Wind Down / Insolvency | | 10/31/2025 | Griffin Dunne | 2.5 | $1,250.00 | Prepare for and discuss potential purchasers of Stratford site with N. Ashbaugh re: Powin Canada wind-down (.2); Update Stratford memo to include updated information from the company and advisors (2.3) |
| 1.7 Cash Flow Forecast | | 10/1/2025 | Stefan Zimmerman | 4.4 | $2,200.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.3); Revise Cash Budget for G. Uzzi and C. Ucko (2.0); Revise Cash Budget Presentation for G. Uzzi and C. Ucko (.5) |
| 1.7 Cash Flow Forecast | | 10/2/2025 | Stefan Zimmerman | 2.1 | $1,050.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.5) |
| 1.7 Cash Flow Forecast | | 10/3/2025 | Stefan Zimmerman | 3.1 | $1,550.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (2.5) |
| 1.7 Cash Flow Forecast | | 10/3/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss liquidity forecast with C. Ucko and S. Zimmerman (.5) |
| 1.7 Cash Flow Forecast | | 10/6/2025 | Stefan Zimmerman | 2.3 | $1,150.00 | Update Daily Bank Activity in Cash Flow Model (.7); Update Daily Cash Model for Actuals (1.6) |
| 1.7 Cash Flow Forecast | | 10/7/2025 | Stefan Zimmerman | 2.2 | $1,100.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.4); Prepare for and discuss Professional Fees Budget with D. Intrieri (.2) |
| 1.7 Cash Flow Forecast | | 10/8/2025 | Stefan Zimmerman | 2.7 | $1,350.00 | Update Daily Bank Activity in Cash Flow Model (.4); Update Daily Cash Model for Actuals (1.2); Prepare for and discuss Schedule 2.1(a) Schedule with R. Bajaj and C. Ucko (1.1) |
| 1.7 Cash Flow Forecast | | 10/9/2025 | Stefan Zimmerman | 2.1 | $1,050.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.5) |
| 1.7 Cash Flow Forecast | | 10/10/2025 | Stefan Zimmerman | 3.6 | $1,800.00 | Update Daily Bank Activity in Cash Flow Model (.7); Update Daily Cash Model for Actuals (1.4); Update Daily Cash Model for Payroll & Benefits Revisions and Roll-Forward Amounts (1.5) |
| 1.7 Cash Flow Forecast | | 10/11/2025 | Chris Ucko | 1.3 | $1,300.00 | Review weekly roll forward of Cash Flow Model (1.3) |
| 1.7 Cash Flow Forecast | | 10/11/2025 | Stefan Zimmerman | 2.7 | $1,350.00 | Prepare for and discuss Updated Cash Model with C. Ucko and G. Uzzi (1.2); Prepare for and discuss Updated Cash Model with C. Ucko (1.5) |
| 1.7 Cash Flow Forecast | | 10/12/2025 | Chris Ucko | 2.6 | $2,600.00 | Review and edit weekly cash model flow roll-forward (2.6) |
| 1.7 Cash Flow Forecast | | 10/12/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Updated Cash Model with G. Uzzi and C. Ucko (1.5) |
| 1.7 Cash Flow Forecast | | 10/12/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for, discuss and review of updated budget with U&L Team (1.0) |
| 1.7 Cash Flow Forecast | | 10/13/2025 | Stefan Zimmerman | 2.6 | $1,300.00 | Update Daily Bank Activity in Cash Flow Model (.7); Update Daily Cash Model for Actuals (1.6); Review Manual A/P Tracker for New Invoices (.3) |
| 1.7 Cash Flow Forecast | | 10/14/2025 | Stefan Zimmerman | 2.1 | $1,050.00 | Update Daily Bank Activity in Cash Flow Model (.3); Update Daily Cash Model for Actuals (1.5); Review Manual A/P Tracker for New Invoices (.3) |
| 1.7 Cash Flow Forecast | | 10/15/2025 | Stefan Zimmerman | 4.2 | $2,100.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.6); Review Manual A/P Tracker for New Invoices (.3); Tie-Out Payroll Disbursement to Cash Flow Forecast (1.7) |
| 1.7 Cash Flow Forecast | | 10/16/2025 | Sucharitha Saravanan | 0.7 | $350.00 | Prepare for and discuss the payroll and 401k budget with S. Zimmerman (.7) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.7 Cash Flow Forecast | | 10/16/2025 | Stefan Zimmerman | 4.4 | $2,200.00 | Update Daily Bank Activity in Cash Flow Model (.5); Update Daily Cash Model for Actuals (1.6); Review Manual A/P Tracker for New Invoices (.3); Revise and Circulate Payroll Disbursement Summary for C. Ucko and S. Saravanan (2.0) |
| 1.7 Cash Flow Forecast | | 10/17/2025 | Chris Ucko | 1.4 | $1,400.00 | Review and edit updated budget through 12/5 (1.4) |
| 1.7 Cash Flow Forecast | | 10/17/2025 | Stefan Zimmerman | 3.9 | $1,950.00 | Update Daily Bank Activity in Cash Flow Model (1.0); Update Daily Cash Model for Actuals (1.1); Review Manual A/P Tracker for New Invoices (.3); Prepare for and discuss Cash Flow Forecast with C. Ucko (1.5) |
| 1.7 Cash Flow Forecast | | 10/17/2025 | Sucharitha Saravanan | 2.8 | $1,400.00 | Review and calculate the 401(k) payments and PTO payout amounts for the cash budget (2.8) |
| 1.7 Cash Flow Forecast | | 10/18/2025 | Stefan Zimmerman | 2.1 | $1,050.00 | Prepare for and discuss Cash Flow Forecast with C. Ucko (2.1) |
| 1.7 Cash Flow Forecast | | 10/18/2025 | Chris Ucko | 1.3 | $1,300.00 | Review and revise updated 7-week cash flow model (1.3) |
| 1.7 Cash Flow Forecast | | 10/19/2025 | Stefan Zimmerman | 1.6 | $800.00 | Roll Forward Cash Flow Model for W/E 10.17 (1.6) |
| 1.7 Cash Flow Forecast | | 10/19/2025 | Chris Ucko | 1.6 | $1,600.00 | Review and revise updated 7-week cash flow model (1.6) |
| 1.7 Cash Flow Forecast | | 10/20/2025 | Stefan Zimmerman | 2.5 | $1,250.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.5); Review Manual A/P Tracker for New Invoices (.4) |
| 1.7 Cash Flow Forecast | | 10/21/2025 | Stefan Zimmerman | 2.6 | $1,300.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.7); Review Manual A/P Tracker for New Invoices (.3) |
| 1.7 Cash Flow Forecast | | 10/22/2025 | Stefan Zimmerman | 2.5 | $1,250.00 | Update Daily Bank Activity in Cash Flow Model (.7); Update Daily Cash Model for Actuals (1.5); Review Manual A/P Tracker for New Invoices (.3) |
| 1.7 Cash Flow Forecast | | 10/23/2025 | Stefan Zimmerman | 2.4 | $1,200.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.5); Review Manual AP Tracker for New Invoices (.3) |
| 1.7 Cash Flow Forecast | | 10/24/2025 | Stefan Zimmerman | 2.5 | $1,250.00 | Update Daily Bank Activity in Cash Flow Model (.5); Update Daily Cash Model for Actuals (1.4); Review Manual AP Tracker for New Invoices (.6) |
| 1.7 Cash Flow Forecast | | 10/27/2025 | Stefan Zimmerman | 2.0 | $1,000.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.1); Review Manual A/P Tracker for New Invoices (.3) |
| 1.7 Cash Flow Forecast | | 10/28/2025 | Stefan Zimmerman | 2.9 | $1,450.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.9); Review Manual A/P Tracker for New Invoices (.3) |
| 1.7 Cash Flow Forecast | | 10/29/2025 | Stefan Zimmerman | 2.5 | $1,250.00 | Update Daily Bank Activity in Cash Flow Model (.5); Update Daily Cash Model for Actuals (1.7); Review Manual A/P Tracker for New Invoices (.3) |
| 1.7 Cash Flow Forecast | | 10/30/2025 | Stefan Zimmerman | 2.6 | $1,300.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.5); Review Manual A/P Tracker for New Invoices (.5) |
| 1.7 Cash Flow Forecast | | 10/31/2025 | Stefan Zimmerman | 2.4 | $1,200.00 | Update Daily Bank Activity in Cash Flow Model (.5); Update Daily Cash Model for Actuals (1.5); Review Manual A/P Tracker for New Invoices (.4) |
| 1.9 Plan & Disclosure Statement | | 10/1/2025 | Sucharitha Saravanan | 0.9 | $450.00 | Update the illustrative recovery analysis and presentation for the updated employee priority claim amount (.9) |
| 1.9 Plan & Disclosure Statement | | 10/1/2025 | Sucharitha Saravanan | 0.9 | $450.00 | Prepare for and discuss the illustrative recovery analysis with R. Fakih (.4); Prepare for and discuss the illustrative recovery analysis with S. Fernandes (.5) |
| 1.9 Plan & Disclosure Statement | | 10/1/2025 | Chris Ucko | 0.9 | $900.00 | Review and comments re: liquidation analysis (.9) |
| 1.9 Plan & Disclosure Statement | | 10/1/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Prepare for and discuss the illustrative recovery analysis and the claims analysis with G. Uzzi, C. Ucko, and R. Fakih (1.7) |
| 1.9 Plan & Disclosure Statement | | 10/1/2025 | Reza Fakih | 3.1 | $3,720.00 | Prepare and update illustrative liquidation analysis materials re: plan supplement (3.1) |
| 1.9 Plan & Disclosure Statement | | 10/1/2025 | Rohit Bajaj | 1.6 | $1,120.00 | Prepare for and discuss recovery analysis and claims with U&L Team (1.6) |
| 1.9 Plan & Disclosure Statement | | 10/1/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Prepare for and discuss with S. Saravanan, R. Fakih, G. Uzzi, C. Adams, and C. Ucko re: Recovery Analysis (1.6) |
| 1.9 Plan & Disclosure Statement | | 10/1/2025 | Sucharitha Saravanan | 0.9 | $450.00 | Update the recovery analysis for the latest cash budget as of the conversion date (.9) |
| 1.9 Plan & Disclosure Statement | | 10/2/2025 | Chris Ucko | 0.4 | $400.00 | Review and comments re: liquidation analysis (.4) |
| 1.9 Plan & Disclosure Statement | | 10/2/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the illustrative recovery analysis with R. Fakih (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 | Plan & Disclosure Statement | 10/2/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Draft email the internal team with the updated illustrative recovery analysis (.4); Prepare for and discuss the illustrative recovery analysis with G. Uzzi, R. Fakih, C. Ucko and S. Zimmerman (1.2); Update the recovery analysis for the latest cash budget as of the conversion date (1.1) |
| 1.9 | Plan & Disclosure Statement | 10/2/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Update the illustrative recovery analysis presentation with the updated administrative claims amount, unliquidated claims and other recovery assets (2.9) |
| 1.9 | Plan & Disclosure Statement | 10/2/2025 | Gerard Uzzi | 0.4 | $600.00 | Review of revised recovery analysis re: plan supplement (.4) |
| 1.9 | Plan & Disclosure Statement | 10/2/2025 | Sucharitha Saravanan | 1.2 | $600.00 | Update the recovery analysis and the presentation for the updated claim amount and asset recoveries (1.2) |
| 1.9 | Plan & Disclosure Statement | 10/2/2025 | Reza Fakih | 2.9 | $3,480.00 | Prepare and update illustrative liquidation analysis materials (2.9) |
| 1.9 | Plan & Disclosure Statement | 10/3/2025 | Reza Fakih | 1.2 | $1,440.00 | Prepare for and attend internal call with G. Uzzi and C. Ucko re: recovery analysis (1.2) |
| 1.9 | Plan & Disclosure Statement | 10/3/2025 | Reza Fakih | 3.2 | $3,840.00 | Prepare and update illustrative liquidation analysis materials (3.2) |
| 1.9 | Plan & Disclosure Statement | 10/3/2025 | Chris Ucko | 0.6 | $600.00 | Review and comments re: liquidation analysis (.6) |
| 1.9 | Plan & Disclosure Statement | 10/3/2025 | Sucharitha Saravanan | 4.6 | $2,300.00 | Update the recovery analysis presentation for additional assets including sales tax refund and insurance claims (1.8); Update the recovery analysis for revised recovery amounts, costs and additional notes based on the changes (2.8) |
| 1.9 | Plan & Disclosure Statement | 10/3/2025 | Gerard Uzzi | 0.6 | $900.00 | Prepare for and discuss recovery analysis with R. Fakih and S. Saravanan re: plan supplement (.6) |
| 1.9 | Plan & Disclosure Statement | 10/4/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare, review, and revise the recovery analysis presentation with R. Fakih (1.1) |
| 1.9 | Plan & Disclosure Statement | 10/4/2025 | Reza Fakih | 1.7 | $2,040.00 | Prepare and update illustrative liquidation analysis materials (1.7) |
| 1.9 | Plan & Disclosure Statement | 10/4/2025 | Reza Fakih | 1.6 | $1,920.00 | Review Admin, Secured and Priority proofs of claim (1.6) |
| 1.9 | Plan & Disclosure Statement | 10/4/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Update the recovery analysis presentation to reflect the revised claims distribution, asset recoveries, and costs (2.9) |
| 1.9 | Plan & Disclosure Statement | 10/5/2025 | Reza Fakih | 1.5 | $1,800.00 | Review Admin, Secured and Priority proofs of claim (1.5) |
| 1.9 | Plan & Disclosure Statement | 10/5/2025 | Gerard Uzzi | 2.0 | $3,000.00 | Review of updated recovery analysis and prepare for and discuss re: same with R. Fakih and S. Saravanan (2.0) |
| 1.9 | Plan & Disclosure Statement | 10/5/2025 | Reza Fakih | 1.1 | $1,320.00 | Prepare for and attend internal call with G. Uzzi and S. Saravanan re: recovery analysis (1.1) |
| 1.9 | Plan & Disclosure Statement | 10/5/2025 | Sucharitha Saravanan | 4.3 | $2,150.00 | Update the asset line recoveries in the recovery analysis based on feedback per G. Uzzi (2.1); Update the recovery analysis presentation with the revised analysis, incorporating updated recovery items, costs and additional notes (2.2) |
| 1.9 | Plan & Disclosure Statement | 10/5/2025 | Sucharitha Saravanan | 3.4 | $1,700.00 | Prepare for and discuss the Recovery analysis with G. Uzzi and R. Fakih (1.6); Review the A/R analysis and incorporate the recovery amounts into the recovery analysis (1.8) |
| 1.9 | Plan & Disclosure Statement | 10/6/2025 | Chris Ucko | 1.4 | $1,400.00 | Review Draft Disclosure Statement (1.4) |
| 1.9 | Plan & Disclosure Statement | 10/6/2025 | Reza Fakih | 3.7 | $4,440.00 | Prepare and update illustrative liquidation analysis materials (3.7) |
| 1.9 | Plan & Disclosure Statement | 10/6/2025 | Gerard Uzzi | 0.9 | $1,350.00 | Review and comment on updated recovery analysis and prepare for and attend follow up call re: plan supplement (.9) |
| 1.9 | Plan & Disclosure Statement | 10/6/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss open plan issues with V. Durrer and T. Moyron (.5) |
| 1.9 | Plan & Disclosure Statement | 10/6/2025 | Sucharitha Saravanan | 2.4 | $1,200.00 | Prepare for and discuss the Recovery Analysis presentation notes and asset recoveries with G. Uzzi and R. Fakih (1.1); Update the A/R recovery based on the updated A/R analysis (1.3) |
| 1.9 | Plan & Disclosure Statement | 10/6/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Review of updated recovery analysis (.9); Prepare for and discuss re: same with R. Fakih and S. Saravanan (.6) |
| 1.9 | Plan & Disclosure Statement | 10/6/2025 | Reza Fakih | 1.2 | $1,440.00 | Prepare for and attend internal call with G. Uzzi and S. Saravanan re: recovery analysis (1.2) |
| 1.9 | Plan & Disclosure Statement | 10/6/2025 | Sucharitha Saravanan | 3.3 | $1,650.00 | Review and revise recovery analysis presentation (2.7); Draft email to the internal team with the updated recovery analysis presentation (.6) |
| 1.9 | Plan & Disclosure Statement | 10/7/2025 | Chris Ucko | 0.6 | $600.00 | Review Draft Disclosure Statement (.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 | Plan & Disclosure Statement | 10/7/2025 | Reza Fakih | 1.3 | $1,560.00 | Prepare for and attend internal call with G. Uzzi and S. Saravanan re: recovery analysis (1.3) |
| 1.9 | Plan & Disclosure Statement | 10/7/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the recovery analysis presentation updates as per internal feedback received with S. Fernandes (.6) |
| 1.9 | Plan & Disclosure Statement | 10/7/2025 | Stefan Zimmerman | 1.2 | $600.00 | Review Plan and Disclosure Statements circulated by Counsel (1.2) |
| 1.9 | Plan & Disclosure Statement | 10/7/2025 | Reza Fakih | 3.4 | $4,080.00 | Prepare and update illustrative liquidation analysis materials (3.4) |
| 1.9 | Plan & Disclosure Statement | 10/7/2025 | Gerard Uzzi | 1.1 | $1,650.00 | Review and comments re: recovery analysis (1.1) |
| 1.9 | Plan & Disclosure Statement | 10/7/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Update the recovery analysis presentation for the updated asset recoveries, notes and costs associated with the liquidation (2.9) |
| 1.9 | Plan & Disclosure Statement | 10/8/2025 | Gerard Uzzi | 0.7 | $1,050.00 | Prepare for and discuss plan issues with Counsel and Committee (.7) |
| 1.9 | Plan & Disclosure Statement | 10/8/2025 | Chris Ucko | 2.1 | $2,100.00 | Review Draft Disclosure Statement (2.1) |
| 1.9 | Plan & Disclosure Statement | 10/8/2025 | Rohit Bajaj | 0.4 | $280.00 | Review Plan and Disclosure Statement (.4) |
| 1.9 | Plan & Disclosure Statement | 10/8/2025 | Sucharitha Saravanan | 1.8 | $900.00 | Update the asset value bridge for pre-sale and post-sale based on internal feedback received (1.8) |
| 1.9 | Plan & Disclosure Statement | 10/9/2025 | Rohit Bajaj | 2.1 | $1,470.00 | Review Plan and Disclosure Statement (2.1) |
| 1.9 | Plan & Disclosure Statement | 10/11/2025 | Chris Ucko | 2.3 | $2,300.00 | Review and edit Sources and Uses re: plan supplement (2.3) |
| 1.9 | Plan & Disclosure Statement | 10/12/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss sources and uses with T. Moyron (.4) |
| 1.9 | Plan & Disclosure Statement | 10/12/2025 | Chris Ucko | 1.6 | $1,600.00 | Review and update Sources and Uses re: plan supplement (1.6) |
| 1.9 | Plan & Disclosure Statement | 10/12/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and revise sources and uses (.5) |
| 1.9 | Plan & Disclosure Statement | 10/12/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Sources and Uses with G. Uzzi and C. Ucko (1.5) |
| 1.9 | Plan & Disclosure Statement | 10/14/2025 | Chris Ucko | 2.1 | $2,100.00 | Review Plan and Disclosure statement re: recovery analysis (2.1) |
| 1.9 | Plan & Disclosure Statement | 10/15/2025 | Stefan Zimmerman | 2.1 | $1,050.00 | Prepare for and discuss Voting Amount Spreadsheet with Counsel and Verita re: plan supplement (1.1); Review Vendor Invoices for Voting Amount Spreadsheet re: same (1.0) |
| 1.9 | Plan & Disclosure Statement | 10/16/2025 | Chris Ucko | 0.8 | $800.00 | Review Joint Disclosure and Liquidation Plan re: plan supplement (.8) |
| 1.9 | Plan & Disclosure Statement | 10/17/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Draft POR confirmation strategy list (1.5) |
| 1.9 | Plan & Disclosure Statement | 10/17/2025 | Chris Ucko | 1.2 | $1,200.00 | Review of Joint Disclosure and Liquidation Plan re: plan supplement (1.2) |
| 1.9 | Plan & Disclosure Statement | 10/19/2025 | Stefan Zimmerman | 0.3 | $150.00 | Revise and Review Sources and Uses (.3) |
| 1.9 | Plan & Disclosure Statement | 10/20/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for discuss open issues re: plan supplement with Counsel (.5) |
| 1.9 | Plan & Disclosure Statement | 10/21/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Draft email to C. Ucko re: reclassification of priority tax claim filed in the claims register (.8) |
| 1.9 | Plan & Disclosure Statement | 10/21/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the Liquidation Analysis and Claims Register with C. Ucko (.6) |
| 1.9 | Plan & Disclosure Statement | 10/22/2025 | Sucharitha Saravanan | 1.8 | $900.00 | Update the latest book value amounts in the chapter 7 and chapter 11 recovery analysis. (1.8) |
| 1.9 | Plan & Disclosure Statement | 10/23/2025 | Sucharitha Saravanan | 1.0 | $500.00 | Prepare for and discuss the administrative claims and asset recoveries in the liquidation analysis with S. Zimmerman (.6); Prepare for and discuss the inventory asset recovery percentages with R. Bajaj (.4) |
| 1.9 | Plan & Disclosure Statement | 10/24/2025 | Chris Ucko | 1.6 | $1,600.00 | Review and edit recovery analysis and waterfall re: Plan Supplement (1.6) |
| 1.9 | Plan & Disclosure Statement | 10/24/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Prepare for and discuss the inventory book value and asset recoveries with R. Bajaj (.6); Prepare for and discuss the updated book value and asset recoveries in the liquidation analysis with C. Ucko and S. Zimmerman (1.1) |
| 1.9 | Plan & Disclosure Statement | 10/24/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and discuss base value of inventory and surety bonds with S. Saravanan (.2); Revise inventory base value for liquidation analysis (.6) |
| 1.9 | Plan & Disclosure Statement | 10/24/2025 | Sucharitha Saravanan | 2.3 | $1,150.00 | Review the prepaid expenses in the balance sheet and analyze A/P to assess asset recovery (2.3) |
| 1.9 | Plan & Disclosure Statement | 10/27/2025 | Sucharitha Saravanan | 3.8 | $1,900.00 | Update the Illustrative recovery analysis presentation and sub schedules for the updated asset values and recovery percentages (2.4); Prepare an asset value bridge highlighting differences in values between the last version and the current version (1.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 | Plan & Disclosure Statement | 10/27/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Update the Illustrative Recovery Analysis for updated asset values and recovery percentages (2.7) |
| 1.9 | Plan & Disclosure Statement | 10/27/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare and discuss liquidation analysis with U&L team (.5) |
| 1.9 | Plan & Disclosure Statement | 10/27/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and revise recovery waterfall analysis (1.2) |
| 1.9 | Plan & Disclosure Statement | 10/28/2025 | Stefan Zimmerman | 1.6 | $800.00 | Prepare for and discuss Liquidation Analysis and Claims Tracker with G. Uzzi, C. Ucko, and S. Saravanan (1.2); Prepare for and discuss Open Items: same with Counsel (.4) |
| 1.9 | Plan & Disclosure Statement | 10/28/2025 | Sucharitha Saravanan | 3.9 | $1,950.00 | Prepare the corresponding global notes for the Illustrative Chapter 7 Liquidation Analysis (3.9) |
| 1.9 | Plan & Disclosure Statement | 10/28/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare for and discuss the liquidation analysis recovery assumptions and the global notes with C. Ucko (1.1) |
| 1.9 | Plan & Disclosure Statement | 10/28/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Prepare for and discuss liquidity analysis with U&L Team re: plan supplement (1.5) |
| 1.9 | Plan & Disclosure Statement | 10/28/2025 | Chris Ucko | 2.3 | $2,300.00 | Review and edit recovery waterfall for liquidation analysis (2.3) |
| 1.9 | Plan & Disclosure Statement | 10/29/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and discuss the Illustrative recovery analysis with S. Zimmerman (.5) |
| 1.9 | Plan & Disclosure Statement | 10/29/2025 | Chris Ucko | 1.3 | $1,300.00 | Review and edit updated recovery waterfall for liquidation analysis (1.3) |
| 1.9 | Plan & Disclosure Statement | 10/29/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss open issues re: plan supplement with Counsel (.5) |
| 1.9 | Plan & Disclosure Statement | 10/29/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Prepare for and discuss the administrative claims tracker, the liquidation analysis recovery assumptions and the global notes with G. Uzzi, C. Ucko and S. Zimmerman (1.3) |
| 1.9 | Plan & Disclosure Statement | 10/29/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Liquidation Analysis and Claims Tracker with G. Uzzi, C. Ucko, and S. Saravanan (.7); Prepare for and discuss Open Items re: same with Counsel (.8) |
| 1.9 | Plan & Disclosure Statement | 10/30/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the liquidation costs with C. Ucko (.6) |
| 1.9 | Plan & Disclosure Statement | 10/30/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Update the liquidation costs for the Chapter 7 and Chapter 11 analysis based on internal feedback (1.3); Review liquidation analysis reference global notes shared by Counsel (1.6) |
| 1.9 | Plan & Disclosure Statement | 10/30/2025 | Chris Ucko | 3.6 | $3,600.00 | Review and edit recovery and claims analysis for the liquidation analysis (3.6) |
| 1.9 | Plan & Disclosure Statement | 10/30/2025 | Sucharitha Saravanan | 3.9 | $1,950.00 | Prepare the Liquidation Analysis global notes related to the methodology of the analysis and limitations (3.9) |
| 1.9 | Plan & Disclosure Statement | 10/30/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Update the liquidation analysis for updated asset recoveries and book value based on internal feedback received (3.1) |
| 1.9 | Plan & Disclosure Statement | 10/31/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss open issues re: plan supplement with Counsel (1.0) |
| 1.9 | Plan & Disclosure Statement | 10/31/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Update the global notes and the chapter 7 analysis as per internal feedback received from C. Ucko (2.7) |
| 1.9 | Plan & Disclosure Statement | 10/31/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Prepare for and discuss the Liquidation analysis global notes with C. Ucko (1.1); Draft email with the updated liquidation analysis and administrative claims tracker to G. Uzzi (.6) |
| 1.9 | Plan & Disclosure Statement | 10/31/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Prepare for and discuss the Liquidation analysis with C. Ucko and S. Zimmerman (1.3) |
| 1.9 | Plan & Disclosure Statement | 10/31/2025 | Chris Ucko | 4.0 | $4,000.00 | Review and edit Liquidation analysis (4.0) |
| 1.9 | Plan & Disclosure Statement | 10/31/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and discuss the updated cash amount as of the conversion date for the Liquidation analysis with S. Zimmerman (.8) |
| 1.9 | Plan & Disclosure Statement | 10/31/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Review and revise liquidation analysis (1.5) |
| 1.9 | Plan & Disclosure Statement | 10/31/2025 | Sucharitha Saravanan | 3.8 | $1,900.00 | Update the illustrative recovery analysis and chapter 7 analysis for the updated asset recovery amounts, liquidation costs and claims amount (3.8) |
| 3.1 | Creditors' Committee | 10/1/2025 | Griffin Dunne | 2.3 | $1,150.00 | Reconcile SOFA payments to invoice-level detail re: UCC request (2.3) |
| 3.1 | Creditors' Committee | 10/2/2025 | Griffin Dunne | 4.1 | $2,050.00 | Review and update summary of top 10 creditors in SOFA 3 re: UCC request (2.3); Procure invoices for each transaction in SOFA 3 re: same (1.1); Review SOFA / SOAL filed amounts re: same (.7) |
| 3.1 | Creditors' Committee | 10/2/2025 | Stefan Zimmerman | 4.1 | $2,050.00 | Revise Cash Budget for UCC (2.5); Revise Cash Budget Presentation for UCC (1.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3.1 | Creditors' Committee | 10/2/2025 | Dominic Intrieri | 1.2 | $600.00 | Prepare professional fee escrow funding report and circulate to the UCC (.8); Review and comments re: UCC diligence request responses (.4) |
| 3.1 | Creditors' Committee | 10/2/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for weekly call with UCC Advisors (1.2) |
| 3.1 | Creditors' Committee | 10/3/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss liquidity plan with A&M (1.0) |
| 3.1 | Creditors' Committee | 10/3/2025 | Stefan Zimmerman | 1.6 | $800.00 | Prepare for and discuss with UCC re: Updated Cash Budget (1.6) |
| 3.1 | Creditors' Committee | 10/3/2025 | Griffin Dunne | 2.4 | $1,200.00 | Review and update summary of top 10 creditors in SOFA 3 re: UCC request (1.9); Review and revise detailed email to Powin Accounting for invoice-level build-up re: same (.5) |
| 3.1 | Creditors' Committee | 10/3/2025 | Chris Ucko | 2.2 | $2,200.00 | Prepare for and lead weekly call with UCC Advisors (2.2) |
| 3.1 | Creditors' Committee | 10/4/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and attend call with Counsel, A&M, and BR re: liquidity forecast (1.0) |
| 3.1 | Creditors' Committee | 10/4/2025 | Stefan Zimmerman | 0.6 | $300.00 | Review and Circulate Cash Budget Excel to UCC (.6) |
| 3.1 | Creditors' Committee | 10/8/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and attend weekly call with UCC Advisors (.8) |
| 3.1 | Creditors' Committee | 10/9/2025 | Stefan Zimmerman | 2.4 | $1,200.00 | Prepare for and discuss Variance Analysis with C. Ucko and UCC (1.6); Draft and Circulate UCC Follow-Up Email to C. Ucko (.4); Review NetSuite Data for UCC Information Request (.4) |
| 3.1 | Creditors' Committee | 10/9/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare professional fee escrow funding report and circulate to the UCC (1.1) |
| 3.1 | Creditors' Committee | 10/9/2025 | Chris Ucko | 1.7 | $1,700.00 | Prepare for and attend weekly call with UCC Advisors (1.7) |
| 3.1 | Creditors' Committee | 10/10/2025 | Chris Ucko | 1.6 | $1,600.00 | Prepare for and lead weekly call with UCC Advisors (1.6) |
| 3.1 | Creditors' Committee | 10/10/2025 | Gerard Uzzi | 0.2 | $300.00 | Prepare for and discuss claims analysis with A&M (.2) |
| 3.1 | Creditors' Committee | 10/10/2025 | Griffin Dunne | 0.9 | $450.00 | Review invoices for inventory delivered from vendors re: UCC request (.9) |
| 3.1 | Creditors' Committee | 10/11/2025 | Chris Ucko | 0.2 | $200.00 | Prepare for and attend call with UCC Advisors (.2) |
| 3.1 | Creditors' Committee | 10/12/2025 | Stefan Zimmerman | 0.8 | $400.00 | Prepare for and Discuss Liquidity Runway / Path to Exit with Counsel, UCC, G. Uzzi, and C. Ucko (.8) |
| 3.1 | Creditors' Committee | 10/12/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and participate in call with A&M, UCC Advisors, Counsel and U&L team re: liquidity and path to exit (1.3) |
| 3.1 | Creditors' Committee | 10/12/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss sources and uses with committee professionals (1.0) |
| 3.1 | Creditors' Committee | 10/13/2025 | Griffin Dunne | 2.9 | $1,450.00 | Prepare for and discuss CIMC-JV negotiations with the UCC (.5); Update summary of transactions for companies included in SOFA 3 re: UCC request (2.4) |
| 3.1 | Creditors' Committee | 10/13/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss foreign wind-down with UCC, C. Ucko, and G. Uzzi (.5) |
| 3.1 | Creditors' Committee | 10/13/2025 | Chris Ucko | 0.7 | $700.00 | Participate in call with UCC advisors updating the advisors on a proposed negotiated settlement with CIMC (.7) |
| 3.1 | Creditors' Committee | 10/13/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and participate in call with Counsel, UCC Advisors, and Claims Agent to update case calendar and ensure progress on solicitation (1.3) |
| 3.1 | Creditors' Committee | 10/13/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss CIMC with Committee (.5) |
| 3.1 | Creditors' Committee | 10/15/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and attend weekly UCC Advisors call (1.2) |
| 3.1 | Creditors' Committee | 10/16/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and lead weekly call with UCC Advisors (1.3) |
| 3.1 | Creditors' Committee | 10/16/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Cash Flow Forecast and Variance Analysis with UCC and C. Ucko (1.5) |
| 3.1 | Creditors' Committee | 10/16/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and attend call with A&M re: Stratford (.3) |
| 3.1 | Creditors' Committee | 10/16/2025 | Griffin Dunne | 3.9 | $1,950.00 | Update summary of transactions for companies included in SOFA 3 re: UCC request (2.6); Research invoices of transactions for certain companies re: same (1.1); Review and revise correspondence with M. Kahl on delivery dates of inventory re: same (.2) |
| 3.1 | Creditors' Committee | 10/16/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare professional fee escrow funding report and circulate to the UCC (1.1) |
| 3.1 | Creditors' Committee | 10/17/2025 | Griffin Dunne | 3.1 | $1,550.00 | Update summary of transactions for companies included in SOFA 3 re: UCC request (3.1) |
| 3.1 | Creditors' Committee | 10/19/2025 | Stefan Zimmerman | 1.2 | $600.00 | Revise and Review Cash Flow Forecast for UCC (1.2) |
| 3.1 | Creditors' Committee | 10/20/2025 | Chris Ucko | 0.9 | $900.00 | Prepare for and participate in call with Counsel, UCC Advisors and Claims Agent to update case calendar and ensure progress on solicitation (.9) |
| 3.1 | Creditors' Committee | 10/20/2025 | Chris Ucko | 2.3 | $2,300.00 | Review and edit updated 7-week model + Sources and uses for UCC (2.3) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3.1 Creditors' Committee | | 10/20/2025 | Griffin Dunne | 3.7 | $1,850.00 | Research and procure invoices for transactions of certain customers to determine preference payments re: UCC request (2.3); Update summary of transactions for certain customers to determine preference payments re: same (1.4) |
| 3.1 Creditors' Committee | | 10/20/2025 | Stefan Zimmerman | 1.5 | $750.00 | Revise and Review Updated Sources and Uses for Circulation to UCC (1.5) |
| 3.1 Creditors' Committee | | 10/21/2025 | Dominic Intrieri | 0.5 | $250.00 | Review and comments re: preference period analysis requested by the UCC (.5) |
| 3.1 Creditors' Committee | | 10/21/2025 | Griffin Dunne | 3.3 | $1,650.00 | Prepare for and discuss preference payments with C. Hutchinson re: UCC request (.3); Procure invoices for unpaid invoices within preference period re: same (1.2); Reconcile unpaid invoices to cash register re: same (1.8) |
| 3.1 Creditors' Committee | | 10/21/2025 | Chris Ucko | 3.3 | $3,300.00 | Review and edit updated Sources and Uses report for A&M and Plan Supplement (3.3) |
| 3.1 Creditors' Committee | | 10/22/2025 | Dominic Intrieri | 2.3 | $1,150.00 | Prepare professional fee escrow funding report and circulate to the UCC (1.1); Review and comments re: preference period transactions per UCC request (1.2) |
| 3.1 Creditors' Committee | | 10/22/2025 | Chris Ucko | 2.1 | $2,100.00 | Prepare for and attend weekly meeting with UCC advisors (2.1) |
| 3.1 Creditors' Committee | | 10/22/2025 | Griffin Dunne | 2.4 | $1,200.00 | Reconcile the preference period transactions to cash register re: UCC request (2.4) |
| 3.1 Creditors' Committee | | 10/23/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for and lead weekly call with UCC Advisors (1.4) |
| 3.1 Creditors' Committee | | 10/24/2025 | Griffin Dunne | 2.3 | $1,150.00 | Review and analyze shipment records by invoice re: UCC request (2.3) |
| 3.1 Creditors' Committee | | 10/24/2025 | Dominic Intrieri | 0.4 | $200.00 | Review of shipping document records re: UCC requests (.4) |
| 3.1 Creditors' Committee | | 10/27/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and discuss Tualatin inventory with the UCC (.5) |
| 3.1 Creditors' Committee | | 10/27/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Liquidity Update with UCC (1.5) |
| 3.1 Creditors' Committee | | 10/27/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and lead call with A&M re: UCC weekly update (1.3) |
| 3.1 Creditors' Committee | | 10/28/2025 | Dominic Intrieri | 0.8 | $400.00 | Prepare professional fee escrow funding report (.8) |
| 3.1 Creditors' Committee | | 10/29/2025 | Griffin Dunne | 1.3 | $650.00 | Procure documentation regarding shipment delivery for certain creditors re: UCC request (1.3) |
| 3.1 Creditors' Committee | | 10/29/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review of and prepare for and discuss insurance claims with A&M and R. Bajaj (1.0) |
| 3.1 Creditors' Committee | | 10/29/2025 | Dominic Intrieri | 0.4 | $200.00 | Update professional fee escrow funding report and circulate to the UCC (.4) |
| 3.1 Creditors' Committee | | 10/30/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and edit updated Sources and Uses table for UCC call (1.2) |
| 3.1 Creditors' Committee | | 10/30/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss Liquidity Update with C. Ucko and R. Bajaj (.5) |
| 3.1 Creditors' Committee | | 10/31/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and lead weekly update call with UCC advisors (1.2) |
| 3.1 Creditors' Committee | | 10/31/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare for and discuss Liquidity Update with UCC (1.1) |
| 4.1 Employee / HR Matters | | 10/1/2025 | Sucharitha Saravanan | 1.3 | $650.00 | Review the WARN Act analysis and the employee priority claims filed in the Claims Register to determine the total employee priority claim amount (1.3) |
| 4.1 Employee / HR Matters | | 10/6/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and attend meeting with A. Pacheco to review HR wind-down plan (1.3) |
| 4.1 Employee / HR Matters | | 10/6/2025 | Stefan Zimmerman | 0.9 | $450.00 | Prepare for and discuss Payroll & Benefits Wind-Down with A. Pacheco and C. Ucko (.6); Review PTO Summary from A. Pacheco (.3) |
| 4.1 Employee / HR Matters | | 10/7/2025 | Chris Ucko | 1.2 | $1,200.00 | Review employee retention plan for UCC presentation (1.2) |
| 4.1 Employee / HR Matters | | 10/8/2025 | Gerard Uzzi | 0.7 | $1,050.00 | Review and attend to payroll issues (.7) |
| 4.1 Employee / HR Matters | | 10/8/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and discuss Payroll & Benefits Wind-Down with A. Pacheco and C. Ucko (.6); Prepare for and discuss Payroll & Benefits with G. Uzzi and C. Ucko (.6) |
| 4.1 Employee / HR Matters | | 10/9/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and analyze potential admin claim resolutions (1.0) |
| 4.1 Employee / HR Matters | | 10/9/2025 | Stefan Zimmerman | 0.4 | $200.00 | Review Payroll and Benefits Invoices provided by M. Milan and A. Pacheco (.4) |
| 4.1 Employee / HR Matters | | 10/9/2025 | Griffin Dunne | 2.1 | $1,050.00 | Update WARN model to match new assumptions provided by the labor attorneys (2.1) |
| 4.1 Employee / HR Matters | | 10/10/2025 | Griffin Dunne | 1.6 | $800.00 | Update WARN model to match new assumptions provided by the labor attorneys (1.5); Prepare for and discuss WARN analysis model with T. Moyron (.1) |
| 4.1 Employee / HR Matters | | 10/13/2025 | Griffin Dunne | 1.3 | $650.00 | Update WARN analysis model with new assumptions (1.3) |
| 4.1 Employee / HR Matters | | 10/13/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and lead call with Counsel and A. Pacheco to run through tracker of items for wind-down of HR and Benefits (1.1) |
| 4.1 Employee / HR Matters | | 10/14/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and follow up with A. Pacheco re: HR Wind-down plan (1.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 4.1 Employee / HR Matters | | 10/15/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and lead call with M. Kahl re: Town Hall prep for remaining BESS RemainCo employees (1.1) |
| 4.1 Employee / HR Matters | | 10/15/2025 | Gerard Uzzi | 0.3 | $450.00 | Attend to employee issues (.3) |
| 4.1 Employee / HR Matters | | 10/17/2025 | Chris Ucko | 0.8 | $800.00 | Prepare presentation for Town Hall with BESS RemainCo employees (.8) |
| 4.1 Employee / HR Matters | | 10/20/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss HR Wind-Down with A. Pacheco and C. Ucko (.5) |
| 4.1 Employee / HR Matters | | 10/20/2025 | Chris Ucko | 0.9 | $900.00 | Prepare for and lead call with A. Pacheco re: HR/Benefits wind-down (.9) |
| 4.1 Employee / HR Matters | | 10/20/2025 | Griffin Dunne | 1.2 | $600.00 | Prepare presentation for employee Town Hall (1.2) |
| 4.1 Employee / HR Matters | | 10/21/2025 | Griffin Dunne | 0.2 | $100.00 | Draft list of all remaining employee and updated email addresses for Town Hall (.2) |
| 4.1 Employee / HR Matters | | 10/22/2025 | Gerard Uzzi | 0.2 | $300.00 | Prepare for and discuss town hall prep with C. Ucko (.2) |
| 4.1 Employee / HR Matters | | 10/22/2025 | Chris Ucko | 1.4 | $1,400.00 | Review and edit presentation for BESS RemainCo Town Hall (1.4) |
| 4.1 Employee / HR Matters | | 10/23/2025 | Rohit Bajaj | 0.3 | $210.00 | Draft emails to G. Uzzi and A. Pacheco re: 1099 contract for M. Montgomery (.3) |
| 4.1 Employee / HR Matters | | 10/24/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss with 1099 Payroll with A. Pacheco, M. Kahl and C. Ucko (1.5) |
| 4.1 Employee / HR Matters | | 10/24/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and finalize presentation for BESS RemainCo Town Hall (1.2) |
| 4.1 Employee / HR Matters | | 10/27/2025 | Stefan Zimmerman | 1.0 | $500.00 | Prepare for and discuss with Town Hall Matters with BESS RemainCo employees (.5); Prepare for and discuss HR Wind-Down with A. Pacheco and C. Ucko (.5) |
| 4.1 Employee / HR Matters | | 10/27/2025 | Chris Ucko | 0.9 | $900.00 | Prepare for and lead weekly check in on HR Wind-Down with A. Pacheco and S. Zimmerman (.9) |
| 4.1 Employee / HR Matters | | 10/27/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and participate in Town Hall (1.1) |
| 4.1 Employee / HR Matters | | 10/27/2025 | Gerard Uzzi | 1.3 | $1,950.00 | Prepare for and attend town hall (1.3) |
| 4.1 Employee / HR Matters | | 10/27/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and discuss Town Hall meeting with remaining Company employees (.7) |
| 4.1 Employee / HR Matters | | 10/31/2025 | Chris Ucko | 0.6 | $600.00 | Lead call with A. Pacheco and S. Zimmerman re: UKG records retention and related HR wind-down activities (.6) |
| 4.1 Employee / HR Matters | | 10/31/2025 | Stefan Zimmerman | 1.0 | $500.00 | Prepare for and discuss Benefits / HR Wind-Down with A. Pacheco and C. Ucko (1.0) |
| 5.1 Tax Related Matters | | 10/2/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss sales tax matter updates with KBF team (.3) |
| 5.1 Tax Related Matters | | 10/3/2025 | Dominic Intrieri | 1.1 | $550.00 | Review declarations prepared by KBF team (.6); Prepare for and discuss sales tax declarations with Powin Mgmt. counsel, and KBF team (.5) |
| 5.1 Tax Related Matters | | 10/3/2025 | Gerard Uzzi | 0.8 | $1,200.00 | Review of tax declarations and prepare for and discuss same with company and KBF team (.8) |
| 5.1 Tax Related Matters | | 10/3/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Draft email to Counsel highlighting the priority tax claims and requesting guidance on next steps (.8) |
| 5.1 Tax Related Matters | | 10/6/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft email correspondence with Powin Mgmt. and KBF team re: Sales tax analysis (.2) |
| 5.1 Tax Related Matters | | 10/6/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss sales tax issues with Powin and KBF team (1.0) |
| 5.1 Tax Related Matters | | 10/7/2025 | Dominic Intrieri | 0.8 | $400.00 | Draft email correspondence with KBF team and J. Shiou re: sales tax analysis (.3); Prepare for and discuss sales tax analysis reconciliation with J. Shiou (.5) |
| 5.1 Tax Related Matters | | 10/8/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and discuss next steps re: sales tax analysis with Powin Mgmt. and KBF team (.6) |
| 5.1 Tax Related Matters | | 10/8/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss sales tax analysis with tax team (.5) |
| 5.1 Tax Related Matters | | 10/13/2025 | Dominic Intrieri | 0.1 | $50.00 | Prepare for and discuss sales tax analysis updates with J. Ramirez (.1) |
| 5.1 Tax Related Matters | | 10/14/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare for and discuss sales tax analysis updates with S. Tran, J. Ramirez (.2); Review draft sales tax analysis prepared by KBF for discussion with Powin Mgmt. (.9) |
| 5.1 Tax Related Matters | | 10/15/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and attend sales tax call with U&L Team (1.0) |
| 5.1 Tax Related Matters | | 10/15/2025 | Dominic Intrieri | 1.4 | $700.00 | Prepare for and discuss sales tax analysis working session with Powin Mgmt. and KBF team (1.1); Draft correspondence with Powin Mgmt. and KBF team re: same (.3) |
| 5.1 Tax Related Matters | | 10/16/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and attend call with U&L Team re: sales tax (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5.1 | Tax Related Matters | 10/16/2025 | Dominic Intrieri | 1.7 | $850.00 | Prepare for and discuss sales tax analysis working session with Powin Mgmt. and KBF team (.4); Prepare for and discuss tax filing status of Powin entities with J. Shiou, C. Ucko (.5); Review of tax filing documents and repository (.5); Draft correspondence to U&L team re: property tax filings (.3) |
| 5.1 | Tax Related Matters | 10/17/2025 | Dominic Intrieri | 1.7 | $850.00 | Review tax documents for upcoming filings (.7); Prepare for and discuss re: same with J. Shiou (.8); Prepare for and discuss sales tax analysis status with S. Tran (.2) |
| 5.1 | Tax Related Matters | 10/20/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss entity federal & state tax filing status with R. Bajaj (.2) |
| 5.1 | Tax Related Matters | 10/20/2025 | Rohit Bajaj | 0.2 | $140.00 | Prepare for and discuss entity federal & state tax filing status with D. Intrieri (.2) |
| 5.1 | Tax Related Matters | 10/27/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft correspondence with KBF re: sales tax analysis status updates (.3) |
| 5.1 | Tax Related Matters | 10/28/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and discuss sales tax analysis updates and next steps with G. Uzzi, KBF Team (.7) |
| 5.1 | Tax Related Matters | 10/28/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss sales tax update with KBF team (.5) |
| 5.1 | Tax Related Matters | 10/29/2025 | Dominic Intrieri | 1.4 | $700.00 | Review and analyze BHER contracts re: sales tax analysis (1.1); Draft email correspondence with KBF team re: same (.3) |
| 5.1 | Tax Related Matters | 10/30/2025 | Dominic Intrieri | 1.9 | $950.00 | Prepare for and discuss sales tax analysis updates and next steps with G. Uzzi, KBF Team (1.3); Review customer contracts re: same (.3); Draft correspondence with B. Kane re: same (.3) |
| 5.1 | Tax Related Matters | 10/30/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Prepare for and discuss sales tax updates with KBF team (1.5) |
| 5.1 | Tax Related Matters | 10/31/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and discuss client project status with B. Kane (.2); Draft correspondence with KBF re: same (.2); Prepare for and discuss tax related declarations with KBF team; discuss re: same with G. Uzzi (.2) |
| 7.1 | Fee Statements & Fee Applications | 10/12/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Draft, review, and revise U&L September Fee Statement (2.1) |
| 7.1 | Fee Statements & Fee Applications | 10/13/2025 | Colin Adams | 1.8 | $2,700.00 | Review and revise U&L September Fee Statement (1.8) |
| 7.1 | Fee Statements & Fee Applications | 10/13/2025 | Dominic Intrieri | 9.6 | $4,800.00 | Draft, review and revise U&L September Fee Statement (8.8); Prepare draft Fee Statement and circulate to C. Adams, G. Uzzi (.8) |
| 7.1 | Fee Statements & Fee Applications | 10/15/2025 | Colin Adams | 2.6 | $3,900.00 | Review and revise U&L September Fee Statement (2.6) |
| 7.1 | Fee Statements & Fee Applications | 10/16/2025 | Colin Adams | 2.8 | $4,200.00 | Review and revise U&L September Fee Statement (2.8) |
| 7.1 | Fee Statements & Fee Applications | 10/19/2025 | Dominic Intrieri | 2.3 | $1,150.00 | Draft, review, and revise U&L September Fee Statement (2.3) |
| 7.1 | Fee Statements & Fee Applications | 10/20/2025 | Dominic Intrieri | 1.1 | $550.00 | Draft, review, and revise U&L September Fee Statement (1.1) |
| 7.1 | Fee Statements & Fee Applications | 10/21/2025 | Dominic Intrieri | 0.9 | $450.00 | Draft, review, and revise U&L September Fee Statement (.9) |
| 7.1 | Fee Statements & Fee Applications | 10/22/2025 | Dominic Intrieri | 0.1 | $50.00 | Draft email to counsel requesting filing of the September Fee Statement (.1) |
| 7.1 | Fee Statements & Fee Applications | 10/31/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Draft, review, and revise U&L October Fee Statement (2.1) |
| **Total Hours** | | | | **1,110.7** | **$763,240.00** | |