**TOGUT, SEGAL & SEGAL LLP**

Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
          eblander@teamtogut.com

*Counsel for Debtors and*
*Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>          Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [15241], (vii) Powin Energy Ontario Storage, LLC [8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487] (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239]; and (xiii) Powin EKS SellCo, LLC [9110]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON MOTION FOR ENTRY OF AN ORDER (I) ESTIMATING THE CLAIMS OF NEW YORK MARINE & GENERAL INSURANCE COMPANY AND AVALON RISK MANAGEMENT INSURANCE AGENCY, LLC AT $0; (II) DIRECTING THE TURNOVER AND USE OF EXCESS CASH COLLATERAL TO BE DISTRIBUTED PURSUANT TO THE PLAN; (III) APPROVING A PROCEDURE FOR CONSENSUALLY RESOLVING SURETY CLAIMS AND (IV) RELATED RELIEF**

Powin, LLC and the affiliated debtors and debtors in possession (collectively, the "Debtors") under chapter 11 of title 11 of the United States Code §§ 101 et seq., in the above-referenced chapter 11 cases file their witness and exhibit list for the *Motion for Entry of an Order (I) Estimating the Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover and Use of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims and (IV) Related Relief* [Docket No. 1018] (the "Motion") currently set for hearing for November 25, 2025 at 11:30 a.m. (prevailing Eastern Time).

## WITNESSES

The Debtors may call the following witnesses at the Hearing:

1. Brian Kane;

2. Gerard Uzzi;

3. A representative of Verita Global;

4. Any witnesses called or listed by any other party; and

5. Any impeachment or rebuttal witnesses.

## EXHIBIT LIST

The Debtors may offer into evidence any one or more of the following exhibits:

| Exhibit | Description | Off. | Obj. | Adm. | Docket No. |
|---|---|---|---|---|---|
| 1. | Declaration of Brian Kane | | | | 1018 (at pp. 24-27) |
| 2. | Declaration of Gerard Uzzi In Support of Emergency First Day Motions of the Debtors | | | | 13 |
| 3. | Schedules of Powin, LLC | | | | 427 |
| 4. | Bar Date Order | | | | 758 |
| 5. | Certificate of Service of Bar Date Notice | | | | 845 |
| 6. | Certificate of Service of Motion | | | | 1037 |
| 7. | Avalon Agreement | | | | |
| 8. | Email Chain Between Debtors and Avalon: November 4, 2025 – November 20, 2025 | | | | |
| 9. | Email Chain with Avalon re Unliquidated Entries | | | | |
| 10. | Customs Information re Liquidated Claims[2] | | | | |
| 11. | Any document or pleading filed in the above-captioned chapter 11 case including transcripts of proceedings | | | | |
| 12. | Any exhibit listed by any other party | | | | |
| 13. | Rebuttal exhibits as necessary | | | | |

## RESERVATION OF RIGHTS

The Debtors reserve the right to call or to introduce one or more, or none, of the witnesses

and exhibits listed above, and further reserve the right to amend or supplement this Witness and

---

[2] These electronic documents are voluminous, and the Debtors do not attach them hereto. The Debtors will have the documents available at the Hearing electronically for viewing.

Exhibit List at any time prior to the Hearing.  Designation of any exhibit above does not waive any

objections the Debtors may have to any exhibit listed on any other party's exhibit list.

Dated: November 20, 2025

**TOGUT, SEGAL & SEGAL LLP**

*/s/Frank A. Oswald*
Frank A. Oswald (admitted)
550 Broad Street, Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
          eblander@teamtogut.com

*Counsel for Debtors and*
*Debtors in Possession*

EXHIBIT "1"

**TOGUT, SEGAL & SEGAL LLP**

Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
          eblander@teamtogut.com

*Counsel for Debtors and Debtors in
Possession*

<div align="center">

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| Powin, LLC, *et al.*,[1] | Case No. 25-16137 (MBK) |
| Debtors. | (Jointly Administered) |

<div align="center">

**<u>DECLARATION OF BRIAN KANE</u>**

</div>

I, Brian Kane, hereby state and declare as follows:

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [15241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239]; and (xiii) Powin EKS SellCo, LLC [9110].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

1.      I am the former Chief Executive Officer of the above-captioned debtors and debtors in possession (the "Debtors") and am currently the Principal of Kane Technology Consulting, LLC.  I submit this declaration (the "Declaration") in support of the *Debtors' Motion for Entry of an Order (I) Estimating Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims  and (IV) Related Relief* (the "Motion").[2]

2.      I graduated from Rutgers University in 1997 with a B.S. in Mechanical Engineering.  I started my career as an engineer, and have held the title of "Manager, Field Applications Engineering," "Director, Applications Engineering," and "Head of Enterprise Sales Engineering" at Bloom Energy before moving to Powin in 2021, where I entered as a "Senior Vice President" and then was promoted to Chief Projects Officer, before becoming Chief Executive Officer in 2025.

3.      While employed by the Debtors and in the ordinary course of business, I routinely supervised employees that handled Customs issues, Customs Claims, and Customs Deposits for the Debtors.  I make this Declaration according to the best of my knowledge and on the basis of my experience and consultation with these employees and professionals of the Debtors.

4.      Pre-petition, the Debtors imported goods from abroad as a part of their business. The United States has imposed customs duties upon certain imports into the United States – including on Powin's pre-petition imports.  The Debtors complied with applicable laws when importing goods and made required payments, including those involving Customs duties.

---

[2] Terms used but not otherwise defined herein shall have the meaning given to them in the Motion.

5.      Over the past few years, the Debtors have posted Customs Deposits for more than 3,000 Entries, with the cumulative amount of Customs Deposits exceeding more than $200,000,000.  During this period, the Debtors are not aware of ever having to pay a Customs Deficiency Amount.  To the contrary, the Debtors often received refunds from Customs.  Recently, Customs has liquidated 93 Entries, and the Customs Deposits were sufficient to cover the Customs Claims in each instance.

6.      Powin utilized various sureties for its importation business, including the Sureties and the Filing Sureties.  These sureties ensured ultimate payment of Customs Claims, however, as discussed above, the Debtors posted Customs Deposits in the first instance.

7.      Pre-petition, Powin posted $12,000,000 (the "Cash Collateral") with Avalon for entries imported from November 3, 2023 to June 2, 2024 (the "Surety Entries") pursuant to a written agreement with Avalon (the "Avalon Agreement").  *See* Docket No. 427 at Schedule A/B 7 (listing Collateral security agreement with Avalon and US Customs and Border Protection – Bond No. 23C001N4T in the amount of $12,000,000).

8.      There are currently only six (6) unliquidated Surety Entries (the "Unliquidated Entries").  The Debtors posted Customs Deposits in the cumulative amount of $684,173.48 for these Unliquidated Entries based upon estimated duties and fees.  The Debtors, as they always did when calculating Customs Deposits, calculated the estimated duties and fees in the ordinary course of business and in accordance with regulatory requirements.

9.      Even though the Unliquidated Entries are for imports from the first half of 2024, the typical length of time for the government to liquidate Entries is approximately a year, and the current government shutdown has further delayed their formal liquidation.  Nevertheless, the Debtors are aware of no information that there will be a Customs Deficiency Amount for the

Unliquidated Entries or that the Debtors will be asked to pay a Customs Deficiency Amount. Again, the Debtors have not been asked to pay a Customs Deficiency Amount for years over thousands of Entries.  As such, there is no legitimate risk of a Customs Deficiency being asserted here.

10.    With the Debtors' liquidation and the temporal limitations for the Surety Entries, the Unliquidated Entries represent the end of any material Customs liability for the Debtors.

I declare under penalty of perjury that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed this 4th day of November 2025, at Marblehead, Massachusetts.


*/s/ Brian Kane*
Brian Kane

# EXHIBIT "2"

**DENTONS US LLP**

Tania M. Moyron (*pro hac vice* forthcoming)
Van C. Durrer, II (*pro hac vice* forthcoming)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email:  tania.moyron@dentons.com
        van.durrer@dentons.com

John D. Beck (*pro hac vice* forthcoming)
Sarah M. Schrag (*pro hac vice* forthcoming)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email:  john.beck@dentons.com
        sarah.schrag@dentons.com

*Proposed Counsel for Debtors and
Debtors in Possession*

**TOGUT, SEGAL & SEGAL LLP**

Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (*pro hac vice* forthcoming)
Amanda C. Glaubach (*pro hac vice*
forthcoming)
Eitan Blander (*pro hac vice* forthcoming)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
        aglaubach@teamtogut.com
        eblander@teamtogut.com

*Proposed Counsel for Debtors and
Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>          Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Joint Administration Requested) |

## DECLARATION OF GERARD UZZI IN SUPPORT OF
## EMERGENCY FIRST DAY MOTIONS OF THE DEBTORS

I, Gerard Uzzi, hereby state and declare as follows:

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; and (ix) Powin Energy Operating, LLC [6487]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

US_ACTIVE\130481403

1.      I am the Chief Restructuring Officer (the "CRO") of Powin, LLC ("Powin"). I was appointed as CRO of Powin and the above-referenced affiliated debtors and debtors in possession (collectively, the "Debtors") effective on June 9, 2025.

2.      I am also a Managing Partner and Founder of CBMN Advisors LLC d/b/a Uzzi & Lall ("Uzzi & Lall"). I have extensive experience advising companies, boards of directors, senior management, creditors, equity holders, and investors in stressed and distressed situations, including chapter 11, out-of-court work outs, and rescue financings across industries and jurisdictions. I also serve in a number of fiduciary capacities, including presently as the Chairman of the Celsius Litigation Oversight Committee.

3.      Prior to co-founding Uzzi & Lall, I was a senior restructuring partner at Milbank LLP and White & Case LLP for over 18 years in the aggregate. During that time, I was personally involved in senior roles in some of the nation's largest and most complex chapter 11 cases, including Lehman Brothers, Washington Mutual, American Airlines, Rescap, Charter Communications, Mirant, Adelphia Communications, Purdue Pharma, and ZAIS. I have been recognized for my work in Chambers, Euromoney's IFLR, The Legal 500, and Expert Guides as one of the World's Leading Insolvency and Restructuring Professionals.

4.      On June 9, 2025 (the "Petition Date"),[2] Powin and certain of its subsidiaries (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, §§ 101 *et seq.* (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court"). I am knowledgeable and familiar with the Debtors' day-to-day operations, business and financial affairs, and the circumstances leading to the commencement of these chapter 11 cases (the "Chapter 11 Cases").

5.      Except as otherwise indicated herein, this declaration (the "Declaration") is based upon my personal knowledge, my review of relevant documents, information provided to me by employees of the Debtors or the Debtors' advisors, my opinion based upon my experience,

---

[2] Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, and the remaining Debtors were filed shortly thereafter on June 10, 2025.

US_ACTIVE\130481403

knowledge, and information concerning the Debtors' operations and this industry. If called upon to testify, I would testify competently to the facts set forth in this Declaration.

6.      I make this Declaration for the purpose of apprising the Court and parties in interest of the circumstances that compelled the commencement of these Chapter 11 Cases, in support of the First Day Motions (as defined below), and to articulate the Debtors' goals in these Chapter 11 Cases.

7.      To enable the Debtors to minimize the adverse effects of the commencement of these Chapter 11 Cases on their business and its going concern value, the Debtors have requested various types of relief in a number of applications and motions (each a "First Day Motion," and, collectively, the "First Day Motions"). The First Day Motions seek relief intended to maintain the Debtors' business operations for their going concern value and to otherwise preserve value for the Debtors, its stakeholders, and parties in interest. Each First Day Motion is crucial to the Debtors' efforts. Any capitalized term not expressly defined herein shall have the meaning ascribed to that term in the relevant First Day Motion.

8.      Section I is an overview of the Debtors' goals in these Chapter 11 Cases. Section II provides an overview of the Debtors' business and organizational structure. Section III describes the circumstances that compelled the commencement of the Chapter 11 Cases. Section IV describes the Debtors' capital structure. Section V provides a summary of the First Day Pleadings and factual bases for the relief requested therein.

## I.      OVERVIEW

9.      Debtor Powin, a Delaware limited liability corporation, and its affiliates are collectively an energy storage integrator based in Portland, Oregon, and with offices around the world in Vietnam, China, Canada, Australia, and Spain. As one of the leading global energy platform providers, Powin and its affiliates are at the forefront of the clean energy revolution. Powin focuses on advancing the next frontier of energy by ensuring access to clean, reliable, resilient, and affordable power through cutting-edge technology. The Debtors' business model

- 3 -

targets innovations in energy storage, which are essential to the planet's transition to a sustainable, carbon-free world.

10.     Before the filing of these Chapter 11 Cases, as a result of several factors described further below, the Debtors experienced challenges leading to financial constraints that required engagement with their Prepetition Lenders (defined below) and other parties in interest on an appropriate path forward for the Debtors' business.

11.     As explained in more detail in Sections II and IV below, on March 24, 2025, the Prepetition Agent (defined below) and the Debtors' lenders party to the Prepetition Loan Documents (the "Prepetition Lenders," and together with the Prepetition Agent, the "Prepetition Secured Parties") declared payment and covenants defaults and demanded payment in full of the Debtors' Prepetition Secured Debt (defined below). After consultation with Powin's management team and advisors, the Prepetition Agent also exercised its cash dominion rights over certain blocked accounts. On April 25, 2025, the Prepetition Agent exercised remedies against a portion of the Debtors' cash on hand and exercised its rights to appoint me as independent manager for Powin.

12.     Upon such appointment, and with the resources available to me at Uzzi & Lall, I took the following steps to stabilize the Debtors' situation:

  a.  I quickly engaged Dentons LLP ("Dentons") as legal counsel to support our analysis of strategic alternatives.

  b.  I undertook steps to understand the Debtors' liquidity position, and, working with Dentons, successfully negotiated an agreement with the Prepetition Secured Creditors to (i) release cash and (ii) relend $6.25 million to allow my team an opportunity to evaluate the Debtors' situation and develop a working strategy to maximize value.

  c.  I then engaged Huron Transaction Advisory LLC ("Huron") as investment banker to assist the Debtors in raising needed capital and pursuing strategic alternatives.

  d.  I participated with the Debtors' existing management in meetings with our largest stakeholders, including our largest vendor, Ace Engineering & Co., LTD ("ACE Engineering"), and our largest customers, to explore both near-term and long-term solutions to the Debtors' deepening liquidity crisis.

- 4 -

e. During the course of those interactions, two things became clear: (a) the new project or "ESA"[3] side of the business was not immediately sustainable, in large part because two of the Debtors' largest customers terminated their projects during these discussions; and (b) the servicing or "LTSA"[4] side of the business was vitally important to the Debtors' customer base, and a community of customers were very interested in supporting this business line.

f. While certain potential transactions remain in negotiation, we successfully negotiated an interim transaction with a key customer to bridge the Debtors for a period of weeks, and we developed a business model that contemplates sustaining the LTSA business line (the "LTSA Program") in a manner that preserves the customers projects during the Chapter 11 Cases. The feedback from customers also suggested that the LTSA Program would be best accomplished through a stand-alone entity that was removed and could be reorganized separately from Powin's legacy liabilities. Consequently, Powin formed a new subsidiary, Powin Project LLC for that purpose.

g. If we are successful in implementing that LTSA Program, the Debtors will proceed to market their remaining assets for sale under the protection chapter 11 affords.

## II.   THE DEBTORS' BUSINESS AND ORGANIZATIONAL STRUCTURE[5]

13.    As part of their commitment to clean energy and to accelerate the shift to clean energy alternatives, Powin and its affiliates engineer and install battery energy storage systems ("BESS") in clean energy power projects. They then provide data-driven software controls, proven hardware, and experienced end-to-end project execution for cell-level monitoring and reporting, as well as other support services like comprehensive maintenance, wrapped warranties, and specialized training to ensure the long term benefits of their deployed BESS. Powin's products are more than just collections of battery cells; they are active intelligent energy storage and discharge systems powered by Powin's StackOS™, which are designed to bolster energy distribution to alleviate grid congestion, reduce costs, and strengthen aging infrastructure. [6]

---

[3] The ESA side of Powin's business is further discussed in Section II and V.
[4] The LTSA side of Powin's business is further discussed in Section II and V.
[5] Capitalized terms used but not defined in this overview section shall have the meanings assigned to them below.
[6] The information provided in ¶¶ 13-16 is largely derived from the Powin Sustainability Report 2024, *available at* https://powin.com/wp-content/uploads/2025/04/Powin-Sustainability-Report.pdf. The report is a public document maintained in the ordinary course of business, but I have not had an opportunity to independently verify it. I make no assurances that such report is accurate.

14.    This comprehensive proprietary system integrates an onboard battery management system, thermal management system, and energy management system seamlessly, which Powin continuously monitors remotely in real time from the Powin Battery Lab. The Powin Battery Lab relies on the latest testing facilities, equipment, and experienced specialists to enable better performance, control processes, and strategies for each of its products. With the Powin Battery Lab, Powin is able to provide unparalleled visibility and control into each and every battery cell in the field, empowering clients to make informed decisions on the operational performance of their energy storage assets. Every day, Powin monitors over 5 million battery cells in the field. Additionally, to counter cyber attack threats that could otherwise destabilize connected grids, Powin's system must be continually updated, requiring continual efforts by Powin's experts. Relentlessly focused on innovation and lasting value, Powin optimizes energy management, mitigates risk, and ensures predictable energy throughout the lifetime of its projects.

15.    Powin's system, which is now well ingrained into the clean energy landscape, is vital to the vast array of parties in the clean energy space and to future endeavors towards a carbon-free planet writ large. Currently deployed in the field are utility scale Powin BESS worth in excess of $2 billion that depend on Powin's StackOS™ for their continued operation over, which equates to over 17,000 megawatt-hour ("MWh") of energy storage systems deployed or under construction worldwide. Without Powin's Stack OS™, these BESS cannot operate safely and the worldwide system collapses, jeopardizing billions of dollars of investments in the clean energy space.

16.    As further background, in 2016, Powin began commercial operations with the launch of its first utility-scale project, the 9MWh Millikan BESS. Since then, Powin has continued to achieve significant growth, introducing new products and entering new markets. In 2017, Powin built the largest project in Canada, with 40MWh currently operating today in Stratford, Ontario. In 2018, Powin built the largest microgrid battery in Mexico in a project that introduced Powin's first containerized systems. In 2019, Powin expanded its international footprint with projects in Italy, Greece, and Israel. Then in 2020, Powin introduced its Stack 230™ product line and grew new commitments to 4GWh. In 2021, Powin acquired its first external investors. By 2022, Powin

- 6 -

had secured over 17 GWh of new committed installations.

17.     At a high level, Powin's business model has two lines of business:  (a) the engineering and installation of BESS, which are governed by various energy supply agreements (each, an "ESA"); and (b) the warranties, servicing and maintenance of BESS, which are governed by various long term servicing agreements (each, an "LTSA"). To implement Powin's business plan, Powin entered into these ESAs and LTSAs with its customers, and then used suppliers and vendors to support performance under the ESAs and LTSAs.

A.     **The Debtors' Organizational Structure.**

18.     Powin and its affiliated Debtors are as follows:

- Powin Project LLC (New Jersey);
- Powin, LLC (Delaware);
- PEOS Holdings, LLC (Oregon);
- Powin China Holdings 1, LLC (Oregon);
- Powin China Holdings 2, LLC (Oregon);
- Charger Holdings, LLC (Oregon);
- Powin Energy Ontario Storage, LLC (Oregon);
- Powin Energy Operating Holdings, LLC (Delaware); and
- Powin Energy Operating, LLC (Delaware).

19.     The Debtors' prepetition organizational structure is attached hereto as **Exhibit A**.

20.     **Non-Debtor Powin Entities.** The Debtors' are affiliated with the entities listed below that have not filed chapter 11 petitions at this time:

- Powin Energy Holdings, LLC (Delaware);
- Powin Energy Intermediate, LLC (Delaware);
- Powin Australia Pty Ltd. (Australia);
- Powin Netherlands B.V. (The Netherlands);
- Powin Energy Spain S.L. (Spain);
- Powin UK Ltd. (United Kingdom);
- Powin Canada B.C., Ltd. (Canada);
- Powin Energy Storage 2, Inc. (Canada);
- Powin Energy Ontario Storage II, LP (Canada);
- Yangzhou Finway Energy Tech Co., Ltd. (China);
- Qingdao CIMC-Powin New Energy Technology Co., Ltd. (China);
- Powin (Qingdao) New Energy Co., Ltd. (China);
- Powin EKS SellCo, LLC (Delaware); and
- EKS HoldCo, LLC (Delaware).

21.     Powin Energy Holdings, LLC (Delaware) and Powin Energy Intermediate, LLC

(Delaware) are holding companies who own Powin, LLC. While Powin Energy Intermediate, LLC is an obligor on the Prepetition Loan Documents, neither Powin Energy Holdings, LLC (Delaware) nor Powin Energy Intermediate, LLC (Delaware) has any operations or any material assets other than their direct and indirect ownership of the Debtors. The governance and conduct of those entities is outside of the scope of the authority of my appointment as CRO and that of the independent manager, John R. Brecker.

**B.    The Debtors' Management.**

22.    As described below, pursuant to the terms of that certain Irrevocable Proxy, dated as of October 25, 2024 (the "Proxy"), Powin LLC's Parent, Powin Energy Intermediate, LLC ("Parent Pledgor"), appointed GLAS USA LLC, as collateral agent for the Prepetition Lenders under the Loan Agreement (the "Prepetition Agent"), as its proxy and attorney-in-fact entitling the Prepetition Agent to, upon an event of default, exercise Parent Pledgor's voting rights and all other rights, powers, privileges, and remedies to which a holder of such Pledged Stock (as defined in the Proxy) would be entitled (including giving or withholding written consents of shareholders, partners, or members). On April 25, 2025, the Prepetition Agent exercised the Proxy and provided notice to Powin and the Parent Pledgor that, from and after the date thereof, it was exercising its rights under the Loan Agreement and the Proxy to direct the voting of all of the Parent Pledgor's held equity interests in Powin to amend the operating agreement of Powin (the "LLC Agreement") to provide that Powin would be a manager-managed LLC and appointed me as independent manager of Powin.

23.    On June 8, 2025, the Prepetition Agent exercised its Proxy rights pursuant to Loan Agreement, amended the LLC Agreement for Powin, LLC to include up to two independent managers, and appointed John R. Brecker as an additional independent manager. John R. Brecker has over 30 years as a restructuring professional and is the founder of Drivetrain, LLC, a multi-disciplinary fiduciary services business serving the distressed investing industry with an investor's perspective. John R. Brecker has experience serving as a creditor representative on ad hoc and official creditor committees, as trustee, as examiner, and as independent and creditor-appointed

US_ACTIVE\130481403

directorships.

24.      Other management remained in place to continue their focus on day-to-day operations, but certain personnel did resign since my appointment, including the Chief Executive Officer (the "CEO") and the Head of Human Resources. Following these resignations, the independent managers determined to elevate the CEO and Head of Human Resources' direct reports, Brian J. Kane and Arielle Pachecho, respectively. On June 9, 2025, I resigned as one of Powin's independent manager and the remaining independent manager, John R. Brecker (the "Independent Manager") determined to engage my firm to continue providing professional advice and to appoint me as Chief Restructuring Officer. The other management is now as follows:

| Name | Position |
|------|----------|
| Brian J. Kane | Chief Executive Officer |
| Chad Paulson | Senior Vice President & Secretary |
| Kevin Paprzycki | Chief Financial Officer |
| Arielle Pachecho | Head of Human Resources |

## C.      Recent Financial Results.

25.      In the last audited financials for the year ending on December 31, 2023, the company reported total assets of $1.16 billion and liabilities of $1.24 billion. The assets consisted mostly of accounts receivable and inventories related to projects in process. The liabilities related mostly to accounts payable and deferred revenue. The company has not yet closed its books for 2024 or any month in 2025.

## III.      THE NEED FOR CHAPTER 11 RELIEF AND THE EVENTS LEADING TO THE COMMENCEMENT OF THESE CHAPTER 11 CASES

## A.      Historical Challenges.

26.      Soon after my appointment, my team and I discovered that the Debtors suffered from the following inter-related problems, among others:  (a) severe liquidity constraints; (b) an extreme overdependence on trade credit; (c) increasing assertions of liquidated damages entitlements by customers aggrieved by alleged performance delays; and (d) a real credibility problem. My team has not yet had sufficient opportunity to investigate the root cause of these problems but rather, immediately focused on identifying a thoughtful approach to stabilize the

US_ACTIVE\130481403

situation in a way to maximize value and minimize potential claims. We fully expect to work cooperatively with any official committee of unsecured creditors (if one is appointed) and any other parties in interest to investigate whether potential claims exist in connection with such root causes of the Debtors' prepetition challenges.

## IV.    CAPITAL STRUCTURE

### A.    Secured Debt.

27.    Prior to the Petition Date, the Debtors entered into that certain Loan Agreement, dated as of October 1, 2024 (as amended, restated, supplemented or otherwise modified from time to time, the "Loan Agreement"), by and among Powin, the Parent Pledgor, the Subsidiary Guarantors party thereto (as such term is defined in the Loan Agreement), the Prepetition Agent, as administrative agent and collateral agent, and the Prepetition Lenders. The primary purpose of the credit available under the Loan Agreement was to bridge the debtors' working capital from acquisition of materials from vendors until customers made progress payments in connection with those materials.

28.    Under Section 9.1 of the Loan Agreement, each Loan Party (as defined therein) pledged and granted to the Prepetition Agent, for the benefit of the Prepetition Lenders, a security interest in and lien on all of such Loan Party's right, title, and interest in and to substantially of their assets, including the Loan Party's cash.[7] In connection therewith, Powin entered into (i) that certain Blocked Account Control Agreement dated as of November 12, 2024, by and among Powin, the Prepetition Agent, and JPMorgan Chase Bank, N.A.; and (ii) that certain Deposit Account Control Agreement, dated as of October 1, 2024, by and among Powin, Powin China Holdings 2 LLC, the Prepetition Agent, and HSBC Bank USA, National Association (together, the "Controlled Accounts").

29.    As further security for the benefit of the Prepetition Lenders, Parent Pledgor issued the Proxy appointing the Prepetition Agent as its proxy and attorney-in-fact entitling the

---

[7] On October 2, 2024, the Prepetition Agent filed UCC-1 Financing Statements with the applicable secretaries of state against each of the Loan Parties.

Prepetition Agent to, upon an event of default, exercise Parent Pledgor's voting rights and all other rights, powers, privileges, and remedies to which a holder of such Pledged Stock (as defined in the Proxy) would be entitled (including giving or withholding written consents of shareholders, partners, or members).

30. On March 24, 2025, the Prepetition Agent sent a default notice (the "Default Notice"): (i) notifying Powin of the occurrence and continuation of payment and covenants defaults; and (ii) terminating all Commitments and declaring all Loans, together with all other outstanding Obligations, immediately due and payable. The Prepetition Agent also exercised control over the Controlled Accounts by issuing two separate Shifting Control Notices and notifying JPMorgan Chase Bank and HSBC Bank of such exercise.

31. On April 25, 2025, following consultation with Powin's management team and advisors, the Prepetition Agent exercised the Proxy and provided notice to Powin and the Parent Pledgor that, from and after the date thereof, it was exercising its rights under the Loan Agreement and the Proxy to direct the voting of all of the Parent Pledgor's held equity interests in Powin to amend the operating agreement of Powin to provide that Powin would be a manager-managed LLC and appoint me as the independent manager of Powin.

32. After my appointment, it became evident that Powin's liquidity position was untenable. I immediately engaged in discussion with the Prepetition Lenders (among others) regarding potential ways to address Powin's liquidity shortfall. As a result of these discussions, the Prepetition Lenders (i) directed the Prepetition Agent to release a substantial amount of cash from the Controlled Account to sustain Powin's operations on multiple occasions and (ii) relent $6.25 million to Powin under the Prepetition Credit Agreement.

33. On June 9, 2025, the Prepetition Lenders and the Prepetition Agent agreed to forbear from exercising their right, pursuant to the Control Agreements, to direct the Prepetition Agent to direct disbursements from the Controlled Accounts during the period until through June 11, 2025 pursuant to that certain Forbearance, Support and Joinder Agreement.

34. As of the Petition Date, the outstanding secured obligations under the Loan

Agreement were no less than $25,612,281.51, plus any other fees, expenses, and other obligations owed under the Prepetition Loan Documents.

**B.      Unsecured Debt.**

35.      The Debtors estimate that unsecured claims against the Debtors as of the Petition Date are at least $300,000,000, including: (i) accrued and unpaid amounts owed to the Debtors' trade vendors and customers and other unsecured debt incurred in the ordinary course of the Debtors' business; and (ii) certain ongoing or threatened litigation claims, which are disputed.

<div align="center">

**V.      First Day Pleadings**

</div>

36.      The Debtors request that the relief described below in the First Day Motions be granted, as each request constitutes a critical element in achieving the successful restructuring of the Debtors for the benefit of their creditors.

**A.      Administrative Motions.**

37.      In the *Motion of the Debtors for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases; and (II) Granting Related Relief* (the "Joint Administration Motion"), the Debtors request entry of an order directing joint administration of these Chapter 11 Cases for procedural purposes pursuant to Bankruptcy Rule 1015(b) and that the Court maintain one file and one docket for all of the Chapter 11 Cases under the lead case, Powin, LLC (Case No. 25-16137 (MBK)).

38.      Joint administration of the Chapter 11 Cases will provide significant administrative efficiencies without harming the substantive rights of any party in interest. Many of the motions, hearings and orders that will be filed in the Chapter 11 Cases almost certainly will affect each of the Debtors. The entry of an order directing joint administration of the Chapter 11 Cases will reduce fees and costs by avoiding duplicative filings, objections, notices, and hearings, and will allow all parties in interest to monitor the Chapter 11 Cases with greater ease and efficiency. I believe that the relief requested in the Joint Administration Motion is in the best interests of the Debtors' estates, their creditors, and all other parties in interest and will enable the Debtors to continue to operate their business in chapter 11 with the least disruption.

US_ACTIVE\130481403

39.     In the *Motion of the Debtors Seeking Entry Of an Order Extending Time To (I) File Schedules and Statements; and (II) Granting Related Relief* (the "<u>Schedules and SOFA Motion</u>"), the Debtors request entry of an order granting additional time to file their schedules of assets and liabilities, schedules of executory contracts and unexpired leases, and statements of financial affairs. As a consequence of the size and complexity of the Debtors' business operations, the number of creditors likely to be involved in these Chapter 11 Cases, and numerous critical operational matters that the Debtors' management and employees must address, a 28-day extension (without prejudice to further extensions) is necessary and appropriate.

40.     In the *Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact Certain Personally Identifiable Information of Natural Persons, and (II) Granting Related Relief* (the "<u>Creditor Matrix Motion</u>"), the Debtors seek entry of interim and final orders: (i) authorizing the Debtors to (a) file a consolidated list of the Debtors' fifty (50) largest unsecured creditors in lieu of filing separate creditor lists for each Debtor, (b) file a consolidated list of creditors in lieu of submitting a separate mailing matrix for each Debtor, and (c) redact certain personally identifiable information of natural persons; and (ii) granting related relief, and permitting the Debtors' claims and noticing agent Verita (as defined below) to maintain and update a consolidated creditor matrix (the "<u>Consolidated Creditor Matrix</u>").

41.     Permitting the Debtors to file a Consolidated Creditor Matrix, as opposed to a separate creditor matrix for each Debtor, is, in my opinion, warranted under the circumstances of these Chapter 11 Cases. Indeed, because the Debtors estimate that they have hundreds of creditors and other parties in interest, I believe that filing separate creditor matrices for each Debtor would be duplicative and burdensome. Additionally, I understand that converting the Debtors' computerized information to a format compatible with the matrix requirements would be time-consuming and, more importantly, would greatly increase the risk of error. As such, I believe that the Debtors' request to file the Consolidated Creditor Matrix as it is currently formatted and in

- 13 -

accordance with the procedures outlined in the Creditor Matrix Motion is reasonable and warranted under the circumstances

42.     Additionally, the Debtors request authority to redact certain personally identifiable information from their lists of creditors. The Debtors respectfully submit that it is appropriate to authorize the Debtors to redact from any paper filed or to be filed with the Court in these Chapter 11 Cases, including the Consolidated Creditor Matrix and their Schedules and Statements, (i) the home, e-mail addresses and any other personally identifiable information, not including names of natural persons that the Debtors identified as employees, and (ii) the names, home addresses, and email addresses of natural persons that the Debtors identified as being customers of the Debtors, as known to the Debtors, unless such names have already been made public in litigation with the Debtors because such information can be used to perpetrate identity theft and phishing scams or to locate survivors of domestic violence, harassment, or stalking under 11 U.S.C. § 107(c)(1).

43.     In the *Debtors' Application for Entry of an Order Authorizing the Appointment of Kurtzman Carson Consultants, LLC DBA Verita Global as Claims and Noticing Agent Effective as of the Petition Date* (the "Claims Agent Application") the Debtors seek entry of an order appointing Kurtzman Carson Consultants, LLC dba Verita Global ("Verita") as the claims and noticing agent for the Debtors in connection with these Chapter 11 Cases, including assuming full responsibility for the distribution of notices and the maintenance, processing, and docketing of proofs of claim in these Chapter 11 Cases.

44.     I have reviewed Verita's services agreement, which is attached as an exhibit to the proposed order approving the Claims Agent Application, and the description of services that Verita has agreed to provide and the compensation and other terms of the engagement as provided in the services agreement. Based on that review, I believe that the Debtors' estates, creditors, parties in interest and the Court will benefit from Verita's experience and cost-effective methods. The Debtors believe, and I agree, that Verita's rates are competitive and reasonable given Verita's quality of service and expertise and that the appointment of Verita as claims and noticing agent is

- 14 -

the most effective and efficient manner by which to provide noticing and claims processing services in these Chapter 11 Cases.

45.    I believe that the relief requested in the Claims Agent Application is in the best interests of the Debtors' estates, creditors, and all other parties in interest. Accordingly, I respectfully submit that the Claims Agent Application should be approved.

**B.    Operational Motions Requesting Immediate Relief.**

46.    The Debtors intend to ask for immediate relief with respect to the following First Day Pleadings and, therefore, will present these motions at the First Day Hearing.

47.    The *Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Use Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (the "Cash Collateral Motion") seeks entry of interim and final orders: (i) authorizing the Debtors to use cash collateral ("Cash Collateral"); (ii) granting adequate protection, solely to the extent provided in the orders, to the Prepetition Secured Parties (as defined herein); (iii) modifying the automatic stay imposed by section 362 of the Bankruptcy Code (the "Automatic Stay") to the extent necessary to implement and effectuate the terms of the orders; (iv) scheduling a hearing to consider approval of the Cash Collateral Motion on a final basis; and (v) granting related relief.

48.    Recognizing their immediate need to access Cash Collateral, the Debtors swiftly engaged with the Prepetition Secured Parties on the consensual use of Cash Collateral in furtherance of a comprehensive restructuring transaction. As part of these negotiations, the Debtors and the Prepetition Secured Parties discussed, among other things, a form of budget for the duration of the Chapter 11 Cases, an adequate protection package, and a restructuring timeline that would allow the Debtors to continue to use Cash Collateral while they work expeditiously to seek to restructure their business during the pendency of these Chapter 11 Cases. After extended good faith and arm's length negotiations with the Prepetition Secured Parties, the Debtors reached an

- 15 -

agreement with the Prepetition Secured Parties concerning the consensual use of Cash Collateral, as more fully described below.

49.    The *Motion of the Debtors for Entry of an Order: (I) Authorizing the Debtors to Enter into New Customer Program with Existing Customers; (II) Scheduling a Hearing; and (III) Granting Related Relief* (the "<u>Customer Program Motion</u>") seeks entry of an order: (i) authorizing the Debtors to enter into a new Customer Program with existing customers ("<u>Customers</u>"); (ii) scheduling a hearing to consider approval of the Customer Program Motion on a final basis; and (iii) granting related relief.

50.    The Debtors commenced these Chapter 11 Cases to, among other things, reorganize their businesses around the Debtors' long term servicing line of business. Through this line of business, the Debtors provide their Customers with continuing maintenance and repair services with respect to previously installed Debtor battery systems at Customer sites. The Debtors' proprietary cloud-based technology and related servicing functionality is highly valuable to their Customers, and, in recent days, the Debtors have conducted in-depth discussions with Customers who have communicated a strong willingness to support the Debtors' efforts to continue this business line on a focused basis with pricing that is designed to allow the Debtors to continue this business. Successful implementation of this Customer Program will enable the Debtors to pursue a sale process of its remaining assets and therefore represents the most viable way to maximize value in these Chapter 11 Cases.

51.    Specifically, the Debtors have been working closely with Customers to develop a cost-plus, and cash flow positive, long term servicing program. Through such program, the Debtors would provide Customers with an amended suite of battery warranty services at a modified price point.

52.    The LTSA Program is entirely consistent with the Debtors' prepetition ordinary course of business. Under the proposed LTSA Program, the Debtors will be providing a reduced scope of service at pricing that is designed to be cash flow positive during the post-petition period. As noted, Customers are very desirous of the Debtors' continuation of their cloud-based

- 16 -

proprietary technology and related servicing functionality. The termination of the Debtors LTSA Line of Business would have a severely detrimental impact on Customers who are largely incapable of replacing those functions without the Debtors' assistance. In light of the commencement of these Chapter 11 Cases, the Debtors are seeking the instant relief in an effort to be transparent as well as assure Customers participating in the LTSA Program that it is fully authorized and viable.

53.     The *Motion of the Debtors for Entry of Interim and Final Orders: (I) Authorizing Use of Cash Management Procedures, Bank Accounts, Credit Cards, and Existing Business Forms; (II) Prohibiting Setoffs and Freezing of Bank Accounts; (Iii) Modifying Requirements of Section 345(b) of the Bankruptcy Code; and (Iv) for Related Relief* (the "Cash Management Motion") seeks entry of interim and final orders: (i) authorizing the Debtors to continue to use (as such capitalized terms are defined below) their existing Cash Management System, Bank Accounts, Credit Cards, and existing Business Forms in the ordinary course of business; (ii) authorizing the Debtors to open or close Bank Accounts or establish new or different Credit Cards, all in the ordinary course of business; (iii) prohibiting applicable banks from offsetting against or freezing any of the Debtors' deposit accounts; (iv) modifying the requirements of § 345(b) of the Bankruptcy Code; (v) scheduling a final hearing; and (vi) granting related relief.

54.     The *Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Renew, Amend, Supplement, Extend, or Modify Insurance Programs and Pay Obligations Thereunder; and (II) Granting Related Relief* (the "Insurance Motion") seeks entry of interim and final orders: (i) authorizing the Debtors to maintain and renew, amend, supplement, extend, or modify insurance programs and pay obligations thereunder; and (ii) granting related relief.

55.     The Debtors maintain various insurance policies providing coverage for, among other things, the Debtors' general liability, workers' compensation, property, automobile liability, professional liability, cyber liability, stock throughput, and directors and officers coverage and excess liability (collectively the "Insurance Policies"), which the Debtors have obtained through

- 17 -

third-party insurance carriers (each an "Insurance Carrier").[8]

56.    The premium amounts for the Insurance Policies (the "Insurance Premiums") are determined annually and are due in their entirety at policy inception or renewal. The Debtors' aggregate annual Insurance Premiums under the Insurance Policies total approximately $2.21 million. As of the Petition Date, the Debtors believe they have paid all Insurance Premiums, but out of an abundance of caution, seek authority to satisfy any outstanding Insurance Premiums.

57.    Most of the Debtors' Insurance Policies will expire between June 11, 2025 and May 12, 2026. Specifically, the Debtors' cyber liability insurance policy and the director and officer liability insurance policies expire on June 11, 2025. It is critical that the Debtors continue to carry the necessary insurance coverage to operate their business. The Debtors have begun negotiating renewals, extensions and/or entries into new insurance policies with respect to the expiring Insurance Policies. The Debtors have obtained extensions of cyber liability and director and officer liability coverage through September 9, 2025.

58.    The Debtors employ USI Insurance Services (the "Broker") to assist them with the procurement and management of the Insurance Policies. The Broker receives compensation from the Debtors in the form of a commission fee in addition to the Insurance Premiums paid by the Debtors (the "Broker's Fees"). The employment of the Broker allows the Debtors to obtain and manage the Insurance Policies in an efficient manner and to realize considerable savings in the procurement of such policies.

59.    Certain Insurance Premiums and all Brokers Fees are financed through AFCO Credit Corporation (the "Premium Financier") over a twelve (12) month period through June, 2025. The monthly financing payment amount to the Premium Financier is approximately $190,000 per month, starting on June 12, 2025. Among the potential remedies available to the Premium Financier for non-payment is the ability to cancel the Insurance Policies and seek a refund of the Insurance Premiums it financed. As of the Petition Date, the Debtors have made all monthly financing payments and believe that they have satisfied all of their obligations to the

---

[8] A true and accurate schedule of the Debtors' Insurance Policies is attached as Exhibit C to the Insurance Motion.

Premium Financier (the "Premium Financing Obligations").

60.     Under the Insurance Policies, the Debtors may be required to pay various deductibles, retention amounts, and administrative fees (together with the Insurance Premiums, the "Insurance Obligations"), depending upon the type of policy and claim involved. As of the Petition Date, the Debtors to not believe that are any prepetition Insurance Obligations owed.

61.     The *Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Pay Employee Obligations and (B) Continue Employee Benefit Programs, and (II) Granting Related Relief* (the "Wage Motion") seeks entry of interim and final orders: (i) authorizing, but not directing, the Debtors to (a) pay prepetition wages, salaries, other compensation, and reimbursable expenses, and costs related to these items, and (b) continue employee benefits programs in the ordinary course of business, including payment of certain prepetition obligations related thereto (together, the "Employee Compensation & Benefits"); (ii) scheduling a final hearing; and (iii) granting related relief.

62.     As of the Petition Date, the Debtors employ approximately 85 non-insider individuals (of which a majority work in Oregon, with the others working in other states) in addition to their executive team (the "Employees").

63.     The Debtors have significantly reduced their workforce this year, including in a reduction-in-force that took place on June 6, 2025. The remaining Employees represent approximately 17% of the Debtors' workforce compared to January 1, 2025. These Employees remain, because they are critical for the Debtors' operations – particularly, with respect to the Debtors' Project and Technology branches of their services business – and to maintaining going concern value for the Debtors' business. The Employees are difficult to replace, and without the Employees' services, the Debtors will no longer be able to provide products and services to their customers. A number of the Debtors' employees have also resigned because of the uncertain situation. The Debtors cannot provide assurances that the Employee Benefit & Compensations will be provided in the ordinary course, the Debtors believe that more resignations will follow.

64.     The Debtors are not parties to any collective bargaining agreements.

65.    The Debtors' Employees are paid either a salary or on an hourly basis as their primary form of compensation. Employees receive wages and salaries (the "Wages") on a bi-weekly basis every other Friday. The Debtors generally fund their payroll approximately two days before the applicable payday (on the applicable Wednesday).

66.    Payroll is generally paid one week in arrears. In the last regular payroll, on June 6, 2025,[9] the current Employees received payment for services provided through Friday, May 30, 2025. The next payroll, on June 20, 2025, will cover the pay-period of May 31 through June 13, 2025.[10] The Employees are therefore owed prepetition Wages.

67.    The Debtors estimate that they owe their Employees an aggregate of approximately $527,262.17 on account of accrued prepetition Wages (collectively, the "Unpaid Employee Wages"). However, this amount may fluctuate depending on contingencies.

68.    Postpetition, the Debtors estimate that their average gross payroll for their Employees will be (before Adjustments/deductions) approximately $1,150,000 per month.

69.    As of the Petition Date, the Debtors believe that they do not owe any Unpaid Employee Wages in excess of the statutory cap of $17,150 set forth in sections 507(a)(4) and 507(a)(5) of the Bankruptcy Code (the "Statutory Cap") to any Employees(s).

70.    The Debtors utilize software and services from UKG (the "Payroll Provider") to support payroll processing, payroll tax calculations and filings, and other payroll-related services (all such associated costs, collectively, the "Payroll Costs"). The Debtors pay the Payroll Provider a quarterly fee, and the next payment will be due in July, 2025. The Debtors owe the Payroll Provider $90,616.61, which last payment was due in April, 2025. The Debtors seek authority to honor prepetition and postpetition amounts of Payroll Costs, including amounts owed to the Payroll Provider, to ensure continued payroll services during the Chapter 11 Cases.

---

[9] As referenced above, on June 6, 2025, the Debtors conducted a reduction-in-force, and prior to the bankruptcy filing, processed and fulfilled their remaining payment obligations to the terminated employees by depositing funds into the payroll account for the applicable amounts due.

[10] In these payrolls Debtors would ordinarily pay Employees amounts that had been reconciled or adjusted as owed from any previous underpayment, including recently submitted expenses, uncalculated overtime, etc. (with these amounts as the "Adjustments" and which, as applicable are included within the definition of Unpaid Employee Wages).

71.     The Debtors may need to utilize independent contractors for services during the
Chapter 11 Cases. These independent contractors (the "Supplemental Workforce") would be paid
by the Debtors as needed. As of the Petition Date, the Debtors estimate that approximately $0 is
owed to the Supplemental Workforce.

72.     In the ordinary course of business, the Debtors incur obligations on account of
Payroll Deductions and Employee Payroll Taxes (each as defined below and collectively, the
"Withholding Obligations").

73.     The Debtors routinely deduct amounts from Employees' wages, including
garnishments and similar deductions, as well as other pre-tax and after-tax deductions payable
pursuant to certain employee benefit plans discussed herein, such as an Employee's share of
healthcare benefits and insurance premiums (the "Payroll Deductions").

74.     The Debtors are required by law to withhold from the Employees' wages amounts
related to, among other things, national, regional, and local income tax (the "Employee Payroll
Taxes") for remittance to the appropriate taxing authorities. The Employee Payroll Taxes are
generally processed and forwarded to the appropriate federal, state, or local taxing authority when
the Employees' payroll checks are disbursed.

75.     In addition to their wages, the Debtors' Employees also generally are entitled to
receive other forms of compensation, including health benefits, paid time off, and reimbursement
of certain business expenses (collectively, the "Employee Benefit Programs"). The Employee
Benefit Programs include, but are not limited to: (i) reimbursement of expenses; (ii) paid time off;
(iii) a healthcare program, including dental and vision coverage; (iv) health savings accounts or
flexible spending accounts; (v) life and disability coverage; (vi) workers' compensation; (vii) a
401(k) retirement savings plan; and (viii) an ethics and harassment platform.

76.     The Debtors customarily reimburse Employees who incur business expenses in the
ordinary course of performing their duties on behalf of the Debtor. Such expenses typically
include, but are not limited to, business-related travel expenses (including mileage) and other items
(the "Reimbursement Obligations"). Expense reports detailing the Reimbursement Obligations are

- 21 -

submitted for reimbursement by the Employees and generally must be supported by copies of receipts. Expenses are paid with payroll, and the Debtors utilize a vendor, Concur (the "Expense Vendor"). Employees expect that their business expenses will be paid promptly, and Employees may suffer hardship in delay of payment of these expenses.

77.      There is commonly delay between when an Employee incurs an expense and submits the corresponding expense report for processing. Therefore, it is difficult for the Debtors to determine the exact amount of Reimbursement Obligations that are due and owing for any particular time period. However, the Debtors believe that few, if any, Employees will be owed expenses earned within 180 days of the Petition Date that would require payment above the Statutory Cap. Upon information and belief, certain of the Debtors' executives are owed amounts that may exceed the Statutory Cap for recent business travel to Oregon.

78.      The Debtors provide eligible (non-insider) Employees with paid time off ("PTO"). Employees are eligible for varying amount of PTO, depending on their length of service and may exercise PTO according to company policy. Recently, the Debtors capped PTO at a maximum of 40 hours, but grandfathered in amounts exceeding 40 hours for Employees that had already accrued more than 40 hours. Upon an Employee's termination, the Debtors will cash out the Employee's PTO benefits to the extent required by applicable law.

79.      As of the Petition Date, the Debtors estimate they owe $691,170.14 (before adjustments/deductions) for accrued PTO for current Employees. The Debtors believe that the continuation of PTO policy in accordance with prior practice for their current Employees is essential to maintaining Employee wellness and morale during the Chapter 11 Cases. Further, the policies are broad-based programs upon which all Employees have come to depend, and the continuation of those programs will not create any material cash flow obligations beyond the Debtors' normal payroll obligations. Moreover, disruptions or changes to these policies could have a direct impact on Employee commitment, morale, and retention, to the detriment of the Debtors.

80.      The Debtors also offer parental, bereavement and other leave through their vendor, Voya.

81.     The Debtors offer eligible Employees and their eligible dependents (collectively, the "Dependents") the option of medical, dental and vision insurance. For medical insurance, including prescription drug coverage, the Debtors offer coverage (the "Medical Plan") through Regence ("Health Provider"). The Debtors bear a percentage of the costs of the Medical Plan for eligible Employees (which amount varies depending on their coverage and Dependents), and the Employees bear the remainder of the costs, based on dependent elections. In the ordinary course of their business, on the first of the month, the Debtors pay the Health Provider premiums for the following month, and, as of the Petition Date, the Debtors are current in payments to the Health Provider.

82.     For dental insurance, the Debtors also offer coverage through Delta Dental (the "Dental Plan"). The Debtors bear a percentage of the costs of the Dental Plan for eligible Employees (which amount varies depending on their coverage and Dependents). The Debtors pay for the Dental Plan on the first of the month.

83.     For vision insurance, the Debtors offer coverage through VSP (the "Vision Plan," and, together with the Medical Plan and Dental Plan, the "Health Plans"). The Debtors bear 100% of the costs of the Vision Plan for eligible Employees. The Debtors pay for the Vision Plan mid-month.

84.     Prepetition, the Debtors' monthly cost for the premiums of the Health Plans was approximately $420,000 per month, which amount should reduce during the Chapter 11 Cases due to the pre-petition reduction in force.[11]   The Debtors' Health Plans are fully insured, and there is no estate liability outside of payment of premiums and a monthly fee of $15,833.33 to the Debtors' broker, Alliant.

85.     The Debtors seek authority, but not direction, to pay any amounts due and to continue to pay, in their discretion, the premiums for the Health Plans incurred postpetition and to maintain their Health Plans.

---

[11] Given the reduction of the size of the Debtors' workforce, the providers for the Health Plans will likely have a right to re-negotiate terms of the Health Plans, which could result in a higher per-capita, but lower gross, amount owed by the Debtors.

- 23 -

86.     The Debtors also offer their Employees the benefit of maintaining a respective health-savings account (the "HSA(s)") and a flexible savings account (the "FSA(s)") through Rocky Mountain Reserve (the "HSA & FSA Benefits"). Employees contribute to the FSAs at their election, and the Debtors do not contribute to the FSAs.

87.     The Debtors contribute to HSAs based on the type of coverage for the Employee. The Debtors contribute semi-annually to Employee HSAs, with the next payment due in July, 2025. Additionally, the Debtors pay a monthly administration fee to Rocky Mountain Reserve of approximately $3.75 per employee HSA enrollee and $2.75 per Employee FSA enrollee.

88.     The Debtors are required to offer certain of their former Employees certain health benefits following termination of employment under § 4980B of the Internal Revenue Code to administer Continuation Health Coverage ("COBRA") (*see* 26 U.S.C. § 4980B) Pursuant to COBRA, former Employees of the Debtors (the "COBRA Eligible Employees") may continue using certain health benefits (the "COBRA Benefits"), and are entitled to continue to receive COBRA Benefits for up to eighteen, and occasionally thirty-six, months following termination of employment. The Debtors' COBRA Eligible Employees are typically responsible for paying all costs associated with the COBRA Benefits.

89.     The Debtors have also provided COBRA benefits to employees that have been previously terminated, for which the Debtors are responsible for payment, which responsibility extends, to the Debtors belief, through September, 2025. Certain current Employees also have similar COBRA benefits in their contract upon severance.

90.     The Debtors pay a 2% administrative fee for enrolled COBRA participants. The Debtors request authority, but not direction, to (a) pay any prepetition amounts outstanding on account of the COBRA Benefits; (b) to continue to offer the COBRA Benefits, including to Employees who may be terminated after the Petition Date, if any, and to honor all postpetition obligations related thereto in the ordinary course of business consistent with past practices; and (c) to continue to pay fees related to the COBRA Benefits in the ordinary course of business on a postpetition basis.

- 24 -

91.    The Debtors offer eligible Employees premium based group life insurance ("<u>Life Insurance</u>") and accidental death and dismemberment insurance, disability and other similar insurance ("<u>AD&D Insurance</u>") through Voya. The Debtors also offer background check insurance ("<u>Background Check Insurance</u>") through Accurate Ace. The Debtors pay premiums monthly, and the prepetition amount of monthly premiums for Life Insurance, AD&D Insurance and Background-Check Insurance total approximately $30,000 per month, less voluntary employee deductions, which amount should be reduced during the Chapter 11 Cases due to the prepetition reduction in force.

92.    The Debtors' Employees and their families depend on insurance provided by the Debtors as a fundamental aspect of compensation. Any disruption or perceived-disruption regarding insurance benefits or coverage would damage morale and may cause Employees to seek employment elsewhere. The Debtors are not current on their insurance obligations and owe Voya estimated amounts of $85,897.89 for AD&D Insurance and $111,591.37 for Life Insurance. The Debtors seek authority, in their discretion, to pay these amounts and any accrued and unpaid prepetition premiums and related charges, to continue the above benefits post-petition and to deliver the Employees' portion of any accrued and unpaid prepetition premiums for the AD&D Insurance and Life Insurance to the corresponding administrators in connection with the payment of the Wages and withholding obligations.

93.    The Debtors maintain workers' compensation insurance for their Employees at the statutorily required level for each state in which they have Employees (collectively, and as described herein, the "<u>Workers' Compensation Program</u>"). As part of the Workers' Compensation Program, the Debtors maintain a workers' compensation insurance policy with Zurich American Insurance Company (the "<u>Workers' Compensation Insurance Policy</u>"). The Debtors must continue claim assessment, determination, adjudication, and payment pursuant to the Workers' Compensation Program, without regard to whether such liabilities are outstanding before the Petition Date, to ensure that the Debtors comply with applicable workers' compensation laws and requirements.

- 25 -

94.     The Debtors are not aware of any active, open claims under the Workers' Compensation Program. To the extent any Employees assert claims arising under the Workers' Compensation Program, the Debtors request that the Court modify the automatic stay under section 362 to permit the Employees to proceed with such claims. This requested modification of the automatic stay pertains solely to claims under the Workers' Compensation Program.

95.     Because the Debtors are statutorily and/or contractually obligated to maintain the Workers' Compensation Program, their inability to do so may result in adverse legal consequences that potentially could disrupt the reorganization process. As of the Petition Date, the Debtors do not believe that there are any prepetition amounts outstanding on account of accrued but unpaid Workers' Compensation Program obligations.

96.     The Debtors offer eligible Employees the opportunity to participate in a defined 401(k) contribution plan through Empower, which allows for voluntary employee pre-tax deferrals (the "Retirement Plan"). Employees participating in this program may contribute up to 90% of their salary up to the federal statutory cap per year, and the Debtors deduct the employee pre-tax deferrals from Employee paychecks for each pay-cycle. The Debtors' Retirement Plan includes a match (each pay-period) by the Debtors of up to 100% up to the first 3%, and 50% on the next 2% of Employee contributions. Failure to timely forward the Employees' Retirement Plan deductions may be a violation of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), resulting in potential personal liability for the Debtors' officers for such deducted amounts. Maintaining the Retirement Plan as a part of the Employee Benefit Programs is critical to maintaining employee morale.

97.     Administration fees for the Retirement Plan are paid through plan assets.

98.     The Debtors maintain an ethics and harassment platform (the "Platform") with NAVEX Global to assist their Human Resources department and to provide mandatory and discretionary training to employees. The Debtors pay a $30,000 annual fee. The Debtors are not current, and, if the Debtors do not make payment by June 18, 2025, service will be suspended. The

- 26 -

Debtors seek authority, in their discretion, to pay this amount and amounts due relating to the

Platform.

US_ACTIVE\130481403

I declare under penalty of perjury that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed this 10th day of June 2025, at Sea Bright, New Jersey in Monmouth County.

Signed by:

Gerard Uzzi

C933082321E44B5...

Gerard Uzzi

US_ACTIVE\130481403

**Exhibit A**

**(Powin's Organizational Structure)**

Privileged & Confidential



EXHIBIT "3"

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re:<br>Powin, LLC, *et al.*,[1]<br><br>    Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## POWIN, LLC (CASE NO. 25-16137)

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br>Powin, LLC, *et al.*,[1]<br><br>　　　　　Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

## GENERAL GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Powin LLC and its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors"), in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), filed voluntary petitions under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code")[2] on the following respective dates (each, the "Petition Date"):

June 9, 2025:

- Powin Project LLC

June 10, 2025:

- Powin, LLC;
- Powin China Holdings 1, LLC;
- Powin China Holdings 2, LLC;
- Charger Holdings, LLC;
- Powin Energy Ontario Storage, LLC;
- Powin Energy Operating Holdings, LLC;
- Powin Energy Operating, LLC; and
- PEOS Holdings, LLC

June 22, 2025:

- Powin Energy Storage 2, Inc.;
- Powin Energy Ontario Storage II LP, and
- Powin Canada B.C. Ltd.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

[2] All references to "§" or "section" herein are to sections of the Bankruptcy Code.

1

The Debtors continue to operate their businesses as debtors and debtors in possession, pursuant to §§ 1107(a) and 1108.  The Chapter 11 Cases are pending in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court").

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") filed by the Debtors in the Bankruptcy Court were prepared with the assistance of their professional advisors, with unaudited information as of the Petition Date, in accordance with § 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

These *General Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (collectively, the "Global Notes") pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements.  These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.

The Schedules and Statements have been prepared based on information provided by the Debtors' management personnel and their professional advisors.  Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors,  omissions,  or inaccuracies may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

In reviewing and signing the Schedules and Statements, Brian Kane, the Debtors' Chief Executive Officer, has necessarily relied upon the reasonable efforts, statements, and representations of the Debtors' employees, personnel, and professionals. Mr. Kane has not (and could not have) personally verified the accuracy of each such statement and representation that collectively provide the information presented in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

The Debtors and their past or present directors, officers, employees, attorneys, professionals and agents (including, but not limited to, Mr. Kane), do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, Mr. Kane) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or recategorized. While reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. In no event shall the Debtors or their past or present directors, officers, employees, attorneys, professionals and/or agents (including, but not limited to, Mr. Kane) be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or

2

omitted herein.

# I.    GENERAL NOTES

1.    **Limitations on Financial Reporting**. KPMG has historically served as the Debtors' primary external accounting advisor, and without KPMG's support the Debtors cannot prepare an accurate set of monthly financial statements for fiscal year ("FY") 2025.  More specifically, the Debtors' Enterprise Resource Planning ("ERP") system does not record revenue or cost-of-goods-sold transactions in an automated manner. As a result, critical components such as revenue recognition and the corresponding cost of goods sold require significant manual intervention.  This manual process is highly complex, time-consuming, and resource intensive, making the production of a monthly financial statement challenging to complete within normal reporting timelines—especially without dedicated external support. Consequently, the Debtors previously engaged KPMG to assist with preparing the necessary manual entries for both revenue and cost of goods sold needed for financial reporting. For 2025, the manual entries to record revenue and cost of goods sold have not been produced because the Debtors are not currently working with KPMG given the financial circumstances.  Notwithstanding the forgoing, the Debtors have made a good faith attempt to reconcile financial activity in 2025 through the Petition Date in connection with preparing the Schedules and the Statements.

**Financial Reporting Processes.**  The Debtors' historical financial reporting processes have been shaped by a combination of ERP system limitations, manual updates and corrections, and significant dependency on external bookkeeping support from KPMG.

- ERP System: NetSuite is used as the core accounting system, but as exists today, it lacks the complete functionality to support the Debtors' project-based manufacturing and delivery model.

- Supplemental Workflows: Key accounting outputs—particularly around inventory, revenue recognition, and cost of goods sold—are driven by manual Excel-based models maintained by the accounting team and supported by KPMG.

- Cross-functional Gaps: Upstream data (e.g., procurement, logistics, project operations) is often incomplete or incorrect, requiring accounting to manually fill and correct entries, leading to material delays and risk of misstatement.

As set forth above, KPMG has historically served as the Debtors' primary external accounting advisor, engaged to fill major process and systems gaps. Their support included:

- Manual preparation of revenue and cost of goods sold (COGS) journal entries due to NetSuite's inability to automate these areas.

- Development and maintenance of complex Excel workbooks—over 50 per quarter—to handle project-based revenue recognition under ASC 606.

- Compilation of financial statements and reporting packages to support U.S. and international tax filings.

- Work performed on a quarterly basis, effectively acting as a de facto close process for the Debtors.

3

Revenue and COGS Recognition: (i) Revenue is tracked manually at the project and customer level using complex Excel models; and (ii) COGS must be manually layered into each revenue workbook due to lack of automated inventory flow or assembly logic.

Inventory Tracking and Valuation:

- Inventory is not tied to projects in NetSuite. Movements between locations are recorded, but not between projects, leading to risk of misstatement unless manually corrected.

- NetSuite lacks capabilities for project-specific tracking, finished goods assembly, or bill of materials (BOM) logic.

- Documentation is fragmented across SharePoint, email, and Slack, making validation and tie-out highly inefficient.

- Inventory valuation and project alignment are based on manual reconciliation files like the "Total Project Cost File" and "Inventory by Project by Location."

- Physical counts, delivery reports, and CM (contract manufacturer) data must be manually cross-referenced across multiple sources.

2. **Reservation of Rights**. The Debtors' Chapter 11 Cases are large and complex. Although management of the Debtors, with the assistance of their advisors and professionals, have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, and because of the limitations set forth in General Note 1 above, these Schedules and Statements may be inaccurate and/or incomplete.

3. **No Waiver**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' Chapter 11 Cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

4. **Description of the Cases and "As of" Information Date**. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors included in the Schedules and Statements and these Global Notes is provided as of the Petition Date for each respective Debtor or as close thereto as reasonably practicable under the circumstances. Additional information about these chapter 11 cases, court filings, and claims information is available on the Debtors' restructuring website: https://www.veritaglobal.net/powin/document/list/6337.

5. **Basis of Presentation**. The Debtors prepared consolidated financial statements, which were audited for fiscal year 2023, but not audited for fiscal year 2024. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements prepared by the Debtors. Information contained in the Schedules and Statements has been derived from the Debtors' books

4

and records. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Therefore, combining the assets and liabilities set forth in the Schedules and Statements could result in amounts that could be substantially different from any financial information regarding the Debtors prepared on a consolidated basis under GAAP. As of the Petition Date, the Debtors did not conduct their normal accounting close process, including their normal procedures for reconciling accounts, recording and/or adjusting entries, and preparing financial statements (for the period ending as of the Petition Date). As such, the Debtors developed the information presented in the Schedules and Statements as of the Petition Date based on presently available and accessible information, and in certain instances, amounts may reflect estimates. The subsequent receipt of additional data and information, including but not limited to vendor invoices, could be material. Moreover, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior thereto. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time prior thereto.

6. **Recharacterization**. Classification of claims as "secured," "priority," or "unsecured," or a contract as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract. Notwithstanding, although the Debtors used reasonable efforts to characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements.

7. **Undetermined or Unknown Amounts**. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed or rejected as part of a sale in a bankruptcy proceeding under § 363.

8. **Unknown Addresses**. The Debtors have made and continue to make reasonable efforts to collect all addresses for all parties in interest; not all addresses for parties on these Schedules and Statements have been obtained. The Debtors continue to pursue complete notice information and will provide updated information as reasonably practicable.

9. **Intellectual Property Rights and Other Intangibles.** Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The value of the Debtors' intellectual property and license agreements are contingent and unliquidated. The Debtors' intellectual property is listed on Schedule A/B, Question No. 60; the current value for these assets is listed as undetermined.

5

10.  **Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to § 101(31) as: (a) current or former directors, officers, or persons in control of the Debtors; (b) relatives of current or former directors, officers, or persons in control of the Debtors; (c) a partnership in which any of the Debtors is a general partner; or (d) an affiliate of the Debtors.  Except as otherwise disclosed herein or in the Statements, payments to insiders listed in (a) through (d) above are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to: (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

11.  **Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Current Market Value – Net Book Value**.  The Debtors do not have current market valuations for all of their assets.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of resources for the Debtors to obtain current market valuations for all of the assets of their estates.  Additionally, such an exercise may impede the Debtors' ongoing marketing and sale process. Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statements), and may not reflect the net realizable value of such assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Accordingly, the Debtors reserve all of their rights to amend, supplement, or adjust the value of each asset set forth herein.  Also, goods received by the Debtors within 20 days of the Petition Date are subject to use and depletion and may not have been on hand on the Petition Date.

b.  **Setoffs**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements.  The Debtors and their estates reserve all rights with respect to any such setoffs.

c.  **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

d.  **Equipment Leases**.  Prior to the Petition Date, the Debtors leased certain equipment from certain third-party lessors for use in the maintenance of their business.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or

6

a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

e. **<u>Executory Contracts and Unexpired Leases</u>**. The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. Rather, executory contracts and unexpired leases have been set forth solely on Schedule G. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G, and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument, including, but not limited to, whether such contracts are in fact executory or unexpired.

f. **<u>Inventory.</u>** Inventory balances are presented based on information from the Debtors' stock ledger and third-party reports (collectively, the "<u>Stock Ledger</u>"), where available, with certain adjustments made based on updated information that management believes presents a more accurate representation of the Debtor's inventory as of the Petition Date. The Debtors did not complete a physical audit or a formal financial close process for 2025 prior to the Petition Date. Accordingly, inventory values are reported at net book value, based on the Debtors' books and records. The fair value of inventory is listed as "Unknown." Additionally, certain of the Debtors' inventory is in the possession of third parties who may assert rights with respect to such inventory.

Inventory that has been delivered to customers this year (totaling $10,221,878 on the Debtors' Stock Ledger) are not included in Schedule A/B because this inventory did not yet have a journal entry to recognize the cost of the sales as the 2025 financials did not close prior to the Petition Date.

Also, the following off-premise inventory is not included in Schedule A/B because the value of this inventory is unknown:

- Mobile Mini Inventory – As a normal course of business, the Debtors stored inventory to be used in the commissioning process in containers rented from a vendor (Mobile Mini) at several customer sites. It is unclear if the containers are still at these sites as the Debtors received repossession notices prior to the Petition Date. The quantities and value of these items are not known so no value has been reported on Schedule A/B.

- Field Service Storage – As a normal course of business, the Debtors stored parts to be used by its service teams. These parts were stored in various rented containers/ storage units not tracked on the Stock Ledger. The Debtors consider these parts as expenses incurred. However, the Debtors may still have claims to these items.

*See* Notes for Schedules - Schedule A/B, Questions Nos. 19 to 22 for further details.

12. **<u>Accounts Receivable</u>**. The Debtors' total receivables reflect the Debtors' books and records based upon the Debtors' prepetition methodology for determining when to deliver invoices to

customers. The Debtors' receivables remain subject to several contingencies that may impact enforceability and collectability as set forth in more detail below. Specifically, (a) certain customers have asserted disputes regarding the Debtors' receivables and underlying contracts, including due to alleged liquidated damages; (b) certain customers have purported to terminate their existing contracts; (c) the Debtors have ceased performing certain customer contracts; (d) the Debtors have sought court approval to reject customer contracts, which, under the Bankruptcy Code, gives rise to a material breach by the Debtors of the underlying customer contracts [*see* Docket No. 88]; (e) the Debtors have reached settlements with certain customers which compromise certain receivables, which settlements have been approved by the Bankruptcy Court or are pending approval [*see* Docket Nos. 191, 355]; (f) certain ordinary course adjustments could change the amount of the Debtors' billed and unbilled receivables; and (g) certain receivables may not reflect recent and long-standing realized offsets and deductions. There may also be other barriers to collection of the Debtors' customer receivables. The Debtors' receivables have not been adjusted for these contingencies or barriers.

*See* Notes for Schedules - Schedule A/B, Question No. 11(b) for further details.

13. **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and post- petition periods based on the information available at the time of filing the Schedules and Statements. If additional information becomes available or further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change materially. Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

14. **Estimates**. The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities and reported amounts of revenue and expenses. The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

15. **Classifications**. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured nonpriority," or (c) listing a contract or lease on Schedule G as "executory" or "expired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature, priority, or amount of any such creditor's claims or the characterization or the structure of any transaction, or any document or instrument related to such creditor's claim.

16. **Claims Description**. The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim set forth on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or

8

"unliquidated." The Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

17. **Guaranties and Other Secondary Liability Claims**. Guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to the Debtors' contracts and leases may not be included on Schedule H. Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

18. **Court Orders**. Pursuant to certain final "first day" orders entered by the Bankruptcy Court (the "First Day Orders"), the Debtors were authorized (but not directed) to pay or satisfy, among other things, certain prepetition obligations owing to employees, independent contractors, employment vendors, taxing authorities, and banks. [*See, e.g.* Docket Nos. 60, 61, 63, 68, 394, 395, 397, 400]. Any wages owed to employees as of the Petition Date were paid postpetition pursuant to the *Final Order Granting Motion of the Debtors for Entry of an Order Authorizing Debtors to (A) Pay Employee Obligations and (B) Continue Employee Benefit Programs, and (II) Granting Related Relief* [Docket No. 395], and are not reflected in Schedule E/F. Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders and therefore generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are satisfied pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

19. **Personally Identifiable Information**. In accordance with the relief granted in the *Interim Order Granting Motion of the Debtors for Entry of an Order (A) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact Certain Personally Identifiable Information of Natural Persons, and (II) Granting Related Relief* [Docket No. 64] and due to the need to protect confidential information and individual privacy, the names and home addresses of individuals have been redacted from the Schedules and Statements.

20. **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code, claims for violation of the automatic stay under § 362 of the Bankruptcy Code, and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims. The value of any claim held by the Debtors against a collection party is only an estimate. Additionally, prior to the Petition Date, any of the Debtors, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses and/or other forms of relief. Refer to each Statement Question No. 7, for lawsuits commenced prior to the relevant Petition Date in which a Debtor was a plaintiff. The Debtors reserve the right, but do not undertake any obligation, to update such list.

21. **Interest in Subsidiaries and Affiliates**. Each Debtor's Schedule, A/B Question No. 15 and Statement, Question No. 25 schedules its ownership interests, if any, in its subsidiaries and affiliates. The value of assets, such as investments in subsidiaries, are listed as "Undetermined" as of the Petition Date because the book values may materially differ from fair market values.

22.    **Payments**. The financial affairs and businesses of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in greater detail in the *Debtors' Motion for Entry of Interim and Final Orders: (I) Authorizing Use of Cash Management Procedures, Bank Accounts, and Existing Business Forms; (II) Prohibiting Setoffs and Freezing of Bank Accounts; (III) Modifying Requirements of Section 345(b) of the Bankruptcy Code; and (IV) for Related Relief* (the "Cash Management Motion") [Docket No. 12]). Although reasonable efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate. Payments made are listed by the legal entity making such payment, notwithstanding that many such payments may have been made on behalf of another legal entity.

23.    **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.

24.    **Tax Matters**. As of the Petition Date, the Debtors had not completed the reconciliation or finalization of certain tax obligations, including sales and use tax obligations relating to prepetition business operations across multiple jurisdictions. Amounts may be subject to audit or adjustment by the respective taxing authorities, and in certain cases, the Debtors' records may not fully reflect all accrued or assessable obligations as of the Petition Date.

25.    **General Conventions Relating to the Schedules.** The Debtors adopted the following conventions in connection with the preparation of the Schedules:

a.    **Schedule A/B**. The Debtors' assets on Schedule A/B are listed at book value based on the Debtors' reasonable efforts as of the Petition Date, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date. As such, the balances presented in Schedule A/B are subject to further revision and change.

b.    **Schedule D**. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties that may hold security deposits.

US_ACTIVE\130722515

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to.

c. **Schedule E/F**. The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed on Schedule E/F were incurred or arose, fixing that date for each claim on Schedule E/F would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on Schedule E/F on any basis at any time. Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as "Undetermined" in amount, pending final resolution of ongoing audits or other outstanding issues.

Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts. Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date. Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, priority, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used reasonable efforts to include all creditors on Part 2 of Schedule E/F. The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these Chapter 11 Cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these Chapter 11 Cases.

Schedule E/F also contains the information available to the Debtors as of the Petition Date regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate). The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, the amount of any potential claim that may result with respect to any legal action, or the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

11

Schedule E/F does not include certain deferred liabilities, accruals, or general reserves. Such amounts are general estimates and do not represent specific claims as of the Petition Date for the Debtors.

In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Accordingly, the information contained in Schedules E/F may be incomplete. The Debtors reserve the right, but are not required, to amend Schedule E/F if and as they receive such invoices. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

d.  **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G. Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date, or is valid or enforceable. The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements that may not be listed on Schedule G.

Certain confidentiality, non-disclosure, and non-compete agreements may not be listed on Schedule G. Certain of the contracts and agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. Agreements titled as "purchase orders" may be executory and are listed on Schedule G due to the totality of the terms and conditions in such agreements.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtors and their estates hereby reserve all rights to: (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

e.  **Schedule H.** Although reasonable efforts have been made to ensure the accuracy of Schedule H regarding executory contracts under which multiple Debtors have obligations, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule H. Omission of a contract, lease, or other agreement from Schedule H does not constitute an admission that such omitted contract, lease, or other agreement is not an obligation of multiple Debtors in these chapter 11 cases.  Schedule H may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which multiple of the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule H at this time.

12

## II.   NOTES FOR SCHEDULES

26.   **Schedule A/B, Question 7 – Deposits**. Information in this Schedule is presented as of the Petition Date. The Debtors were required to make deposits from time to time with various vendors, landlords, utilities, and service providers in the ordinary course of business. Any cash collateral securing letters of credit, customer obligations, or credit cards is reflected as a security deposit in this Schedule A/B. The Debtors reserve all rights with respect to the characterization and treatment of such instruments. The Debtors have exercised reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified. The deposits shown are estimates as of the Petition Date.

27.   **Schedule A/B, Question 8 – Prepayments.**  The Debtors' books and records reflect that certain prepayments were made in the ordinary course of business to various vendors and service providers. Most of these prepayments, however, do not reflect the Debtors' ability to recover an asset or reduce the Debtors' liability.  Also, these prepayment amounts have not been reconciled with amounts otherwise owed to these parties.  The Debtors may have inadvertently omitted certain prepayments and conversely may have reported prepayments for which services have already been provided. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if prepayments are incorrectly identified.

The Debtors maintain their books and records on an accrual basis.  Accordingly, certain terms listed in Schedule A/B, Part 2, are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments made for certain future expenses or invoices.

28.   **Schedule A/B, Question 11(b) – Accounts Receivable**. Powin, LLC's total receivables, that have been outstanding for more than 90 days, includes $1,089,350.98 of "doubtful or uncollectible" accounts comprised of two balances: (i) a $1,054,000 receivable from supplier "Airway Services LLC", due to damaged "enclosers 9 & 10 at Gila Bend 2" in 2022; and (ii) a $35,000 unpaid rent receivable from prior sublessor Sierra Bio Laboratory, Inc. in 2024, who has vacated the property.

Unbilled receivables of $10,751,957.80 have been included in the total amount of Powin, LLC's receivables. These unbilled receivables represent a contractual right to bill a customer, for which Powin, LLC has not formally billed the customer. The Debtors calculated these balances by taking the work performed as of December 31, 2024, to identify these cases, and removing any instance in which Powin, LLC had formally invoiced the customer in 2025. There may have been more instances of unbilled receivables incurred in 2025, but due to the expertise, information, and man hours required, the Debtors are unable to determine that value.  Accordingly, the Debtors are only including a value for those unbilled receivables that have been rolled forward from December 31, 2024.

29.   **Schedule A/B, Question Nos. 19 to 22 – Raw Materials, Work in Progress, Finished Goods and Other Inventory and Supplies**.  Inventory classifications were assigned based on the nature and location of materials, as the Debtors presently do not utilize inventory GL accounts to track transitions from raw materials to finished goods within their ERP system due to system limitations.

- **Finished Goods** include Collection Segments, Energy Segments, Enclosures, Stacks, and PCS/Inverters.
- **Work in Progress** includes materials located at contract manufacturer facilities, designated as

13

WIP in third-party sublocation reports.
- **Raw Materials** include all other stock ledger items not otherwise categorized.
- **Other Inventory** includes items subject to additional considerations such as title transfer agreements, in-transit discrepancies, or stock ledger reconciliation issues.

Certain locations and inventory items may have been excluded or classified as "Other Inventory" due to open questions regarding ownership, valuation accuracy, or physical status as of the Petition Date. These include:

- Customer-delivered goods not yet recognized as cost of sales;
- In-transit goods and third-party warehousing discrepancies;
- Inventory potentially transferred to customers pursuant to pre- or post-petition agreements; and
- Items in quarantine or off-premise service containers not tracked in the ledger.

Adjustments from stock ledger balances may reflect estimated manufacturing costs, third-party confirmations, or management judgment in the absence of finalized transactional data.

The inclusion, exclusion, or categorization of inventory items does not constitute an admission as to title, ownership, or realizable value, and shall not be deemed a waiver of the Debtors' rights with respect to such inventory or any related claims or defenses.

30.      **Schedule A/B, Questions 28 to 35 – Crops, Farm Animals, Farm Machinery and Equipment, Farm Supplies.** The Debtors' do not have crops, farming operations, or livestock.

31.      **Schedule A/B, Questions 39 and 41 – Office Furniture, Furnishings, and Equipment**. The Debtors' office equipment, furnishings, and supplies are depreciated based on their accounting policies and procedures as of the Petition Date. The asset values are listed at fair value for Debtor Powin LLC, resulting in an "Undetermined" current value for such assets. The Debtors record office furniture and fixtures together and are therefore both listed in Schedule A/B Question 39.

32.      **Schedule A/B, Questions 60 and 61 – Patents, Copyrights, Trademarks, Trade Secrets, Internet Domain Names and Websites**. The Debtors' ownership interests in their intellectual property are shown with an "Undetermined" value. The Debtors do not list such assets on their books and records and have not performed a valuation analysis regarding such assets. IP noted to be "Expired PCT, Expired Provisional, Abandoned and Unfiled – Not Proceeding" and Trademarks noted to be "Abandoned and Unfiled – Not Proceeding" are not included in Schedule A/B 60.

33.      **Schedule A/B, Question 63 – Customer Lists, Mailing Lists and Other Compilations.** The Debtors maintain customer and mailing lists but do not sell or otherwise monetize such lists. Accordingly, the Debtors have presented the net book value, valuation method, and current value of such lists as undetermined.

34.      **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).** For the past several years, the Debtors have incurred Non-Capital Losses ("NCLs") in Canada. These losses may generally be carried forward for up to 20 years from the year they arise to offset future taxable income, or carried back up to 3 years to recover previously paid taxes. However, due to various uncertainties—including the Debtors' future income position, ongoing restructuring efforts, and potential limitations under applicable tax laws—it is not currently possible to determine whether these NCLs will ultimately be realized or utilized to offset future tax liabilities or claimed through carryback provisions.

14

Accordingly, these NCLs have been disclosed in the accompanying Schedules and Statements with the current value of the Debtors' interest indicated as "Undetermined."

35.     **Schedule A/B, Question 74 – Causes of Action Against Third Parties.** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Question 74, including, but not limited to, causes of action arising under the Bankruptcy Code for violation of the automatic stay under § 362 or any other applicable laws. The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

36.     **Schedule A/B, Question 77 – Other Property of Any Kind Not Already Listed**. Contract Assets (Earned Revenue before Billing Milestone) represent inventory deliveries, or commissioning work completed, in advance of contractual billing milestones. Due to the expertise, information, and man hours required, the Debtors' have provided the current value as of their latest reporting period December 31, 2024. As a result, these Contract Assets have been disclosed with the current value of the Debtors' interest indicated as "Undetermined."

## III.     <u>NOTES FOR STATEMENTS</u>

37.     <u>**Statement 1**</u>. The information provided in response to this Statement reflects Gross Revenue by the Debtors in fiscal year 2023, fiscal year 2024, and year-to-date for fiscal year 2025 as of the Petition Date. The Debtors' revenue for 2025 was calculated based on actual invoicing activity less invoices created in 2025 that relate to unbilled receivables as of December 31, 2024 (*see* Schedule A/B, Part 5, Question 11(b) for details related to unbilled receivables). Deferred revenue and unbilled contract assets recorded on the Debtors' December 31, 2024 balance sheet were not recognized as revenue in 2025, and final revenue amounts may be adjusted upon resolution of outstanding customer settlements. The negative fiscal year 2024 revenue reported for Debtor Powin Energy Ontario Storage, LLC reflects prior-period adjustments associated with energy storage agreements (ESAs) completed in 2023; in 2024, Powin Energy Ontario Storage, LLC settled liquidated damages claims with certain ESA customers. Ongoing revenue from long-term service agreements (LTSAs) was insufficient to offset these reductions.

38.     <u>**Statement 3**</u>. Statement No. 3 includes any disbursement or other transfer made by the Debtors within ninety (90) days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statements Nos. 4 and 11, respectively. To avoid unnecessary duplication, payments made to the Debtors' professionals are not listed in Statement 3, but are instead only reflected in Statement 11.

39.     <u>**Statement 4**</u>. Statement No. 4 wages have been presented on a gross payment basis. Actual amounts received by the parties listed on Statement No. 4 may differ based upon withholding and other tax obligations.

40.     <u>**Statement 6**</u>. In the ordinary course of business, the Debtors have, from time to time, deposited funds into escrow accounts maintained with or related to certain vendors. As creditor motions are filed and reviewed, it may be determined that some vendors applied funds or issued credits without the Debtor's authorization or consent. The Debtors reserve all rights as to whether any such funds or accounts constitute validly designated escrows.

41.    **Statement 7**.  The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

42.    **Statement 11**. All payments made to any entities that provided services in the one (1) year-period prior to the Petition Date to the Debtors related to consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy are listed on that Debtor's response to Statement No. 11. Statement No. 11 also includes payments remitted to White & Case LLP for services provided to the Debtors' prepetition lenders prior to the filing of these chapter 11 cases. Additional information regarding the Debtors' retention of professional service firms will be more fully described in individual retention applications and related orders.

43.    **Statement 25**. Schedule No. 25 lists other businesses where the Debtors hold an interest. For purposes of completeness, as of the Petition Date, Debtor Powin, LLC, through Non-Debtor entity Powin EKS SellCo, LLC, presently holds an indirect 20% equity stake in EKS HoldCo, LLC, a JV with Hitachi, Ltd.

44.    **Statement 26d**. The Debtors provided financial statements in the ordinary course of their businesses to various parties upon request within two (2) years immediately before the Petition Date but did not regularly maintain records of when such financials were provided or who made the request. Out of an abundance of caution, all Class A Common Shareholders and Series A Preferred Shareholders of the Debtors' indirect parent are listed in this Statement. Additionally, from time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, vendors and landlords and their legal and financial advisors. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors used reasonable efforts to list in Statement, Question No. 26 each party that the Debtors are aware received financial statements within two (2) years before the Petition Date, but cannot represent that such list is complete.

45.    **Statement 27.** The Debtors perform physical inventories at the end of each fiscal year and similarly receive notice of physical inventory from 3rd party warehousing providers which are noted as "Location Owner" in this Statement. The most recent physical inventories by the Debtors and their 3rd party warehousing providers were conducted in December 2024.

46.    **Statement 30.** Information provided in response to this Statement No. 30 may be found in Statement 4.

47.    **Statement 31.** Although Debtors' Powin Energy Operating Holdings LLC, Powin Energy Operating LLC, Powin Energy Storage 2 Inc, Powin Energy Ontario Storage II LP, and Powin Canada B.C. Ltd have a direct parent entity for tax purposes, they are not considered to be within a consolidated group. Debtors' Charger Holdings, LLC, PEOS Holdings, LLC, Powin China Holdings 1, LLC, Powin China Holdings 2, LLC, Powin Energy Ontario Storage, LLC, Powin Project LLC, and Powin, LLC combines taxable activity under one federal return for Powin Energy Holdings LLC, due to disregarded entity status.

**These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the Debtors. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted**

16

**as a decision by the Debtors to exclude the applicability of such Global Note in any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.**

17

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the: District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals          12/15

---

### Part 1:  Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from *Schedule A/B* ................................................................................

   | $ | 0.00 |

   1b. **Total personal property:**

   Copy line 91A from *Schedule A/B* ...............................................................................

   | $ | 160,103,787.21 |

   1c. **Total of all property:**

   Copy line 92 from *Schedule A/B* .................................................................................

   | $ | 160,103,787.21 |

---

### Part 2:  Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ......................................

   | $ | 26,461,933.31 |

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ......................................

   | $ | 0.00 |

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ...................................

   | + $ | 351,954,489.83 |

4. **Total liabilities**

   Lines 2 + 3a + 3b ..............................................................................................................

   | $ | 378,416,423.14 |

Fill in this information to identify the case:

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the: District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property                12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. Cash on hand

  2.1 None                                                                    $ _____

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

Name of institution (bank or brokerage firm)    Type of account    Last 4 digits of account number

  3.1 See Schedule A/B 3 Attachment    _____    _____    $            20,751,179.81

4. Other cash equivalents *(Identify all)*

  4.1 None                                                                    $ _____

5. Total of Part 1

  Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $            20,751,179.81

Debtor:  Powin, LLC _____  Case number *(if known)*:  25-16137
         Name

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| 7.1 See Schedule A/B 7 Attachment | $ | 32,031,460.26 |
|---|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| 8.1 See Schedule A/B 8 Attachment | $ | 24,263,185.35 |
|---|---|---|

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.          $          56,294,645.61

Debtor: Powin, LLC
_____
Name

Case number *(if known)*: 25-16137
_____

| Part 3: | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

| | | Description | face amount | | | doubtful or uncollectible accounts | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | Trade AR | $ | 9,569,399.22 | - $ | 0.00 | =..... → | $ | 9,569,399.22 |
| 11b. | Over 90 days old: | Trade AR | $ | 59,837,890.14 | - $ | 1,089,350.98 | =..... → | $ | 58,748,539.16 |
| 11b. | Over 90 days old: | Netherlands VAT Receivable | $ | 88.79 | - $ | | =..... → | $ | 88.79 |

**12. Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 68,318,027.17

Debtor:   Powin, LLC
          _____   Case number *(if known):*   25-16137
          Name                                       _____

---

| **Part 4:** | **Investments** |
| --- | --- |

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | | **Valuation method used for current value** | **Current value of debtor's interest** |
| --- | --- | --- | --- |

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1 None | | | $ _____ |
| --- | --- | --- | --- |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

| 15.1 See Schedule A/B 15 Attachment | | | $        Undetermined |
| --- | --- | --- | --- |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 None | | | $ _____ |
| --- | --- | --- | --- |

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$ _____ 0.00

---

Debtor: Powin, LLC _____    Case number *(if known):* 25-16137
      Name

---

| **Part 5:** | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 See Schedule A/B 19 Attachment | | $ 55,994,776.55 | | $ Undetermined |
| **20. Work in progress** | | | | |
| 20.1 General Inventory & Customer Allocated Inventory - Energy Segment & HVAC Components | 12/19/2024 | $ 725,296.07 | | $ Undetermined |
| 20.2 General Inventory & Customer Allocated Inventory - Energy Segment & Stack Components | 12/23/2024 | $ 345,749.28 | | $ Undetermined |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 See Schedule A/B 21 Attachment | | $ 22,613,584.60 | | $ Undetermined |
| **22. Other inventory or supplies** | | | | |
| 22.1 See Schedule A/B 22 Attachment | | $ 12,310,543.31 | | $ Undetermined |

**23. Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ 0.00

**24. Is any of the property listed in Part 5 perishable?**

☒ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☒ No
☐ Yes. Description _____ Book value $ _____ Valuation method _____ Current value $ _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No
☐ Yes

---

Debtor: Powin, LLC _____ Case number *(if known)* 25-16137
       Name

---

**Part 6:**     **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    ☒ No. Go to Part 7.
    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.         $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
    ☐ No
    ☐ Yes. Is any of the debtor's property stored at the cooperative?
        ☐ No
        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    ☐ No
    ☐ Yes. Description_____ Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    ☐ No
    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    ☐ No
    ☐ Yes

Debtor: Powin, LLC
_____ 
Name
Case number *(if known):*  25-16137

---

**Part 7:**  **Office furniture, fixtures, and equipment; and collectibles**

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐  No. Go to Part 8.

☑  Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| 39.1  Office furniture | $  434,017.12 | | $  Undetermined |
| **40.  Office fixtures** | | | |
| 40.1  See SOAL A/B Question 39 | $ | | $ |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  Misc. Office and Computer Equipment | $  394,997.18 | | $  Undetermined |
| **42.  Collectibles**  *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | $ | | $ |

43.  **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$ _____ 0.00

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐  No

☑  Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑  No

☐  Yes

Debtor: Powin, LLC                                                                   Case number *(if known)*:   25-16137

Name

| **Part 8:** | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**
- ☐ No. Go to Part 9.
- ☒ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $      5,411.65 | | $      Undetermined |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 Other Machinery and Equipment | $      2,196,545.98 | | $      Undetermined |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$      0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
- ☐ No
- ☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
- ☒ No
- ☐ Yes

Debtor: Powin, LLC
Name                                                                                Case number *(if known)*    25-16137

---

| Part 9: | Real property |
| --- | --- |

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1  See Schedule A/B 55 Attachment | | $            0.00 | | $       Undetermined |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$            0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Official Form 206 A/B            **Schedule A/B: Assets - Real and Personal Property**            Page 9 of 12

Debtor: Powin, LLC                                                      Case number (if known): 25-16137
           Name

| Part 10: | Intangibles and intellectual property |
|----------|---------------------------------------|

59. Does the debtor have any interests in intangibles or intellectual property?
- ☐ No. Go to Part 11.
- ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 See Schedule A/B 60 Attachment | $ 0.00 | | $ Undetermined |
| **61. Internet domain names and websites** | | | |
| 61.1 See Schedule A/B 61 Attachment | $ 0.00 | | $ Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 None | $ | | $ |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 List of Customers from our ERP/CRM system (NetSuite) | $ 0.00 | | $ Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 None | $ | | $ |
| **65. Goodwill** | | | |
| 65.1 None | $ | | $ |

| 66. Total of Part 10. | | | |
|---|---|---|---|
| Add lines 60 through 65. Copy the total to line 89. | | | $ 0.00 |

67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?
- ☑ No
- ☐ Yes

68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?
- ☑ No
- ☐ Yes

69. Has any of the property listed in Part 10 been appraised by a professional within the last year?
- ☑ No
- ☐ Yes

Debtor: Powin, LLC
Name

Case number (if known): 25-16137

---

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No. Go to Part 12.
    ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

    Description (include name of obligor)    Total face amount    doubtful or uncollectible accounts

    71.1 None    $ _____ - $ _____ =..... ➔ $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

    Description (for example, federal, state, local)

    72.1 None    Tax year _____    $ _____

73. **Interests in insurance policies or annuities**

    73.1 None    $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

    74.1 Claim regarding CBP's HTS Code classification and country-of-origin ruling.    $ Undetermined

    | **Nature of claim** | Customs Designation |
    |---|---|
    | **Amount requested** | $ 86,500,000.00 |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    75.1 Claim by Powin regarding payments withheld under Texas 11, 12, and 23 Supply Agreements and the Big Beau project.    $ Undetermined

    | **Nature of claim** | Dispute over Liquidated Damages |
    |---|---|
    | **Amount requested** | $ 9,000,000.00 |

76. **Trusts, equitable or future interests in property**

    76.1 None    $ _____

77. **Other property of any kind not already listed**  Examples: Season tickets, country club membership

    77.1 See Schedule A/B 77 Attachment    $ 14,739,934.62

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.    $ 14,739,934.62

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

Debtor:  Powin, LLC
          Name

Case number *(if known)*:  25-16137

---

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | | Current value of<br>personal property | Current value of real<br>property |
|---|---|---|---|
| 80. | Cash, cash equivalents, and financial assets. *Copy line 5, Part 1.* | $ 20,751,179.81 | |
| 81. | Deposits and prepayments. *Copy line 9, Part 2.* | $ 56,294,645.61 | |
| 82. | Accounts receivable. *Copy line 12, Part 3.* | $ 68,318,027.17 | |
| 83. | Investments. *Copy line 17, Part 4.* | $ 0.00 | |
| 84. | Inventory. *Copy line 23, Part 5.* | $ 0.00 | |
| 85. | Farming and fishing-related assets. *Copy line 33, Part 6.* | $ 0.00 | |
| 86. | Office furniture, fixtures, and equipment; and collectibles.<br>*Copy line 43, Part 7.* | $ 0.00 | |
| 87. | Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $ 0.00 | |
| 88. | Real property. *Copy line 56, Part 9*.............................→ | | $ 0.00 |
| 89. | Intangibles and intellectual property. *Copy line 66, Part 10.* | $ 0.00 | |
| 90. | All other assets. *Copy line 78, Part 11.* | $ 14,739,934.62 | |
| 91. | **Total.** Add lines 80 through 90 for each column..............91a. | $ 160,103,787.21  + 91b. | $ 0.00 |
| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ......... | | $ 160,103,787.21 |

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☒ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1 Creditor's name**

BMO Bank N.A.
_____
Creditor's Name

**Creditor's mailing address**
_____
Notice Name

1625 W. Fountainhead Pkwy, AZ-FTN-10C-A
_____
Street

_____

| Tempe | AZ | 85282 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Creditor's email address, if known**

_____

| **Date debt was incurred** | Various |
|---|---|

**Last 4 digits of account number**
_____

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____

    ☐ Yes. The relative priority of creditors is specified on lines
    _____

**Describe debtor's property that is subject to a lien**

Products and Equipment
_____

**Describe the lien**

Security interest related to equipment leases financed by EMO

**Is the creditor an insider or related party?**

☒ No

☐ Yes

**Is anyone else liable on this claim?**

☒ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent

☒ Unliquidated

☒ Disputed

| $ | Undetermined | $ | Undetermined |
|---|---|---|---|

Debtor: Powin, LLC
Name

Case number (if known): 25-16137

| Part 1: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
Amount of claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

### 2.2 Creditor's name

GLAS USA LLC As collateral agent for KKR Capital Corp.
Creditor's Name

**Creditor's mailing address**

Reed Smith LLP
Notice Name

3 Second Street
Street

Suite 206
Street

| Jersey City | NJ | 07311 |
|---|---|---|
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**    10/1/2024

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Substantially All Assets          $ 25,912,935.82   $    Undetermined

**Describe the lien**

Security Interest in All Assets

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor: Powin, LLC

Name

Case number (if known)    25-16137

| Part 1: | Additional Page |
|---------|-----------------|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
Amount of claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

**2.3 Creditor's name**

JPM Chase

Creditor's Name

**Creditor's mailing address**

Notice Name

383 Madison Avenue

Street

| New York | NY | 10179 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**    Various

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Cash Collateral    $    548,997.49    $    577,500.00

**Describe the lien**

Cash Collateral

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Debtor: Powin, LLC
Name

Case number (if known): 25-16137

| **Part 1:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
**Amount of claim**
Do not deduct the value of collateral.

**Column B**
**Value of collateral that supports this claim**

2.4 **Creditor's name**

KKR Capital Corp.
Creditor's Name

**Creditor's mailing address**

Notice Name

30 Hudson Yards
Street

Suite 7500

New York        NY        10001
City        State        ZIP Code

Country

**Creditor's email address, if known**

Date debt was incurred        10/1/2024

Last 4 digits of account
number        1837

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  _____

  ☐ Yes. The relative priority of creditors is specified on lines

  _____

**Describe debtor's property that is subject to a lien**

See 2.1        $        0.00   $        Undetermined

**Describe the lien**

Held by Collateral Agent GLAS USA LLC

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor:  Powin, LLC
         _____    Case number *(if known)*  25-16137
         Name

| Part 1: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
Amount of claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

**2.5 Creditor's name**

Munmorah Battery
Creditor's Name

**Creditor's mailing address**

_____
Notice Name

10-20 Gwynne Street
Street

_____

| Cremorne | VIC | |
|---|---|---|
| City | State | ZIP Code |

Australia
Country

**Creditor's email address, if known**

_____

**Date debt was incurred**   2/26/2024

**Last 4 digits of account number**   _____

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    ☐ Yes. The relative priority of creditors is specified on lines

    _____

**Describe debtor's property that is subject to a lien**

Cash, Property, and Equipment    $   Undetermined   $   Undetermined

**Describe the lien**

Security interest in Powin's Escrow Account, Escrow Property, and proceeds thereof

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

---

Official Form 206D    Schedule D: Creditors Who Have Claims Secured by Property    Page 5 of 8

Debtor: Powin, LLC

Name

Case number *(if known)*    25-16137

| **Part 1:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.6 Creditor's name**

SMA America, LLC
Creditor's Name

**Creditor's mailing address**

Notice Name

3925 Atherton Road
Street

| Rocklin | CA | 95677 |
|---|---|---|
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

| **Date debt was incurred** | Various |
|---|---|

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ **No**

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Products and Equipment        $    Undetermined    $    Undetermined

**Describe the lien**

Security interest granted to vendor for unpaid Products delivered

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

Debtor: Powin, LLC
Name

Case number (if known): 25-16137

| Part 1: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
Amount of claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

**2.7 Creditor's name**

Toyota Industries Commercial Finance, Inc.
Creditor's Name

**Creditor's mailing address**

Notice Name
P.O. Box 9050
Street

| Dallas | TX | 75019 |
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred** 4/8/2024

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Forklift

$ Undetermined    $ Undetermined

**Describe the lien**

Security interest in a forklift

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

$ 26,461,933.31

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | | | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|---|---|
| White & Case LLP | | | Line  2.4 | |
| Name | | | | |
| Andrew Zatz | | | | |
| Notice Name | | | | |
| 1221 Avenue of the Americas | | | | |
| Street | | | | |
| | | | | |
| New York | NY | 10020-1095 | | |
| City | State | ZIP Code | | |
| Country | | | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the: District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
|---|---|---|

2.1 **Priority creditor's name and mailing address**

See Schedule E/F, Part 1 Attachment

Creditor Name

Creditor's Notice name

Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

As of the petition filing date, the claim is: $ ___ Undetermined    $ ___ Undetermined

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F, Part 2 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

_____

City            State         ZIP Code

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $           351,954,489.83
*Check all that apply.*

☐   Contingent

☐   Unliquidated

☐   Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐   No

☐   Yes

**Part 3:   List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are
   collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.
   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the
   next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| _____ | ☐  Not Listed.Explain | _____ |
| Name | | |
| _____ | _____ | |
| Notice Name | | |
| _____ | | |
| Street | | |
| _____ | | |
| _____ | | |
| _____ | | |
| City          State          ZIP Code | | |
| _____ | | |
| Country | | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
| --- | --- |

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
| --- | --- | --- | --- |
| 5a. | **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. | **Total claims from Part 2** | 5b. **+** | $ 351,954,489.83 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 351,954,489.83 |

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐  No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑  Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

    State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

    2.1  **State what the contract or lease is for and the nature of the debtor's interest**

    See Schedule G Attachment

    Name

    Notice Name

    **State the term remaining**

    Address

    **List the contract number of any government contract**

    City                    State          ZIP Code

    Country

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

☐  Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1.   **Does the debtor have any codebtors?**

☐   No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑   Yes

2.   **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G*. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1   See Schedule H Attachment | | | ☐ D |
| | Street | | |
| | | | ☐ E/F |
| | | | |
| | | | ☐ G |
| | City          State          ZIP Code | | |
| | Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Powin, LLC

United States Bankruptcy Court for the:  District of New Jersey

Case number (if known): 25-16137 (MBK)

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   07/17/2025          ✖ / s / Brian Kane
       MM / DD / YYYY          Signature of individual signing on behalf of debtor

       Brian Kane
       Printed name

       Chief Executive Officer
       Position or relationship to debtor

**In re: Powin, LLC**
**Case No. 25-16137**

Schedule A/B 3
Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|
| Chase Bank | Old Operating Account | 1893 | $2,127.47 |
| Chase Bank | Old Operating Account | 1172 | $198,234.84 |
| HSBC Bank | AR Control Account | 2679 | $10,673,965.87 |
| HSBC Bank | Investment Account | 4346 | $171.80 |
| HSBC Bank | Main Operating Account (AP2) | 0816 | $6,456,965.30 |
| HSBC Bank | Multi Currency Account | 1945 | $0.00 |
| HSBC Bank | Old Foreign Currency Operating Account | 2592 | $4,783.63 |
| HSBC Bank | Old Foreign Currency Operating Account | 3001 | $57,530.35 |
| HSBC Bank | Old Operating Account | 2652 | $0.00 |
| HSBC Bank | Payroll Account | 2687 | $3,357,400.55 |
| | | **TOTAL:** | **$20,751,179.81** |

In re: Powin, LLC

**Case No. 25-16137**

Schedule A/B 7

Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Collateral security agreement with Avalon and US Customs and Border Protection - Bond No. 23C001N4T | Avalon Risk Management Insurance Agency | $12,000,000.00 |
| Credit Card Deposits | (HSBC Bank - Account Ending 5933) | $578,855.49 |
| Customer Deposits | (HSBC Bank - Account Ending 5910) | $6,705,572.20 |
| Customer Deposits | (HSBC Bank - Account Ending 6158) | $850,121.86 |
| Deposit for Monthly Retainer Fee for Services | Antena Group | $61,300.00 |
| Facility Lease deposit - Office & Warehouse Space, Tualatin OR | Lu Pacific | $35,180.00 |
| Facility Lease deposit - Warehouse Space, Irvine CA | 3U Millikan | $17,550.00 |
| Genius XI Cargo Ship Bond | Charles Taylor Holdings | $2,455,000.00 |
| Letter of Credit | (HSBC Bank - Account Ending 4567) | $22.20 |
| Licensing Deposit | Tech Heads | $8,612.00 |
| Mesa Warehouse Security Deposit | Hub @ 202 OWNCO LLC | $886,478.90 |
| Office deposit | Networkia Cuzco SL | $18,302.46 |
| Powin Office Security Deposit | NP Machineworks LLC | $100,000.00 |
| Pre-payment deposit fee per contract | Ashbaugh Energy Consulting | $88,212.15 |
| Professional services agreement advanced payment | RW Beck Group | $18,750.00 |
| Retainer for IPO Readiness/Audit Support | FTI | $150,000.00 |
| Security Deposit 80 SW 8th Suite 2600, Miami FL 33130 | Madison OFC Brickell FL LLC | $56,228.00 |
| US Customs Collateral Deposit Required on Bond (# 220131005) | XL Specialty Insurance Company | $8,000,000.00 |
| Vendor deposit to Upward Technology for IT Management services | Upward Technology | $1,275.00 |
| | **TOTAL:** | **$32,031,460.26** |

In re: Powin, LLC

Case No. 25-16137

Schedule A/B 8

Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 01/01/25-06/30/25 Circulor Traceability SaaS Subscription | Circulor Inc | $17,500.00 |
| 01/01/25-12/31/25 Privileged Remote Access Per Asset Cloud | BeyondTrust Corporation | $17,899.72 |
| 01/01/25-12/31/25 Renewable NW 2025 Member Dues | Renewable Northwest Project | $5,025.00 |
| 01/01/25-12/31/25 Solution7 Financial Reporting | Solution 7 Ltd | $6,281.25 |
| 01/03/25-01/02/26 Annual Subscription Year 2 of 3 | Everstream Analytics | $50,691.67 |
| 01/05/25-01/05/26 ContactMonkey Internal Communications Annual Tracking License | ContactMonkey Inc. | $7,008.28 |
| 01/06/25-04/28/27 14-004-1-TC Altium Designer Term Based Commercial License Renewal | Altium Inc. | $10,852.63 |
| 01/13/25-08/28/25 Prorated Upgrade | Smartsheet Inc. | $2,659.07 |
| 01/14/25-01/14/26 Renewal Adobe Acrobat Pro (QTY 263) | Tech Heads Inc. | $55,036.98 |
| 01/22/25-01/22/26 Wave Compliance Suite: SCORM | Atlantic Training, LLC | $10,084.68 |
| 01/30/25-01/29/26 eSignature Business Pro Edition eSignature Business Pro Edition - Unlimited Web-app Sends Seat Subs | DocuSign, Inc. | $12,705.00 |
| 01/30/25-01/29/26 GRC - Certification Automation Standard and Additional Framework | OT Technology, Inc. | $8,214.36 |
| 02/01/25-01/31/26 Firefly Pro Plan Premier Support | Go Firefly, Inc. | $16,041.03 |
| 02/15/25-02/14/26 License for one seat of Modelon Electrification Library | Modelon Inc. | $5,655.00 |
| 02/2025-02/2026 Campaign Name - World Energy Council 3 Powin | BBC Global News Limited | $44,231.75 |
| 02/2025-02/2026 Campaign Name - World Energy Council 3 Powin Second Installment | BBC Global News Limited | $43,824.49 |
| 02/27/25-02/26/26 1Password Business - Annual (700) | AgileBits Inc dba 1Password | $29,194.79 |
| 02/28/25-02/27/26 Hotline - Small Business Subscription | Navex | $5,736.24 |
| 03/01/25-02/28/26 Arctic Wolf | Tech Heads Inc. | $144,547.15 |
| 03/02/25-03/01/26 Jamf Pro for macOS (156) | JAMF Software LLC | $11,939.15 |
| 03/05/25-02/27/26 Prorated Microsoft NCE Annual | Axelliant LLC | $78,209.67 |
| 03/31/25-03/30/26 Software Licenses | Onshape A PTC Business | $337,318.88 |
| 03/31/25-03/31/26 Policy CSAFEE Commercial Lines Fee Installment 1 of 4 | USI Insurance Services LLC | $30,312.50 |
| 04/01/25-03/31/26 Endpoint Privilege Management for Windows and Mac Endpoints | BeyondTrust Corporation | $12,625.36 |

In re: Powin, LLC

Case No. 25-16137

Schedule A/B 8

Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 04/01/25-03/31/26 Remote Support Concurrent User Cloud | BeyondTrust Corporation | $8,177.88 |
| 04/01/25-06/30/25 Suite 27 License | Trail Blazers Inc. | $11,576.25 |
| 04/01/25-06/30/25 UKG Pro Onboarding/Pay | UKG Inc. | $1,575.00 |
| 04/05/25-04/04/26 Recurring EHS Insight Enterprise License Bundle | EHS Insight | $66,944.55 |
| 04/08/25-04/07/26 Dymola Standard Configuration Nodelocked Term License | GoEngineer, LLC | $4,914.87 |
| 04/17/25-04/16/26 Annual subscription fee ExtendSync for Outlook Enterprise Edition for NetSuite User License | Celigo, Inc. | $6,821.25 |
| 04/29/25-07/29/25 Estimate #1557425 NetSuite OneWorld Additional Country/Currency Cloud Service | Oracle America, Inc. | $5,135.11 |
| 05/01/25-07/31/25 Career Pages - Enterprise: Advanced : 2 of 4 | Linkedin Corp | $4,264.96 |
| 05/01/25-07/31/25 Job Slots : 2 of 4 | Linkedin Corp | $4,749.56 |
| 05/01/25-07/31/25 Recruiter - Corporate: 2 of 4 | Linkedin Corp | $9,028.74 |
| 05/01/25-07/31/25 UKG Pro Onboarding/Pay | UKG Inc. | $39,386.02 |
| 05/03/2025 - 05/02/2026 RFPIO Plus Package Subscription | Responsive | $42,693.00 |
| 05/2025 03/05/25-02/27/26 Prorated Microsoft NCE Annual | Axelliant LLC | $40,848.47 |
| 05/31/25-08/30/25 Estimate #1507963 NetSuite SuiteSuccess Manufacturing Prm Cloud Service, General Access user for NetSuite | Oracle America, Inc. | $111,198.72 |
| 06/01/25-08/31/25 UKG Pro Onboarding/Pay | UKG Inc. | $12,150.00 |
| 06/01/25-09/03/25 Estimate #1266959 NetSuite SuiteSuccess Manufacturing Prm Cloud Service, General Access user for NetSuite | Oracle America, Inc. | $45,289.57 |
| 06/2025 Prorated Microsoft NCE | Axelliant LLC | $40,848.47 |
| 06/2025-08/2025 Prepaid Billing Credit Funding - First Quarter Billing for Year 1 Service Fee + $4100 for implementation Fee | Deel Inc. | $16,316.78 |
| 07/01/2024 - 06/30/2025 P2088852 Personal Property Tax | Washington County Dept. of Assessment & Taxation | $2,052.73 |
| 07/2024-2025 Annual Billing Agreement MCaaS Flex - 125 SDP Users | Matrix Networks | $867.00 |
| 07/31/24 - 07/31/25 Policy AB660068505 Cyber Liability | USI Insurance Services Northwest | $7,130.28 |
| 07/31/24 - 08/28/25 Annual Renewal | Smartsheet Inc. | $21,244.84 |
| 07/31/24-06/12/25 Policy #AB660068505 Cyber Liability | USI Insurance Services LLC | $949.74 |
| 07/31/24-07/29/25 SolidWorks Professional Support | GoEngineer, LLC | $1,272.65 |

In re: Powin, LLC
Case No. 25-16137
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 08/01/24-07/31/25 2024 Radford McLagan Compensation Database Participation | Aon Consulting, Inc. | $1,700.00 |
| 08/15/2024 - 08/14/2025 Lease Accounting Module ASC 842 & Additional Contract Records | Trullion | $1,200.00 |
| 09/01/25-08/31/26 Radford McLagan Compensation | Aon Consulting, Inc. | $12,240.00 |
| 09/01/25-08/31/26 Radford McLagan Compensation | Aon Consulting, Inc. | $10,000.00 |
| 09/15/2022 - 09/15/2025 Meraki Renewal | Matrix Networks | $704.97 |
| 09/16/24-09/15/25 - enterprise wide subscription to Woodmac's market research platform | Wood Mackenzie Inc | $12,025.00 |
| 10/01/2024 - 09/30/2025 CompAnalyst Plus | Salary.com LLC | $6,752.50 |
| 10/01/24-09/30/25 Fluid Topics Corporate Edition | Antidot Inc. | $11,655.00 |
| 10/17/24-07/31/25 2024 Talent Intelligence Premium | Aon Consulting, Inc. | $1,888.89 |
| 10/28/24-10/27/25 ISNetworld Annual contractor / Supplier Subscription Tier 9 | ISN Software Corporation | $4,504.17 |
| 10/29/25-10/30/25 All Energy Australia 2025 25% Due | Reed Exhibitions Australia Pty Limited | $11,438.59 |
| 11/01/23-08/01/25 ReBuy Domestic upgrade existing system | ETAP | $1,479.85 |
| 11/03/2024 - 11/02/2025  Employer Branding Hub | Indeed, Inc. | $2,850.00 |
| 11/23/24-11/22/25 Tactical Connect Subscription | Zone & Company Software | $2,743.13 |
| 11/30/24-11/29/25 Estimate #1502149 NetSuite SuiteSuccess Manufacturing Prm Cloud Service, General Access user for NetSuite | Oracle America, Inc. | $54,132.90 |
| 12/03/24-12/02/25  Licenses/Customization/Delivery | The Richardson Company | $20,718.50 |
| 12/05/24-12/05/25 Corporate Membership | Women in Cleantech and Sustainability | $2,791.67 |
| 12/13/24-12/14/25 Voltility Subscription Renewal | Voltility Group | $8,375.00 |
| 12/15/24-12/14/25 Pro Package | OfficeSpace Software Inc | $11,262.78 |
| 12/15/24-12/14/25 Slack Enterprise Grid | Salesforce, Inc. | $105,806.40 |
| 12/2024 Acct #292137719926 AWS Marketplace (Software Engineering) | Amazon Web Services, Inc. | $10,465.20 |
| 12/27/24-12/26/25 Project Management Pro | Procore Technologies, Inc. | $29,692.01 |
| 12/31/24-12/30/25 ChartHop Standard with Headcount Planning | ChartHop, Inc. | $38,377.60 |
| 2024 Paligo Invoices 102798 - Annual Enterprise Plan | Paligo AB | $6,914.75 |

In re: Powin, LLC

Case No. 25-16137

Schedule A/B 8

Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 2024/25 Splunk year 1 of 3 for Splunk Infrastructure Monitoring, Splunk Synthetics API Test, Browser Test and Uptime Test | Spico Solutions, Inc. | $2,959.95 |
| 6/10/24-6/9/25 O'Reilly Online Learning Subscription | O'Reilly Media, Inc. | $786.46 |
| 6/2024-6/2025 EWB Platform Renewal | Allium US Holding LLC | $2,873.81 |
| 6/21/24-6/20/25 Metaploit Pro User Subscription | Rapid7 LLC | $771.75 |
| 6/21/24-6/20/25 Navex 5 Course Subscription | Navex | $1,284.55 |
| 6/3/24-6/2/25 New US Customs Bond Premium | Aon Risk Services Central, Inc. | $17,500.00 |
| 6/30/24-6/29/25 Internal SOS Assistance and Training | International SOS Assistance, Inc. | $1,750.00 |
| 6/7/24-6/6/25 Linkedin Learning Hub | Linkedin Corp | $828.33 |
| Altium PCB Designer - 36 Month Term | Altium Inc. | $5,958.75 |
| Annual Cato Networks for Client IPSEC | Matrix Networks | $535.52 |
| Annual Cato Networks for Mesa | Matrix Networks | $386.22 |
| Annual Cato Networks for PDX Field Office | Matrix Networks | $385.41 |
| Annual Cato Networks for Remote Users | Matrix Networks | $1,373.34 |
| Annual Cato Networks for Tualatin | Matrix Networks | $735.11 |
| Ansys Mechanical Enterprise Subscription | Ozen Engineering | $107,780.00 |
| AWS Service Charges 07/18/24-07/18/25 Databricks Unified Analytics Platform - Annual Commitment | Amazon Web Services, Inc. | $4,958.33 |
| Commercial Battery Storage System Failure 90% | Hub International Insurance Services Inc. | $753.59 |
| First year of three year agreement for Synopsys Coverity. | Synopsys, Inc. | $11,597.22 |
| KEIL MDK V6 PROFESSIONAL 1 YR KEIL MDK-ARM Microcontroller Development Kit V6, Professional Version, 1 Seat, 1 Year Term User-Based License, 1 Year Support & Maintenance (7 x $1999) | Joral Technologies | $7,812.76 |
| KnowBe4 PhishER Subscription | Tech Heads Inc. | $760.28 |
| KnowBe4 Security Awareness Training Subscription | Tech Heads Inc. | $2,179.19 |
| PO-16223 12/13/24-12/12/25 Splunk Cloud Subscription | Spico Solutions, Inc. | $13,092.92 |
| Qty 2 SolidWorks Electrical Schematic Professional Network License (Discounted 2354.40) | GoEngineer, LLC | $406.05 |
| Second year of three year agreement for Synopsys Coverity | Black Duck Software, Inc. | $17,395.83 |
| Software for Firewalls | Matrix Networks | $3,373.80 |
| SolidWorks Electrical 3D Network (Discounted 1177.20) | GoEngineer, LLC | $203.02 |

In re: Powin, LLC
Case No. 25-16137
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| SolidWorks PDM Professional CAD Editor Support (Network) Seat ID: 2644676 | GoEngineer, LLC | $3,507.30 |
| SolidWorks PDM Professional Contributor Support Seat ID: 2644676 | GoEngineer, LLC | $1,600.76 |
| SolidWorks PDM Professional Viewer Support (Pack of 5) Seat ID: 2644676 | GoEngineer, LLC | $1,006.93 |
| SolidWorks Professional Support Seat ID: 3095487, 2644671, 2644672, 2644673, 2644675 | GoEngineer, LLC | $3,659.64 |
| SolidWorks Standard License & Support 2 year | GoEngineer, LLC | $1,364.35 |
| SolidWorks Standard Support 2 year | GoEngineer, LLC | $388.23 |
| SolidWorks Standard Support Seat ID: 3202499 | GoEngineer, LLC | $634.01 |
| Trabex subscription | Export Internet Trade Systems, Inc. | $10,700.00 |
| TrailB Software and related Services to Powin | TrailB Technologies LLC | $9,212.50 |
| Vendor Prepayment - 1800000197 | Envision AESC US LLC | $13,650.00 |
| Vendor Prepayment - 20221123-01A | Shenzhen Baiqiancheng Electronic Co.,Ltd | $146,469.84 |
| Vendor Prepayment - 2023-0599A | Gamry Instruments, Inc. | $10,445.25 |
| Vendor Prepayment - 2024101601 | EVE Power Co.,LTD. | $2,024.10 |
| Vendor Prepayment - 21000085258 | OnLogic, Inc. | $846.00 |
| Vendor Prepayment - 319-1319-0009-06 | Ace Engineering & Co., LTD | $150,000.00 |
| Vendor Prepayment - 319-1319-0009-07 1of2 | Ace Engineering & Co., LTD | $3,000,000.00 |
| Vendor Prepayment - 319-1319-0009-07 2of2 | Ace Engineering & Co., LTD | $2,826,104.40 |
| Vendor Prepayment - 3500068075 | SMA America, LLC | $2,871,413.42 |
| Vendor Prepayment - 414082834541101 | Formosa Electronic Industries Inc. | $2,224,425.08 |
| Vendor Prepayment - 6005-IN1-0 | Sentek Dynamics Inc. | $91,500.00 |
| Vendor Prepayment - 80002695 | Dometic Corporation | $35,336.84 |
| Vendor Prepayment - 8600200306 | Socomec, Inc. | $2,846.29 |
| Vendor Prepayment - 90498236 | Southco, Inc. | $11.70 |
| Vendor Prepayment - Batch ID # 11961724 - C | GTI Fabrication | $233,360.40 |
| Vendor Prepayment - Batch ID 10386965E | Battery Innovation Center Institute, Inc. | $20,393.75 |
| Vendor Prepayment - Batch ID 10893039-J | Intertek USA, Inc. | $3,000.00 |

In re: Powin, LLC
Case No. 25-16137
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
| --- | --- | --- |
| Vendor Prepayment - Batch ID 11336447-B | Hitachi Energy USA Inc. | $17,170.00 |
| Vendor Prepayment - Batch ID 13071218-B - 35560 | True Seals LLC | $51,920.00 |
| Vendor Prepayment - BMS2023041401 | Huizhou Topband Electrical Technology Co., LTD | $112,169.43 |
| Vendor Prepayment - EDQ23011601 | EBARA Densan (Qingdao) Technology Co.,Ltd. | $198.00 |
| Vendor Prepayment - IEKE23_090 | Experience Knowledge Strategy, S.L. | $375,333.75 |
| Vendor Prepayment - IEKE23_093 | Experience Knowledge Strategy, S.L. | $11,121.00 |
| Vendor Prepayment - IEKE23_095 | Experience Knowledge Strategy, S.L. | $30,582.75 |
| Vendor Prepayment - IEKE24_067 | Experience Knowledge Strategy, S.L. | $1,123,633.85 |
| Vendor Prepayment - IEKE24_079 | Experience Knowledge Strategy, S.L. | $973,816.35 |
| Vendor Prepayment - IEKE24_144 | Experience Knowledge Strategy, S.L. | $601,830.52 |
| Vendor Prepayment - IEKE24_211 FAT 20% (6) Units | Experience Knowledge Strategy, S.L. | $143,909.87 |
| Vendor Prepayment - Int Prepayment - 20220113-01A-CM | Shenzhen Baiqiancheng Electronic Co.,Ltd | $35,326.49 |
| Vendor Prepayment - Int Prepayment - 20220805-01A | Shenzhen Baiqiancheng Electronic Co.,Ltd | $117,442.67 |
| Vendor Prepayment - Int Prepayment - 207009518-1 | SMA America, LLC | $10,926.00 |
| Vendor Prepayment - Int Prepayment - 2197 | GTI Fabrication | $233,360.40 |
| Vendor Prepayment - Int prepayment - 260747200S-CM-10 | Mouser Electronics, Inc. | $9,857.44 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-3 | Mouser Electronics, Inc. | $65,665.02 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-4 | Mouser Electronics, Inc. | $1,610.02 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-5 | Mouser Electronics, Inc. | $1,769.00 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-6 | Mouser Electronics, Inc. | $5,565.98 |
| Vendor Prepayment - Int Prepayment - 260747200S-CM-7 | Mouser Electronics, Inc. | $3,365.34 |

In re: Powin, LLC

Case No. 25-16137

Schedule A/B 8

Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Vendor Prepayment - Int Prepayment - 260747200S-CM-8 | Mouser Electronics, Inc. | $6,776.74 |
| Vendor Prepayment - Int prepayment - 260747200S-CM-9 | Mouser Electronics, Inc. | $3,365.34 |
| Vendor Prepayment - Int Prepayment - BMS22121302 | Huizhou Topband Electrical Technology Co., LTD | $141,246.11 |
| Vendor Prepayment - Int Prepayment - CNTE20221025001 | Contemporary Nebula Technology Energy Co., Ltd. | $390,440.41 |
| Vendor Prepayment - Int Prepayment - IEKE22_103 | Experience Knowledge Strategy, S.L. | $278,025.00 |
| Vendor Prepayment - Int Prepayment - M000235472- final | Industrial Climate Engineering | $158,799.00 |
| Vendor Prepayment - INVAI006519 | Arbin Instruments | $100,798.40 |
| Vendor Prepayment - JE1RX/00 | Transcat, Inc. | $256.80 |
| Vendor Prepayment - PI-13336 | REPT BATTERO Energy Co., Ltd | $585,000.00 |
| Vendor Prepayment - PI-14406 | REPT BATTERO Energy Co., Ltd | $48,581.46 |
| Vendor Prepayment - PI-15664 | REPT BATTERO Energy Co., Ltd | $10,022.12 |
| Vendor Prepayment - PI-15667 | REPT BATTERO Energy Co., Ltd | $19,640.00 |
| Vendor Prepayment - PI-15668 | REPT BATTERO Energy Co., Ltd | $15,600.00 |
| Vendor Prepayment - PI-16130 | REPT BATTERO Energy Co., Ltd | $2,631.00 |
| Vendor Prepayment - PI-16269 | REPT BATTERO Energy Co., Ltd | $43,721.37 |
| Vendor Prepayment - PI-16546 | REPT BATTERO Energy Co., Ltd | $250,000.00 |
| Vendor Prepayment - PI-16801 | REPT BATTERO Energy Co., Ltd | $20,563.44 |
| Vendor Prepayment - PI-16928 | REPT BATTERO Energy Co., Ltd | $2,040.00 |
| Vendor Prepayment - PI20230103-001 | Billion Electric Co., Ltd. | $69,856.95 |
| Vendor Prepayment - PI2024090901 | EVE Power Co.,LTD. | $6,029.70 |
| Vendor Prepayment - PI230616001 | Formosa Electronic Industries Inc. | $209,839.86 |
| Vendor Prepayment - PI240226001 | Formosa Electronic Industries Inc. | $137.04 |
| Vendor Prepayment - PI240510001 | Formosa Electronic Industries Inc. | $25,500.13 |
| Vendor Prepayment - PI240518001 | Formosa Electronic Industries Inc. | $15,300.06 |
| Vendor Prepayment - PRDI/MHYL/Powin | Clyde and Co | $13,000.00 |
| Vendor Prepayment - QCPE/Powin/PO-12080A | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $40,098.59 |
| Vendor Prepayment - QCPE/Powin/PO-12080C | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $199,885.83 |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 8

Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Vendor Prepayment - QCPE/Powin/PO-13122A | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $75,657.17 |
| Vendor Prepayment - QCPE/Powin/PO-13122B | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $342,420.62 |
| Vendor Prepayment - QCPE/Powin/PO-14786A | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $1,846,925.69 |
| Vendor Prepayment - QCPE/Powin/PO-14786B | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $1,372,534.08 |
| Vendor Prepayment - QCPE/Powin/PO-15223A | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | $90,138.49 |
| Vendor Prepayment - QDCM/Powin/PO-5808B | Qingdao CIMC Container Manufacture Co., Ltd | $24,903.59 |
| Vendor Prepayment - QDCM/Powin/PO-5808C | Qingdao CIMC Container Manufacture Co., Ltd | $3,357.12 |
| Vendor Prepayment - REPT202408260001 | REPT BATTERO Energy Co., Ltd | $22,458.18 |
| Vendor Prepayment - S6801108.001 | General Insulation Co. Inc. | $10,618.34 |
| Vendor Prepayment - SK122405 | Logicalis Shanghai Limited | $7,303.69 |
| Vendor Prepayment - SO330989 | Poly Performance, Inc. | $13,050.00 |
| Vendor Prepayment - SO391020 | Specified Technologies Inc. | $4,424.74 |
| Vendor Prepayment -319-1319-0009-05 | Ace Engineering & Co., LTD | $123,371.45 |
| Venetian Level 2, Booth V10135 09/08/25 - 09/11/25 | Solar Energy Trade Shows, LLC dba RE+ Events, LLC | $15,600.00 |
| Venetian Level 2, Booth V10135 09/08/25 - 09/11/25 | Solar Energy Trade Shows, LLC dba RE+ Events, LLC | $15,600.00 |
| | **TOTAL:** | **$24,263,185.35** |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 15

Non-publicly traded stock and interests

| Name of entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Charger Holdings, LLC | 100% | | Undetermined |
| PEOS Holdings, LLC | 100% | | Undetermined |
| Powin Australia Pty Ltd. | 100% | | Undetermined |
| Powin China Holdings 1, LLC | 100% | | Undetermined |
| Powin China Holdings 2, LLC | 100% | | Undetermined |
| Powin EKS SellCo, LLC | 100% | | Undetermined |
| Powin Energy Ontario Storage, LLC | 100% | | Undetermined |
| Powin Energy Operating Holdings, LLC | 100% | | Undetermined |
| Powin Energy Operating, LLC | 99.80% | | Undetermined |
| Powin Energy Spain S.L | 100% | | Undetermined |
| Powin Netherlands B.V. | 100% | | Undetermined |
| Powin Project LLC | 100% | | Undetermined |
| Powin UK Ltd. | 100% | | Undetermined |
| | | TOTAL: | Undetermined |

In re: Powin, LLC
Case No. 25-16137
Schedule A/B 19
Raw materials

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Customer Allocated Inventory - Enclosure Components | SourceOne: Dircks Tolleson AZ | No Count | $422,400.00 | | Undetermined |
| Customer Allocated Inventory - Energy Segment Components | 8 Loop: Laredo TX | 12/11/2024 | $2,354.88 | | Undetermined |
| Customer Allocated Inventory - Energy Segment Components | Expeditors: Peabody MA | 12/16/2024 | $13,651.57 | | Undetermined |
| Customer Allocated Inventory - FSS Components | Mainfreight Coalville UK Storage | No Count | $210,229.39 | | Undetermined |
| Customer Allocated Inventory - Stack and Collection Segment Components | SourceOne: Commerce CA | 12/18/2024 | $12,206.68 | | Undetermined |
| General Inventory - Collection Segment & HVAC Components | Ebara - CM | 12/23/2024 | $248,846.83 | | Undetermined |
| General Inventory - Components of all types to support all product systems | Mainfreight: Inverurie | No Count | $21,711.98 | | Undetermined |
| General Inventory - Components of all types to support all product systems | Mesa DC Warehouse | 12/23/2024 | $20,797,268.10 | | Undetermined |
| General Inventory - Components of all types to support all product systems | Tualatin Warehouse | 12/23/2024 | $330,012.23 | | Undetermined |
| General Inventory - Energy Segment Components | 8 Loop: Houston TX | 12/12/2024 | $2,831.16 | | Undetermined |
| General Inventory - Metal Fabrication | Mesa DC Warehouse: GTI | No Count | $2,939.02 | | Undetermined |
| General Inventory - Stack and Energy Segment Components | Formosa | 12/31/2024 | $1,212,352.88 | | Undetermined |
| General Inventory - Stack and Energy Segment Components | Mainfreight: Taiwan | No Count | $1,706,868.84 | | Undetermined |
| General Inventory - UPS / Electronic Components | Mesa DC Warehouse: Orion | No Count | $8,284.94 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & Collection Segment Components | ACE Engineering - CM | 12/27/2024 | $1,179,214.08 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & Collection Segment Components | CIMC - CM | 12/23/2024 | $601,589.52 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & Collection Segment Components | GTI - New York - CM | 12/18/2024 | $63,815.43 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & Collection Segment Components | GTI - Phoenix - CM | 12/27/2024 | $174,561.39 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & HVAC Components | OneSource: Lawrence MA | 12/31/2024 | $254,410.92 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment & HVAC Components | Welldex Distribution SA de CV | 12/16/2024 | $3,404,014.66 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment Components | 8 Loop: Attan CA | 12/18/2024 | $764,280.68 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment Components | Celestica - CM | 12/19/2024 | $11,308,342.93 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment Components | RH Shipping: Alpamed | 12/18/2024 | $7,348,935.81 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 19
Raw materials

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| General Inventory & Customer Allocated Inventory - Energy Segment Components | Rubicon Professional Services | No Count | $330,480.17 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segment Components | Trivergix - Mesa AZ | 12/27/2024 | $5,314,260.57 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stack and Energy Segment Components | American Lamprecht: Benchmark Houston TX | 12/13/2024 | $134,761.45 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stack Components | SourceOne: Javelin Portland OR | 12/10/2024 | $124,150.44 | | Undetermined |
| | | **TOTAL:** | **$55,994,776.55** | **TOTAL:** | **Undetermined** |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 21
Finished goods, including goods held for resale

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Customer Allocated Inventory - Collection Segments | GTI - New York - CM | 12/18/2024 | $5,250.00 | | Undetermined |
| Customer Allocated Inventory - Enclosures | 8 Loop: Wilmington CA | 12/18/2024 | $27,162.80 | | Undetermined |
| Customer Allocated Inventory - Energy Segments | 8 Loop: Laredo TX | 12/11/2024 | $494,538.10 | | Undetermined |
| Customer Allocated Inventory - Stacks | SourceOne: Commerce CA | 12/18/2024 | $632,229.26 | | Undetermined |
| General Inventory - Collection Segments | Mainfreight: Canton, MI | No count | $7,594,065.60 | | Undetermined |
| General Inventory - Collection Segments | Prolift Rigging Co: Glendale AZ | 12/11/2024 | $763,579.05 | | Undetermined |
| General Inventory - Collection Segments & PCS | 8 Loop: Houston TX | 12/12/2024 | $5,134,121.06 | | Undetermined |
| General Inventory - Energy Segments | GTI - Phoenix - CM | 12/27/2024 | $127,500.00 | | Undetermined |
| General Inventory - PCS | Mesa DC Warehouse | 12/23/2024 | $127,421.00 | | Undetermined |
| General Inventory - Stacks | 8 Loop: Attan CA | 12/18/2024 | $121,582.55 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segments | ATS Yard Laredo TX | No count | $1,647,402.00 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Energy Segments | RH Shipping: Alpamed | 12/18/2024 | $782,862.73 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stacks | OneSource: Lawrence MA | 12/31/2024 | $3,811,146.50 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stacks | Trivergix - Mesa AZ | 12/27/2024 | $370,969.74 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Stacks and Enclosures | SourceOne: Javelin Portland OR | 12/10/2024 | $973,754.21 | | Undetermined |
| | | TOTAL: | $22,613,584.60 | TOTAL: | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 22
Other inventory or supplies

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Customer Allocated Inventory - Components of all types to support Energy Segment, Collection Segment and PCS equipment | Mainfreight: Prestons | No Count | $1,847,191.66 | | Undetermined |
| Customer Allocated Inventory - Components of all types to support Energy Segment, Collection Segment and PCS equipment | Mainfreight: Sydney Storage Facility | 12/17/2024 | $505,760.82 | | Undetermined |
| Customer Allocated Inventory - Enclosures | Astro Crane: Boxborough MA | 12/26/2024 | $214,680.00 | | Undetermined |
| Customer Allocated Inventory - Energy Segment Components | Mainfreight: Brisbane | 12/9/2024 | $87,078.49 | | Undetermined |
| Customer Allocated Inventory - Energy Segments | Mainfreight: Alpine CA | 12/11/2024 | $213,500.00 | | Undetermined |
| Customer Allocated Inventory - Stacks potentially damaged | Javelin Portland OR - Quarantine | 12/10/2024 | $27,033.70 | | Undetermined |
| General Inventory - Collection Segment Components potentially damaged | Tualatin Warehouse: Quarantine | 12/23/2024 | $4,653.00 | | Undetermined |
| General Inventory - Energy Segment Components | Welldex Distribution SA de CV | No Count | $1,988,620.00 | | Undetermined |
| General Inventory - Energy Segment Components | Welldex Distribution SA de CV | No Count | $466,200.00 | | Undetermined |
| General Inventory - Energy Segment Components potentially damaged | ACE Engineering - CM - Quarantine | 12/27/2024 | $265,807.41 | | Undetermined |
| General Inventory - Energy Segment Components potentially damaged | Celestica - CM - Quarantine | 12/19/2024 | $9,859.41 | | Undetermined |
| General Inventory - Energy Segments potentially damaged | Trivergix - Mesa AZ - Quarantine | 12/27/2024 | $183,000.00 | | Undetermined |
| General Inventory - Metal Enclosures | 8 Loop: Houston Bonded Warehouse | No Count | $2,146,312.00 | | Undetermined |
| General Inventory - Modules potentially damaged | Trivergix - Mesa AZ - Quarantine | 12/27/2024 | $18,421.36 | | Undetermined |
| General Inventory - Various spare materials for serviceat customer sites | Prime Storage West Warwick NY | No Count | $68,896.00 | | Undetermined |
| General Inventory - Various types of components potentially damaged | Mesa DC Warehouse: Quarantine | 12/23/2024 | $105,513.90 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 22
Other inventory or supplies

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| General Inventory & Customer Allocated Inventory - Components of all types to support Energy Segment, Collection Segment and PCS equipment | In Transit GL - 12600 | No Count | $824,497.58 | | Undetermined |
| General Inventory & Customer Allocated Inventory - Components of all types to support Energy Segment, Collection Segment and PCS equipment | In Transit GL - 12610 | No Count | $3,333,517.98 | | Undetermined |
| | | **TOTAL:** | **$12,310,543.31** | **TOTAL:** | **Undetermined** |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|------|------|-------|---------------------------------------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| 2016 | Hyster | H70FT Forklift | P177V03214N | $0.00 | | Undetermined |
| 2023 | Hyster | J90XN Forklift | A970B04440X | $0.00 | | Undetermined |
| 2019 | Nissan | Leaf SL | 1N4AZ1CP8KC308372 | $5,411.65 | | Undetermined |
| 2023 | Yale | ERP040VT Forklift | G807N18966X | $0.00 | | Undetermined |
| | | | TOTAL: | **$5,411.65** | TOTAL: | **Undetermined** |

In re: Powin, LLC

**Case No. 25-16137**

Schedule A/B 55

Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 1st Floor, Factory Building 2, No. 8, Yima Road, Guangling Economic Development Zone | 1 Floor, No. 2 Factory Building, Guangkai Technology Compus, No.8, Yima Road, Guangling District, Yangzhou City | Real Estate Lease | $0.00 | | Undetermined |
| 3rd Floor, Factory Building 2, No. 8, Yima Road, Guangling Economic Development Zone | 3 Floor, Factory Building, Accelerator 2, No. 8 Yima Road, Guangling District | Real Estate Lease | $0.00 | | Undetermined |
| 4 Floor, Factory Building 1, Accelerator, No.8 | 4 Floor, Factory Building 1, Accelerator, No.8, Yima Road, Guangling Economic Development Zone, China | Real Estate Lease | $0.00 | | Undetermined |
| Factory Building 2, Accelerator No. 8 | Factory Building 2, Accelerator, No.8, Yima Road, Guangling Economic Development Zone, China | Real Estate Lease | $0.00 | | Undetermined |
| Field Office West Space | 6th Floor, Field Office West, 2035 NW Front Avenue, Portland, Oregon 97209 | Real Estate Lease | $0.00 | | Undetermined |
| Irvine Industrial Space | 16902 Millikan Avenue, Irvine, CA 92606 | Real Estate Lease | $0.00 | | Undetermined |
| Mesa Industrial Space | 7524 East Warner Road, Mesa, Arizona 85212 | Real Estate Lease | $0.00 | | Undetermined |
| Miami Office Space | 80 S.W. 8th Street, Suite 2600, Miami, FL 33130 | Real Estate Lease | $0.00 | | Undetermined |
| Networkia Workspaces | Poeta Joan Maragall, 23, 28020 Madrid | Real Estate Lease | $0.00 | | Undetermined |
| No.2, East Jiulong Lake Road and the auxiliary equipment | No.2, East Jiulong Lake Road, China | Real Estate Lease | $0.00 | | Undetermined |
| Office Space at 2nd Floor of test center building | No.2, East Jiulong Lake Road, China | Real Estate Lease | $0.00 | | Undetermined |
| Qingdao Factory Building | Unit 31 # of Qingdao High-tech International Enterprise Port, Liandong U Valley | Real Estate Lease | $0.00 | | Undetermined |
| Richmond VIC Office Space | Part Level 1, 554 Church Street, Richmond VIC 3121 | Real Estate Lease | $0.00 | | Undetermined |
| Seville Industrial Building 1 | Avenida de Umbrete, 62 Industrial PIBO, Bollullos de la Mitación, Sevilla, Spain | Real Estate Lease | $0.00 | | Undetermined |
| Seville Industrial Building 2 | Avenida de Umbrete, 83 Polígono Industrial PIBO 41.110 Bollullos de la Mitación, Sevilla, Spain | Real Estate Lease | $0.00 | | Undetermined |
| Seville Office Space | Torre Sevilla, Seville Plaza Alcalde Sanchez Monteseirin, Num. 2, Sevilla, Spain | Real Estate Lease | $0.00 | | Undetermined |
| Sublease - PPA Grand Johanna, LLC (esVolta) | 16902 Millikan Avenue, Irvine, CA 92606 | Sublease | $0.00 | | Undetermined |
| The Commons Workspaces | 10-20 Gwynne Street, Cremorne, 3121 | Real Estate Lease | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Tualatin Industrial Space | 20550 SW 115th Avenue, Tualatin, Oregon 97062 | Real Estate Lease | $0.00 | | Undetermined |
| Xerox C8035 w/ Fax and Finisher | 20550 SW 115th Avenue, Tualatin, Oregon 97062 | Equipment Lease | $0.00 | | Undetermined |
| Xerox C8145 w/ Fax and Finisher | 20550 SW 115th Avenue, Tualatin, Oregon 97062 | Equipment Lease | $0.00 | | Undetermined |
| Xerox Primelink C9070 | 20550 SW 115th Avenue, Tualatin, Oregon 97062 | Equipment Lease | $0.00 | | Undetermined |
| | | **TOTAL** | **$0.00** | **TOTAL:** | **Undetermined** |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent: Allowed - MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM - National Stage - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM - Direct - China | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF - CIP - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY ENERGY STORAGE SYSTEM AND CONTROL SYSTEM AND APPLICATIONS THEREOF - CIP - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY MANAGEMENT SYSTEM (BMS) HAVING ISOLATED, DISTRIBUTED, DAISY-CHAINED BATTERY MODULE CONTROLLERS. - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY PACK MONITORING AND WARRANTY TRACKING SYSTEM - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY PACK WITH INTEGRATED BATTERY MANAGEMENT SYSTEM - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - BATTERY-ASSISTED ELECTRIC VEHICLE CHARGING SYSTEM AND METHOD - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ELECTRICAL ENERGY STORAGE UNIT - Direct - China | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent: Issued - ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ELECTRICAL ENERGY STORAGE UNIT AND CONTROL SYSTEM AND APPLICATIONS THEREOF - National Stage - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED BATTERY MANAGEMENT SYSTEM FOR BATTERY PACK - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED BATTERY MANAGEMENT SYSTEM FOR BATTERY PACK - National Stage - Japan | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - China | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - China | $0.00 | | Undetermined |
| Patent: Issued - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - Japan | $0.00 | | Undetermined |
| Patent: Issued - MICROGRID POWER SYSTEM - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Issued - MICROGRID POWER SYSTEM - Divisional - U.S. | $0.00 | | Undetermined |
| Patent: Issued - MICROGRID POWER SYSTEM - National Stage - U.S. | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent: Issued - MODULAR BATTERY STACK AND SUPPORT SYSTEM - National Stage - U.S. | $0.00 | | Undetermined |
| Patent: Issued - NON-TRACTION BATTERY CONTROLLER AND APPLICATIONS THEREOF - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - SYSTEMS AND METHODS FOR DETECTING A BATTERY PACK HAVING AN OPERATING ISSUE OR DEFECT - Direct - China | $0.00 | | Undetermined |
| Patent: Issued - SYSTEMS AND METHODS FOR DETECTING A BATTERY PACK HAVING AN OPERATING ISSUE OR DEFECT - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Issued - WARRANTY TRACKER FOR A BATTERY PACK - Direct - China | $0.00 | | Undetermined |
| Patent: Issued - WARRANTY TRACKER FOR A BATTERY PACK - Direct - U.S. | $0.00 | | Undetermined |
| Patent: Pending - ACTIVE FAN BALANCING - Utility - U.S. | $0.00 | | Undetermined |
| Patent: Pending - BALANCING CIRCUIT AND METHOD - Divisional - China | $0.00 | | Undetermined |
| Patent: Pending - BATTERY STATE OF CHARGE ESTIMATION - Utility - U.S. | $0.00 | | Undetermined |
| Patent: Pending - COOLING PLATES FOR BATTERIES - Utility Model - China | $0.00 | | Undetermined |
| Patent: Pending - ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS -  - PCT | $0.00 | | Undetermined |
| Patent: Pending - ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS - National Stage - U.S. | $0.00 | | Undetermined |
| Patent: Pending - ENERGY STORAGE SYSTEMS AND ASSOCIATED METHODS - Utility Model - China | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - Canada | $0.00 | | Undetermined |
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - Canada | $0.00 | | Undetermined |
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - EPC | $0.00 | | Undetermined |
| Patent: Pending - ENHANCED SWITCHED BALANCING NETWORK FOR BATTERY PACK - National Stage - EPC | $0.00 | | Undetermined |
| Patent: Pending - MODULAR BATTERY STACK AND SUPPORT SYSTEM - National Stage - Canada | $0.00 | | Undetermined |
| Patent: Pending - MODULAR BATTERY STACK AND SUPPORT SYSTEM - National Stage - EPC | $0.00 | | Undetermined |
| Patent: Pending - SYSTEMS FOR MONITORING BATTERY PACKS WITHIN A BATTERY ENERGY STORAGE SYSTEM - Continuation - U.S. | $0.00 | | Undetermined |
| Patent: Unfiled - In Progress - AUXILLIARY LOAD OPTIMIZATION - Provisional - U.S. | $0.00 | | Undetermined |
| Trademark: Class  - MAKING STORAGE SIMPLE - Reg. No. - Unfiled - In Progress - Country: USA | $0.00 | | Undetermined |
| Trademark: Class  - STACKOS - Reg. No.  - Unfiled - In Progress - Country: USA | $0.00 | | Undetermined |
| Trademark: Class  - STACKOS+ - Reg. No.  - Unfiled - In Progress - Country: USA | $0.00 | | Undetermined |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 60

Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 11, 42 - POWIN ENERGY - Reg. No. 4865706 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - "Energy Reserve" Logo - Reg. No. 4819603 - Registered (owned by GPTECH USA, Inc.) - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - CENTIPEDE - Reg. No. 6639559 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN ENERGY - Reg. No. 4882384 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No.  - Pending - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No. - Pending - Country: Australia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No. - Pending - Country: European Union (via Madrid) **European Union includes Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No. - Pending - Country: United Kingdom (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9 - POWIN POD - Reg. No. 1837077 - Registered - Country: International Registration | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. - Pending - Country: Australia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. - Pending - Country: Canada (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. - Pending - Country: India (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. - Pending - Country: Thailand (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered - Country: International Registration | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Afghanistan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Albania (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Brazil (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Brunei Darussalam (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Cambodia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Cape Verde (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Chile (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Croatia (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Cuba (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Cyprus (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Egypt (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Greece (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Italy (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Jamaica (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Korea (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Kyrgizstan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Liechtenstein (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Malawi (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Malaysia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Mexico (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Moldova (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Montenegro (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Morocco (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: OAPI (via Madrid) **OAPI includes Benin, Burkina Faso, Cameroon, the Central African Republic, Chad, the Comoros, the Congo, Côte d'Ivoire, Equatorial Guinea, Gabon, Guinea, Guinea-Bissau, Mali, Mauritania, the Niger, Senegal, and Togo | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Samoa (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Sao Tome & Princepe (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Sierra Leone (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Singapore (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Switzerland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Trinidad and Tobage (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Uzbekistan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240 - Country: Vietnam (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. (Classes 9 & 42 refused) - Country: Sweden (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Algeria (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Antigua and Barbuda (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Armenia (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Austria (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Azerbaijan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Bahrain (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Belarus (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Bhutan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Bosnia and Herzegovi (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Botswana (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Bulgaria (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Colombia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Czech Republic (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Denmark (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Estonia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Eswatini/Swaziland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: European Union (via Madrid) **European Union includes Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain and Sweden | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: France (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Gambia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Georgia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Germany (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Ghana (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Hungary (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Iceland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Indonesia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Iran (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Ireland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Israel (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Japan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Kazakhstan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Kenya (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Laos (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Latvia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Lesotho (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Liberia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Lithuania (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Macedonia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Madagascar (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Monaco (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Mongolia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Mozambique (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Namibia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: New Zealand (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: North Korea (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Norway (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Oman (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Pakistan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Philippines (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Poland (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Romania (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Russia (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Rwanda (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: San Marino (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Serbia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Slovakia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Slovenia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: South Korea (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Sudan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Syria (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Tajikstan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Tunisia (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Turkey (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Turkmenistan (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Ukraine (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: United Arab Emirates (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: United Kingdom (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Zambia (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. - Country: Zimbabwe (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. Includes Belgium, the Netherlands and Luxembourg - Country: Benelux (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. Included in Benelux. - Country: Belgium (via Madrid) | $0.00 | | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. Included in Benelux. - Country: Luxembourg (via Madrid) | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 1687240 - Registered via International Registration No. 1687240. Included in Benelux. - Country: Netherlands (via Madrid) **Netherlands includes Netherlands, Aruba, Curaçao and St Maarten | $0.00 | | Undetermined |
| Trademark: Class 9, 11, 42 - POWIN - Reg. No. 7222099 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9, 37, 42 - Powin "P" Logo - Reg. No. TMA1106334 - Registered - Country: Canada | $0.00 | | Undetermined |
| Trademark: Class 9, 42  - Powin "P" Logo - Reg. No. 5712492 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9, 42 - ENERGY STORAGE MADE SIMPLE - Reg. No. 7559905 - Registered - Country: USA | $0.00 | | Undetermined |
| Trademark: Class 9, 42 - Powin "P" Logo - Reg. No. 1414675 - Registered via International Registration No. 1414675. - Country: China | $0.00 | | Undetermined |
| Trademark: Class 9, 42 - Powin "P" Logo - Reg. No. 1414675 - Registered via International Registration No. 1414675. - Country: Madrid (covering China) | $0.00 | | Undetermined |
| **TOTAL:** | $0.00 | **TOTAL:** | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule A/B 61
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| p0vv1n.com | $0.00 | | Undetermined |
| p0vvin.com | $0.00 | | Undetermined |
| p0vvln.com | $0.00 | | Undetermined |
| p0w1n.com | $0.00 | | Undetermined |
| p0win.com | $0.00 | | Undetermined |
| p0wln.com | $0.00 | | Undetermined |
| povv1n.com | $0.00 | | Undetermined |
| povvin.com | $0.00 | | Undetermined |
| povvln.com | $0.00 | | Undetermined |
| pow1n.com | $0.00 | | Undetermined |
| powin.au | $0.00 | | Undetermined |
| powin.biz | $0.00 | | Undetermined |
| Powin.com | $0.00 | | Undetermined |
| powinchina.com | $0.00 | | Undetermined |
| powinenergy.com | $0.00 | | Undetermined |
| powinrr.com | $0.00 | | Undetermined |
| powintest.com | $0.00 | | Undetermined |
| **TOTAL** | **$0.00** | **TOTAL** | **Undetermined** |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule A/B 77

Other property of any kind not already listed

| Other property of any kind not already listed | Current value of debtor's interest |
|---|---|
| Accounts Receivable - Intercompany- Due from PEOS | $13,487,887.53 |
| Accounts Receivable - Intercompany- Due from PEOS II | $221,978.79 |
| Accounts Receivable - Intercompany- Due from Powin Australia | $318,586.12 |
| Accounts Receivable - Intercompany- Due from Powin China Holdings 2 | $600,000.00 |
| Accounts Receivable - Intercompany- Due from Powin Spain | $99,695.52 |
| Accounts Receivable - Intercompany- Due from Powin UK | $11,786.66 |
| Contract Assets (Earned Revenue before Billing Milestone) | Undetermined |
| **TOTAL** | **$14,739,934.62** |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Arizona Department of Revenue | | Customer Care | 400 W. Congress | Tucson | AZ | 85701 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.2 | Colorado Department of Revenue | | Attn: Bankruptcy | PO Box 17087 | Denver | CO | 80217-0087 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.3 | Florida Department of Revenue | | Bankruptcy Unit | P.O. Box 6668 | Tallahassee | FL | 32314-6668 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.4 | Franchise Tax Board | | Business Entity Bankruptcy MS A345 | PO Box 2952 | Sacramento | CA | 95812-2952 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.5 | Idaho State Tax Commission | | Bankruptcy Division | P.O. Box 36 | Boise | ID | 83722 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.6 | Kansas Department of Revenue | | Civil Tax Enforcement | PO Box 12005 | Topeka | KS | 66601-2005 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.7 | Massachusetts Department of Revenue | | Bankruptcy Unit | PO Box 7090 | Boston | MA | 02204-7090 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.8 | Michigan Department of Treasury | | Collection/Bankruptcy Unit | P.O. Box 30168 | Lansing | MI | 48909 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.9 | NCDOR | | ATTN: Bankruptcy Unit | P.O. Box 1168 | Raleigh | NC | 27602-1168 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.10 | Nevada Department of Taxation | | Bankruptcy Section | 700 E. Warm Springs Rd. Ste 200 | Las Vegas | NV | 89119 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.11 | New Mexico Taxation & Revenue Department | | Bankruptcy Unit | PO Box 50129 | Albuquerque | NM | 87181-0129 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.12 | New York State Dept of Taxation and Finance | | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.13 | Office of the Comptroller of Maryland | | Bankruptcy Unit | 7 St. Paul Street, Suite 230 | Baltimore | MD | 21202 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.14 | Revenue Division Customer Service Center | | 111 SW Columbia Street | Suite 600 | Portland | OR | 97201 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.15 | S.C. Department of Revenue | | Office of General Counsel | 300A Outlet Pointe Boulevard | Columbia | SC | 29210 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.16 | Tennessee Department of Revenue | c/o Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville | TN | 37202-0207 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.17 | Texas Comptroller of Public Accounts | | Attn: Bankruptcy | P.O. Box 13528, Capitol Station | Austin | TX | 78711-3528 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.18 | Virginia Tax | | Bankruptcy | PO BOX 2156 | Richmond | VA | 23218-2156 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.19 | Washington State Department of Revenue | | Attn: Bankruptcy Unit | 2101 4th Ave, Suite 1400 | Seattle | WA | 98121 | | Various | N/A | 8 | Tax Claim | | | | X | Undetermined | Undetermined |
| 2.20 | West Virginia Tax Division | | Legal – Bankruptcy Unit | P.O. Box 766 | Charleston | WV | 25323-0766 | | Various | N/A | 8 | Tax Claim | | X | | | Undetermined | Undetermined |
| | | | | | | | | | | | | | | | TOTAL: | | Undetermined | Undetermined |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 21B Events LLC | | 3101 Marion Dr | #111 | Las Vegas | NV | 89115 | | Various | N/A | Trade Claim | | | | | $4,380.00 |
| 3.2 | 3 Point Brand Management | | 10925 Weyburn Ave | | Los Angeles | CA | 90024 | | Various | N/A | Trade Claim | | | | | $5,674.10 |
| 3.3 | 3Drivers, Engenharia, Inovacao E Ambiente, LDA | | Av Conde Valbom 6, Piso 6 | 150-069 Lisboa | | | | | Portugal | Various | N/A | Trade Claim | | | | | $624.78 |
| 3.4 | 3U Millikan | | 1 Bendix | | Irvine | CA | 92618 | | Various | N/A | Trade Claim | | | | | Undetermined |
| 3.5 | 8LOOP Logistics LLC | | 9432 Bradmore Lane | Suite 204 | Ooltewah | TN | 37363 | | Various | N/A | Late Payments/Eviction | | X | X | X | Undetermined |
| 3.6 | 8Loop Trans Inc. | | 18605 East Gale Ave | Suit 215 | City of Industry | CA | 91748 | | Various | N/A | Trade Claim | | | | | $385,514.17 |
| 3.7 | A Plus Finish Roofing LLC | | 733 West Pierce Street | | Phoenix | AZ | 85007 | | Various | N/A | Trade Claim | | | | | $284,897.30 |
| 3.8 | ABM | | PO Box 52609 | | Los Angeles | CA | 90074-2609 | | Various | N/A | Trade Claim | | | | | $8,951.72 |
| 3.9 | Accurate Employment Screening LLC | | PO Box 7410110 | Suite 120 | Chicago | IL | 60674-0110 | | Various | N/A | Trade Claim | | | | | $905.75 |
| | | | | | | | | | | | | | | | | $1,699.81 |
| 3.10 | Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | Seoul | | 06575 | Korea | Various | N/A | Trade Claim | | | | | $110,228,644.71 |
| 3.11 | activpayroll Ltd | | 5 Cults Business Park | Station Road | Aberdeen | | AB15 9PE | United Kingdom | Various | N/A | Trade Claim | | | | | $5,827.06 |
| 3.12 | Advantech | | 13 Whatney | | Irvine | CA | 92618 | | Various | N/A | Credit Limit Default | | X | X | X | Undetermined |
| 3.13 | Advantech Corporation | | PO Box 45895 | | San Francisco | CA | 94145-0895 | | Various | N/A | Trade Claim | | | | | $204,287.52 |
| 3.14 | AESC | | 500 Battery Plant Rd. | | Smyrna | TN | 37167 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.15 | AgileBits Inc dba 1Password | | 4711 Yonge Street | 10th Floor | Toronto | ON | M2N 6K8 | Canada | Various | N/A | Trade Claim | | | | | $44,295.54 |
| 3.16 | Agora Refreshments | | 12600 Interurban Ave S., STE 160 | | Tukwila | WA | 98168 | | Various | N/A | Trade Claim | | | | | $2,070.40 |
| 3.17 | Airway Services LLC | | 5001 Christoval Road | | San Angelo | TX | 76904 | | Various | N/A | Trade Claim | | | | X | $1,698.10 |
| 3.18 | Airways Services, LLC | | 50 E. Washington Street | Suite 400 | Chicago | IL | 60602 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.19 | ALL FLEX | | 1705 Cannon Lane | | Northfield | MN | 55057 | | Various | N/A | Trade Claim | | | | | $283.26 |
| 3.20 | Alliant Insurance Services, Inc | | 701 B Street | 6th Floor | San Diego | CA | 92101 | | Various | N/A | Trade Claim | | | | | $54,499.99 |
| 3.21 | Alliant Systems, LLC | | 351 NW 12th Ave | | Portland | OR | 97209 | | Various | N/A | Trade Claim | | | | | $2,058.20 |
| 3.22 | Allied High Tech Products, Inc. | | 16207 Carmenita Road | | Cerritos | CA | 90703 | | Various | N/A | Trade Claim | | | | | $872.00 |
| 3.23 | Allium US Holding LLC | | 7979 E Tufts Ave | Suite 300 | Denver | CO | 80237 | | Various | N/A | Trade Claim | | | | | $1,340.55 |
| 3.24 | Altium Inc. | | 4225 Executive Square, Suite 800 | | La Jolla | CA | 92037 | | Various | N/A | Trade Claim | | | | | $12,821.67 |
| 3.25 | Amazon Web Services, Inc. | | 410 Terry Ave North | | Seattle | WA | 98109-5210 | | Various | N/A | Trade Claim | | | | | $284,214.30 |
| 3.26 | Amber Resources LLC | | 1543 W 16th Street | | Long Beach | CA | 90813 | | Various | N/A | Trade Claim | | | | | $791.10 |
| 3.27 | Ameresco | | 111 Speen Street | Suite 410 | Framingham | MA | 01701 | | 4/22/2022 | N/A | Deposit in advance of Services | Y | X | X | X | Undetermined |
| 3.28 | Ameresco, Inc. | | 11 Speen Street, #410 | | Framingham | MA | 01701 | | Various | N/A | Trade Claim | | | | | $173,942.13 |
| 3.29 | Ameresco, Inc. and Kupono Solar, LLC | | 11 Speen Street | #410 | Framingham | MA | 01701 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.30 | Ameresco, Inc: Kupono BCE West Loch | | 111 Speen Street | Suite 410 | Framingham | MA | 01701 | | 4/22/2022 | N/A | Deposit in advance of Services | Y | | | X | Undetermined |
| 3.31 | American Arbitration Association, Inc. | | 120 Broadway | Floor 21 | New York | NY | 10271 | | Various | N/A | Trade Claim | | | | | $99,495.68 |
| 3.32 | American Fire Technologies | | PO BOX 935434 | | Atlanta | GA | 31193 | | Various | N/A | Trade Claim | | | | | $203,133.35 |
| 3.33 | American Lamprecht Transport Inc. | | 700 Rockaway Turnpike Suite 304 | | Lawrence | NY | 11559 | | Various | N/A | Trade Claim | | | | | $3,420.00 |
| 3.34 | Amperion/Sonic Systems | | 101 N. 3rd Street | | Wilmington | NC | 28401 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.35 | Anxin Testing Technology (Jiangsu) Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road, Jinfeng Town | | Suzhou | Jiangsu Province | 215600 | China | Various | N/A | Trade Claim | | | | | $2,771.81 |
| 3.36 | Aramark Refreshment Services, LLC | | PO Box 734677 | | Dallas | TX | 75373-4677 | | Various | N/A | Trade Claim | | | | | $13,838.68 |
| 3.37 | ArentFox Schiff LLP | | 1301 Avenue of Americas | 42nd Floor | New York | NY | 10019 | | Various | N/A | Trade Claim | | | | | $109,332.50 |
| 3.38 | Arizona Foundation Services, LLC | | 3125 S 52nd Street | | Tempe | AZ | 85282 | | Various | N/A | Trade Claim | | | | | $3,250.00 |
| 3.39 | Arnold Machinery Company | | 2975 W. 2100 S. | | Salt Lake City | UT | 84119 | | Various | N/A | Trade Claim | | | | | $2,317.00 |
| 3.40 | As You Wish All Around Services | | 4452 NW Chanticleer Dr. #U9 | | Portland | OR | 97229 | | Various | N/A | Trade Claim | | | | | $10,234.51 |
| 3.41 | Ashbaugh Energy Consulting | | 530 Lakeside Road | | Fort Erie | ON | L2A 4Y1 | Canada | Various | N/A | Trade Claim | Y | | | | $700,128.52 |
| 3.42 | ATS Specialized Inc | | LBX 7130 | PO Box 1450 | Minneapolis | MN | 55485-7130 | | Various | N/A | Trade Claim | | | | | $20,000.00 |
| 3.43 | Axelliant LLC | | 21250 Hawthorne Blvd | Suite 500 | Torrance | CA | 90503 | | Various | N/A | Trade Claim | | | | | $200,718.13 |

In re: Powin, LLC

Case No. 25-16137

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44 | Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building Honghualing Industry Park Longxi Longgang Shenzhen China | | Shenzhen | Guangdong Province | 518116 | China | Various | N/A | Trade Claim | | | | | $8,426.88 |
| 3.45 | Baker & Hostetler LLP | | PO Box 70189 | | Cleveland | OH | 44190-0189 | | Various | N/A | Trade Claim | | | | | $69,068.30 |
| 3.46 | Barco Rent A Truck | | 717 South 5600 West | | Salt Lake City | UT | 84104-5301 | | Various | N/A | Trade Claim | | | | | $54,671.00 |
| 3.47 | Battery Innovation Center Institute, Inc. | | 7970 S Energy Dr | | Newberry | IN | 47449 | | Various | N/A | Trade Claim | | | | | $10,520.25 |
| 3.48 | BBC Global News Limited | | 1 Television Centre | 101 Wood Lane | London | | W12 7FA | United Kingdom | Various | N/A | Trade Claim | | | | | $68,297.90 |
| 3.49 | BC Dimerco Logistics Corporation | | 4405 E Baseline Rd | Suite 114 | Phoenix | AZ | 85042 | | Various | N/A | Trade Claim | | | | | $49,335.00 |
| 3.50 | Bender Electronics Inc. | | 420 Eagleview Boulevard | | Exton | PA | 19341 | | Various | N/A | Trade Claim | | | | | $2,095.00 |
| 3.51 | BERGSTROM (CHANGZHOU) HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | CHANGZHOU CITY | Jiangsu Province | 213125 | China | Various | N/A | Trade Claim | | | | | $1,317,156.72 |
| 3.52 | Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | New Taipei City 231 | | 23146 | Taiwan | Various | N/A | Trade Claim | | | | | $1,500.00 |
| 3.53 | Blank Rome LLP | | One Logan Square | 130 N. 18th Street | Philadelphia | PA | 19103 | | Various | N/A | Trade Claim | | | | | $18,131.20 |
| 3.54 | BMO Bank N.A. | | 320 South Canal Street | | Chicago | IL | 60606 | | Various | N/A | Trade Claim | | | | | $7,628.64 |
| 3.55 | Build AppliedLogix, LLC | | 161 Worcester Rd., Suite 606 | | Framingham | MA | 01701 | | Various | N/A | Trade Claim | | | | | $400,756.56 |
| 3.56 | Building Automation Products, Inc. | | 750 N. Royal Ave. | | Gays Mills | WI | 54631 | | Various | N/A | Trade Claim | | | | | $586,274.40 |
| 3.57 | Byron E Boone | | 686 W Lilac Court | | Louisville | CO | 80027 | | Various | N/A | Trade Claim | | | | | $70,660.00 |
| 3.58 | C.L. Smith Co. | | 1311 South 39th St. | | Saint Louis | MO | 63110 | | Various | N/A | Trade Claim | | | | | $64,000.00 |
| 3.59 | C3 Controls | | 664 State Ave. | | Beaver | PA | 15009 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.60 | c3controls | | 664 State Street | | Beaver | PA | 15009 | | Various | N/A | Trade Claim | | | | | $345,240.64 |
| 3.61 | Canary Marketing | | 2700 Camino Ramon | Suite 110 | San Ramon | CA | 94583 | | Various | N/A | Trade Claim | | | | | $4,954.95 |
| 3.62 | CapGemini America Inc. | | 79 Fifth Avenue | 3rd Floor | New York | NY | 10003 | | Various | N/A | Trade Claim | | | | | $294,861.25 |
| 3.63 | Capitol Electric Co., Inc. | | 11401 N.E. Marx St. | | Portland | OR | 97220 | | Various | N/A | Trade Claim | | | | | $49,507.19 |
| 3.64 | Cardinal Utility Construction, Inc | | 11870 W Tustin Ln | | Kuna | ID | 83634 | | Various | N/A | Trade Claim | | | | | $1,918.68 |
| 3.65 | Carel | | Via dell'Industria, 11-35020 Brugine | | Padova | | | Italy | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.66 | Carel USA, INC | | 385 S Oak Street | | Manheim | PA | 17545 | | Various | N/A | Trade Claim | | | | | $787,295.95 |
| 3.67 | Caylent, Inc. | | 4521 Campus Dr. #344 | | Irvine | CA | 92612 | | Various | N/A | Trade Claim | | | | | $68,438.00 |
| 3.68 | Celestica | | 18870 NE Riverside Parkway | | Portland | OR | 97230 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.69 | Celestica LLC | | 400 Galleria Parkway | Suite 1500 | Atlanta | GA | 30339 | | Various | N/A | Trade Claim | | | | | $18,513,376.57 |
| 3.70 | Celigo, Inc. | | 3 Lagoon Drive | Suite 130 | Redwood City | CA | 94065 | | Various | N/A | Trade Claim | | | | | $7,650.00 |
| 3.71 | CES | | | | | | | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.72 | CEVA Freight, LLC | | PO Box 660367 | Mail code 5003 | Dallas | TX | 75266-0367 | | Various | N/A | Trade Claim | | | | | $72,723.88 |
| 3.73 | CEVA Logistics US, Inc. | | 15350 Vickery Drive | | Houston | TX | 77032 | | Various | N/A | Trade Claim | | | | | $469,350.66 |
| 3.74 | Christopher D Garza | | 7217 Potomac Drive | | Boise | ID | 83704 | | Various | N/A | Trade Claim | | | | | $1,450.00 |
| 3.75 | CIMC | | CIMC R&D Center, No. 2, Gangwan Avenue | | Shekou Industrial Park Shenzhen | | | China | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.76 | Cintas Fire Protection | | PO Box 636525 | | Cincinnati | OH | 45263-6525 | | Various | N/A | Trade Claim | | | | | $8,012.62 |
| 3.77 | Circulor Inc | | 1700 W. Irving Park Road | Suite 302 | Chicago | IL | 60613 | | Various | N/A | Trade Claim | | | | | $150,000.00 |
| 3.78 | City of Mesa | | PO Box 1466 | | Mesa | AZ | 85211-1466 | | Various | N/A | Trade Claim | | | | | $363.05 |
| 3.79 | City of Portland (Portland Fire & Rescue) | | 1120 SW 5th Avenue | Room 1040 | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $190.68 |
| 3.80 | City Wide Facility Solutions | | 4640 E Elwood St | Suite 11 | Phoenix | AZ | 85040 | | Various | N/A | Trade Claim | | | | | $11,755.29 |
| 3.81 | CJC Transport | | 4659 World Pkwy Cir. | | Berkeley | MO | 63134 | | Various | N/A | Liquidated Damages | | X | X | X | Undetermined |
| 3.82 | CJC Transport LLC | | 4659 World Parkway Circle | | St. Louis | MO | 63134 | | Various | N/A | Trade Claim | | | | | $174,190.46 |
| 3.83 | Clean Energy Services CES LLC | | 4201 Main Street Suite 299 | | Houston | TX | 77002 | | Various | N/A | Trade Claim | | | | | $10,016,702.15 |
| 3.84 | Clyde and Co | | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | Wanchai | | | Hong Kong | Various | N/A | Trade Claim | | | | | $196,308.77 |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.85 | CNTE Power | | No. 33 Xingye Rd., Mawei District, Fuzhou City | | Fujian Province | | | China | Various | N/A | Alleged Breach of Supply and Services Contract | | X | X | X | Undetermined |
| 3.86 | Commercial Contractors, Inc. | | 8225 Badger Lane | | Caldwell | ID | 83607 | | Various | N/A | Trade Claim | | | | | $3,376.00 |
| 3.87 | Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | Bellevue | WA | 98004 | | Various | N/A | Trade Claim | | | | | $21,458.55 |
| 3.88 | ConductorOne, Inc. | | 548 Market St | PMB 88486 | San Francisco | CA | 94104 | | Various | N/A | Trade Claim | | | | | $27,000.00 |
| 3.89 | CONSOLIDATED ELECTRICAL DIST. | | 20110 SW 112TH Ave | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $1,357.23 |
| 3.90 | Contemporary Amperex Technology Co., Limited | | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | Ningde, Fujian | | | China | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.91 | Contemporary Amperex Technology Co., Limited | | No.2 Xingang Road | Zhangwan Town, Jiaocheng District | Ningde City, Fujian | | 352100 | China | Various | N/A | Trade Claim | | | | | $208,444.12 |
| 3.92 | Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fuzhou City | Fujian Province | | China | Various | N/A | Trade Claim | | | | | $4,252,505.17 |
| 3.93 | Control Source Inc | | PO Box 551177 | | Gastonia | NC | 28055 | | Various | N/A | Late Payments | | | | | $131,941.60 |
| 3.94 | Control Source Inc. (CSI) | | 5211 Union Rd. | | Gastonia | NC | 28056 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.95 | Copper State Bolt & Nut Co. | | 3622 N 34th Ave | | Phoenix | AZ | 85017 | | Various | N/A | Trade Claim | | | | | $517.27 |
| 3.96 | Copytronix | | PO Box 936793 | | Atlanta | GA | 31193-6793 | | Various | N/A | Trade Claim | | | | | $3,643.23 |
| 3.97 | Cornerstone Web Studio LLC. | | 18255 SE Vista View CT | | Sandy | OR | 97055 | | Various | N/A | Trade Claim | | | | | $800.00 |
| 3.98 | Corrs Chambers Westgarth | | GPO Box 9925 | | Melbourne | VIC | 3000 | Australia | Various | N/A | Trade Claim | | | | | $19,838.51 |
| 3.99 | Crating Technology, Inc | | 3909 E. Miami Avenue | | Phoenix | AZ | 85040 | | Various | N/A | Trade Claim | | | | | $68,978.56 |
| 3.100 | Croton Harmon (Croton on Hudson) | Sol Customer Solutions | 1101 Connecticut Ave | FL 12 | Washington | DC | 20001 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.101 | Crowe LLP | | 320 E Jefferson Blvd. P.O. Box 7 | | South Bend | IN | 46624-0007 | | Various | N/A | Trade Claim | | | | | $1,011,288.00 |
| 3.102 | CSA America Testing & Certification LLC | | 8501 E Pleasant Valley Road | | Cleveland | OH | 44131 | | Various | N/A | Trade Claim | | | | | $164,826.87 |
| 3.103 | CSA Group Testing & Certification Inc. | | 178 Rexdale Blvd | | Toronto | ON | M9W 1R3 | Canada | Various | N/A | Trade Claim | | | | | $27,855.00 |
| 3.104 | CT Corporation | | PO Box 4349 | | Carol Stream | IL | 60197 | | Various | N/A | Trade Claim | | | | | $2,903.69 |
| 3.105 | CUATRECASAS GONÇALVES PEREIRA, S.L.P. | | Almagro, 9 | | Madrid | | 28010 | Spain | Various | N/A | Trade Claim | | | | | $15,558.15 |
| 3.106 | Datanab | | 601 Gilbert Rd | | Erwin | TN | 37650 | | Various | N/A | Trade Claim | | | | | $285.00 |
| 3.107 | David H Schroeder | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $8,820.00 |
| 3.108 | Davis Wright Tremaine LLP | | 920 5th Avenue | Suite 3300 | Seattle | WA | 98104 | | Various | N/A | Trade Claim | | | | | $23,094.50 |
| 3.109 | Deep Sky Studios, LLC | | 1022 NW Marshall Street | Unit 480 | Portland | OR | 97209 | | Various | N/A | Trade Claim | | | | | $1,200.00 |
| 3.110 | Delta Dental Plan of Oregon | | 601 SW 2nd Avenue | | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $30,001.56 |
| 3.111 | Digi-Key Electronics | | PO BOX 250 | | Thief River Falls | MN | 56701 | | Various | N/A | Trade Claim | | | | | $39,299.65 |
| 3.112 | Digital Third Coast Internet Marketing, Inc. | | 2540 W North Ave | | Chicago | IL | 60647 | | Various | N/A | Trade Claim | | | | | $14,800.00 |
| 3.113 | Dimerco Express (BC Dimerco Logistics) | | 2150-5200 Miller Rd. | | Richmond | BC | V7B 1L1 | Canada | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.114 | DNV | | 1999 Harrison Street | Suite 2150 | Oakland | CA | 94612 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.115 | DNV Energy USA, Inc. | | 4377 County Line Road | | Chalfont | PA | 18914 | | Various | N/A | Trade Claim | | | | | $160,789.59 |
| 3.116 | DNV Maritime and Energy S.L.U. | | Calle Santa Maria Magdalena 14 | | Madrid | | 28016 | Spain | Various | N/A | Trade Claim | | | | | $21,130.01 |
| 3.117 | DNV SERVICES UK LIMITED | | 5th Floor, Vivo Building, 30 Stamford St. | | London | | SE1 9LQ | United Kingdom | Various | N/A | Trade Claim | | | | | $53,027.07 |
| 3.118 | Dometic Corporation | | 5600 N. River Road | | Rosemont | IL | 60018 | | Various | N/A | Trade Claim | | | | | $181,335.81 |
| 3.119 | E.ON Interactive Design, Inc. | | 595 Redwood Drive | | Santqa Cruz | CA | 95060 | | Various | N/A | Trade Claim | | | | | $3,630.00 |
| 3.120 | EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road, Chengyang District, | No.216, Shuangyuan Road, Chengyang District, | Qingdao | Shandong Province | 266111 | China | Various | N/A | Trade Claim | | | | | $5,297,762.07 |
| 3.121 | EDF Renewables, Inc. | EDF Renewables, Inc. | 15445 Innovation Drive | | San Diego | CA | 92150 | | Various | N/A | Late Payments | | X | X | X | Undetermined |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.122 | EDF Renewables, Inc. | | 15445 Innovation Drive | | San Diego | CA | 92128 | | 3/25/2022 | N/A | Deposit in advance of Services | Y | | | X | Undetermined |
| 3.123 | Edge2Cloud IoT, LLC | | 6085 Lanewood Lane N | | Plymouth | MN | 55446 | | Various | N/A | Trade Claim | | | | | $25,000.00 |
| 3.124 | EHS Insight | | 800 Town and Country Blvd Suite 500 | | Houston | TX | 77024 | | Various | N/A | Trade Claim | | | | | $75,078.00 |
| 3.125 | Electrao - Associacao de Gestao de Residuos | | Rua Afonso Praca, n. 6 | 1400-402 | Lisboa | | | Portugal | Various | N/A | Trade Claim | | | | | $67,689.73 |
| 3.126 | Ellis Creek LLC dba Ellis Creek Photography | | 720 Magnolia Rd | Suite 5 | Charleston | SC | 29407 | | Various | N/A | Trade Claim | | | | | $1,600.00 |
| 3.127 | Enbridge Gas | | PO BOX 644 | | Scarborough | ON | M1K 5H1 | Canada | Various | N/A | Trade Claim | | | | | $1,311.85 |
| 3.128 | Encore Holdings LLC dba Encore Fire Protection | | 70 Bacon Street | | Pawtucket | RI | 02860 | | Various | N/A | Trade Claim | | | | | $2,700.00 |
| 3.129 | Enel Produzione S.p.A | | Via Luigi Boccherini, 15, 00198 | | Roma | | | Italy | Various | N/A | Alleged Breach of LTSA | | X | X | X | Undetermined |
| 3.130 | Energy Security Agency | | 6509 Streamside Drive | | Galena | OH | 43021 | | Various | N/A | Trade Claim | | | | | $504,955.13 |
| 3.131 | Energy Storage Response Group LLC | | 8350 US 23 N | | Delaware | OH | 43015 | | Various | N/A | Trade Claim | | | | | $106,585.28 |
| 3.132 | Energyear, S.L. | | Cordel de Merinas, 1 | 37008 Salamanca | | | | Spain | Various | N/A | Trade Claim | | | | | $14,674.11 |
| 3.133 | Envision AESC US LLC | | 500 Battery Plant Road | | Smyrna | TN | 37167 | | Various | N/A | Trade Claim | | | | | $2,901,664.21 |
| 3.134 | Erin Eisinger | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $600.00 |
| 3.135 | esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.136 | ET Global | | 1300 Northbrook Parkway | Suite 150 | Suwanee | GA | 30024 | | Various | N/A | Trade Claim | | | | | $143,658.58 |
| 3.137 | ET Global GmbH | | FranklinstraBe 61-63 | Frankfurt am Main 60486 | | | | Germany | Various | N/A | Trade Claim | | | | | $174,677.96 |
| 3.138 | Eurogility SL | | Calle Hermosilla | 48-1 Derecha | Madrid | | 28001 | Spain | Various | N/A | Trade Claim | | | | | $6,542.50 |
| 3.139 | Everstream Analytics | | 251 N. City Drive 128F | | San Marcos | CA | 92078 | | Various | N/A | Trade Claim | | | | | $79,000.00 |
| 3.140 | Expeditors International de Mexico, S.A. de C.V. | | Avenida Insurgentes Sur No. 730 | Piso 3, Colonial Del Valle | Mexico City | | 03100 | Mexico | Various | N/A | Trade Claim | | | | | $1,550.00 |
| 3.141 | Expeditors International of Washington | | 23028 Russell Rd. | | Kent | WA | 98032 | | Various | N/A | Alleged Claim for Damage to Product and Property | | X | X | X | Undetermined |
| 3.142 | Expeditors International of Washington, Inc. | | 1015 Third Avenue | | Seattle | WA | 98104 | | Various | N/A | Trade Claim | | | | | $431,073.39 |
| 3.143 | Expeditors Tradewin, LLC | | 1015 Third Avenue | | Seattle | WA | 98104 | | Various | N/A | Trade Claim | | | | | $175.00 |
| 3.144 | Experience Knowledge Strategy S.L. ("EKS")/Hitachi Energy | | Avda. de Camas 28-26, PIBO, 41110 | Bollullos de la Mitacion | Sevilla | | | Spain | Various | N/A | Default | | X | X | X | Undetermined |
| 3.145 | Experience Knowledge Strategy, S.L. | | AVDA. CAMAS 26 | Bollullos De La Mitacion | Seville | | 41110 | Spain | Various | N/A | Trade Claim | | | | | $6,458,728.69 |
| 3.146 | Export Internet Trade Systems, Inc. | | 7901 4th St. N. STE 8053 | | St Petersburg | FL | 33702 | | Various | N/A | Trade Claim | | | | | $14,500.00 |
| 3.147 | Express Employment Professionals | | 9701 Boardwalk Blvd | | Oklahoma City | OK | 73162 | | Various | N/A | Trade Claim | | | | | $15,474.74 |
| 3.148 | Express Services, Inc. | | 750 S. 8th St. | | West Dundee | IL | 60118 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.149 | Expresso Building Services LLC | | 18250 SW 100th Court | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $3,160.00 |
| 3.150 | FAMCO | | 649 N. Ralstin Street | | Meridian | ID | 83642 | | Various | N/A | Trade Claim | | | | | $4,286.45 |
| 3.151 | FCD Labels | | 1020 Nevada Street Suite 203 | | Redlands | CA | 92374 | | Various | N/A | Trade Claim | | | | | $3,372.50 |
| 3.152 | Fedex | | Lockbox 916831 | PO Box 9100 STN F | Toronto | ON | M4Y 3A5 | Canada | Various | N/A | Trade Claim | | | | | $65,065.32 |
| 3.153 | Festival Hydro Inc. | | 187 Erie Street | | Stratford | ON | N5A 6T5 | Canada | Various | N/A | Trade Claim | | | | | $53,522.21 |
| 3.154 | Fireaway Inc. | | 5852 Baker Road | | Minnetonka | MN | 55345 | | Various | N/A | Trade Claim | | | | | $246,783.21 |
| 3.155 | Five Engineering and Plumbing | | 31532 Railroad Canyon Rd. | | Canyon Lake | CA | 92587 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.156 | FLEXOO GmbH | | Speyerer Str. 4 | | Heidelberg | | 69115 | Germany | Various | N/A | Trade Claim | | | | | $31,279.69 |
| 3.157 | Fluid Topics, Inc | | 185 Alewife Brook Parkway | Suite 210 | Cambridge | MA | 02138 | | Various | N/A | Trade Claim | | | | | $10,150.00 |
| 3.158 | Formosa Electronic Industries Inc. | | 5F, No. 8, Lane 130, Ming Chuan Road, Xindian District | | New Taipei City | | | Taiwan | Various | N/A | Late Payments | | X | X | X | Undetermined |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.159 | Formosa Electronic Industries Inc. | | 5F., NO8, Aly.130, Minquan Rd., Xindian Dist., | | New Taipei City 231 | Taibei | 23141 | Taiwan | Various | N/A | Trade Claim | | | | | $3,209,386.90 |
| 3.160 | FreeVoice Telecom | | Kauwenhoven 78 6741 PW | Lunteren | Gelderland | | | Netherlands | Various | N/A | Trade Claim | | | | | $264.71 |
| 3.161 | Front Range–Midway Solar Project, LLC (Naturgy): Fountain Candela Renewables | | 160 Greentree Drive | Suite 101 | Dover | DE | 19904 | | 12/31/2024 | N/A | Deposit in advance of Services | N | | | | $2,854,975.71 |
| 3.162 | FTI Consulting Inc. | | PO Box 418178 | | Boston | MA | 02241-8178 | | Various | N/A | Trade Claim | Y | | | | $101,890.06 |
| 3.163 | Functional Devices Inc. | | 101 Commerce Drive | | Sharpsville | IN | 46068 | | Various | N/A | Trade Claim | | | | | $78.36 |
| 3.164 | G&T Tax Advisers BV | | Erichemseweg 2 | | Buren | | 4116 GC | Netherlands | Various | N/A | Trade Claim | | | | | $1,406.63 |
| 3.165 | Gerber Electronics | | 78 Astor Ave. | | Norwood | MA | 02062 | | Various | N/A | Trade Claim | | | | | $1,400.00 |
| 3.166 | GIC (New York) Inc. | | 280 Park Avenue | 9th Floor | New York | NY | 10017 | | Various | N/A | Trade Claim | | | | | $2,547.23 |
| 3.167 | GISI Marketing | | 17300 SW Upper Boones Ferry Rd. | | Portland | OR | 97224 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.168 | Gisi Marketing Group | | PO BOX 4770 | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $1,349.73 |
| 3.169 | GLAS USA LLC | | 3 Second Street | Suite 206 | Jersey City | NJ | 07311 | | Various | N/A | Trade Claim | | | | | $416,230.74 |
| 3.170 | Go Firefly, Inc | | 311 Port Royal Ave | | Foster City | CA | 94404 | | Various | N/A | Trade Claim | | | | | $24,999.00 |
| 3.171 | GoEngineer, LLC | | 739 Fort Union Blvd | | Midvale | UT | 84047 | | Various | N/A | Trade Claim | | | | | $12,262.00 |
| 3.172 | Gotion, Inc. | | 48660 Kato Rd | | Fremont | CA | 94538 | | Various | N/A | Trade Claim | | | | | $58,808.00 |
| 3.173 | Grainger | | 100 Grainger Parkway | | Lake Forest | IL | 60045-5201 | | Various | N/A | Trade Claim | | | | | $60,762.27 |
| 3.174 | Grand Prix Tickets GmbH | | Sonnenring 1 | 8724 | Spielberg | | | Austria | Various | N/A | Trade Claim | | | | | $28,042.85 |
| 3.175 | Graybar Electronic Company Inc. | | 34 North Meramec Ave | | Saint Louis | MO | 63105 | | Various | N/A | Trade Claim | | | | | $98,597.94 |
| 3.176 | Great Kiskadee | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street | Suite 700 | Charlottesville | VA | 22902 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.177 | GreEnergy Resources | | 108 Michelin Road | | Ardmore | OK | 73401 | | Various | N/A | Trade Claim | | | | | $4,217,972.17 |
| 3.178 | GTI Energy | | 3380 West Durango Street | | Phoenix | AZ | 85009 | | Various | N/A | Trade Claim | | | | | $146,866.00 |
| 3.179 | GTI Fabrication | | 3100 Lake Shore Road | | Buffalo | NY | 14219 | | Various | N/A | Trade Claim | | | | | $51,584.45 |
| 3.180 | Guangdong Eugard Co. Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | Dongguan | Guangdong Province | 523808 | China | Various | N/A | Trade Claim | | | | | $66,103.47 |
| 3.181 | H&E Equipment Services | | 7500 Pecue Lane | | Baton Rouge | LA | 70809 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.182 | H&E Equipment Services, Inc. | | 7500 Pecue Lane | | Baton Rouge | LA | 70809 | | Various | N/A | Trade Claim | | | | | $82,842.56 |
| 3.183 | H2 Oregon Bottled Water | | 3575 Crates Way | | The Dalles | OR | 97058 | | Various | N/A | Trade Claim | | | | | $24.90 |
| 3.184 | Haynes and Boone LLP | | 2801 N Harwood Street | Suite 2300 | Dallas | TX | 75201 | | Various | N/A | Trade Claim | | | | | $61,526.29 |
| 3.185 | Hefei Ecriee-Tamura Electric Co., LTD | | No. 41 Tianzhi Road | New & High Tech Development Zone | Hefei | | 230088 | China | Various | N/A | Trade Claim | | | | | $211,609.17 |
| 3.186 | Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road, High-Tech Industrial Development Zone | | Luoyang | Henan Province | | China | Various | N/A | Trade Claim | | | | | $81,696.97 |
| 3.187 | Hentzen Coatings Inc. | | 6937 West Mill Road | | Milwaukee | WI | 53218 | | Various | N/A | Trade Claim | | | | | $919.30 |
| 3.188 | Herc Rentals Inc. | | PO Box 936257 | | Atlanta | GA | 31193 | | Various | N/A | Trade Claim | | | | | $496.25 |
| 3.189 | Hofy Inc | | 19747 US 59 North | Suite 308 | Humble | TX | 77338 | | Various | N/A | Trade Claim | | | | | $200.00 |
| 3.190 | Hofy Ltd | | 5 New Street Square | | London | | EC4A 3TW | United Kingdom | Various | N/A | Trade Claim | | | | | $200.00 |
| 3.191 | Honeywell/Saturn Power | | 855 South Mint Street | | Charlotte | NC | 28202 | | Various | N/A | Alleged Claim for Damage to Product and Property | | X | X | X | Undetermined |
| 3.192 | HR Partners Pte Ltd | | 55 Flower Rd | | | | 545027 | Singapore | Various | N/A | Trade Claim | | | | | $400.00 |
| 3.193 | HSBC Bank USA, National Association | | 452 5th Avenue | | New York | NY | 10018 | | Various | N/A | Trade Claim | | | | | $7,500.00 |
| 3.194 | Hub @ 202 Ownco, LLC | | 4950 S. Yosemite Street F2 | #238 | Greenwood Village | CO | 80111 | | Various | N/A | Trade Claim | Y | | | | $4,967.90 |
| 3.195 | HubSpot Inc. | | 2 Canal Park | | Cambridge | MA | 02141 | | Various | N/A | Trade Claim | | | | | $3,420.00 |
| 3.196 | Hui Zhong Law Firm | | Suite 1228 South Tower Beijing Kerry Centre | 1 Guanghua Road Chaoyang District | Beijing | | | China | Various | N/A | Trade Claim | | | | | $166,454.69 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.197 | Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park, Zhongkai District | Huizhou | | 516006 | China | Various | N/A | Trade Claim | | | | | $405,884.78 |
| 3.198 | IANS | | 2 Center Plaza, Suite 500 | | Boston | MA | 02108 | | Various | N/A | Trade Claim | | | | | $40,000.00 |
| 3.199 | IESO | | 1600-120 Adelaide Street West | | Toronto | ON | M5H1T1 | Canada | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.200 | IHS Global Inc. | | 15 Inverness Way East | | Englewood | CO | 80112-5710 | | Various | N/A | Trade Claim | | | | | $81,666.72 |
| 3.201 | Incite Fire Pty Ltd | | Regents Park Estate | Block Y 1/391 Park Rd | Regents Park | NSW | 2143 | Australia | Various | N/A | Trade Claim | | | | | $2,583.31 |
| 3.202 | Industrial Automation and Enclosures Inc | | 224 N Fehr Way | | Bay Shore | NY | 11706 | | Various | N/A | Trade Claim | | | | | $1,333.13 |
| 3.203 | Industrial Fans Direct | | 9700 Harbour Place | Suite 128 | Mukilteo | WA | 98275 | | Various | N/A | Trade Claim | | | | | $3,394.62 |
| 3.204 | Industrial Painter LLC | | 6435 W. Jefferson Blvd #183 | | Fort Wayne | IN | 46804 | | Various | N/A | Trade Claim | | | | | $645,238.00 |
| 3.205 | Intertek | | Building #6 | 5880 NW St. Helens Road | Portland | OR | 97210 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.206 | Intertek Testing Services Ltd Shanghai | | Bl. No. 86, 1198 Qinzhou Road(North) | | Shanghai | | 200233 | China | Various | N/A | Trade Claim | | | | | $8,924.85 |
| 3.207 | Intertek Testing Services, N.A. | | 22887 NE Townsend Way | | Fairview | OR | 97024 | | Various | N/A | Trade Claim | | | | | $87,960.03 |
| 3.208 | Intralinks, Inc. | | 622 Third Ave | 10th Floor | New York | NY | 10017 | | Various | N/A | Trade Claim | | | | | $41,467.88 |
| 3.209 | IOActive, Inc. | | 1426 Elliott Ave W | | Seattle | WA | 98119 | | Various | N/A | Trade Claim | | | | | $41,472.00 |
| 3.210 | ITC Services Inc | | 4172 N Frontage Rd E. | | Moses Lake | WA | 98837 | | Various | N/A | Trade Claim | | | | | $20,119.00 |
| 3.211 | JAMF Software LLC | | PO Box 74007550 | | Chicago | IL | 60674-7550 | | Various | N/A | Trade Claim | | | | | $15,895.08 |
| 3.212 | Jan Jacobson | | Address on File | | | | | | Various | N/A | Dispute over Liquidated Damages | | X | X | X | Undetermined |
| 3.213 | Jensen Hughes, Inc. | | 3610 Commerce Drive, Suite 817 | | Baltimore | MD | 21227-1640 | | Various | N/A | Trade Claim | | | | | $31,300.00 |
| 3.214 | JMS | | 5490 Parmalee Gulch Rd. | PO Box 929 | Indian Hills | CO | 80454 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.215 | JMS Wind Energy, Inc. | | 8022 S Rainbow Blvd. Ste 406 | | Las Vegas | NV | 89139 | | Various | N/A | Trade Claim | | | | | $6,167,595.70 |
| 3.216 | KBF CPAs LLP | | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $2,988.00 |
| 3.217 | Keller's | | 6750 Gordon Road | | Wilmington | NC | 28411 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.218 | KELLER'S INC | | 6750 Gordon Road | | Wilmington | NC | 28411 | | Various | N/A | Trade Claim | | | | | $392,335.29 |
| 3.219 | Kentec Electronics | | Units 25-26 Fawkes Avenue, Questor | | Dartford | Kent | DA1 1JQ | United Kingdom | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.220 | Kentec Electronics Limited | | 25 & 26 Fawkes Avenue, Questor | | Dartford | Kent | DA1 1JQ | United Kingdom | Various | N/A | Trade Claim | | | | | $304,071.97 |
| 3.221 | Kirkland & Ellis LLP | | 609 Main Street | | Houston | TX | 77002 | | Various | N/A | Trade Claim | | | | | $143,571.25 |
| 3.222 | Klarquist Sparkman, LLP | | 121 SW Salmon St., Suite 1600 | | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $75,102.74 |
| 3.223 | KPMG LLP | | 3 Chestnut Ridge Road | | Montvale | NJ | 07645 | | Various | N/A | Trade Claim | | | | | $4,586,591.27 |
| 3.224 | Kuehne + Nagel Inc. | | 2175 NW Raleigh Street | | Portland | OR | 97210 | | Various | N/A | Trade Claim | | | | | $226,563.90 |
| 3.225 | LandCare USA L.L.C | | 5295 Westview Dr, Ste 100 | | Frederick | MD | 21703 | | Various | N/A | Trade Claim | | | | | $3,566.00 |
| 3.226 | Larson Electronics LLC | | 9419 E US HWY 175 | | Kemp | TX | 75143 | | Various | N/A | Trade Claim | | | | | $51,300.00 |
| 3.227 | Lateralworks | | 3561 Homestead Road #432 | | Santa Clara | CA | 95051 | | Various | N/A | Trade Claim | | | | | $163,681.28 |
| 3.228 | Leader Energy Storage Technology Co. Ltd | | 25F.-1, No. 238, Shizheng N. 2nd Rd., | | Taichung City | | 407607 | China | 11/16/2021 | N/A | Deposit in advance of Services | N | X | X | X | Undetermined |
| 3.229 | Libess Service | | 2325016 Ontario Inc., Marham | | Ontario | ON | L3P 3J3 | Canada | Various | N/A | Trade Claim | | | | | $32,602.46 |
| 3.230 | Li-Cycle Inc. | | 100 Latona Road | Eastman Business Park, Building 350 | Rochester | NY | 14652 | | Various | N/A | Trade Claim | | | | | $136,536.37 |
| 3.231 | Linkedin Corp | | 1000 West Maude Ave. | | Sunnyvale | CA | 94085 | | Various | N/A | Trade Claim | | | | | $127,364.20 |
| 3.232 | Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | 370 Pudian Road | Shanghai | | 200122 | China | Various | N/A | Trade Claim | | | | | $98,178.99 |
| 3.233 | LONG Building Technologies, Inc | | PO Box 5501 | | Denver | CO | 80217 | | Various | N/A | Trade Claim | | | | | $11,178.00 |
| 3.234 | Lovelytics Data LLC | | 4201 Wilson Blvd | Suite 110-372 | Arlington | VA | 22203 | | Various | N/A | Trade Claim | | | | | $103,880.00 |
| 3.235 | Lu Pacific Properties, LLC | | PO BOX 483 | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | Y | | | | $15,501.18 |
| 3.236 | Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | | Maanshan | Anhui Province | 243000 | China | Various | N/A | Trade Claim | | | | | $94,900.43 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.237 | Mackenzie | | P.O. Box 14310 | | Portland | OR | 97293 | | Various | N/A | Trade Claim | | | | | $40,625.82 |
| 3.238 | Madison OFC Brickell FL LLC | | PO Box 744838 | | Atlanta | GA | 30384-4838 | | Various | N/A | Trade Claim | | | | | $41,790.19 |
| 3.239 | Mainfreight Air & Ocean Pty Ltd | | 154 Melrose Drive | Tullamarine | Melbourne | VIC | 3043 | Australia | Various | N/A | Trade Claim | Y | | X | X | Undetermined |
| 3.240 | Mainz Brady Group, Inc. | | PO Box 620375 | | Woodside | CA | 94062 | | Various | N/A | Trade Claim | | | | | $516,822.66 |
| 3.241 | MAMAC Systems, Inc. | | 8189 Century Boulevard | | Chanhassen | MN | 55317 | | Various | N/A | Trade Claim | | | | | $4,268.00 |
| 3.242 | Map Your Show, LLC | | 6925 Valley Ave | | Cincinnati | OH | 45244 | | Various | N/A | Trade Claim | | | | | $495.00 |
| 3.243 | Markowitz Herbold PC | | 1455 SW Broadway | Suite 1900 | Portland | OR | 97201 | | Various | N/A | Trade Claim | | | | | $43,029.80 |
| 3.244 | Marterra Properties | | 154 Broadway | | Costa Mesa | CA | 92627 | | Various | N/A | Trade Claim | | | | | $81,907.06 |
| 3.245 | Marterra Properties/Millikan | | 154 Broadway | | Costa Mesa | CA | 92627 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.246 | Matrix Networks | | 4243 SE INTERNATIONAL WAY SUITE C | | Portland | OR | 97222 | | Various | N/A | Trade Claim | | | | | $36,738.54 |
| 3.247 | Maximum Machinery Moving | | 1858 E Encanto Dr #101 | | Tempe | AZ | 85281 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.248 | Maximum Machinery Moving, LLC | | 1858 East Encanto Drive #101 | | Tempe | AZ | 85281 | | Various | N/A | Trade Claim | | | | | $65,697.50 |
| 3.249 | McCarter & English, LLP | | 100 Mulberry Street | | Newark | NJ | 07102 | | Various | N/A | Trade Claim | | | | | $25,000.00 |
| 3.250 | McCarthy Tetrault LLP | | 66 Wellington Street West | Suite 5300 | Toronto | ON | M5K 1E6 | Canada | Various | N/A | Trade Claim | | | | | $41,552.43 |
| 3.251 | McGuireWoods Consulting LLP | | 800 East Canal Street | | Richmond | VA | 23219 | | Various | N/A | Trade Claim | | | | | $489,782.25 |
| 3.252 | McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | New York | NY | 10007 | | Various | N/A | Trade Claim | | | | | $1,600,000.00 |
| 3.253 | McMaster-Carr | | 200 New Canton Way | | Robbinsville Twp | NJ | 08691 | | Various | N/A | Alleged Breach of LTSA | | X | X | X | Undetermined |
| 3.254 | McMASTER-CARR SUPPLY COMPANY | | 600 N. County Line Rd | | Elmhurst | IL | 60126 | | Various | N/A | Trade Claim | | | | | $19,675.99 |
| 3.255 | MCPc, Inc. | | 21500 Aerospace Parkway | | Cleveland | OH | 44142 | | Various | N/A | Trade Claim | | | | | $101,812.85 |
| 3.256 | Meadowlark Mechanical LLC | | 276 N 3rd PL #1365 | | Kalama | WA | 98625 | | Various | N/A | Trade Claim | | | | | $3,998.00 |
| 3.257 | MECOP Inc. | | 7101 Supra Dr. SW | Suite A | Albany | OR | 97321 | | Various | N/A | Trade Claim | | | | | $4,800.00 |
| 3.258 | Messe Freiburg | | Neuer Messplatz 1 | | Freiburg | | 79108 | Germany | Various | N/A | Trade Claim | | | | | $795.42 |
| 3.259 | Metaview Global Ltd | | 20 Scrutton St | | London | | EC2A 4RJ | United Kingdom | Various | N/A | Trade Claim | | | | | $4,800.00 |
| 3.260 | Metro Access Control | | 2525 NE Columbia | | Portland | OR | 97211 | | Various | N/A | Trade Claim | | | | | $754.00 |
| 3.261 | Michael A McHargue | | 199 N Capitol Blvd | Ste 1004 | Boise | ID | 83702 | | Various | N/A | Trade Claim | | | | | $28,879.10 |
| 3.262 | Millennium Building Services, Inc | | 5909 N Cutter Circle | | Portland | OR | 97217 | | Various | N/A | Trade Claim | | | | | $516.00 |
| 3.263 | Miller Nash Graham & Dunn LLP | | 111 SW 5th Ave | Suite 3400 | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $889,356.21 |
| 3.264 | MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | Sydney | NSW | 2000 | Australia | Various | N/A | Trade Claim | | | | | $2,290.86 |
| 3.265 | Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | Warrendale | PA | 15086 | | Various | N/A | Dispute over Liquidated Damages | | X | X | X | Undetermined |
| 3.266 | MMI-Machineworks LLC | | 111 SW Columbia St | Ste 1380 | Portland | OR | 97201 | | Various | N/A | Trade Claim | | | | | $136,096.18 |
| 3.267 | Mobile Mini, Inc. | | 4646 E. Van Buren St. | STE 400 | Phoenix | AZ | 85008 | | Various | N/A | Trade Claim | | | | | $254,088.86 |
| 3.268 | Mobile Modular Portable Storage | | 5700 Las Positas Road | | Livermore | CA | 94551-7806 | | Various | N/A | Trade Claim | | | | | $14,112.99 |
| 3.269 | Modelon Inc. | | 2389 Main Street | | Glastonbury | CT | 06033 | | Various | N/A | Trade Claim | | | | | $10,339.60 |
| 3.270 | Mountain Alarm | | PO Box 12487 | | Ogden | UT | 84412 | | Various | N/A | Trade Claim | | | | | $5,217.24 |
| 3.271 | Mouser Electronics, Inc. | | 1000 North Main Street | | Mansfield | TX | 76063-1514 | | Various | N/A | Trade Claim | | | | | $268,776.35 |
| 3.272 | Moxa Americas Inc. | | 601 Valencia Ave. Suite 100 | | Brea | CA | 92823 | | Various | N/A | Trade Claim | | | | | $179,160.94 |
| 3.273 | MSC Mediterranean Shipping Company S.A. | | 420 Fifth Avenue | | New York | NY | 10018 | | Various | N/A | Trade Claim | | | | | $547.00 |
| 3.274 | Munmorah Battery Project Co., Pty. Ltd. | | Kpmg Tower 3 International Towers', Level 38, 300 Barangaroo Avenue | | Cremorne | | 2000 | Australia | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.275 | Muza Metal Products, LLC | | 606 E Murdock Ave | | Oshkosh | WI | 54901 | | Various | N/A | Trade Claim | | | | | $542.76 |
| 3.276 | Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | | Nanjin | Jiangsu Province | 210000 | China | Various | N/A | Trade Claim | | | | | $76,389.36 |
| 3.277 | National Car Rental | | PO BOX 801988 | | Kansas City | MO | 64180 | | Various | N/A | Trade Claim | | | | | $1,000.00 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.278 | National Fire & Safety Solutions, Inc. | | 211-1 Knickerbocker Ave | | Bohemia | NY | 11716 | | Various | N/A | Trade Claim | | | | | $6,729.85 |
| 3.279 | Naturgy | | Avenida de América, 38 | | Madrid | | 28028 | Spain | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.280 | Navex | | P.O. Box 60941 | | Charlotte | NC | 28260-0941 | | Various | N/A | Trade Claim | | | | | $31,474.38 |
| 3.281 | Networkia Cuzco SL | | C/Poeta Joan | Maragall, 23 | Madrid | | 28020 | Spain | Various | N/A | Trade Claim | Y | | | | $18,528.83 |
| 3.282 | New York State Corporation Tax | | CORP-V | P.O. Box 15163 | Albany | NY | 12212-5163 | | Various | N/A | Trade Claim | | | | | $25.00 |
| 3.283 | Nicholas Boxwell | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $600.00 |
| 3.284 | Nippon Express USA Inc. | | PO Box 31001-1820 | | Pasadena | CA | 91110-1820 | | Various | N/A | Trade Claim | | | | | $103,850.00 |
| 3.285 | NoBlue SaaS Limited | | Unit 2/3 H2O Business Park, Lake View Dr | Annesley | Nottingham | Notts. | NG15 0HT | United Kingdom | Various | N/A | Trade Claim | | | | | $47,790.00 |
| 3.286 | N-Sci Technologies Inc. | | 71 Black Road | Unit 5, Sault Ste | Marie | ON | P6B 0A3 | Canada | Various | N/A | Trade Claim | | | | | $1,354.10 |
| 3.287 | NW Lift Truck Service, Inc | | 13691 NE Whitaker Way | | Portland | OR | 97230 | | Various | N/A | Trade Claim | | | | | $1,239.02 |
| 3.288 | NW Natural | | PO BOX 6017 | | Portland | OR | 97228 | | Various | N/A | Trade Claim | | | | | $377.07 |
| 3.289 | Ocean Network Express PTE Ltd | | 8730 Stony Point Parkway, Suite 400 | | Richmond | VA | 23235 | | Various | N/A | Trade Claim | | | | | $500.00 |
| 3.290 | Olori Crane Service, Inc. | | 11 Seeger Drive | | Nanuet | NY | 10954 | | Various | N/A | Trade Claim | | | | | $19,896.47 |
| 3.291 | Omni Logistics | | Mail Code: 5237 | PO Box 660367 | Dallas | TX | 75266 | | Various | N/A | Trade Claim | | | | | $67,386.14 |
| 3.292 | One Source Freight LLC | | 11 Peekay Dr | | Clifton | NJ | 07014 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.293 | One Source Freight, LLC | | 3600 E University Dr. | Suite A-1475 | Phoenix | AZ | 85034 | | Various | N/A | Trade Claim | | | | | $84,812.98 |
| 3.294 | Onesource | | 311 South Wacker Dr, Suite 4900 | | Chicago | IL | 60608 | | Various | N/A | Late Payments/Eviction | | X | X | X | Undetermined |
| 3.295 | Onlinecomponents.com | | 2425 S. 21st Street | | Phoenix | AZ | 85034-6702 | | Various | N/A | Trade Claim | | | | | $39.79 |
| 3.296 | OnLogic, Inc. | | 435 Community Drive | | South Burlington | VT | 05403 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.297 | Onshape A PTC Business | | 121 Seaport Boulevard | | Boston | MA | 02210 | | Various | N/A | Trade Claim | | | | | $377,301.71 |
| 3.298 | Oracle America, Inc. | | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Various | N/A | Trade Claim | | | | | $182,937.87 |
| 3.299 | Orr Protection Systems | | 2100 Nelson Miller Parkway | | Louisville | KY | 40223 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.300 | Orr Protection Systems, Inc. | | 2100 Nelson Miller Pkwy | | Louisville | KY | 40223 | | Various | N/A | Trade Claim | | | | | $711,252.00 |
| 3.301 | OT Technology, Inc. | | 1200 Abernathy Rd | Ste 700 | Atlanta | GA | 30328 | | Various | N/A | Trade Claim | | | | | $12,801.60 |
| 3.302 | Outcome Energy, LLC (Tim Healy) | | 191 Musterfield Road | | Concord | MA | 01742 | | Various | N/A | Trade Claim | | | | | $15,000.00 |
| 3.303 | Ozen Engineering, Inc. | | 1210 E. Arques Ave. Suite 207 | | Sunnyvale | CA | 94085 | | Various | N/A | Trade Claim | | | | | $107,780.00 |
| 3.304 | Pacific Customs Brokers Inc. | | 1400 A Street | | Blaine | WA | 98230 | | Various | N/A | Trade Claim | | | | | $210,786.82 |
| 3.305 | Pacific Customs Brokers Ltd. | | PO Box 59 | | Blaine | WA | 98231 | | Various | N/A | Trade Claim | | | | | $6,177.06 |
| 3.306 | PAN Communications Inc. | | 255 STATE STREET | | BOSTON | MA | 02109 | | Various | N/A | Trade Claim | | | | | $222,728.00 |
| 3.307 | Parking NW, LLC | | PO Box 6916 | | Portland | OR | 97228 | | Various | N/A | Trade Claim | | | | | $7,909.37 |
| 3.308 | Partners in Diversity | | 121 SW Salmon St | Suite 1440 | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $2,000.00 |
| 3.309 | PayCargo LLC | | 201 Alhambra Circle | Suite 711 | Coral Gable | FL | 33134 | | Various | N/A | Trade Claim | | | | | $175.00 |
| 3.310 | Pearce Services, LLC | | 1222 Vine Street | Suite 301 | Paso Robles | CA | 93446 | | Various | N/A | Trade Claim | | | | | $3,785,465.33 |
| 3.311 | Pike Telecom | | PO BOX 747012 | | Atlanta | GA | 30374 | | Various | N/A | Trade Claim | | | | | $146,276.00 |
| 3.312 | Pioneer Packaging | | 730 E. University Dr. | | Phoenix | AZ | 85034 | | Various | N/A | Trade Claim | | | | | $9,421.12 |
| 3.313 | Poly Performance, Inc. | | 860 Industrial Way, STE 110 | | San Luis Obispo | CA | 93401 | | Various | N/A | Trade Claim | | | | | $13,050.00 |
| 3.314 | Portland General Electric Company | | 121 SW Salmon Street | | Portland | OR | 97204-2901 | | Various | N/A | Trade Claim | | | | | $66,790.23 |
| 3.315 | Potter Anderson & Corroon LLP | | 1313 N Market St | PO Box 951 | Wilmington | DE | 19899-0951 | | Various | N/A | Trade Claim | | | | | $27,184.10 |
| 3.316 | Powin Energy Operating, LLC | | 20550 SW 115th Ave | | Tualatin | OR | 97062 | | | N/A | Intercompany | | | | | $19,814,895.71 |
| 3.317 | Powin Qingdao New Energy Co Ltd | | 20550 SW 115th Ave | | Tualatin | OR | 97062 | | | N/A | Intercompany | | | | | $181,139.41 |
| 3.318 | PRAXIS Technology Escrow, LLC | | 12540 Broadwell Road, Suite 2201 | | Alpharetta | GA | 30004 | | Various | N/A | Trade Claim | | | | | $12,500.00 |
| 3.319 | Precision Analytics Consulting LLC | | 82 Nassau St | | New York | NY | 10038 | | Various | N/A | Trade Claim | | | | | $49,930.00 |
| 3.320 | Premier Press | | 5000 N Basin Ave | | Portland | OR | 97217 | | Various | N/A | Trade Claim | | | | | $925.00 |
| 3.321 | Prevalon/Hecate Energy Johanna Facility/Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | Warrendale | PA | 15086 | | Various | N/A | Alleged breach of various agreements | | X | X | X | Undetermined |
| 3.322 | PricewaterhouseCoopers Advisory Services LLC | | 4040 W. Boy Scout Boulevard | | Tampa | FL | 33607 | | Various | N/A | Trade Claim | | | | | $200,000.00 |
| 3.323 | Prolift Rigging Company, LLC | | 1840 Pyramid Place | Suite 550 | Memphis | TN | 38132 | | Various | N/A | Trade Claim | | | | | $30,847.00 |
| 3.324 | Propeller Inc | | PO Box 6860 | | Portland | OR | 97228 | | Various | N/A | Trade Claim | | | | | $783,792.00 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.325 | PV Trade Media LLC | | 75 Kenmare Street | Suite 5H | New York | NY | 10012 | | Various | N/A | Trade Claim | | | | | $2,500.00 |
| 3.326 | Qingdao CIMC Container Manufacture Co., Ltd | | No.1, east Huanghe Road | Economic & Technological Development ZonE | Qingdao | | | China | Various | N/A | Trade Claim | | | | | $3,265,143.29 |
| 3.327 | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, China (Shandong) | Pilot Free Trade Zone, Qingdao, P.R. | Qingdao | | 266500 | China | Various | N/A | Trade Claim | | | | | $49,068,210.40 |
| 3.328 | Qingdao Sheng yuan lin Electric Co.,Ltd | | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | Jimo, Qingdao | | | China | Various | N/A | Trade Claim | | | | | $1,610.91 |
| 3.329 | R.H. SHIPPING & CHARTERING S DE RL DE CV | | AV. PASEO DE LA REFORMA NO. 222 PISO 15 | COL. JUAREZ ALCALDIA CUAUHTEMOC | CIUDAD DE MEXICO C.P. | CAM | 06600 | Mexico | Various | N/A | Trade Claim | | | | | $3,555,439.72 |
| 3.330 | R.S. Hughes Co., Inc. | | 8520 NE Alderwood Road. STE G | | Portland | OR | 97220 | | Various | N/A | Trade Claim | | | | | $56.82 |
| 3.331 | Radiate Holdings, LP | | 650 College Road East | Suite 3100 | Princeton | NJ | 08540 | | Various | N/A | Trade Claim | | | | | $1,150.00 |
| 3.332 | Raindrop Supply Inc. | | 18252 SW 100th Court | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $4,400.45 |
| 3.333 | Reed Exhibitions Australia Pty Limited | | Tower 2, 475 Victoria Ave | Locked Bag 4500 | Chatswood DC | NSW | 2067 | Australia | Various | N/A | Trade Claim | | | | | $11,438.59 |
| 3.334 | Regence BlueCross BlueShield of Oregon | | PO BOX 2597 | | Portland | OR | 97208-2597 | | Various | N/A | Trade Claim | | | | | $38,042.65 |
| 3.335 | Reliable Construction Services, LLC | | 7056 Archibald Ave, Ste 102 #418 | | Corona | CA | 92880 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.336 | Renewable Northwest Project | | 421 SW 6th Avenue | Suite 1400 | Portland | OR | 97204 | | Various | N/A | Trade Claim | | | | | $9,000.00 |
| 3.337 | Renewance, Inc. | | 321 W. Lake Street, Ste E | | Elmhurst | IL | 60126 | | Various | N/A | Trade Claim | | | | | $172,750.76 |
| 3.338 | REPT BATTERO Energy Co., Ltd | | Room A205,building C,No.205 Binhai 6th Road,Konggang New District Longwan District | | Wenzhou | | 325024 | China | Various | N/A | Trade Claim | | | | | $58,903.44 |
| 3.339 | Republic Services | | 10295 SW Ridder Road | | Wilsonville | OR | 97070 | | Various | N/A | Trade Claim | | | | | $11,442.72 |
| 3.340 | RES Energy Global Services, S.L.U. | | PASEO DE LA INNOVACION 3 PARQUE CIENTIFICO Y TECNOLOGICO | | Albacete | | 2006 | Spain | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.341 | RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo de la Innovacion, 3 | Albacete | CP | 2006 | Spain | Various | N/A | Trade Claim | | | | | $45,862.50 |
| 3.342 | RESA Service, LLC | | 8300 Cypress Creek PKY STE 225 | | Houston | TX | 77070-5493 | | Various | N/A | Trade Claim | | | | | $6,050.00 |
| 3.343 | Responsive | | 4931 SW 76th Ave | #260 | Portland | OR | 97225 | | Various | N/A | Trade Claim | | | | | $85,386.00 |
| 3.344 | RH Shipping & Chartering (USA) LLC | | 400 N Sam Houston Pkwy East, Suite 1010 | | Houston | TX | 77060 | | Various | N/A | Trade Claim | | | | | $540,178.41 |
| 3.345 | Rise Realty Commission | | 1902 Wright Place | #200 | Carlsbad | CA | 92008 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.346 | Robert Half International, Inc | | P.O. Box 743295 | | Los Angeles | CA | 90074 | | Various | N/A | Trade Claim | | | | | $63,386.57 |
| 3.347 | Robert Won | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $163.75 |
| 3.348 | Rose City Moving & Storage | | 5130 N Basin Ave | | Portland | OR | 97217 | | Various | N/A | Trade Claim | | | | | $2,025.00 |
| 3.349 | Royal Refresh | | 9905 SW Herman Road | | Tualatin | OR | 97062 | | Various | N/A | Trade Claim | | | | | $1,108.32 |
| 3.350 | RRC Power & Energy, LLC | | 810 Hesters Crossing Rd, Suite 120 | | Round Rock | TX | 78681 | | Various | N/A | Trade Claim | | | | | $30,510.00 |
| 3.351 | RS | | 7151 Jack Newel Blvd. South | | Fort Worth | TX | 76118-7037 | | Various | N/A | Trade Claim | | | | | $148,339.76 |
| 3.352 | Rubicon Professional Services | | 3370 Chastain Gardens Drive, Suite 220 | | Kennesaw | GA | 30144 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.353 | Rubicon Professional Services, LLC | | 3370 Chastain Gardens Drive Suite 220 | | Kennesaw | GA | 30144 | | Various | N/A | Trade Claim | | | | | $8,636,955.33 |
| 3.354 | Rubicon Technical Services, LLC | | 3370 Chastain Gardens Drive Suite 210 | | Kennesaw | GA | 30144 | | Various | N/A | Trade Claim | | | | | $59,897.00 |
| 3.355 | Saber Power Services, LLC | | 9841 Saber Power Lane | | Rosharon | TX | 77583 | | Various | N/A | Trade Claim | | | | | $160,526.00 |
| 3.356 | SAFE Laboratories and Engineering Corp. | | 5901 Elwin Buchanan Drive | | Sanford | NC | 27330 | | Various | N/A | Trade Claim | | | | | $696.16 |
| 3.357 | Sam Englander | | Address on File | | | | | | Various | N/A | Late Payments | | X | X | X | Undetermined |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.358 | Schneider Electric IT Corporation | | 70 Mechanic Street | | Foxboro | MA | 02035 | | Various | N/A | Trade Claim | | | | | $568,116.85 |
| 3.359 | Scottsdale Marriott at McDowell Mountains | | 16770 N Perimeter Drive | | Scottsdale | AZ | 85260 | | Various | N/A | Trade Claim | | | | | $143,922.39 |
| 3.360 | SE Recycling Limited | | Unit C - Banico House, Tilson Road | | Manchester | | M23 (GF | United Kingdom | Various | N/A | Trade Claim | | | | | $16,577.24 |
| 3.361 | Sentek Dynamics Inc. | | 2090 Duane Ave | | Santa Clara | CA | 95054 | | Various | N/A | Trade Claim | | | | | $18,300.00 |
| 3.362 | Shanghai Hdmann Industry Co., Ltd | | Room 1-912 | No388 Xinfu Rd. | Shanghai | | 201100 | China | Various | N/A | Trade Claim | | | | | $1,093,534.82 |
| 3.363 | Sharpe & Abel Pty Lrd | | GPO Box 1802 | | Melbourne | VIC | 3001 | Australia | Various | N/A | Trade Claim | | | | | $3,686.12 |
| 3.364 | ShelterPoint Life Insurance Company | | 1225 Franklin Avenue | Suite 475 | Garden City | NY | 11530 | | Various | N/A | Trade Claim | | | | | $75,682.32 |
| 3.365 | Shenzhen Baiqiancheng Electronic Co.,Ltd | | 3B Shatouxiang industrial zoon,Changzhen village | Gongming town,Guangming district | Shenzhen | | 518132 | China | Various | N/A | Trade Claim | | | | | $1,364.36 |
| 3.366 | Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | Shenzhen | Guangdong Province | 518110 | China | Various | N/A | Trade Claim | | | | | $9,078.00 |
| 3.367 | Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd floor, building 7, Tangtou Road No 1 | | Shiyan | Guizhou Province | 518100 | China | Various | N/A | Trade Claim | | | | | $9,777.74 |
| 3.368 | SIBA LLC | | 29 Fairfield Place | | Caldwell | NJ | 07006 | | Various | N/A | Trade Claim | | | | | $420,987.58 |
| 3.369 | Sigma Corporation | | 700 Goldman Drive | | Cream Ridge | NJ | 08514 | | Various | N/A | Trade Claim | | | | | $141,188.86 |
| 3.370 | Siltherm Advanced Materials PTE LTD | | 8 Eu Tong Sen Street, #15-82 | | Singapore | Singapore | 059818 | Singapore | Various | N/A | Trade Claim | | | | | $5,325.28 |
| 3.371 | Slalom, Inc | | 255 S King St | Suite 1800 | Seattle | WA | 98104 | | Various | N/A | Trade Claim | | | | | $175,000.00 |
| 3.372 | SMA America, LLC | | 3925 Atherton Road | | Rocklin | CA | 95677 | | Various | N/A | Trade Claim | | | | | $8,536,269.58 |
| 3.373 | SMA SOLAR TECHNOLOGY AG | | Sonnenallee 1 | | Kassel | Hesse | 34266 | Germany | Various | N/A | Trade Claim | | | | | $369,811.20 |
| 3.374 | Solar Energy Trade Shows, LLC dba RE+ Events, LLC | | 2121 Eisenhower Ave | Suite 301 | Alexandria | VA | 22314 | | Various | N/A | Trade Claim | | | | | $15,868.00 |
| 3.375 | SOLV Energy, LLC | | 16680 West Bernardo Dr | | San Diego | CA | 92127 | | Various | N/A | Trade Claim | | | | | $13,681.24 |
| 3.376 | Sonic Systems International, LLC | | 1880 South Dairy Ashford, Suite 207 | | Houston | TX | 77077 | | Various | N/A | Trade Claim | | | | | $2,373,185.26 |
| 3.377 | Source One Freight | | 4201 Walden Ave | | Lancaster | NY | 14086 | | Various | N/A | Alleged Claim for Demurrage Charges | | X | X | X | Undetermined |
| 3.378 | SourceOne Transportation | | 610 S Industrial Blvd. | Suite 250 | Euless | TX | 76040 | | Various | N/A | Trade Claim | | | | | $59,102.00 |
| 3.379 | Southco, Inc | | 210 N. Brinton Lake Road | | Concordville | PA | 19331 | | Various | N/A | Trade Claim | | | | | $154.40 |
| 3.380 | Southwest Mobile Storage Inc. | | 1005 N 50th St | | Phoenix | AZ | 85008 | | Various | N/A | Trade Claim | | | | | $18,679.74 |
| 3.381 | Spark Power Renewables | | 1337 North Service Rd E, Suite 200 | | Oakville | ON | L6J 1A7 | Canada | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.382 | Spark Power Renewables USA, Inc | | 4900 Diplomacy Road | | Fort Worth | TX | 76155 | | Various | N/A | Trade Claim | | | | | $2,453,651.05 |
| 3.383 | Specified Technologies Inc. | | 210 Evans Way | | Somerville | NJ | 08876 | | Various | N/A | Trade Claim | | | | | $777,062.30 |
| 3.384 | SPECTRUM FIRE PROTECTION | | 1330 E. Orangethorpe Ave | | Fullerton | CA | 92831 | | Various | N/A | Trade Claim | | | | | $116,850.00 |
| 3.385 | Spico Solutions, Inc. | | PO Box 851 | | Carlsbad | CA | 92018 | | Various | N/A | Trade Claim | | | | | $21,150.00 |
| 3.386 | SRP | | PO Box 52025 | | Phoenix | AZ | 85072-2025 | | Various | N/A | Trade Claim | | | | | $2,829.83 |
| 3.387 | Stamford Language and Communication | | 12-21, BLK 11, Kim Tian Road | | | | 168594 | Singapore | Various | N/A | Trade Claim | | | | | $180.00 |
| 3.388 | State of New Jersey Division of Taxation | | 3 John Fitch Way | | Trenton | NJ | 08695 | | Various | N/A | Trade Claim | | | | | $1,092.00 |
| 3.389 | STEM | | Four Embarcadero Center, Suite 710 | | San Francisco | CA | 94111 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.390 | Step Function I-O LLC | | 395 SW Bluff Drive Suite 10 | | Bend | OR | 97702 | | Various | N/A | Trade Claim | | | | | $1,800.00 |
| 3.391 | Stout Risius Ross, LLC | | 150 W Second Street | Suite 400 | Royal Oak | MI | 48067 | | Various | N/A | Trade Claim | | | | | $52,080.00 |
| 3.392 | Strata Solar, LLC | | 800 Taylor St | Suite 200 | Durham | NC | 27701 | | Various | N/A | Trade Claim | | | | | $1,546.56 |
| 3.393 | Strategy Learning Center LLC dba Outthinker | | 6121 SW 104th Street | | Pinecrest | FL | 33156 | | Various | N/A | Trade Claim | | | | | $12,500.00 |

In re: Powin, LLC
Case No. 25-16137
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.394 | Studio Legale Bird & Bird | | Via Borgogna 8 | | Milan | | 20122 | Italy | Various | N/A | Trade Claim | | | | | $9,108.06 |
| 3.395 | Sunbelt Rentals | | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.396 | Sunbelt Rentals, Inc | | PO Box 409211 | | Atlanta | GA | 30384-9211 | | Various | N/A | Trade Claim | | | | | $209,894.17 |
| 3.397 | SunGrid Corp | | 2500 Citywest Blvd | Ste 1700 | Houston | TX | 77042 | | Various | N/A | Trade Claim | | | | | $986,242.30 |
| 3.398 | Sunshine Middle East SL | | Carretera de Humera 87, 15-2B | Pozuelo de Alarcon | Madrid | | 28224 | Spain | Various | N/A | Trade Claim | | | | | $6,677.90 |
| 3.399 | Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | | Taiyuan | Shanxi Province | 030032 | China | Various | N/A | Trade Claim | | | | | $8,456.18 |
| 3.400 | Tarek Kanso dba Poler Werks LLC dba PolarX | | 409 Cascade Dr | | Vancouver | WA | 98664 | | Various | N/A | Trade Claim | | | | | $45,000.00 |
| 3.401 | Taylor Stewart | | Address on File | | | | | | Various | N/A | Trade Claim | | | | | $1,000.00 |
| 3.402 | TBI (Trail Blazers) | | One Center Court | #200 | Portland | OR | 97227-2103 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.403 | Tech Heads Inc. | | 7070 SW Fir Loop | | Portland | OR | 97223 | | Various | N/A | Trade Claim | Y | | | | $374,074.69 |
| 3.404 | TEquipment/Touchboards | | 205 Westwood Avenue | | Long Branch | NJ | 07740 | | Various | N/A | Trade Claim | | | | | $756.48 |
| 3.405 | TestEquity LLC | | 6100 Condor Drive | | Moorpark | CA | 93021 | | Various | N/A | Trade Claim | | | | | $3,955.70 |
| 3.406 | The Contingent | | 809 N Russell Street | Suite 203 | Portland | OR | 97227 | | Various | N/A | Trade Claim | | | | | $2,250.00 |
| 3.407 | The Richardson Company | | 2 Commerce Square | 2001 Market Street, Suite 2850 | Philadelphia | PA | 19103 | | Various | N/A | Trade Claim | | | | | $2,642.30 |
| 3.408 | The Sleeper Group | | 183 Ossipee Trail | | Limington | ME | 4049 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.409 | The Sleeper Group LLC | | 174 Cottage Shore Drive | | Holden | ME | 04429 | | Various | N/A | Trade Claim | | | | | $4,420.00 |
| 3.410 | Thomson Reuters - West | | PO Box 6292 | | Carol Strem | IL | 60197-6292 | | Various | N/A | Trade Claim | | | | | $13,758.12 |
| 3.411 | ThrivePass, Inc. | | 3801 Franklin Street | | Denver | CO | 80205 | | Various | N/A | Trade Claim | | | | | $16,554.14 |
| 3.412 | Thyssenkrupp Materials NA, Inc. | | 22355 West Eleven Mile Rd. | | Southfield | MI | 48033 | | Various | N/A | Trade Claim | | | | | $484.07 |
| 3.413 | TOPBAND SMART DONG NAI (VIET NAM) COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | Dong Nai | Vietnam | 810000 | Vietnam | Various | N/A | Trade Claim | | | | | $205,036.52 |
| 3.414 | Total Quality Logistics, LLC | | P.O. Box 799 | | Milford | OH | 45150 | | Various | N/A | Trade Claim | | | | | $32,974.39 |
| 3.415 | Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters Blvd | Suite 300 | Coppell | TX | 75019 | | Various | N/A | Trade Claim | | | | | $25,258.40 |
| 3.416 | Trail Blazers Inc. | | One Center Court | Suite 200 | Portland | OR | 97227-2103 | | Various | N/A | Trade Claim | | | | | $49,612.50 |
| 3.417 | Trans Wagon Int'l (U.S.A.) Co., Ltd | | 20955 Pathfinder Rd | | Diamond Bar | CA | 91765 | | Various | N/A | Trade Claim | | | | | $7,080.00 |
| 3.418 | Transperfect International, LLC | | 1250 Broadway, 32nd Floor | | New York | NY | 10001 | | Various | N/A | Trade Claim | | | | | $243.75 |
| 3.419 | Travel Incorporated | | 4355 River Green Pkwy | | Duluth | GA | 30096 | | Various | N/A | Trade Claim | | | | | $1,900.50 |
| 3.420 | TRIM-LOK, INC | | 6855 HERMOSA CIRCLE. | | BUENA PARK | CA | 90622 | | Various | N/A | Trade Claim | | | | | $3.95 |
| 3.421 | Triple P RTS LLC | | 300 N Lasalle Dr | Suite 1420 | Chicago | IL | 60654 | | Various | N/A | Trade Claim | | | | | $200,000.00 |
| 3.422 | Trivergix | | 16141 Swingley Ridge Rd | | Chesterfield | MO | 63017 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.423 | Trivergix Group | | 681 Railroad Blvd. | | Grand Junction | CO | 81505 | | Various | N/A | Trade Claim | | | | | $182,089.33 |
| 3.424 | True Capital Partners LLC | | 56 N Haddon Ave | | Haddonfield | NJ | 08033 | | Various | N/A | Trade Claim | | | | | $82,500.00 |
| 3.425 | True Seals LLC | | 1309 N. Bradley Road #1 | | Spokane | WA | 99212 | | Various | N/A | Trade Claim | | | | | $11,294.96 |
| 3.426 | Trugrid Power | | 2500 Citywest Boulevard | | Houston | TX | 77042 | | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.427 | Trumony Aluminum Limited | | Mudu Town Kaisheng Street Jindiweixin Wuzhong Intelligent Park | | Suzhou | Jiangsu Province | 215101 | China | Various | N/A | Trade Claim | | | | | $13,434.00 |
| 3.428 | TTI, Inc. | | 2441 Northeast Parkway | | Fort Worth | TX | 76106 | | Various | N/A | Trade Claim | | | | | $109,087.44 |
| 3.429 | Tube Art Group | | 4243-A SE International Way | | Milwaukie | OR | 97222 | | Various | N/A | Trade Claim | | | | | $2,023.80 |
| 3.430 | TUV Rheinland/CCIC (Qingdao) Co. Ltd | | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | Qindao | | 266,101.00 | China | Various | N/A | Trade Claim | | | | | $222,300.00 |
| 3.431 | U.S. Customs and Border Protection | | P.O. Box 979126 | | St. Louis | MO | 63197 | | Various | N/A | Trade Claim | | | | | $2,453,216.81 |
| 3.432 | UKG Inc. | | PO Box 930953 | | Atlanta | GA | 31193-0953 | | Various | N/A | Trade Claim | | | | | $100,820.23 |
| 3.433 | ULINE | | PO Box 88741 | | Chicago | IL | 60680-1741 | | Various | N/A | Trade Claim | | | | | $49,709.64 |
| 3.434 | Ultra Corpotech Private Limited | | SECTOR NO. 10 PLOT NO 59 & 68, PCNTDA BHOSARI | | PUNE | | 411026 | India | Various | N/A | Trade Claim | | | | | $3,215,744.53 |
| 3.435 | Unishippers | | 67 W Main St. | Suite B | Oyster Bay | NY | 11771 | | Various | N/A | Trade Claim | | | | | $41,964.40 |
| 3.436 | United Rental | | File 51122 | | Los Angeles | CA | 90074-1122 | | Various | N/A | Trade Claim | | | | | $33,631.04 |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.437 | United Site Services Northeast, Inc. | | PO Box 660475 | | Dallas | TX | 75266-0475 | | Various | N/A | Trade Claim | | | | | $8,874.46 |
| 3.438 | United Site Services of California, Inc. | | PO Box 660475 | | Dallas | TX | 75266-0475 | | Various | N/A | Trade Claim | | | | | $3,561.25 |
| 3.439 | United Site Services of Florida, LLC | | PO Box 735009 | | Dallas | TX | 75373-5009 | | Various | N/A | Trade Claim | | | | | $891.80 |
| 3.440 | United Site Services of Nevada, Inc. | | P.O. Box 660475 | | Dallas | TX | 75266-0475 | | Various | N/A | Trade Claim | | | | | $8,628.83 |
| 3.441 | UQI Storage | c/o UQI Group Los Angeles.CA | 21450 Golden Spring Dr. | Unit 220 | Diamond Bar | CA | 91789 | | Various | N/A | Alleged Claim for Demurrage Charges | | X | X | X | Undetermined |
| 3.442 | VanderHouwen & Associates, Inc. | | 6342 SW Macadam Ave. | | Portland | OR | 97239 | | Various | N/A | Trade Claim | | | | | $274,584.38 |
| 3.443 | Velocity EHS | | 1305 N. Florida Avenue | | Tampa | FL | 33602 | | Various | N/A | Trade Claim | | | | | $2,206.10 |
| 3.444 | Verizon | | PO BOX 660108 | | Dallas | TX | 75266 | | Various | N/A | Trade Claim | | | | | $4,938.42 |
| 3.445 | Vision Service Plan | | 3333 Quality Drive | | Rancho Cordova | CA | 95670 | | Various | N/A | Trade Claim | | | | | $10,474.95 |
| 3.446 | Vortex Industries, LLC | | 20 Odyssey | | Irvine | CA | 92618 | | Various | N/A | Trade Claim | | | | | $2,449.32 |
| 3.447 | Waste Management of Arizona, Inc. | | 800 Capitol St | Suite 3000 | Houston | TX | 77002 | | Various | N/A | Trade Claim | | | | | $4,210.57 |
| 3.448 | Weifang Genius Electronics Co., Ltd | | No. 37, Fangtai Road | Fangzi District Weifang | Shandong | | 261206 | China | Various | N/A | Late Payments | | X | X | X | Undetermined |
| 3.449 | Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | Weifang City | Shandong Province | 261206 | China | Various | N/A | Trade Claim | | | | | $1,239,871.72 |
| 3.450 | Wesco Distribution, Inc | | 51 PRAIRIE PARKWAY | | Gilberts | IL | 60136 | | Various | N/A | Trade Claim | | | | | $4,363.89 |
| 3.451 | Williams Scotsman, Inc (dba WillScot) | | 901 S. Bond Street | Suite 600 | Baltimore | MD | 21231 | | Various | N/A | Trade Claim | | | | | $36,423.23 |
| 3.452 | Wilson Fire Equipment & Service Co. | | 7303 Empire Central Drive | | Houston | TX | 77040 | | Various | N/A | Alleged Breach of Contract | | X | X | X | Undetermined |
| 3.453 | Wilson Fire Equipment & Service Company, Inc. | | 7303 Empire Central Drive | | Houston | TX | 77040 | | Various | N/A | Trade Claim | | | | | $130,786.89 |
| 3.454 | Women in Cleantech and Sustainability | | 95 3rd St | 2nd Floor | San Francisco | CA | 94103 | | Various | N/A | Trade Claim | | | | | $5,000.00 |
| 3.455 | Wood Mackenzie Inc | | 100-5847 San Felipe | | Houston | TX | 77057 | | Various | N/A | Trade Claim | | | | | $18,000.00 |
| 3.456 | Xerox Financial Services LLC | | PO Box 202882 | | Dallas | TX | 75320-2882 | | Various | N/A | Trade Claim | | | | | $3,879.00 |
| 3.457 | Yangzhou Finway Energy Tech Co., Ltd. | | Building 2, No. 8, Yima Road | Guangling Industrial Park | Yangzhou Jiangsu Province | | | China | | N/A | Intercompany | | | | | $29,198,779.82 |
| 3.458 | Zendesk, Inc | | 181 Fremont St | 17th Floor | San Francisco | CA | 94105 | | Various | N/A | Trade Claim | | | | | $6,009.42 |
| 3.459 | Ziply Fiber | | 135 Lake Street South | Suite 155 | Kirkland | WA | 98033 | | Various | N/A | Trade Claim | | | | | $413.97 |
| 3.460 | Zuper, Inc. | | 24754 NE 3rd Pl | | Sammamish | WA | 98074 | | Various | N/A | Trade Claim | | | | | $53,595.00 |
| | | | | | | | | | | | | | | | **TOTAL:** | **$351,954,489.83** |

In re: Powin, LLC
Case No. 25-16137

Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | 3Drivers – Engenharia, Inovação e Ambiente, SA. | | Avenida Conde de Valbom, No. 6, 6.o Piso | | | Lisboa | | 1050-068 | Portugal | Agreement for the Appointment of Legal Representative | Evergreen |
| 2.2 | 3U Millikan LLC | Attn Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | | Landlord Consent | |
| 2.3 | 3U Millikan LLC | Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | | Standard Industrial/Commercial Single-Tenant Lease | 1/9/2027 |
| 2.4 | 3U Millikan LLC | | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | | Air Commercial Real Estate Association Standard Industrial/Commercial Single-Tenant Lease -- Net | 1/9/2027 |
| 2.5 | 3U Millikan LLC | | 16902 Millikan Ave | | | Irvine | CA | 92606 | | California Lease Agreement | 1/9/2027 |
| 2.6 | 3U Millikan LLC | | 16902 Millikan Ave | | | Irvine | CA | 92606 | | Millikan Lease | 1/9/2027 |
| 2.7 | ACCURE Battery Intelligence Inc. | Ted L. James | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | | Master Services Agreement | |
| 2.8 | ACE Engineering Co., Ltd. And its Subsidiaries and Affiliates | | 80 Sapyeong-daero, Seocho-Gu | | | Seoul | | | Korea | Manufacturing Services Agreement | |
| 2.9 | Acorn I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Battery Equipment Supply Agreement | |
| 2.10 | Acorn I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Operation and Maintenance Agreement | |
| 2.11 | activpayroll Ltd. | | 5 Cults Business Park | Station Road, Cults, Aberdeen | | Grampian | | AB15 9PE | United Kingdom | Master Services Agreement | |
| 2.12 | Adon Renewables | Attn Michael M Chen | 45-782A Kam Highway | | | Kaneohe | HI | 96744 | | Battery Equipment Supply Agreement | |
| 2.13 | AESC Jiangsu Co., LTD | | No.66 Shentai Road | Shengang Sub-District | Jiangyin City | Wuxi City | | | China | Letter re: Authorization for Utilizing Powin, LLC's Company Logo | |
| 2.14 | AESC US, LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37367 | | Material Supply Agreement | 9/30/2025 |
| 2.15 | AgileBits Inc. dba 1Password | Chief Legal Officer | 4711 Yonge Street, 10th Floor | | | Toronto | ON | M2N 6K8 | Canada | Master Subscription Agreement | |
| 2.16 | AIR Commercial Real Estate Association | | 500 N Brand Blvd, Suite 900 | | | Glendale | CA | 91203 | | Air Commercial Real Estate Association Standard Industrial/Commercial Single-Tenant Lease -- Net | 1/9/2027 |
| 2.17 | Albertina Kerr Centers | | 424 NE 22nd Ave | | | Portland | OR | 97232 | | Oregon General Bill of Sale | |
| 2.18 | Alleman Hall Creasman & Tuttle LLP | Christopher S. Tuttle | 900 SW 5th Ave., Suite 2300 | | | Portland | OR | 97204 | | Letter Agreement re: Engagement | |
| 2.19 | Amazon Web Services, Inc. | | 410 Terry Ave North | | | Seattle | WA | 98109-5210 | | AWS Private Pricing Addendum | 11/30/2027 |
| 2.20 | Ameresco HCE Solar LLC | Attn Chief Financial Officer | Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | | Consent and Agreement | |
| 2.21 | Ameresco, Inc. | Attn Brett Chapman | 117 Flanders Road, Unit 100 | | | Westborough | MA | 01581 | | Master Agreement-Approved Service Provider | 9/1/2025 |
| 2.22 | Ameresco, Inc. | Attn Senior Vice President – Solar Development | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | | Energy Supply Agreement | |
| 2.23 | AMP Solar Development Inc. | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Master Battery Equipment Supply Agreement | |
| 2.24 | AMP Solar US Services LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | | Battery Energy Supply Agreement | |
| 2.25 | AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | ASSIGNMENT OF RIGHTS UNDER PURCHASE ORDER | |
| 2.26 | AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | ASSIGNMENT OF RIGHTS UNDER PURCHASE ORDER | |
| 2.27 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2020EBAR-102) | |
| 2.28 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2020WAL-102) | |
| 2.29 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2020WAL-102) | |
| 2.30 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2020WPRS-102) | |
| 2.31 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order re: Elmbrook (Purchase Order No. 2021ASUS-108) | |
| 2.32 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2021ASUS-109) | |
| 2.33 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order (Purchase Order No. 2021ASUS-110) | |
| 2.34 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Purchase Order | |

**In re: Powin, LLC**
**Case No. 25-16137**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35 | AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Performance Guarantee and Limited Commercial Warranty | |
| 2.36 | Ampere Computing LLC | Attn Chief Financial Officer | 4555 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | | Sublease | |
| 2.37 | Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | IP Escrow Invoicing Agreement | Evergreen |
| 2.38 | Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | Long Term Services Agreement | |
| 2.39 | Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | Amendment No. 1 to the Angelo Long Term Services Agreement | |
| 2.40 | Angiola East, LLC | Cynthia Wang | 3 Lagoon Dr., Suite 280 | | | Redwood City | CA | 94065 | | Letter Agreement re: Limited Notice to Proceed for Project Angela, SBE0010 | |
| 2.41 | Antidot Inc. | | 185 Alewife Brook Parkway - Suite 210 | | | Cambridge | MA | 02138 | | Order Form | 10/1/2025 |
| 2.42 | Arcadian Projects | Todd Lorentz | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada | Powin Battery Installation (Quote No. Q18-3454) | |
| 2.43 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Paloma & Cotton Center] | |
| 2.44 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Desert Star] | |
| 2.45 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Gila Bend 1 & Gila Bend 2] | |
| 2.46 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Hyder 1 & Hyder 2] | |
| 2.47 | Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement [Foothills 1 & Foothills2] | |
| 2.48 | Arnold Machinery Company | | 2975 W 2100 S | | | Salt Lake City | UT | 84119 | | Equipment Lease Agreement | 12/1/2026 |
| 2.49 | Arrow Canyon Solar, LLC | Attn Matt Guernsey, General Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Long Term Services Agreement | |
| 2.50 | Arrow Canyon Solar, LLC | Nasrene Phaneuf, Strategic Procurement Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Battery Energy Storage System Supply and Services Agreement | |
| 2.51 | ASD Cotuit MA Solar LLC | Attn Legal Department | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/17/2033 |
| 2.52 | ASD Cronin MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/8/2030 |
| 2.53 | ASD Three Rivers MA Solar LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | | Long Term Services Agreement | 9/17/2033 |
| 2.54 | ASD Wallum MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/8/2030 |
| 2.55 | Aspin Kemp & Associates Inc. | | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada | Battery Equipment Supply Agreement | |
| 2.56 | ASTOUND BUSINESS SOLUTIONS, LLC | | 650 College Rd E Ste 3100 | | | Princeton | NJ | 08540-6629 | | Service Order | |
| 2.57 | AT&T Corp | | 208 S. Akard Street | | | Dallas | TX | 75202 | | Agreement for AT&T Consulting Professional Services | |
| 2.58 | AT&T Cybersecurity Consulting | Richard Nadzam Business Development Manager | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | | SOC 2 Readiness Services (SOW No. 29C0-01-4D12) | |
| 2.59 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | OR Haner Project Battery Equipment Supply Agreement | |
| 2.60 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | NIR Yitsac 2 Project Battery Equipment Supply Agreement | |
| 2.61 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | Battery Equipment Supply Agreement | |
| 2.62 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | Battery Equipment Supply Agreement | |
| 2.63 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | Battery Equipment Supply Agreement | |
| 2.64 | Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel | Battery Equipment Supply Agreement | |
| 2.65 | Auto-Chen, Ltd. | | 17 Hanevi'im Street | | | Jerusalem | | 95103 | Israel | Stack Capacity Reservation Agreement | |
| 2.66 | AVEP BESS, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Long Term Services Agreement for ESS | |
| 2.67 | AVEP BESS, LLC | Attn Sam Mangrum | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Energy Storage System Supply Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.68 | Ayna.AI LLC | | 100 Century Center Court, Suite 205 | | | San Jose | CA | 95112 | | Master Services Agreement | |
| 2.69 | Bella Development Services Inc. | | 2033 Gem Lane | | | Escondido | CA | 92026 | | Construction Agreement | |
| 2.70 | BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Master Supply Agreement | |
| 2.71 | BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Amendment No. 1 to Energy Supply Agreement | |
| 2.72 | BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Amendment No. 1 to Energy Supply Agreement Group 2 | |
| 2.73 | BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Amendment No. 1 to Energy Supply Agreement Group 3 | |
| 2.74 | BigBeau Solar, LLC | Adam Rock, Project Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Battery Energy Storage System Supply and Services Agreement – Battery Supplier Direct Agreement (BigBeau Solar, LLC – BigBeau1 Project) | |
| 2.75 | BigBeau Solar, LLC | Attn Michael Brady, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Long Term Services Agreement | |
| 2.76 | Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | | New Taipei City 231 | | 23146 | Taiwan | Professional Services Agreement | |
| 2.77 | Bluewater Battery Logistics, LLC | Attn Ben Firestone | 136 W. Canon Perdido | | | Santa Barbara | CA | 93101 | | Services Agreement | Evergreen |
| 2.78 | BMO Bank N.A. | | 1625 W. Fountainhead | | | Tempe | AZ | 85282 | | Commercial Master Lease Agreement Terms and Conditions (2708481) | |
| 2.79 | BMO Harris Bank N.A. | | 1625 W. Fountainhead Pkwy | | | Tempe | AZ | 85282 | | Letter Agreement re: Equipment Lease Agreement (300-2708481-002) | |
| 2.80 | Borrego Solar Systems, Inc. | Aaron Hall, President | 5005 Texas St, Suite 600 | | | San Diego | CA | 92108 | | Master Supply Agreement | |
| 2.81 | Boundary Electric | | 7990 Columbia Drive, P.O. Box 758 | | | Grand Forks | BC | V0H 1H0 | Canada | Consignment Agreement | |
| 2.82 | Bridge House Advisors | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | | Proposed Scope of Work | |
| 2.83 | Cameron Wind 1, LLC | Attn Philip Japes; Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | | Battery Energy Supply Agreement | |
| 2.84 | Cameron Wind I, LLC | Attn Philip Japes; Accounting and Reporting Specialist | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | | Long Term Services Agreement | 3/31/2034 |
| 2.85 | Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Marietta Bastianpillai | 595 Bay St., 5th Floor | | | Toronto | ON | M5G 2C2 | Canada | Material Supply Agreement Consent | |
| 2.86 | Capgemini America, Inc. | Attn Legal Department | 79 Fifth Avenue, 3rd Floor | | | New York | NY | 10003 | | Master Services Agreement | Evergreen |
| 2.87 | CBA Corporate Services (NSW) Pty Limited | Attn Losh Pather | Commonwealth Bank Place North, Level 6 | 1 Harbour Street | | Sydney | NSW | 2000 | Australia | Tripartite Deed - Ulinda Park BESS Energy Supply Agreement and Long Term Services Agreement | |
| 2.88 | Celestica LLC | Attn Contracts Dept | 11 Continental Blvd, Building 300, Suite 103 | | | Merrimack | NH | 03054 | | Agreement for Manufacture | Evergreen |
| 2.89 | CGGC UNPOWER CO., LTD | | 1st Floor of Office Building, No. 3 Wanyuan Street | Beijing Economy Technology Development Zone | | Beijing | | | China | Mutual Cooperation Agreement | |
| 2.90 | Chaparral Springs, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Energy Storage System Supply Agreement | |
| 2.91 | Chaparral Springs, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Long Term Services Agreement for ESS | |
| 2.92 | Circulor Inc | | 1700 W Irving Park Road, Suite 302 | | | Chicago | IL | 60613 | | Circulor Master Subscription and Services Agreement | Evergreen |
| 2.93 | CIT Bank, N.A. | Attn Andre Vollbrecht | 11 W 42nd Street | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.94 | Citibank, N.A. | Attn Agency & Trust—Lone Star Solar | Citi Agency & Trust | 388 Greenwich Street | | New York | NY | 10013 | | Consent and Agreement | |
| 2.95 | Citibank, N.A. | Attn Agency & Trust—Lone Star Solar | Citi Agency & Trust | 388 Greenwich Street | | New York | NY | 10013 | | Consent and Agreement | |
| 2.96 | Clean Energy Associates, LLC | Tony Smith | 190 E Stacy Road, Suite 306 #108 | | | Allen | TX | 75002 | | Consent to Assignment | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.97 | Clean Energy Services CES LLC | Constantine Triantafyllides | 4201 Main St Ste 299 | | | Houston | TX | 77002 | | Master Services Agreement—Approved Service Provider | |
| 2.98 | Clean Energy Services CES LLC | | 4201 Main St | | | Houston | TX | 77002 | | Services Agreement | |
| 2.99 | CleanPeak Energy | | Level 8, 213 Miller Street | | | North Sydney | NSW | 2060 | Australia | CONSULTING AGREEMENT | |
| 2.100 | CoBank, ACB | Attn Project Finance | 6340 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | | Energy Storage System Supply Agreement Consent | |
| 2.101 | Code Unlimited LLC | | 13515 SW Millikan Way | | | Beaverton | OR | 97005 | | Purchase Order (Purchase Order No. PO-5326) | |
| 2.102 | Cogent Renewables, Inc. | Drew Zarallo, Director of Operations | 6136 Main Street | | | Frisco | TX | 75038 | | Master Services Agreement—Approved Service Provider | |
| 2.103 | Collins & Associates, LLC | | 205 Pleasant St | | | Berlin | MA | 01503 | | Consulting Agreement | |
| 2.104 | Comcast Cable Communications Management, LLC | | 1701 John F Kennedy Blvd Ste 300 | | | Philadelphia | PA | 19103-2854 | | Services Master Services Agreement (379040) | |
| 2.105 | Computershare Trust Company, N.A., as Collateral Agent Computershare Corporate Trust | Attn Loan Agency Group- RCS Member (Chaparral Springs) | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Consent and Agreement | |
| 2.106 | Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | | Order Form | |
| 2.107 | ConductorOne | | 548 Market St, PMB 88486 | | | San Francisco | CA | 94104 | | Order Form | Evergreen |
| 2.108 | Contemporary Amperex Technology Co., Limited | | No. 2 Xin'gang Road | | | Ningde | Fujian | | China | Battery Cell Master Supply Agreement | |
| 2.109 | Contemporary Amperex Technology Co., Limited | | No. 2 Xin'gang Road | | | Ningde | People's Republic of China | 352100 | China | Annual Purchase Agreement | |
| 2.110 | Contemporary Amperex Technology Co., Limited | | No.2 Xin'gang Road, Zhangwan Town | Jiaocheng District | | Ningde City | Fujian | 352100 | China | Battery Cell Master Supply Agreement | |
| 2.111 | Contemporary Amperex Technology Co., Limited | | No.2 Xin'gang Road, Zhangwan Town | Jiaocheng District | | Ningde City | Fujian | 352100 | China | Product Technical Agreement | |
| 2.112 | Contemporary Amperex Technology Co., Limited | | No.2 Xin'gang Road, Zhangwan Town | Jiaocheng District | | Ningde City | Fujian | 352100 | China | Binding Term Sheet (CATL-ND-ESS-2023040016455) | |
| 2.113 | Control Source, Inc. | | PO Box 551177 | | | Gastonia | NC | 28055 | | Letter re: Master Supply Agreement dated January 1, 2024 | |
| 2.114 | Controls Concepts Corporation dba c3controls | Attn Geoff Taylor, President & CEO | 664 State Avenue | PO Box 496 | | Beaver | PA | 15009 | | Material Supply Agreement | 3/31/2026 |
| 2.115 | CPE Funding Pty Ltd as trustee for the CleanPeak Energy Funding No. 1 Unit Trust | | 213 Miller St | | | North Sydney | NSW | 2060 | Australia | Purchase Order | |
| 2.116 | CPE Funding Pty Ltd as Trustee for the CleanPeak Energy Funding No. 1 Unit Trust and as Trustee for the CleanPeak Energy Funding No. 2 Unit Trust | Attn Jon Hare | CPE Funding Pty Ltd | Level 9, 213 Miller Street | | North Sydney | NSW | 2060 | Australia | MASTER EQUIPMENT SUPPLY AGREEMENT | |
| 2.117 | CPE Funding Pty Ltd as Trustee for the CPE Funding No.1 Trust | Attn Jon Hare | Lvl 8, 213 Miller St | | | North Sydney | NSW | 2060 | Australia | Battery Equipment Supply Agreement | |
| 2.118 | Crowe LLP | Adnan Patel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | | Master Services Agreement | |
| 2.119 | CS Energy, LLC | | 2045 Lincoln Highway | | | Edison | NJ | 08817 | | Purchase Order (Purchase Order No. 2001700-1) | |
| 2.120 | CT Corporation System | | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | | Order Form - Term and Fees (Quote No. Q-07587) | Evergreen |
| 2.121 | CT Corporation System | | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | | Order Form - Term and Fees (Quote No. Q-23586) | Evergreen |
| 2.122 | CTX Business Solutions, Inc. | | 14432 SE Eastgate Way Ste 300 | | | Bellevue | WA | 98007-6493 | | Sales & Service Agreement | |
| 2.123 | Customized Energy Solutions, Ltd. | Mark Tinkler | 1528 Walnut St, 22nd Fl | | | Philadelphia | PA | 19102 | | Task Order 2017-0222 | |
| 2.124 | Dassault Systèmes SolidWorks Corporation | | 175 Wyman Street | | | Waltham | MA | 02451 | | Agreement to Convert Single-User Licenses to Solidnetwork Licenses | |
| 2.125 | Davinci Technology, L.L.C. d/b/a CORE Health Networks | Chad V. Scott, P.E | 7884 Office Park Blvd, Suite 210 | | | Baton Rouge | LA | 70809 | | Master Services Agreement | Evergreen |
| 2.126 | Descartes Systems (USA) LLC | | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada | Global Logistics Network Services Agreement | |
| 2.127 | Desert Quartzite, LLC | Attn Blaine Sundwall | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Long Term Services Agreement | |
| 2.128 | Desert Quartzite, LLC | Attn Joshua Pearson | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Consent and Agreement (Project Supply Order) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.129 | Desert Quartzite, LLC | Attn Joshua Pearson | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Consent and Agreement (Long Term Services Agreement) | |
| 2.130 | Desert Quartzite, LLC | Chelsea Turner, Associate Director, Strategic Procurement | 1999 Harrison Street, Suite 675 | | | Oakland | CA | 94612 | | Project Supply Order | 12/5/2042 |
| 2.131 | Desert Quartzite, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Letter Agreement re: Desert Quartzite Project Notice to Proceed | |
| 2.132 | DG Plus Design LLC | | 750 N San Vicente Blvd., Suite 800 West | | | West Hollywood | CA | 90069 | | Marketing and Creative Services Agreement | |
| 2.133 | DNV GL Energy Insights USA, Inc. | Andrew Lebowitz | 1400 Ravello Drive | | | Katy | TX | 77449 | | Frame Agreement | |
| 2.134 | DocuSign, Inc. | | 221 Main Street, Suite 1000 | | | San Francisco | CA | 94105 | | Purchase Order (Purchase Order No. PO-2544) | |
| 2.135 | DTE Electric Company | Attn Fred Ihimodu, Operations Manager and Mark Madden | 1 Energy Plaza | | | Detroit | MI | 48226 | | Long Term Services Agreement | |
| 2.136 | DTE Electric Company | Mark Madden | 4780 W Jefferson | | | Trenton | MI | 48183 | | Energy Supply Agreement | |
| 2.137 | DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | | Gatekeeper Intellectual Property and Software License Agreement | Evergreen |
| 2.138 | DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | | Letter Agreement re: Notice to Proceed | |
| 2.139 | DTE Energy | Attn Jason Clemens and Michael Banks | One Energy Plaza | 1500 WCB | | Detroit | MI | 48226 | | Energy Supply Agreement | |
| 2.140 | Dynaco Testing, LLC | | 557 Sparrow Branch Cir. | | | Jacksonville | FL | 33259 | | Letter Agreement re: Container Air Leakage Testing (Proposal No. 21015.1) | |
| 2.141 | Dynapower Company, LLC | Attn Chris Larsen | 85 Meadowland Drive | | | South Burlington | VT | 05403 | | Master Supply & Purchasing Agreement | |
| 2.142 | East Brookfield Adams Road Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/8/2030 |
| 2.143 | East Point Energy | | The Court Square Building | 310 4th Street NE, 3rd Floor | | Charlottesville | VA | 22902 | | Rappahannock Electric Cooperative BESS Proposal | |
| 2.144 | Ebara Densan (Qingdao) Technology Co., Ltd. | Geng Haobo | No. 216, Shuangyuan Road | | | Qingdao City | Shandong | | China | Manufacturing Services Agreement | 2/28/2026 |
| 2.145 | EDF Renewables Development, Inc. | Attn V.P. Technical Services | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Master Battery Energy Storage System Supply Agreement | |
| 2.146 | EDF Renewables, Inc. | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Letter re: Battery Energy Storage System Supply and Services Agreement Entered on December 22, 2020 | |
| 2.147 | EDF Renouvelables | | Coeur Défense - Tour B | 100, Esplanade du Général de Gaulle | La Defense Cedex | Paris | | 92932 | France | Purchase Order | |
| 2.148 | EDPR NA DG O&M, LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | | Assignment of Services Agreement | |
| 2.149 | EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | | Agreement to Amend Notice of Assignment of Services Agreement | |
| 2.150 | El Sol Energy Storage | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Assignment and Assumption Agreement | |
| 2.151 | El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | IP Escrow Invoicing Agreement | Evergreen |
| 2.152 | El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement Amended and Restated | |
| 2.153 | El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.154 | El Sol Energy Storage LLC | Attn El Sol Project Manager (Amit Nadkarni) | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.155 | El Sol Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement Consent | |
| 2.156 | El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Estoppel Certificate (Battery Supply Agreement) | |
| 2.157 | El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Estoppel Certificate (Battery Supply Agreement) | |
| 2.158 | El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Estoppel Certificate (Battery Supply Agreement) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.159 | Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Long Term Services Agreement | |
| 2.160 | Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Assignment of Rights Under Purchase Order | |
| 2.161 | Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Assignment of Rights Under Purchase Order | |
| 2.162 | Enel Global Thermal Generation | | Vle Regina Margherita, 137 | | | Roma | RM | 00198 | Italy | Technical Specifications re: Battery System for Torrevaldaliga Nord Coal Power Plant | |
| 2.163 | Enel Produzione S.p.A. | | Casella Postale 268 | Via Spoleto 2 | | Pomezia | RM | 00040 | Italy | Order Letter (1400821946) | |
| 2.164 | Energy Storage Response Group LLC | Attn Nicholas A. Warner, Principal and Cofounder | 8350 U.S. Highway 23 North | | | Delaware | OH | 43015 | | Master Services Agreement | |
| 2.165 | energyRe Services, LLC | Attn Ryan Brown | 1300 Post Oak Blvd. Ste. 1000 | | | Houston | TX | 77056 | | Letter Agreement re: Capacity Commitment and Pricing Discount | |
| 2.166 | energyRe Services, LLC | Attn Ryan Brown | 1300 Post Oak Blvd. Ste. 1000 | | | Houston | TX | 77056 | | Letter Agreement re: Amended & Restated Letter Agreement to Capacity Commitment and Pricing Discount | |
| 2.167 | Envision Dynamics Technology Co., Ltd. | Max Xu | No.66 Shentai Road | Shengang Street | | Jiangyin City | Jiangsu | | China | Battery Cell Testing Agreement | |
| 2.168 | EPC Power Corp | | 13125 Danielson St, Ste 112 | | | Poway | CA | 92064 | | Letter re: Purchase Orders 10900 E and 10900 S | |
| 2.169 | EPC Power Corp | | 13125 Danielson St, Ste 112 | | | Poway | CA | 92064 | | Letter re: Purchase Orders 10900 E and 10900 S | |
| 2.170 | EPC Services Company | Richard McComish | 3521 Gabel Road | | | Billings | MT | 59102 | | Consent and Assignment Agreement | |
| 2.171 | EPC Services Company | | 3521 Gabel Road | | | Billings | MT | 59102 | | IP Escrow Invoicing Agreement | |
| 2.172 | ESI Inc. of Tennessee | Attn Cory Richardson | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | | Energy Supply Agreement | |
| 2.173 | ESI, Inc. | Jeff White | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | | Letter re: Amendment, Assignment and Assumption Letter Agreement of Brandywine Project LNTP | |
| 2.174 | esVolta Development, LLC | Attn Frances Cook | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | | Letter re: Limited Notice to Proceed Letter Agreement for Project Hummingbird (the "Project"), with respect to the Hummingbird Energy Supply Agreement | |
| 2.175 | esVolta, LP | Attn General Counsel | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Energy Storage System Side Agreement | |
| 2.176 | esVolta, LP | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Consent to Assignment of Membership Interest | |
| 2.177 | esVolta, LP | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Notification of Assignment of Membership Interest | |
| 2.178 | esVolta, LP | Attn Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | | Purchase and Sale Agreement | |
| 2.179 | esVolta, LP | Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | | Letter Agreement re: Millikan Office Space Option and Payments | |
| 2.180 | esVolta, LP | Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | | Payment Netting Agreement | |
| 2.181 | EVE Power Co., Ltd | | 68 Jingnan Avenue, High-tech Zone, Duodao District | Hubei Province | | Jingmen City | | | China | Material Supply Agreement | 4/27/2026 |
| 2.182 | EVE Power Co., Ltd | | No. 68 Jingnan Avenue, Jiaodao District, Jingmen High-tech Zone | Hubei Province | | Jingmen City | | | China | Letter re: Letter of Authorization for Utilizing Powin, LLC's Company Logo | |
| 2.183 | EVE Power Co., Ltd. | | 68 Jingnan Avenue, High-Tech Zone, Duodao District | | | Jingmen City | Hubei Province | | China | Conditional Offtake Agreement For Purchase Of Battery Pr | |
| 2.184 | Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Sevilla | | 41092 | Spain | Global Master Supply Agreement | 3/31/2027 |
| 2.185 | Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Seville | | 41092 | Spain | Global Master Product Supply Agreement | |
| 2.186 | Export Internet Trade Systems, Inc. dba Trabex | | 7901 4th Street N Suite 8053 | | | St. Petersburg | FL | 33702 | | Service Level Agreement (SLA) for Trabex | |
| 2.187 | Federal Energy Regulatory Commission | Attn Kimberly D. Bose | 888 First Street, N.E. | | | Washington | DC | 20426 | | Letter re: Initial Application of for Market-Based Rate Authority, Certain Waivers and Blanket Authorizations and Request for Expedited Treatment and Shortened Comment Period | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.188 | Federal Express Corporation | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada | FedEx Transportation Services Agreement | |
| 2.189 | Field Office Property | | 1895 N. W. Front Ave, Suite 122 | | | Portland | OR | 97209 | | Powin Office Lease | |
| 2.190 | Field Office Property LLC | Attn Property Manager Field Office | c/o Lincoln Property Company Commercial, Inc. | 1895 N.W. Front Avenue, Suite 122 | | Portland | OR | 97209 | | Office Lease | |
| 2.191 | Fireaway Inc. | | 5852 Baker Road | | | Minnetonka | MN | 55345 | | Original Equipment Manufacturing Agreement | Evergreen |
| 2.192 | First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.193 | First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.194 | First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.195 | First-Citizens Bank & Trust Company as Collateral Agent | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | | Consent and Agreement | |
| 2.196 | Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Consent to Assignment | |
| 2.197 | Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Purchase Order (Purchase Order No. 001) | |
| 2.198 | FLOWER VALLEY LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Services Agreement Estoppel - Flower Valley I Project | |
| 2.199 | FLOWER VALLEY LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Supply Agreement Estoppel - Flower Valley I Project | |
| 2.200 | Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | | Consent to Assignment | |
| 2.201 | Flower Valley, LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | | Services Agreement | |
| 2.202 | Flywheel Government Solutions | Attn David Beightol, Partner | 1404 K Street, NW, Suite 525 | | | Washington | DC | 20005 | | Strategic Consulting Services Agreement | Evergreen |
| 2.203 | Formosa Electronic Industries, Inc. | | 5F No. 8 Lane 130, Ming Chuan Road | | | Taipei | | | Taiwan | Purchase Framework Agreement | |
| 2.204 | Formosa Electronic Industries, Inc. | | 5F., NO8, Aly. 130, Minquan Rd. | Xindian Dist. | | New Taipei City | | 23141 | Taiwan | Supply Agreement | Evergreen |
| 2.205 | Fort River Solar 2 LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | | Long Term Services Agreement | 9/17/2033 |
| 2.206 | Fredrikson & Byron, P.A. | Daniel A. Yarano | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | | Letter Agreement re: Engagement | |
| 2.207 | FREYR Battery Norway AS | Valentin Rota | Nytorget 1 | | | Mo i Rana | | 8622 | Norway | Conditional Offtake Agreement | |
| 2.208 | Front Range-Midway Solar Project, LLC | Elisa Ferrando Juncosa | Avenida de América, 38 | | | Madrid | | 28028 | Spain | Battery Energy Supply Agreement | |
| 2.209 | Front Range-Midway Solar Project, LLC | | Avenida de América, 38 | | | Madrid | | | Spain | Settlement Agreement | |
| 2.210 | Frontline Freight & Fulfillment Inc. | | 3850 Royal Ave Ste B | | | Simi Valley | CA | 93063 | | Collateral Trust Agreement | |
| 2.211 | Galp Parques Fotovoltaicos de Alcoutim | Attn Jose Luis Montaño | Francisca Delgado, 11 – 5th floor | | | Alcobendas | | 28018 | Spain | Long Term Services Agreement | |
| 2.212 | Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Carlos Relancio – Director of Renewables | Rua Tomás da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal | Escrow Agreement | |
| 2.213 | Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Eurico Correia | Rua Tomás da Fonseca, Torre C | | | Lisboa | | 1600-209 | Portugal | Energy Storage System Supply Agreement | |
| 2.214 | Go Electric, Inc. | Attn Shannon Henry | 1920 Purdue Parkway | | | Anderson | IN | 46016 | | Long Term Services Agreement | |
| 2.215 | GoEngineer LLC | | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | | Order Form (Quote No. 6451756) | |
| 2.216 | Gotion, Inc. | | 48660 Kato Rd | | | Fremont | CA | 94538 | | Cell Vendor Performance Guarantee and Product Warranty | |
| 2.217 | Gotion, Inc. | | 48660 Kato Rd | | | Fremont | CA | 94538 | | Material Supply Agreement | |
| 2.218 | Great Kiskadee Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | Long Term Services Agreement | |
| 2.219 | Great Kiskadee Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | | Energy Supply Agreement | |
| 2.220 | Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | | IP Escrow Invoicing Agreement | Evergreen |
| 2.221 | Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | | Consent and Agreement | |
| 2.222 | Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | | Consent and Agreement | |
| 2.223 | Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | | Amendment No. 1 to the Great Kiskadee Long Term Service Agreement | |
| 2.224 | Green Earth Search LLC | | 1624 John Adams Street | | | Oregon City | OR | 97045 | | Fee Agreement | |
| 2.225 | GreEnergy Resources | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | | Master Services Agreement—Approved Service Provider | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.226 | GreEnergy, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | | Master Services Agreement—Approved Service Provider | |
| 2.227 | Gridspan Energy | Alec Macklis | 244 Brighton Avenue | | | Allston | MA | 02134 | | Quote Letter (Quote No. 01) | |
| 2.228 | GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | | Addendum: Free Issue Parts Agreement | |
| 2.229 | GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | | Memorandum of Understanding | |
| 2.230 | Guangzhou ZHIYUAN Electronics Co., Ltd. | Attn Wu Chuangchuang | Room 306, 3rd Floor, No. 43 Si Cheng Road | | | Guangzhou | Guangdong | | China | Source Code Licensing Agreement | 12/31/2027 |
| 2.231 | Hampden Landfill Solar LLC | Attn Senior Vice President – Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | | Battery Energy Supply Agreement | |
| 2.232 | Hampden Landfill Solar LLC | Attn Senior Vice President – Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | | Battery Energy Supply Agreement | |
| 2.233 | Hampden Landfill Solar LLC | Attn Senior Vice President – Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | | Long Term Services Agreement | |
| 2.234 | Harco National Insurance Company and Everest Reinsurance Company | | 4200 Six Forks Rd, Suite 1400 | | | Raleigh | NC | 27609 | | Battery Energy Storage System Payment Bond (Bond No. 0842638) | |
| 2.235 | Haynes and Boone, LLP | | 1221 McKinney Street Suite 4000 | | | Houston | TX | 77010 | | Letter Agreement re: Engagement and Standard Terms of Representation | |
| 2.236 | Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Operation and Maintenance Agreement | |
| 2.237 | Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Battery Facility Engineering, Procurement and Construction Agreement | |
| 2.238 | Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Battery Facility Engineering, Procurement and Construction Agreement | |
| 2.239 | Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Battery Facility Engineering, Procurement and Construction Agreement | |
| 2.240 | Hecate Energy Ontario Storage VII, LP | Attn Legal Department | 621 W Randolph St | | | Chicago | IL | 60661 | | Battery Equipment Supply Agreement | |
| 2.241 | HITHIUM Energy Storage Technology USA Inc. | | 4046 Clipper Ct | | | Fremont | CA | 94538 | | Material Supply Agreement | 1/1/2026 |
| 2.242 | Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | Honeywell International Inc. | 115 Tabor Road | Morris Plains | NJ | 07950 | | Professional Services and Goods Supply Subcontract Agreement | |
| 2.243 | Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77497 | | Long Term Services Agreement | |
| 2.244 | Honeywell Limited | Honeywell Limited - HPS CA | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada | Purchase Order (4415070665) | |
| 2.245 | Honeywell Limited | Honeywell Limited - HPS CA | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada | Purchase Order (4415658515) | |
| 2.246 | Honeywell Process Solutions | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | | Letter re: Powin Performance Guarantee and Limited Commercial Warranty | |
| 2.247 | HSBC Bank USA, N.A. | Attn CMB Loan Services HSBC | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | | Loan and Security Agreement | |
| 2.248 | HSBC VENTURES USA, INC. | | 452 Fifth Avenue | | | New York | NY | 10018 | | Loan and Security Agreement | |
| 2.249 | HUB @ 202 OWNCO, LLC | Attn Andrew Federbusch | c/o Madison Ventures+ | 4950 S. Yosemite Street, F2#393 | | Greenwood Village | CO | 80111 | | Industrial Lease | |
| 2.250 | Huizhou Topband Electrical Technology Co., Ltd. | | No.113 Dongxing Road,Dongxing Zone,Dongjiang Hi-tech Industrial Park of Zhongkai High-tech Zone | | | Huizhou City | Guangdong | 516001 | China | Manufacturing Services Agreement | |
| 2.251 | Hummingbird Energy Storage, LLC | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | | Long Term Services Agreement | 2/9/2043 |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.252 | Hummingbird Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | | Energy Supply Agreement | |
| 2.253 | Hunt Energy Solutions | | 1900 North Akard Street | | | Dallas | TX | 75201 | | Order Letter | |
| 2.254 | IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan | Supply Agreement | Evergreen |
| 2.255 | IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan | Purchasing Agreement | Evergreen |
| 2.256 | IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan | Joint Venture Agreement | Evergreen |
| 2.257 | Idaho Power Company | Attn Julia Hilton, General Counsel | PO Box 70 | | | Boise | ID | 83702 | | Long Term Services Agreement | |
| 2.258 | Idaho Power Company | Attn Rene Jones | PO Box 70 | | | Boise | ID | 83702 | | Battery Energy Supply Agreement | |
| 2.259 | Idaho Power Company | Attn Rene Jones | PO Box 70 | | | Boise | ID | 83702 | | Energy Supply Agreement | |
| 2.260 | II Battery Storage US LLC | Attn Philip Japes; Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | | Battery Energy Supply Agreement | |
| 2.261 | Infopro Learning Inc. | Tanmoy Majumder | 103 Morgan Lane Ste #102 | | | Plainsboro | NJ | 08536 | | Statement of Work for Services (SOW No. 02) | |
| 2.262 | Intertek Testing Services NA, Inc. | Attn Legal and Compliance | 545 E. Algonquin Rd. | | | Arlington Heights | IL | 60005 | | Master Services Agreement | Evergreen |
| 2.263 | Intuitive Safety Solutions, Inc. | Brent A. Knight, CSP | 8525 186th St SW | | | Edmonds | WA | 98026 | | Master Services Agreement for HSE Consulting Services | 5/11/2027 |
| 2.264 | Invenergy Construction Services LLC | Attn Westar Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.265 | Invenergy Services, LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | Long Term Services Agreement | |
| 2.266 | Invenergy Services, LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | Assignment and Assumption Agreement | |
| 2.267 | Invenergy Storage Development LLC | Attn Kris Zadl | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.268 | Invenergy Storage Development LLC | Attn VP, Storage Development | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Master Purchase Agreement | |
| 2.269 | IOActive, Inc. | Jennifer Steffens | 1426 Elliott Avenue West | | | Seattle | WA | 98119 | | Services Agreement | |
| 2.270 | Jabil Inc. | | 10560 Dr. Martin Luther King, Jr. Street N. | | | St. Petersburg | FL | 33716 | | Manufacturing Services Agreement | Evergreen |
| 2.271 | Jacob Thompson | | Address on File | | | | | | | Consulting Agreement | |
| 2.272 | Jan-Pro Cleaning Systems, Inc. | | 2520 Northwinds Parkway, Suite 375 | | | Alpharetta | GA | 30009 | | Cleaning Agreement | Evergreen |
| 2.273 | JDM Legal and Consulting Services LLC | Attn Justin Markell | 718 Washington Ave. N, Suite 506 | | | Minneapolis | MN | 55401 | | Consultant Agreement | |
| 2.274 | Jema Energy S.A. | | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain | Purchase Order (Purchase Order No. 18008276) | |
| 2.275 | Jema Energy S.A. | | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain | Purchase Order (Purchase Order No. 18008277) | |
| 2.276 | Jema Energy USA, LLC | | 7545 Irvine Center Dr Suite 200 | | | Irvine | CA | 92618 | | Equipment Loan Agreement | |
| 2.277 | Joseph Lu | | Address on File | | | | | | | Qingdao Office Lease Contract | 9/30/2026 |
| 2.278 | JPMorgan Chase Bank, N.A. | Attn SCF Contracts Management | 10 S. Dearborn | Mail Code IL1-P001 | | Chicago | IL | 60603-2300 | | Master Receivables Purchase Acceptance Letter | |
| 2.279 | JS Renewable EnergyGroup | Julie Stiglish | 9757 E Natal Ave. | | | Mesa | AZ | 85209 | | Professional Services Agreement | |
| 2.280 | Jupiter Power, LLC | Attn COO | 212 W 33rd St. | | | Austin | TX | 78705 | | Master Equipment Supply Agreement | |
| 2.281 | Karbo Communications, Inc. | | 601 Fourth Street, Suite 204 | | | San Francisco | CA | 94107 | | Agreement for Services | |
| 2.282 | KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | | Purchase Order for the New York Project (Purchase Order No. 1) | |
| 2.283 | KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | | Services Agreement | |
| 2.284 | KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | | Services Agreement | |
| 2.285 | KCE Texas Holdings 2020, LLC | Attn Ann Anthony | c/o of Key Capture Energy LLC | | | Albany | NY | 12210 | | Consent and Agreement | |
| 2.286 | KCE TX 2, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | | Services Agreement | |
| 2.287 | KCE TX 7, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | | Purchase Order for Project TX-7 (Flat Top) (Purchase Order No. 1) | |
| 2.288 | KCE TX 8, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | | Services Agreement | |
| 2.289 | KCE TX 8, LLC | | 25 Monroe St | | | Albany | NY | 12210 | | Purchase Order for Project TX-8 (Worsham) (Purchase Order No. 3) | |
| 2.290 | KCE TX2, LLC | | 25 Monroe St | | | Albany | NY | 12210 | | Purchase Order for Project TX-2 (Port Lavaca) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.291 | Key Capture Energy, LLC | | 25 Monroe St | | | Albany | NY | 12210 | | Master Equipment Supply Agreement | |
| 2.292 | Keyser, LLC | | 7014 E Camelback Road, Suite B100A | | | Scottsdale | AZ | 85251 | | Client Commitment Agreement | Evergreen |
| 2.293 | KMC Thermo, LLC | Attn Rob Witwer, SVP, General Counsel and Steve Reinhart, Plant Manager | c/o Onward Energy Holdings, LLC | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | | Long Term Services Agreement | |
| 2.294 | KnowBe4 | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | | Initial Order | |
| 2.295 | Kontrolmatik Technologies Inc. | | 8260 Greensboro Dr. Suite 502 | | | McLean | VA | 22102 | | Confidential Offtake Agreement | |
| 2.296 | Kosheng Sun | | Address on File | | | | | | | Qingdao Office Lease Contract | 9/30/2026 |
| 2.297 | KPMG Abogados S.L.P. | | Po. del la Castellana, 259 C | | | Madrid | | 28046 | Spain | Letter Agreement re: Addendum to the Engagement Letter Dated April 30, 2024 (Ref No. JBV/evm-21765416 v2) | |
| 2.298 | Kupono Solar, LLC | Attn Nicole Bulgarino, Executive Vice President & Jason Smith, Vice President | One Arizona Center | 400 East Van Buren Street, #350 | | Phoenix | AZ | 85004 | | Letter re: Limited Notice to Proceed Letter Agreement for Project Kupono Solar | |
| 2.299 | Leader Energy Storage Technology Co., Ltd. | Attn General Manager Office | 9F.-5, No. 238, Shizheng N. 2nd Rd., Xitun Dist. | | | Taichung City | | 407607 | Taiwan | Agreement of Settlement and Release | |
| 2.300 | Leader Energy Storage Technology Co., Ltd. | Chia-Yuan Chuang | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan | Battery Energy Supply Agreement | |
| 2.301 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Letter Agreement | |
| 2.302 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Purchasing Order (Purchase Order No. 2021-001) | |
| 2.303 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Purchasing Order (Purchase Order No. 2021-002-R3) | |
| 2.304 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Purchasing Order (Purchase Order No. 2022-01) | |
| 2.305 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Purchasing Order (Purchase Order No. 2022-01) | |
| 2.306 | Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan | Letter Agreement | |
| 2.307 | Li-Cycle Inc. d/b/a Li-Cycle Resources Recovery | Scott Pencer | 1669 Lake Ave, Building 350 | | | Rochester | NY | 14652 | | Services Agreement: Recycling Services | Evergreen |
| 2.308 | Li-Cycle Inc. d/b/a Li-Cycle Resources Recovery | Scott Pencer | 1669 Lake Ave, Building 350 | | | Rochester | NY | 14652 | | Services Agreement: Recycling Services | Evergreen |
| 2.309 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China | Print Management Service Contract | 7/31/2027 |
| 2.310 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China | Print Management Service Contract | 9/30/2027 |
| 2.311 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | Shanghai | | 200122 | China | Sales Contract (Seller Contract No. SK072404) | |
| 2.312 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | | | 200122 | China | Sales Contract (Seller Contract No. SK072404; Buyer Contract No. #P0-14080) | |
| 2.313 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | | | 200122 | China | Sales Contract (Seller Contract No. SK112402) | |
| 2.314 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China | Cloud Service Contract | |
| 2.315 | Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China | Cloud Service Contract | |
| 2.316 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Amendment and Restated Energy Supply Agreement | |
| 2.317 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Energy Supply Agreement | |
| 2.318 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Payment Escrow Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.319 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Long Term Services Agreement | |
| 2.320 | Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer and Walker Williams, Project Manager | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | | Letter re: Notice of Force Majeure Event/ Excusable Event for Project Lonestar (Project ID SCL0020); Hurricane Helene | |
| 2.321 | Lone Star Solar, LLC | Attn Paul Fleury | c/o Southern Current LLC | 1519 King St | | Charleston | SC | 29405 | | Letter re: Limited Notice to Proceed Letter Agreement for Project SCL0020 | |
| 2.322 | Lone Star Solar, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | | Consent and Agreement | |
| 2.323 | Lone Star Solar, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | | Consent and Agreement | |
| 2.324 | Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | | Battery Energy Storage System Payment Bond (Bond No. 0842638) | |
| 2.325 | Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | | Amendment to Energy Supply Agreement | |
| 2.326 | Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | | Photography and Videography Acknowledgement, Release and Discharge | |
| 2.327 | Longroad BESS Procurement, LLC | Attn Michael Alvarez | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | | Framework Agreement for Purchase and Sale of Equipment | |
| 2.328 | Lovelytics Data, LLC | General Counsel | 4201 Wilson Blvd, Suite 110-372 | | | Arlington | VA | 22203 | | Master Services Agreement | Evergreen |
| 2.329 | LSS Class B Member, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | | Consent and Agreement | |
| 2.330 | Lu Pacific Properties, LLC | | 11315 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | | Commercial Tenant Lease | 6/30/2026 |
| 2.331 | Luminate, LLC | | 1801 Broadway, Suite 1620 | | | Denver | CO | 80202 | | Letter Agreement re: Professional Services Agreement for Independent Engineering Services | |
| 2.332 | Mainfreight Air & Ocean Pty Ltd. | | 154 Melrose Drive Tullamarine | | | Melbourne | VIC | 3043 | Australia | Mainfreight Group - Deviations from Standard Terms & Conditions | |
| 2.333 | Mario Van Severen | | Address on File | | | | | | | Letter Agreement re: Energy Storage System Order | |
| 2.334 | Maverick Solar 6, LLC | Attn John Spratley, Associate Director Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Letter re: Battery Energy Storage System Supply and Services Agreement Entered on December 22, 2020 | |
| 2.335 | Maverick Solar 6, LLC | Attn Kerianne Masterson, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | | Long Term Services Agreement | |
| 2.336 | Maverick Solar 6, LLC | Attn Michael Wheeler, Project Director | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Battery Energy Storage System Supply and Services Agreement | |
| 2.337 | Mayer Brown LLP | Timothy J. Keeler | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | | Letter of Agreement for Legal Services | |
| 2.338 | McCarthy Tétrault LLP | Sean C. O'Neill | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | M5K1E6 | Canada | Letter Agreement re: Retainer - Financing for Energy Storage Projects | |
| 2.339 | McCarthy Tétrault LLP | Sean C. O'Neill | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | M5K1E6 | Canada | Letter Agreement re: Retainer | |
| 2.340 | McGuireWoods LLP | Tim Callahan | 77 W Wacker Dr | Suite 4100 | | Chicago | IL | 60601-1818 | | Letter Agreement re: Legal Representation in the Sale of Powin Battery Energy Storage Systems | |
| 2.341 | McKinsey & Company | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | | Partnering to Develop a Winning Strategy for Powin | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.342 | McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | | Consulting Agreement | |
| 2.343 | Mesa Technical Associates, Inc. | | PO Box 745 | | | Cobleskill | NY | 12043 | | Purchase Order (Purchase Order No. MTA-45002234641) | |
| 2.344 | Metals Market Index | | 20A Tanjong Pagar Road | | | | | 088443 | Singapore | Information Service Agreement | |
| 2.345 | Metro Fire Equipment Inc | Attn Chris Moody | 63 South Hamilton Place | | | Gilbert | AZ | 85233 | | Master Services Agreement - Approved Service Provider | |
| 2.346 | MG HR S de R.L. de C.V. | Attn Efren Castillo | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | La Toba Bess Expansion Energy Storage System Supply Agreement | |
| 2.347 | MG HR S de R.L. de C.V. | Attn Insurgentes Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.348 | MHPS | Michael Leonard | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | | Order Letter | |
| 2.349 | MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | | Sydney | NSW | 2000 | Australia | Costs Agreement | |
| 2.350 | Mitsubishi Electric | | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Letter re: Capacity Test | |
| 2.351 | Mitsubishi Electric Power Products Inc. | Attn Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Long Term Services Agreement | |
| 2.352 | Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Master Supply Agreement (MSAv190131) | |
| 2.353 | Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Master Supply Agreement | |
| 2.354 | Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Master Supply Agreement (MSAv190131) | |
| 2.355 | Mitsubishi Electric Power Products Inc. | Attn President | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Project Collaboration Agreement for PGE Energy Storage Project | Evergreen |
| 2.356 | Mitsubishi Electric Power Products Inc. | Attn Substation Systems Division – VP Commercial | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Pemcorp Energy Kia Project Purchase Agreement | |
| 2.357 | Mitsubishi Electric Power Products Inc. | Attn Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | | Battery Equipment Supply Subcontract Agreement | |
| 2.358 | Mitsubishi Electric Power Products Inc. | Attn Vice President - Power Systems Group | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Master Supply Agreement | |
| 2.359 | Mitsubishi Electric Power Products Inc. | SUBSTATION DEPT. | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Purchase Order (Purchase Order No. PS00010871) | |
| 2.360 | Mitsubishi Electric Power Products Inc. | SUBSTATION DEPT. | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Purchase Order (Purchase Order No. PS00010872) | |
| 2.361 | Mitsubishi Electric Power Products Inc. | | 530 Keystone Drive | | | Warrendale | PA | 15086 | | Stack Capacity Reservation Agreement | |
| 2.362 | Mitsubishi Hitachi Power Systems Americas, Inc. | Paola Benavides | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | | Purchase Order | |
| 2.363 | Mitsubishi Power Americas, Inc. | Attn Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Comprehensive Services Agreement | |
| 2.364 | Mitsubishi Power Americas, Inc. | Attn Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Comprehensive Services Agreement | |
| 2.365 | Mitsubishi Power Americas, Inc. | Attn Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply Agreement | |
| 2.366 | Mitsubishi Power Americas, Inc. | Attn Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply Agreement | |
| 2.367 | Mitsubishi Power Americas, Inc. | Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Long Term Services Agreement | |
| 2.368 | Mitsubishi Power Americas, Inc. | Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Comprehensive Services Agreement TX-11 Project | |
| 2.369 | Mitsubishi Power Americas, Inc. | Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply Agreement | |
| 2.370 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Equipment Supply Subcontract Agreement | |
| 2.371 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply And Services Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.372 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply And Services Agreement | |
| 2.373 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply and Services Agreement – Battery Supplier Direct Agreement (BigBeau Solar, LLC – BigBeau1 Project) | |
| 2.374 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply and Services Agreement – Battery Supplier Direct Agreement (BigBeau Solar, LLC – BigBeau1 Project) | |
| 2.375 | Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Battery Energy Storage System Supply and Services Agreement | |
| 2.376 | Mitsubishi Power Americas, Inc. | | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | | Johanna Battery Energy Storage System Long Term Service Agreement | |
| 2.377 | Mitsubishi Power Americas, Inc. | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | | Letter re: Battery Energy Storage System Supply Agreement | |
| 2.378 | Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | 1501 McKinney Street, Suite 1300 | | Houston | TX | 77010 | | Agreement to Amend Notice of Assignment of Services Agreement | |
| 2.379 | MOHAVE POWER, LLC | | Joy Lane | | | Fort Mohave | AZ | 86426 | | Notice of Assignment of Services Agreement | |
| 2.380 | Morgan Stanley Renewables Inc. | | 1585 Broadway | | | New York | NY | 10036 | | Estoppel Certificate (Battery Supply Agreement) | |
| 2.381 | Morgan Stanley Renewables Inc. | | 1585 Broadway | | | New York | NY | 10036 | | Estoppel Certificate (Battery Supply Agreement) | |
| 2.382 | Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia | Energy Supply Agreement | |
| 2.383 | Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | Master Escrow Agreement | Evergreen |
| 2.384 | Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter and Feri Hamori | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia | Long Term Services Agreement | |
| 2.385 | Munmorah Battery ProjectCo Pty Ltd | | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia | Letter Agreement re: Information Access | |
| 2.386 | Myst AI, Inc. | Attn Pieter Verhoeven, Titiaan Palazzi | Two Embarcadero Center | | | San Francisco | CA | 94111 | | SAAS Services Order Form | |
| 2.387 | Nanotech Energy, Inc. | | 323 Sunny Isles Blvd | | | Sunny Isles | FI | 33160 | | Conditional Offtake Agreement | |
| 2.388 | National Registered Agents, Inc | | 1209 Orange Street | | | Wilmington | DE | 19801 | | Service of Process Transmittal Summary | |
| 2.389 | Nidec ASI S.p.A. | Industrial Systems & Automation | S.S. 11 CA'SORDIS | | | Montebello Vicentino | | 36054 | Italy | Purchase Order (Purchase Order No. 400218563) | |
| 2.390 | Nidec ASI S.p.A. | Valerio Martinuzzi | Via F.lli Gracchi, 39 | | | Cinisello Balsamo | | 20092 | Italy | Supply and Commissioning Agreement | |
| 2.391 | Nidec ASI S.p.A. | | Via Fratelli Graccji 39 | | | Cinisello Baisamo | | 20092 | Italy | Agreement for the Supply and the Commissioning of Batteries | |
| 2.392 | NoBlue2 | | 2/3 H2o Business Park Lake View Drive | Annesley | | Nottingham | | NG15 0HT | United Kingdom | Master Services Agreement | |
| 2.393 | nOps, Inc | | 1034 Emerald Bay Rd #430 | | | South Lake Tahoe | CA | 96150 | | Master Service Agreement | |
| 2.394 | Northern Reliability. Inc. | | 81 Demeritt Place | | | Waterbury | VT | 05676 | | Commitment Management Program Agreement | |
| 2.395 | Northstar Energy Management, LLC | Attn General Counsel | 3133 W. Frye Road, Ste. 500 | | | Chandler | AZ | 85226 | | Consulting Agreement | |
| 2.396 | Northstar Energy Management, LLC | Attn General Counsel | 9430 Research Blvd. Bldg. IV, Suite 250 | | | Austin | TX | 78759 | | Limited Services Agreement | |
| 2.397 | NP Machineworks, LLC | | 111 SW Fifth Ave, Suite 1250 | | | Portland | OR | 97062 | | Limited Services Agreement | |
| 2.398 | Oak Hill Solar 1 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Portland Office Lease | 8/31/2027 |
| 2.399 | Oak Hill Solar 1 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | ASSIGNMENT OF RIGHTS UNDER PURCHASE ORDER | |
| 2.400 | Oak Hill Solar 2 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | | Long Term Services Agreement | |
| 2.401 | OfficeSpace Software Inc. | | 228 Park Avenue S., Suite 39903 | | | New York | NY | 10003 | | Long Term Services Agreement | |
| 2.402 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | 222 SW Columbia Street, Suite 1500 | | | Portland | OR | 97201 | | Order Form | Evergreen |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.403 | Omni Logistics, LLC | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | | Offer of Settlement & Release | |
| 2.404 | Online Enterprises Inc., dba Online Business Systems | Chief Executive Officer and Legal Counsel | 200-115 Bannatyne Avenue | | | Winnipeg | MB | R3B 0R3 | Canada | Master Services Agreement | |
| 2.405 | OPALCO | | 183 Mt. Baker Road | | | Eastsound | WA | 98245 | | Engineering, Construction and Project Management Contract – 2018 Decatur Battery Energy Storage System (Bess) | |
| 2.406 | Operation Technology Inc. | | 17 Goodyear, Suite 100 | | | Irvine | CA | 92618 | | Purchase Order (Purchase Order No. PO-5733) | |
| 2.407 | Orangeville Energy Storage LLC | Attn Orangeville Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.408 | Orangeville Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Purchase Order (Purchase Order No. ORS111127) | |
| 2.409 | Ormat Nevada Inc. | Attn Director - Operations | 6140 Plumas St. | | | Reno | NV | 89519-6075 | | Long Term Services Agreement | |
| 2.410 | Ormat Nevada Inc. | Attn Director - Operations | 6140 Plumas St. | | | Reno | NV | 89519-6075 | | Assignment and Assumption Agreement | |
| 2.411 | Ormat Nevada Inc. | Attn Director - Projects | 6140 Plumas St. | | | Reno | NV | 89519-6075 | | Equipment Supply Agreement | |
| 2.412 | Orr Protection Systems, INC | Attn Legal Department | 2100 Nelson Miller Pkwy | | | Lousville | KY | 40223 | | Master Services Agreement - Approved Service Provider | |
| 2.413 | Pacific Coast Commercial | Attn Tom Hennessy | 6050 Santa Rd., Suite 200 | | | San Diego | CA | 92124 | | Air Commercial Real Estate Association Standard Industrial/Commercial Single-Tenant Lease -- Net | 1/9/2027 |
| 2.414 | Pacificorp | Bryce Foster | 825 NE Multnomah Street | | | Portland | OR | 97232 | | Materials Supply And Installation Contract (3300004758) | |
| 2.415 | PAN Communications | | 255 State Street | | | Boston | MA | 02109 | | Program Scope of Work | |
| 2.416 | Perkins Coie LLP | Gina K. Eiben | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | | Letter Agreement re: Legal Representation | |
| 2.417 | Pike Telecom and Renewables, LLC | | 5260 Parkway Plaza Blvd, Suite 150 | | | Charlotte | NC | 28217 | | Purchase Order (Purchase Order No. PO-17265) | |
| 2.418 | Pine Gate EPC, LLC | Attn Chris Dunbar | 130 Roberts Street | | | Asheville | NC | 28801 | | Battery Equipment Supply Agreement Consent | |
| 2.419 | Pine Gate EPC, LLC | Attn Chris Dunbar | 130 Roberts Street | | | Asheville | NC | 28801 | | Battery Equipment Supply Agreement | |
| 2.420 | Poblano Energy Storage, LLC | Attn Vice President of Procurement | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | | Energy System Supply Agreement | |
| 2.421 | Poblano Energy Storage, LLC | Markus Wilhelm | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | IP Escrow Invoicing Agreement | |
| 2.422 | Poblano Energy Storage, LLC | Markus Wilhelm | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | Consent and Assignment Agreement | |
| 2.423 | Portland General Electric Company | PGE Corporate | 121 SW Salmon St. | | | Portland | OR | 97204 | | Purchase Order (Purchase Order No. C0050-0000018161) | |
| 2.424 | PowerFlex Solar, LLC | Attn Legal Department | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Energy Supply Agreement | |
| 2.425 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Battery Equipment Supply Agreement | |
| 2.426 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Battery Equipment Supply Agreement | |
| 2.427 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Energy Supply Agreement | |
| 2.428 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Energy Supply Agreement | |
| 2.429 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Letter re: CSU Fullerton Limited Notice to Proceed | |
| 2.430 | Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | | Letter re: ESRT - NY Limited Notice to Proceed | |
| 2.431 | Powin Australia Pty Ltd | KPMG | Tower 3, International Towers Sydney Level 38 | 300 Barangaroo Avenue | | Sydney | NSW | 2000 | Australia | Intercompany Services Agreement | Evergreen |
| 2.432 | Powin Energy (Ningbo) Co., Limited | | No. 28 XingBin Road, Ecological Park, Zhongyi | | | Yuyao City | Zhejiang Province | | China | Battery Cell Master Supply Agreement | |
| 2.433 | Powin Energy Ontario Storage II, LP | Attn Director of Asset Management | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | | Amended and Restated Operation and Maintenance Agreement | |
| 2.434 | Powin Energy Ontario Storage II, LP | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Battery Equipment Supply Agreement | |
| 2.435 | Powin Energy Ontario Storage II, LP | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Limited Commercial Warranty | |
| 2.436 | Powin Energy Spain, SL | c/o Gestonia | Avenida Doctor Arce 14 | | | Madrid | Madrid | | Spain | Intercompany Services Agreement | Evergreen |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.437 | Powin UK Ltd | | 3 Lloyds Ave. | | | London | | EC3N 3DS | United Kingdom | Intercompany Services Agreement | Evergreen |
| 2.438 | PPA Grand Johanna, LLC | Attn Lizette Vidrio | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Three Party Technology Escrow Agreement | Evergreen |
| 2.439 | PPA Grand Johanna, LLC | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Amended and Restated Battery Equipment Supply Agreement | |
| 2.440 | PPA Grand Johanna, LLC | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Amended and Restated Operation and Maintenance Agreement | |
| 2.441 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Memorandum of Sublease Agreement | 12/31/2026 |
| 2.442 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Sublease Agreement | 1/1/2027 |
| 2.443 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Sublease Agreement | |
| 2.444 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Letter re: Notice and Request for Consent | |
| 2.445 | PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | | Limited Commercial Warranty | |
| 2.446 | PRAXIS Technology Escrow, LLC | Attn Contracts Administration | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | | Consent and Agreement | |
| 2.447 | PRAXIS Technology Escrow, LLC | Chris Smith | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | | Consent and Assignment Agreement | |
| 2.448 | Prisma Energy Solutions LLC | Attn Tim Rebbom, President | 9821 Katy Freeway, Suite 600 | | | Houston | TX | 77024 | | Master Agreement for an Energy Storage System | |
| 2.449 | ProLift Rigging Company, LLC | Attn Rudy Lopez | 5621 S 25th St | | | Phoenix | AZ | 85040 | | Limited Third-Party Logistics Storage Agreement | 7/22/2027 |
| 2.450 | Public Service Company of New Mexico | Attn Nicholas Pollman | 2401 Aztec Rd NE | | | Albuquerque | NM | 87107 | | Equipment Purchase Agreement | |
| 2.451 | Pulse Clean Energy SPV Watt Limited | Aazzum Yassir | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom | Energy Equipment Supply Agreement | |
| 2.452 | Pulse Clean Energy SPV Watt Limited | | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom | Long Term Services Agreement | |
| 2.453 | Pure Power Solutions, Inc. | | 1083 Vine St #279 | | | Healdsburg | CA | 95448 | | Purchase Order (Purchase Order No. 3004) | |
| 2.454 | Putah Creek Solar Farms, LLC | Attn Dan Martinez | PCSF LLC | PO Box 605 | | Winters | CA | 95694 | | Battery Equipment Supply Agreement | |
| 2.455 | Putah Creek Solar Farms, LLC | Dan Martinez, Manager | PO Box 605 | | | Winters | CA | 95694 | | Long Term Service Agreement Cover Letter | |
| 2.456 | PuYuan Green Energy Inc. | | 4D09 No. 5, Sec 5, XinY District | | | Taipei | | 11011 | Taiwan | Purchasing Order (PO) (Purchase Order No. PU20210001) | |
| 2.457 | PwC US Tax LLP | | 300 Madison Avenue | | | New York | NY | 10017 | | Letter Agreement re: U.S. Tax Sell Side Consulting Assistance | |
| 2.458 | PXiSE Energy Solutions, LLC | Attn Beth Rolls Mathewson | 488 8th Avenue | | | San Diego | CA | 92101 | | Services Agreement | |
| 2.459 | Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, Pilot Free Trade Zone | | | Qingdao | Shandong | | China | Supplementary Agreement | |
| 2.460 | QPO Energy | Richard Chang | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | | Purchase Order re: BESS to Taiwan (Purchase Order No. POW-0010) | |
| 2.461 | QPO Energy | Richard Chang | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | | Purchase Order re: BESS to Quillhurst, USA (Purchase Order No. POW-0030) | |
| 2.462 | Rabbitbrush Solar, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Battery Energy Storage System Supply Agreement | |
| 2.463 | Rabbitbrush Solar, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Long Term Services Agreement for BESS | |
| 2.464 | Rabbitbrush Solar, LLC | Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Battery Energy Storage System Supply Agreement for the Rabbitbrush 1 Project | |
| 2.465 | Rabbitbrush Solar, LLC | Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | | Long Term Services Agreement for BESS | |
| 2.466 | Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/Transmission Engineering & Technical Services | 249 Industrial Ct | | | Fredericksburg | VA | 22408 | | Long Term Services Agreement | Evergreen |
| 2.467 | Re:Build AppliedLogix, LLC | | 3495 Winton Place, Building C Suite 2 | | | Rochester | NY | 14623 | | Master Services Agreement | |
| 2.468 | REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | Wenzhou | Zhejiang | 325024 | China | Material Supply Agreement | 4/30/2026 |
| 2.469 | REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China | Material Supply Agreement | 5/19/2027 |
| 2.470 | REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | Wenzhou | Zhejiang | 325024 | China | Conditional Offtake Agreement for Purchase of Battery Products | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.471 | RES Energy Global Services S.L.U. | Manuel Sánchez-Merenciano Juárez | Parque Científico y Tecnológico-Pº de la Innovación,3 - Edif 4 | | | Albacete | | 02006 | Spain | Master Services Agreement - Approved Service Provider | |
| 2.472 | Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive; Ste. 128F | | | San Marcos | CA | 92078 | | Order Form | 10/30/2026 |
| 2.473 | Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive; Ste. 128F | | | San Marcos | CA | 92078 | | Order Form | 10/30/2026 |
| 2.474 | Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive; Ste. 128F | | | San Marcos | CA | 92078 | | Everstream Analytics Subscription Platform Services Agreement | |
| 2.475 | Ruipu Energy Co., LTD | | No 205, Binghai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China | Battery Cell Master Supply Agreement | |
| 2.476 | SAFE Laboratories and Engineering Corp. | | 5901 Elwin Buchanan Drive | | | Sanford | NC | 27330 | | Master Services Agreement | |
| 2.477 | Salesforce, Inc. | | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | | Order Form (Quote No. Q-09423414) | |
| 2.478 | Santa Paula Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | | Battery Equipment Supply Agreement | |
| 2.479 | Santa Paula Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | | Energy Storage System Side Agreement | |
| 2.480 | Saturn Battery 1 LP | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada | Long Term Services Agreement | |
| 2.481 | Saturn Power Inc. | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada | Purchase Order (Purchase Order No. 192) | |
| 2.482 | SCS Van Wyck 012823 Croton On Hudson, LLC | Attn Asset Management | 1101 Connecticut Ave NW, Fl 2 | | | Washington | DC | 20036 | | Battery Energy Supply Agreement | |
| 2.483 | SCS Van Wyck 012823 Croton on Hudson, LLC | Attn Asset Management | c/o Arevon Energy, Inc. | 8800 N. Gainey Center Dr., Suite 100 | | Scottsdale | AZ | 85258 | | Long Term Services Agreement | |
| 2.484 | Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, Suite 1705 | | Boston | MA | 02110 | | Battery Equipment Supply Agreement Consent | |
| 2.485 | Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Energy Supply Agreement | |
| 2.486 | SGS North America Inc. | | 201 Route 17 North, 7th Floor | | | Rutherford | NJ | 07070 | | Master Services Agreement | Evergreen |
| 2.487 | Shenzhen ACE Battery Co., Ltd. | | 29th floor, Hanking Financial Center, No. 9968 Shennan Avenue | Nanshan District | | Shenzhen | | | China | Purchase Framework Agreement | |
| 2.488 | Shenzhen ACE Battery Co., Ltd. | | 29th floor, Hanking Financial Center, No. 9968 Shennan Avenue | Nanshan District | | Shenzhen | | | China | Purchase Framework Agreement | |
| 2.489 | Slalom, Inc. | Business & Legal Affairs | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | | Consulting Services Agreement | |
| 2.490 | Slalom, Inc. | Sam Berger | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | | Statement of Work (Statement of Work No. 1) | |
| 2.491 | Slinde Nelson | Garry J. Schnell | 425 NW 10th Ave., Suite 200 | | | Portland | OR | 97209 | | Letter Agreement re: Engagement Letter | |
| 2.492 | SMA Solar Technology America LLC, | | 3925 Atherton Road | | | Rocklin | CA | 95765 | | Master Supply and Service Agreement | Evergreen |
| 2.493 | SMA Solar Technology America LLC, | | 6020 West Oaks, Suite 300 | | | Rocklin | CA | 95765 | | Master Supply and Service Agreement | Evergreen |
| 2.494 | Smartsheet | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | | Order Form (Order No. Q-5193649) | |
| 2.495 | Smartsheet | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | | Order Form (Order No. Q-5234493) | |
| 2.496 | Smartsheet Inc. | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | | Invoice (Invoice No. INV1967708) | |
| 2.497 | SMM Information & Technology Co., Ltd. | | 9F, South Section, No.9 Building, Lujiazui Software Park, No.20, Lane 91 | | | Shanghai | | | China | Service Contract | |
| 2.498 | Socomec Inc. | | 9 Galen Street | | | Watertown | MA | 02472 | | Letter re: Master Supply Agreement dated January 1, 2024 | |
| 2.499 | Solar Star 3, LLC | Attn Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Energy Supply Agreement | |
| 2.500 | Solar Star 3, LLC | Attn Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Energy Supply Agreement | |
| 2.501 | Solar Star 4, LLC | Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | | Energy Supply Agreement | |
| 2.502 | SOLV, Inc. | | 16680 West Bernardo Drive | | | San Diego | CA | 92127 | | Letter re: Contract Adjustment | |
| 2.503 | Southern California Edison Company | | Box 900 | | | Rosemead | CA | 91770-0600 | | Consent to Assignment of Membership Interest | |
| 2.504 | Southern Power Company Energy Center | Attn Kenneth Stewart | 3535 Colonnade Parkway 9th Flr South | | | Birmingham | AL | 35243 | | Purchase Order (Purchase Order No. ALC1302) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.505 | Spark Power Renewables USA Inc | | 4900 Diplomacy Road | | | Fort Worth | TX | 76155 | | Master Services Agreement - Approved Service Provider | |
| 2.506 | StarTex Software | | P.O. BOX 4356 | DEPT. 1543 | | HOUSTON | TX | 77210-4356 | | Order Form (Order No. 17632.5) | |
| 2.507 | Stellar Renewable Power LLC | | 14643 Dallas Parkway, Suite 250 | | | Dallas | TX | 75254 | | Letter Agreement re: Sale and Purchase of Battery Energy Storage | |
| 2.508 | Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Assignment of Services Agreement | |
| 2.509 | Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Limited Services Agreement | |
| 2.510 | Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Agreement to Amend Notice of Assignment of Services Agreement | |
| 2.511 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.512 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Master Supply Agreement | Evergreen |
| 2.513 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Master Supply Agreement | Evergreen |
| 2.514 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Notice of Assignment of Services Agreement | |
| 2.515 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Letter Agreement re: Schedule F Form of Notice of Assignment of Services Agreement | |
| 2.516 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Letter Agreement re: Schedule F Form of Notice of Assignment of Services Agreement | |
| 2.517 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Team Services Agreement | |
| 2.518 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.519 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.520 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.521 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.522 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.523 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.524 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.525 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.526 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.527 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.528 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.529 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.530 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.531 | Stem, Inc. | Attn Bill Bush | 100 Rollins Road | | | Millbrae | CA | 94030 | | Long Term Services Agreement | |
| 2.532 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0014682 - DSO - System D: Braley - Freetown, MA (Purchase Order No. 12284) | |
| 2.533 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0014680 - DSO - System C: Quanapoag - Freetown, MA (Purchase Order No. 12286) | |
| 2.534 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0014683 - DSO - Mendall (Purchase Order No. 12287) | |
| 2.535 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0014679 - DSO - System B: Charge Pond - Wareham, MA (Purchase Order No. 12288) | |
| 2.536 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Purchase Order Associated with S-0015101 - DSO - Sharon, MA (Purchase Order No. 12566) | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.537 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014942 – PRM - Apache - Arizona | |
| 2.538 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Stem, Inc.'s Purchase Order Associated with – S-0014941 – PRM - Sahuarita - Arizona | |
| 2.539 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Stem, Inc.'s Purchase Order Associated with – S-0014627 – PRM - Mohave 2 - AZ | |
| 2.540 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter Agreement re: Agreement Regarding Certain Service Fee Payments of Stem, Inc.'s Purchase Order Associated with – S-0014678 – DSO - System A: Tihonet - Wareham, MA | |
| 2.541 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014681 – DSO - System F: Morses - Acushnet, MA | |
| 2.542 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014795 – DSO - System G: Sawmill - Kingston, MA | |
| 2.543 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014876 – DSD - Urbanksi / FFP Goshen 1 | |
| 2.544 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0014880 – DSD - Varano / FFP Goshen 2 | |
| 2.545 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0015004 – BWV - Dighton Tremont | |
| 2.546 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement Regarding Certain Service Fee Payments of Stem, Inc.'s Purchase Order Associated with – S-0015003 – BWV - Douglas Oak | |
| 2.547 | Stem, Inc. | | 100 California St 14th Floor | | | San Francisco | CA | 94111 | | Letter re: Agreement regarding certain service fee payments of Stem, Inc.'s Purchase Order associated with – S-0015002 – BWV - Palmer Sykes | |
| 2.548 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order (Purchase Order No. PO 10425) | |
| 2.549 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order (Purchase Order No. PO10459) | |
| 2.550 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order (Purchase Order No. PO10711) | |
| 2.551 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order | |
| 2.552 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Purchase Order | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.553 | Stem, Inc. | | 100 Rollins Road | | | Millbrae | CA | 94030 | | Letter Agreement re: Limited Notice to Proceed Letter Agreement for Stem Portfolio | |
| 2.554 | Step Function I/O LLC | J. Adam Crain | 395 SW Bluff Drive Ste 10 | | | Bend | OR | 97702 | | Source Code License and Distribution Agreement | |
| 2.555 | Step Function I/O LLC | J. Adam Crain | 395 SW Bluff Drive Ste 10 | | | Bend | OR | 97702 | | Support Services Terms and Conditions | |
| 2.556 | Stillwater Energy Storage, LLC | | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | | Equipment Purchase Order Contract | |
| 2.557 | Stout Risius Ross, LLC | Xerox c/o BMO Harris | LBX 71770 | 141 W. Jackson Blvd, Suite 1000 | | Chicago | IL | 60604 | | Letter Agreement re: Technical Accounting Advisory & Finance Stabilization Services | |
| 2.558 | Stowe Australia Pty Ltd | | 10-12 Clyde Street | | | Rydalmere | NSW | 2116 | Australia | Master Services Agreement—Approved Service Provider | 2/26/2026 |
| 2.559 | Strata Solar Services, LLC | Attn Business Operations | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | | Powin Services Agreement | |
| 2.560 | Strata Solar Services, LLC | Attn Legal Department | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | | Powin Services Agreement | Evergreen |
| 2.561 | Strata Solar, LLC | Attn Vice President of Procurement | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | Battery Energy Supply Agreement | |
| 2.562 | Strata Solar, LLC | Attn Vice President of Procurement | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | Battery Energy Supply Agreement | |
| 2.563 | Strata Storage, LLC | Attn Joshua Rogol; Brian Herndon | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | | Battery Equipment Supply Agreement | |
| 2.564 | Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | IP Escrow Agreement | Evergreen |
| 2.565 | Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Energy Supply Agreement | |
| 2.566 | Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Battery Equipment Supply Agreement Consent | |
| 2.567 | Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Material Supply Agreement Consent | |
| 2.568 | Sun Streams PVS, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | Energy Supply Agreement | |
| 2.569 | Sun Streams PVS, LLC | Michael U. Alvarez, Chief Operating Officer | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | | IP Escrow Agreement | Evergreen |
| 2.570 | SunGrid Corp | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | | Engineering, Construction and Project Management Contract -- 2018 Decatur Battery Energy Storage System (Bess) | |
| 2.571 | Sungrid Solutions | | 135 George St. N. Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada | Order Letter | |
| 2.572 | Sungrid Solutions | | 135 George St. N. Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada | Order Letter | |
| 2.573 | Sungrid Solutions | | 135 George St. N. Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada | Letter Agreement re: Energy Storage System Order | |
| 2.574 | Sungrid Solutions | | 135 George St. N. Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada | Order Letter | |
| 2.575 | SunGrid Solutions Inc. | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | | Letter Agreement re: Energy Storage System Order | |
| 2.576 | Sungrid Solutions Inc. | | 11 Chase Crescent | | | Camrbridge | ON | N2C 0C3 | Canada | Purchase Order (Purchase Order No. PO-0470) | |
| 2.577 | SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Consent to Assignment | |
| 2.578 | SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Services Agreement Estoppel - Swoose I Project | |
| 2.579 | SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Consent to Assignment | |
| 2.580 | SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Services Agreement Estoppel - Swoose I Project | |
| 2.581 | SWOOSE LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | | Services Agreement | |
| 2.582 | SWOOSE LLC | Audrey Fogarty | 3046 FM 1927 | | | Pyote | TX | 79777 | | Purchase Order (Purchase Order No. 002) | |
| 2.583 | Tech Heads, Inc. | | 7070 SW Fir Loop | | | Portland | OR | 97223 | | Recurring Services Deposit Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.584 | The Bank of New York Mellon Trust Company, N.A. | Attn Corporate Trust Administration – Kandy Williams | The Bank of New York Mellon Trust Company, N.A. as Collateral Agent | 4655 Salisbury Road, Suite 300 | | Jacksonville | FL | 32256 | | Energy Storage System Supply Agreement Consent | |
| 2.585 | The Boston Consulting Group UK LLP | | 80 Charlotte Street | | | London | | W1T 4QS | United Kingdom | Letter Agreement re: Proposal Letter | |
| 2.586 | The Boston Consulting Group, Inc. | | 200 Pier 4 Blvd | | | Boston | MA | 02210 | | Letter Agreement re: Proposal Letter | |
| 2.587 | The Huntington National Bank | Huntington Equipment Finance Customer Service | Equipment Finance Division | Huntington Center | 525 Vine Street, 14th Floor CN200C | Cincinnati | OH | 45202 | | Consent and Agreement | |
| 2.588 | The Institute for Applied Network Security, LLC | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | | Services Master Services Agreement | |
| 2.589 | The Leviton Law Firm, Ltd. | | One Pierce Place, Suite 725 W | | | Itasca | IL | 60143 | | Letter re: Creditor: Advantech Corporation - Milpitas | |
| 2.590 | Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | | Order Form (Order No. Q-06269890) | Evergreen |
| 2.591 | Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | | Order Form (Order No. Q-06270264) | Evergreen |
| 2.592 | Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | | Order Form (Order No. Q-08952806) | Evergreen |
| 2.593 | Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | | Order Form (Order No. Q-08952806) | 9/30/2025 |
| 2.594 | Town of La Grange, North Carolina | Attn John P. Craft, Town manager | 203 S Center St. | PO Box 368 | | La Grange | NC | 28551 | | Long Term Services Agreement | Evergreen |
| 2.595 | Toyotalift of Arizona, Inc. | | 1445 N 26th Ave | | | Phoenix | AZ | 85009-3626 | | Master Lease Agreement (247386) | |
| 2.596 | TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan | Exclusive Distribution Agreement | Evergreen |
| 2.597 | TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan | Battery Energy Supply Agreement | |
| 2.598 | TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan | Battery Energy Supply Agreement | |
| 2.599 | TPE Energy Inc. | | 24F-8, No. 93, Sec. 1, Xintai 5th Road | Xizhi Dist. | | New Taipei City | | 22146 | Taiwan | Purchase Order | |
| 2.600 | TrailB Technologies LLC | | 3905 State Street Suite 7-134 | | | Santa Barbara | CA | 93105 | | Software Services Agreement | 12/5/2025 |
| 2.601 | Travel Incorporated | | 4355 River Green Parkway | | | Duluth | GA | 30096 | | Travel Services Agreement | |
| 2.602 | Triple Butte LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Signature Beneficiary Enrollment Form | |
| 2.603 | Triple Butte LLC | Attn Mike Geier | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Services Agreement | |
| 2.604 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Consent to Assignment | |
| 2.605 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Purchase Order (Purchase Order No. 003) | |
| 2.606 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Consent to Assignment | |
| 2.607 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Unconditional Waiver and Release on Final Payment | |
| 2.608 | Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | | Services Agreement Estoppel – Triple Butte Project | |
| 2.609 | TÜV Rheinland (Shanghai) Co., Ltd. | | No. 177, Lane 777 | West Guangzhong Road | Jingan District | Shanghai | | 200072 | China | Master Services Agreement | 1/1/2029 |
| 2.610 | U.S. Bank Trust Company, National Association | Attn Global Corporate Trust | 633 W 5th St., 24th Floor | | | Los Angeles | CA | 90071 | | Consent and Agreement (Project Supply Order) | |
| 2.611 | U.S. Bank Trust Company, National Association | Attn Global Corporate Trust | 633 W 5th St., 24th Floor | | | Los Angeles | CA | 90071 | | Consent and Agreement (Long Term Services Agreement) | |
| 2.612 | UBS Financial Services Inc. | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-6795 | | Account Application and Agreement for Organizations and Businesses | |
| 2.613 | UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | | Master Services Agreement | Evergreen |
| 2.614 | UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | | Order | Evergreen |
| 2.615 | UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | | Order (Purchase Order No. POW1010) | Evergreen |
| 2.616 | Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia | Long Term Services Agreement | |
| 2.617 | Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | IP Escrow Invoicing Agreement | Evergreen |
| 2.618 | Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | Energy Supply Agreement | |
| 2.619 | Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | Letter Agreement re: Information Access | |
| 2.620 | Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia | Letter Agreement re: Notice to Terminate Rider C - Signature Beneficiary Enrollment Form for Ulinda Park ProjectCo Ltd Under Account #191112 | |
| 2.621 | Ultra Corpotech Pvt Ltd. | | Sector-10 Plot No-58 Pcntda Bhosari, Chakan | | | Pune | | 411026 | India | Material Supply Agreement | |

In re: Powin, LLC
Case No. 25-16137
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.622 | Ultra Corpotech Pvt Ltd. | | Sector-10 Plot No-58 Pcntda Bhosari, Chakan | | | Pune | | 411026 | India | Material Supply Agreement | |
| 2.623 | Virginia Electric and Power Company | | P.O. Box 26666 | | | Richmond | VA | 23261 | | Software License Agreement | |
| 2.624 | Ware Palmer Road Solar, LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | | Long Term Services Agreement | 9/8/2030 |
| 2.625 | WEG | | 29 Pitman Road | | | Barre | VT | 05641 | | Purchase Order | |
| 2.626 | WEG Electric Corp. | | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097-4907 | | Purchase Order | |
| 2.627 | Weifang Genius Electronics Co., Ltd | WEI FANG GENIUS | NO.37 FANGTAI ROAD,FANGZI DISTRICT | | | WEIFANG CITY | SHANDONG | | CHINA | Material Supply Agreement | 3/19/2026 |
| 2.628 | West Columbia Storage LLC | c/o Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | Energy Storage System Supply Agreement | |
| 2.629 | West Columbia Storage LLC | c/o Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | Powin Services Agreement | |
| 2.630 | West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | Technology Escrow Agreement | |
| 2.631 | West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | First Amendment to Energy Storage System Supply Agreement | |
| 2.632 | West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | | Second Amendment to Energy Storage System Supply Agreement | |
| 2.633 | West Publishing Corporation | | 395 Hudson St Lbby 1 | | | New York | NY | 10014-3669 | | Order Form (Order No. Q-08952806) | 9/30/2025 |
| 2.634 | West Warwick Energy Storage 1 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Battery Energy Supply Agreement | |
| 2.635 | West Warwick Energy Storage 1 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Long Term Services Agreement | |
| 2.636 | West Warwick Energy Storage 2 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Battery Energy Supply Agreement | |
| 2.637 | West Warwick Energy Storage 2 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Long Term Services Agreement | |
| 2.638 | West Warwick Energy Storage 3 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Battery Energy Supply Agreement | |
| 2.639 | West Warwick Energy Storage 3 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Long Term Services Agreement | |
| 2.640 | West Warwick Energy Storage 3 LLC | | 7 Times Square Suite 3504 | | | New York | NY | 10036 | | Form of Surety Bond (Bond No. 7901016784) | |
| 2.641 | Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Battery Equipment Supply Agreement | |
| 2.642 | Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Form Of Operation And Maintenance Agreement | |
| 2.643 | Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | Consent and Agreement | |
| 2.644 | Wildcat I Energy Storage, LLC | KRISSHNA KOOMAR | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | | First Amendment to Consent and Agreement | |
| 2.645 | Xiamen Hithium New Energy Technology Co., Ltd. | | Hithium Industrial Park | Tongxiang Hi-Tech Zone | | Xiamen | Fujian | 361100 | China | Material Supply Agreement | |
| 2.646 | Xiamen Hithium New Energy Technology Co., Ltd. | | Torch Hi-tech Industrial Complex | Room #5, Building 201-1, No. 11 Mid Tangzhong Road | | Xiamen City | Fujian Province | | China | Conditional Offtake Agreement for Purchase of Battery Products | |
| 2.647 | Xuzhou G Battery International Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley, Peixian Economic Development Zone | | | Xuzhou City | Jiangsu Province | 221000 | China | Purchase Framework Agreement | |
| 2.648 | Xuzhou G Battery International Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley, Peixian Economic Development Zone | | | Xuzhou City | Jiangsu Province | 221000 | China | Forbearance Agreement | |
| 2.649 | Yangzhou Finway Energy Tech Co. | | Block 2, No. 8 Yima Road | Guanglin District | | Yangzhou | Jiangsu | | China | Battery Cell Master Supply Agreement | |
| 2.650 | Yangzhou Finway Energy Tech Co. Ltd | | Building 2, No. 8 Yima Road | Guangling Industrial Park | | Yangzhou | Jiangsu | 225104 | China | Letter Agreement re: Hong Kong Arbitration | |
| 2.651 | Yangzhou Finway Energy Tech Co. Ltd | | NO.2, Jiulonghu East Road | Hanjiang District | | Yangzhou | | | China | Forbearance Agreement | |
| 2.652 | Yuma Solar Energy LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | Long Term Services Agreement | |
| 2.653 | Yuma Solar Energy LLC | Attn General Counsel | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement Consent | |
| 2.654 | Yuma Solar Energy LLC | Attn Mark Delaney | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Letter Agreement re: Limited Notice to Proceed Letter Agreement for Project Yuma | |
| 2.655 | Yuma Solar Energy LLC | Attn Treasury | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Escrow Agreement | |
| 2.656 | Yuma Solar Energy LLC | Attn Yuma Project Manager | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | Energy Storage System Supply Agreement | |
| 2.657 | Yuma Solar Energy LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | | IP Escrow Invoicing Agreement | Evergreen |

**In re: Powin, LLC**

**Case No. 25-16137**

Schedule H

Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|
| Charger Holdings, LLC | 116 42nd St. | Brooklyn | NY | 11219 | KKR Credit Advisors LLC | X | | |
| PEOS Holdings, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin China Holdings 1, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin China Holdings 2, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin Energy Ontario Storage, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin Energy Operating Holdings, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |
| Powin Energy Operating, LLC | 20550 SW 115th Ave | Tualatin | OR | 97062 | KKR Credit Advisors LLC | X | | |

# EXHIBIT "4"

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

In re:

Powin, LLC, *et al.*,[1]

Debtors.

Chapter 11

Case No. 25-16137 (MBK

Administered)

**Order Filed on August 20, 2025
by Clerk of**

**U.S. Bankruptcy Court
District of New Jersey**

## ORDER ESTABLISHING DEADLINES FOR FILING PROOFS OF CLAIM AND APPROVING THE FORM AND MANNER OF NOTICE THEREOF

The relief set forth on the following pages, numbered (3) through (12), is **ORDERED.**

**DATED: August 20, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

(Page | 2)

| | |
|---|---|
| Debtors: | Powin, LLC, *et al.* |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**DENTONS US LLP**

Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email:  tania.moyron@dentons.com
           van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email:  john.beck@dentons.com
           sarah.schrag@dentons.com

*Counsel for Debtors and
Debtors in Possession*

**TOGUT, SEGAL & SEGAL LLP**

Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
           eblander@teamtogut.com

*Counsel for Debtors and
Debtors in Possession*

| | |
|---|---|
| Debtors: | Powin, LLC, *et al.* |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

Upon consideration of the application (the "Application"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") "), pursuant to sections 105, 501, 502 and 503 of the Bankruptcy Code, Bankruptcy Rules 2002 and 3003(c), Rule 3003-1 of the Local Rules establishing deadlines (or bar dates) by which proofs of claim must be filed against the Debtors and approving the form and manner of notice thereof (each a "Bar Date"), all as more fully set forth in the Application; and upon the First Day Declaration; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the Standing Order of Reference to the Bankruptcy Court Under Title 11 of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.) and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and the Debtors having asserted that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found sufficient cause exists for the relief set forth herein; and this Court having found that the Debtors' notice of the Application was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court; and this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT**:

| | |
|---|---|
| Debtors: | Powin, LLC, *et al.* |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

1. The Application is **GRANTED** as set forth herein.

2. As used herein (a) the term "claim" has the meaning given to such term in section 101(5) of the Bankruptcy Code, (b) the term "entity" has the meaning given to such term in section 101(15) of the Bankruptcy Code, and (c) the term "governmental unit" has the meaning given to such term in section 101(27) of the Bankruptcy Code.

3. The form of notice, substantially in the form annexed to the Application as **<u>Exhibit 1</u>** (the "<u>Bar Date Notice</u>"), is approved and shall be deemed adequate and sufficient if posted on the Case Website maintained by Verita and is served at least thirty (30) days before the General Bar Date (as defined below), by first class mail[1] or by electronic transmission, if a first class mailing address is unavailable, on:

    a. the Office of the United States Trustee for the District of New Jersey (the "<u>U.S. Trustee</u>");

    b. counsel to the Committee and counsel to any other official committee;

    c. counsel to the Debtors' Prepetition Secured Parties;

    d. all persons or entities that have requested notice of the proceedings in these Chapter 11 cases;

    e. all persons or entities that have filed claims;

    f. all creditors and other known holders of claims as of the date of this Order, including all persons or entities listed in the Schedules as holding claims;

    g. all parties to executory contracts and unexpired leases of the Debtors;

    h. all parties to litigation with the Debtors;

---

[2]    Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

| | |
|---|---|
| Debtors: | Powin, LLC, *et al.* |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

    i.   all current and former employees (to the extent that contact information for former employees is available in the Debtor's books and records);

    j.   all other entities listed on the Debtors' matrix of creditors;

    k.   the Internal Revenue Service for the district in which these Chapter 11 Cases are pending and, if required by Bankruptcy Rule 2002(j), the Securities and Exchange Commission and any other required governmental units (a list of such agencies is available from the Office of the Clerk of the Court);  and

    l.   such additional persons and entities as deemed appropriate by the Debtors.

4.    Except as otherwise provided in this Order, all persons and entities,  (including, without limitation, individuals, partnerships, corporations, joint ventures, trusts) that assert a claim, as defined in Section 101(5) of the Bankruptcy Code,  against the Debtors which arose on or prior to the Petition Date (as defined below), must file a proof of claim in writing or electronically through the Case Website and in accordance with the procedures described herein **so as to be actually received** by **5:00 p.m. (Prevailing Eastern Time) on September 29, 2025** (the "General Bar Date).

5.    The General Bar Date applies to all types of claims against the Debtors that arose prior to the commencement of the Chapter 11 Cases on July 9, 2025 (the "Petition Date"), including secured claims, unsecured priority claims (including, without limitation, claims entitled to priority under sections 507(a)(4), 507(a)(5), and 503(b)(9) of the Bankruptcy Code), and unsecured nonpriority claims.

6.    Subject to the provisions of paragraphs 9 through 11 of this Order with respect to claims subject to the Rejection Claims Bar Date, the Amended Schedules Bar Date, and the

| | |
|---|---|
| Debtors: | Powin, LLC, *et al.* |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

Governmental Bar Date, and the exceptions described in paragraphs 8 below, the following are the

claims for which proofs of claim must be submitted on or before the General Bar Date:

    a. claims against a Debtor that are not listed in the applicable Debtor's Schedules or are listed in the applicable Debtor's Schedules as "disputed," "contingent," or "unliquidated" and the holder of such claim(s) desires to share in any distribution to creditors in the Chapter 11 Cases;

    b. prepetition claims improperly classified in the Schedules or listed in an incorrect amount and the holder of such claim(s) desires to have its claims allowed in a classification or amount other than that identified in the Schedules;

    c. prepetition claims listed in the Schedules where the holder of such claim believes it is not an obligation of the specific Debtor against which the claim is listed and desires to have its claim allowed against a Debtor other than as identified in the Schedules; and

    d. any claim against a Debtor that is or may be an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.

7.    The following procedures for the filing of proofs of claim shall apply:

    a. Proofs of claim must conform substantially to Official Bankruptcy Form No. 410.; Proofs of claim must be filed by submitting the original proof of claim by: (i) U.S. Mail, Federal Express, or other mail, courier, or hand delivery service to Powin LLC., et al Claims Processing Center c/o KCC dba Verita Global 222 N Pacific Coast Highway, Suite 300 El Segundo, CA 90245; (ii) hand delivery service to the United States Bankruptcy Court, District of New Jersey, 402 East State Street, Trenton, NJ 08608; or (iii) utilizing the electronic filing system available through the Case Website at: https://www.veritaglobal.net/powin under link entitled "File A Claim." Proofs of claim will be deemed timely only when submitted and actually received in accordance with the foregoing procedures on or before the applicable Bar Date;

**Proofs of claim submitted by facsimile or electronic mail shall not be accepted and shall not be deemed properly filed**.

| Debtors: | Powin, LLC, *et al.* |
|---|---|
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

b.  Proofs of claim must (i) be signed by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant;  (ii) include any documents upon which the claim is based (or, if such documents are not available, a statement as to why);  (iii) be written in English;  and (iv) be asserted and denominated in United States currency;  and

c.  Proofs of claim must specify by name and case number the applicable Debtor or Debtors against which the claim is filed.  Except otherwise as set forth herein or in any other order of this Court, (i) if the holder asserts a claim against more than one Debtor or has multiple claims against different Debtors, a separate proof of claim form must be filed with respect to each Debtor, *provided however*, that a Claim that indicates it is filed against each Debtor by selecting the applicable Debtors at the top of the Proof of Claim Form, shall be deemed to have been filed against each selected Debtor without the need to file additional Claims, (ii) any entity filing a proof of claim must identify on its proof of claim form the specific Debtor against which its claim is asserted, and (iii) any claim filed only in the lead case (Powin, LLC., Case No. 25-16137), or that otherwise fails to identify a specific Debtor, shall be deemed to be filed only against Debtor Powin, LLC;

d.  Claimants submitting a Proof of Claim through non electronic means wishing to receive acknowledgment that their Proofs of Claim were received by the Debtors' claims agent must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to the Debtors' claims agent) and (ii) a self-addressed, stamped envelope.

e.  Proofs of claim will be deemed filed only when <u>received</u> by the Clerk of the Bankruptcy Court, or the Debtors' claims agent, KCC d/b/a Verita Global, on or before the Bar Date.

8.  Proofs of claim need not be filed as to the following types of claims:

a.  any claim that has already been asserted in a proof of claim against the applicable Debtor(s) with the claims agent appointed in these Chapter 11 Cases, or the Clerk of the Bankruptcy Court for the District of New Jersey in a form substantially similar to Official Bankruptcy Form No. 410;

b.  any claim that is listed on the Schedules filed by the Debtors provided that (i) the claim is **not** scheduled as "disputed," "contingent," or "unliquidated;" (ii) such claimant agrees with the amount, nature, and priority of the claim as set forth in the Schedules;  and (iii) such claimant does not dispute that its claim

| Debtors: | Powin, LLC, *et al.* |
|---|---|
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

        is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

    c.   any claim that previously has been allowed by order of this Court;

    d.   any claim for which a creditor is otherwise not required to file a proof of claim on account of such claim by order of this Court;

    e.   any claim that has been paid in full by any of the Debtors (or any other party) in accordance with the Bankruptcy Code or an order of this Court;

    f.   any claim for which a different filing deadline has previously been fixed by this Court;

    g.   any claim by a Debtor against another Debtor;

    h.   any claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration (other than claims entitled to priority under section 503(b)(9) of the Bankruptcy Code); and

    i.   any counterparty to an executory contract or unexpired lease whose contract or lease is assumed or assumed and assigned by the Debtors, solely with respect to claims arising under such contract or lease or any related agreements.

9.    Any person or entity asserting claims arising from or relating to the rejection of executory contracts or unexpired leases, in accordance with section 365 of the Bankruptcy Code or any order of this Court (including any order confirming a chapter 11 plan) authorizing the rejection of an executory contract or unexpired lease (any such order, a "Rejection Order"), or claims otherwise related to such rejected agreements (the "Rejection Damage Claims"), is required to file proofs of claim by **the later of (a) the General Bar Date, (b) the date that is thirty (30) days after entry of the applicable Rejection Order, or (c) the date that is thirty (30) days after the effective date of the rejection of an executory contract or unexpired lease as set forth in the applicable Rejection Order** (the later of clauses (a) through (c) to occur, the "Rejection

| Debtors: | Powin, LLC, *et al.* |
|---|---|
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

Claims Bar Date"). For the avoidance of doubt, all prepetition and postpetition claims of any kind or nature relating to executory contracts or unexpired leases rejected pursuant to a Rejection Order, including, without limitation, claims entitled to administrative expense priority under section 503(b) of the Bankruptcy Code, must be filed by the Rejection Claims Bar Date. Rejection Orders entered after the date of entry of this Order shall include a description of the Rejection Claims Bar Date in the text of each.

10.     If the Debtors amend or supplement their Schedules after the service of the Bar Date Notice, the Debtors shall give notice of such amendment or supplement to the holders of claims affected thereby, including notice of the Amended Schedules Bar Date (as defined below) to file proofs of claim in response to the amendment or supplement to the Schedules. The affected claimant is required to file a proof of claim or amend any previously filed proof of claim in respect of the amended scheduled claim in accordance with the procedures described herein by **the later of:  (a) the General Bar Date;  or (b) 5:00 p.m. (Prevailing Eastern Time) on the date that is thirty (30) calendar days after the date that notice of the applicable amendment to the Schedules is served on the claimant** (the "Amended Schedules Bar Date"). Notwithstanding the foregoing, nothing in the Application shall be deemed: (a) an admission as to the amount of, basis for, or validity of any claim against a Debtor entity under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in the Application or any order granting the relief requested by the Application or a finding that any particular claim is an

| | |
|---|---|
| (Page \| 10) | |
| Debtors: | Powin, LLC, *et al.* |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

administrative expense claim or other priority claim; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (h) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in this Application are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.

11.     All governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date (including secured claims, unsecured priority claims, and unsecured nonpriority claims) are required to file proofs of claim by **December 8, 2025 at 5:00 p.m., (Prevailing Eastern Time)** (the "Governmental Bar Date").

12.     Unless otherwise ordered by the Court, pursuant to Bankruptcy Rule 3003(c)(2), all holders of claims that fail to comply with this Order by timely filing a proof of claim in the prescribed manner utilizing an appropriate form, shall be forever barred, estopped, and enjoined from: (a) asserting any claim against the Debtors or their estates or property that (i) is in an amount that exceeds the amount, if any, that is identified in the Schedules on behalf of such entity as undisputed, noncontingent, and liquidated or (ii) is of a different nature or a different classification than any claim identified in the Schedules on behalf of such entity (any such claim under subparagraph (a) of this paragraph being referred to herein as an "Unscheduled Claim"); or

| Debtors: | Powin, LLC, *et al.* |
|---|---|
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

(b) voting upon, or receiving any distribution under, any chapter 11 plan promulgated in these Chapter 11 Cases in respect of an Unscheduled Claim.

13.    Any entity that files a proof of claim in these Chapter 11 Cases shall be deemed to have submitted to the Court's jurisdiction for purposes of the proof of claim.

14.    The Debtors and Verita are authorized and empowered to take such steps and perform such acts as may be necessary to implement and effectuate the terms of this Order.

15.    The entry of this Order is without prejudice to the right of the Debtors to: (i) seek a further order of this Court fixing a date by which holders of claims or interests not subject to the Bar Dates established herein must file such proofs of claim or interest or be barred from doing so; and (ii) after the initial mailing of the Bar Date Notice, the Debtors may, in consultation with the Committee, make supplemental mailings of notices or packages, including in the event that: (a) notices are returned by the post office with forwarding addresses; (b) certain parties acting on behalf of parties in interest decline to pass along notices to these parties and instead return their names and addresses to the Debtors for direct mailing, and (c) additional potential claimants become known as the result of the Bar Date mailing process.  In this regard, the Debtors may make supplemental mailings of the Bar Date Package in these and similar circumstances at any time up to 14 days in advance of the applicable Bar Date, with any such mailings being deemed timely and the Bar Date being applicable to the recipient creditors.

16.    This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

(Page | 12)

| | |
|---|---|
| Debtors: | Powin, LLC, *et al.* |
| Case No. | 25-16137 (MBK) |
| Caption of Order: | Order Establishing Deadlines for Filings Proofs of Claim and Approving the Form and Manner of Notice Thereof |

17.    The requirements set forth in Bankruptcy Rule 6003(b) are satisfied by the contents or otherwise deemed waived.

18.    Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Order shall be effective and enforceable immediately upon entry hereof.

19.    Notice of the Application as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

20.    The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived.

21.    The Debtors shall serve a copy of this Order on all parties.

22.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# **EXHIBIT 1**

## **Bar Date Notice**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>             Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

### NOTICE OF DEADLINE REQUIRING FILING
### OF PROOFS OF CLAIM ON OR BEFORE SEPTEMBER 29, 2025

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST POWIN, LLC AND IT'S AFFILIATED DEBTORS (THE "<u>DEBTORS</u>")**

        The United States Bankruptcy Court for the District of New Jersey has entered an Order (the "<u>Order</u>") establishing **<u>September 29, 2025 at 5:00 p.m</u>**., (Prevailing Eastern Time) (the "<u>General Claims Bar Date</u>"), as the last date for each person or entity (excluding "Governmental Units" as defined in section 101(27) of the Bankruptcy Code) to file a proof of claim, including for any entity asserting a claim under 503(b)(9) of the Bankruptcy Code against Powin, LLC (the "<u>Debtors</u>").

        As described below, the Bar Date Order also establishes different bar dates for other categories of claims. Among other exceptions described below, the General Claims Bar Date does not apply to claims of any governmental unit (as defined in section 101(27) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>")).

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

As used in this Notice , the term "claim" means, as to or against any of the Debtors and in accordance with section 101(5) of the Bankruptcy Code:  (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured;  or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## 1.    THE BAR DATES

The Bar Date Order establishes the following bar dates for filing proofs of Claim in these cases (collectively, the "Bar Dates"):

(a)    **The General Claims Bar Date**.  Pursuant to the Bar Date Order, except as described below, any holder of a claim against the Debtors that arose or is deemed to have arisen prior to the commencement of these cases is required to file proofs of claim by the General Claims Bar Date (*i.e.*, by **September 29, 2025 at 5:00 p.m., (Prevailing Eastern Time**).  These cases were commenced on June 9, 2025 (the "Petition Date").  The General Claims Bar Date applies to all types of claims against the Debtors that arose prior to the Petition Date, including secured claims, unsecured priority claims (including, without limitation, claims entitled to priority under sections 507(a)(4), 507(a)(5), and 503(b)(9) of the Bankruptcy Code) and unsecured nonpriority claims.

(b)    **The Rejection Claims Bar Date**.  Pursuant to the Bar Date Order, any person or entity that holds a claim arising from or relating to the rejection of an executory contract or unexpired lease, in accordance with section 365 of the Bankruptcy Code or any order of the Court (including any order confirming a chapter 11 plan) authorizing the rejection of an executory contract or unexpired lease (any such order, a "Rejection Order"), or claims otherwise related to such rejected agreements (the "Rejection Damage Claims"), is required to file proofs of claim by **the later of (a) the General Bar Date, (b) the date that is thirty (30) days after entry of the applicable Rejection Order, or (c) the date that is thirty (30) days after the effective date of the rejection of an executory contract or unexpired lease as set forth in the applicable Rejection Order** (the later of clauses (a) through (c) to occur, the "Rejection Claims Bar Date").  For the avoidance of doubt, all prepetition and postpetition claims of any kind or nature relating to executory contracts or unexpired leases rejected pursuant to a Rejection Order, including, without limitation, claims entitled to administrative expense priority under section 503(b) of the Bankruptcy Code, must be filed by the Rejection Claims Bar Date.

(c)    **The Amended Schedules Bar Date**.  Pursuant to the Bar Date Order, if subsequent to the date of this Notice, a Debtor amends or supplements its Schedules,

2

the affected claimant is required to file a proof of claim or amend any previously filed proof of claim in respect of the amended scheduled claim on or before **the later of (i) the General Claims Bar Date or (ii) 5:00 p.m., (Prevailing Eastern Time), on the date that is thirty (30) calendar days after the date that notice of the applicable amendment or supplement to the Schedules is served on the claimant** (the "Amended Schedules Bar Date").

(d)    **The Governmental Bar Date**.  Pursuant to the Bar Date Order, all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date (including secured claims, unsecured priority claims and unsecured nonpriority claims) are required to file proofs of claim by **December 8, 2025 at 5:00 p.m., (Prevailing Eastern Time)** (the "Governmental Bar Date").

## 2.    WHO MUST FILE A PROOF OF CLAIM

You MUST file a proof of claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if you have a claim that arose prior to June 9, 2025 (the "Filing Date"), and it is not one of the types of claim described in Section 5 below. Claims based on acts or omissions of the Debtors that occurred before the Filing Date must be filed on or prior to the Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Filing Date.

Under Section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## 3.    WHAT TO FILE

The Debtors are enclosing a proof of claim form for use in these cases. If your claim is scheduled by the Debtors, the enclosed proof of claim form also sets forth: (a) the amount of your claim (if any) as scheduled by the Debtors; (b) the identity of the Debtor against which your claim is scheduled; (c) whether your claim is scheduled as disputed, contingent or unliquidated; and

(d) whether your claim is scheduled as a secured claim, an unsecured priority claim, or an unsecured nonpriority claim. You will receive a different proof of claim form for each claim scheduled in your name by the Debtors. Your filed proof of claim must conform substantially to Official Form No. 410; you may utilize the proof of claim form(s) provided by the Debtors to file your claim. Additional proof of claim forms may be obtained at: under link entitled "Submit Electronic Proof of Claim (ePOC)" at https://www.veritaglobal.net/powin.

All proof of claim forms must be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant. It must be written in English and be denominated in United States currency. You should attach to your completed proof of claim any documents on which the claim is based (if voluminous, attach a summary) or an explanation as to why the documents are not available.

Except as set forth in any other order of the Court, any holder of a claim against more than one Debtor or that has multiple claims against different Debtors must file a separate proof of claim with respect to each such Debtor. In addition, proofs of claim must identify on their face the specific Debtor against which the claim is asserted. A list of the Debtors, together with their respective case numbers, is set forth on **Exhibit A** attached hereto. Any claim filed only in the lead case (Powin, LLC., Case No. 25-16137) or that otherwise fails to identify a specific Debtor shall be deemed as filed only against Debtor Powin, LLC.

**Your proof of claim form must <u>not</u> contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a complete financial account number (only the last four digits of such financial account).**

Any holder of a claim against more than one Debtor must file a separate proof of claim with respect to each such Debtor and all holders of claims must identify on their proof of claim the specific Debtor against which their claim is asserted and the case number of that Debtor's

4

bankruptcy case, *provided however*, that a Claim that indicates it is filed against each Debtor by selecting the applicable Debtors at the top of the Proof of Claim Form, shall be deemed to have been filed against each selected Debtor without the need to file additional Claims. A list of the names of the Debtors and their case numbers is attached to this Notice.

### 4.    WHEN AND WHERE TO FILE

All proofs of claim must be filed so as to be received on or before September 29, 2025 at 5:00 p.m. (Prevailing Eastern Time) (for all persons except Governmental Units) or December 8, 2025, at 5:00 p.m. (Prevailing Eastern Time) (for all Governmental Units) as follows:

| IF BY MAIL, DELIVERY, OR DELIVERED BY HAND: | IF DELIVERED BY HAND: | IF FILED ELECTRONICALLY: |
|---|---|---|
| **Powin LLC., et al. Claims Processing Center** c/o KCC dba Verita Global 222 N Pacific Coast Highway, Suite 300 El Segundo, CA 90245 <br><br> Case Hotline: Toll-Free: (866) 507-8031 International: (781) 575-2122 | **Powin LLC., et al. Claims Processing Center** c/o KCC dba Verita Global 222 N Pacific Coast Highway, Suite 300 El Segundo, CA 90245 <br><br> or <br><br> United States Bankruptcy Court, District of New Jersey, 402 East State Street, Trenton, NJ 08608 | "Submit Electronic Proof of Claim" link on the Debtors' case website: <br><br> https://www.veritaglobal.net/powin |

**Neither Verita nor the Court will accept a Proof of Claim sent by facsimile or e-mail.**

Proofs of claim will be deemed filed only when received at the addresses listed above or filed electronically on or before the Bar Date. Proofs of claim may not be delivered by facsimile, telecopy or electronic mail transmission.

### 5.    CLAIMS FOR WHICH PROOFS OF CLAIM NEED NOT BE FILED

You do **not** need to file a proof of claim on behalf of a claim on or prior to the General Bar Date if the claim falls into one of the following categories:

    a. Any claim that has already been asserted in a proof of claim against the applicable Debtor(s) with the claims agent appointed in these Chapter 11 Cases, or the Clerk

5

of the Bankruptcy Court for the District of New Jersey in a form substantially similar to Official Bankruptcy Form No. 410;

b.   Any claim that is listed on the Schedules filed by the Debtors provided that (i) the claim is **not** scheduled as "disputed," "contingent," or "unliquidated;" (ii) such claimant agrees with the amount, nature, and priority of the claim as set forth in the Schedules;  and (iii) such claimant does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

c.   Any claim that previously has been allowed by order of this Court;

d.   Any claim for which a creditor is otherwise not required to file a proof of claim on account of such claim by order of this Court;

e.   Any claim that has been paid in full by any of the Debtors (or any other party) in accordance with the Bankruptcy Code or an order of this Court;

f.   Any claim for which a different filing deadline has previously been fixed by this Court;

g.   Any claim by a Debtor against another Debtor;

h.   Any claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration (other than claims entitled to priority under section 503(b)(9) of the Bankruptcy Code); and

i.   Any counterparty to an executory contract or unexpired lease whose contract or lease is assumed or assumed and assigned by the Debtors, solely with respect to claims arising under such contract or lease or any related agreements.

If you are a holder of an equity interest in the Debtors, you need not file a proof of interest with respect to the ownership of such equity interest at this time.   However, if you assert a claim against the Debtors, including a claim relating to such equity interest or the purchase or  sale of such interest, a proof of such claim must be filed on or prior to the Bar Date pursuant to  procedures set forth in this Notice.

This Notice is being sent to many persons and entities that have had some  relationship with or have done business with the Debtors but may not have an unpaid claim against the  Debtors. The fact that you have received this Notice does not mean that you have a claim or  that the Debtors or the Court believe that you have a claim  against the Debtors.

6.     **EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you have a claim arising out of the rejection of an executory contract or unexpired leas, you must file a proof of claim for any prepetition or postpetition damages caused by such rejection or any other prepetition or postpetition claims of any kind or nature whatsoever relating to the rejected agreement, by the Rejection Claims Bar Date.

7.     **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE**

ANY HOLDER OF A CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THIS ORDER, AS SET FORTH IN SECTION 5 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR THE PURPOSES OF VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CASES AND PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM, UNLESS AS OTHERWISE ORDERED BY THE COURT.

8.     **THE DEBTORS' SCHEDULES AND ACCESS THERETO**

You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim is only against the Debtor specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a proof of claim. Otherwise, or if you decide to file a proof of claim, you must do so before the Bar Date in accordance with the procedures set forth in this Notice.

7

Copies of the Debtors' Schedules are available for inspection on the Court's Internet Website at http://www.njb.uscourts.gov.  A login and password to the Court's Public Access to Electronic Court Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.gov.  Copies of the Schedules may also be examined between the hours of 9:00 a.m. and 4:30 p.m., Monday through Friday at the Office of the Clerk of the Bankruptcy Court, 402 East State Street, Trenton, NJ 08608.  Copies of the Debtors' Schedules  may also be obtained by written request to Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the Debtors' proposed claims and noticing agent, at c/o KCC dba Verita Global 222 N Pacific Coast Highway, Suite 300 El Segundo, CA 90245.


[*Concluded on the Following Page*]

**A holder of a possible claim against the Debtors should consult an attorney**

**regarding any matters not covered by this notice, such as whether the holder should file a proof**

**of claim.**

Dated: August 20, 2025

**TOGUT, SEGAL & SEGAL LLP**
*/s/ Frank A. Oswald*
Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
        eblander@teamtogut.com

- and -

**DENTONS US LLP**
Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email:  tania.moyron@dentons.com
        van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email:  john.beck@dentons.com
        sarah.schrag@dentons.com

*Counsel for Debtors and
Debtors in Possession*

## EXHIBIT A

## SCHEDULE OF DEBTORS

| | DEBTOR NAME | EIN Number | Case Number |
|---|---|---|---|
| 1. | Powin Project, LLC | 39-2571583 | 25-16136 |
| 2. | Powin, LLC | 86-2270504 | 25-16137 |
| 3. | PEOS Holdings, LLC | 84-3515476 | 25-16144 |
| 4. | Powin China Holdings 1, LLC | 82-4101422 | 25-16138 |
| 5. | Powin China Holdings 2, LLC | 88-2699713 | 25-16139 |
| 6. | Charger Holdings, LLC | 84-3515241 | 25-16140 |
| 7. | Powin Energy Ontario Storage, LLC | 82-1358348 | 25-16141 |
| 8. | Powin Energy Operating Holdings, LLC | 86-2322495 | 25-16142 |
| 9. | Powin Energy Operating, LLC | 86-2256487 | 25-16143 |
| 10. | Powin Energy Storage 2, Inc | BN: 815569926 | 25-16558 |
| 11. | Powin Energy Ontario Storage II LP | ID: 250705787 | 25-16559 |
| 12. | Powin Canada B.C. Ltd | BC 111239 | 25-16560 |

**EXHIBIT 2**

**Proof of Claim Form**

United States Bankruptcy Court for the District of New Jersey

Indicate Debtor against which you assert a claim by checking the appropriate box below. (Check only one Debtor per claim form.)

☐ Powin Project LLC (Case No. 25-16136)
☐ Powin, LLC (Case No. 25-16137)
☐ Powin China Holdings 1, LLC (Case No. 25-16138)
☐ Powin China Holdings 2, LLC (Case No. 25-16139)

☐ Charger Holdings, LLC (Case No. 25-16140)
☐ Powin Energy Ontario Storage, LLC (Case No. 25-16141)
☐ Powin Energy Operating Holdings, LLC (Case No. 25-16142)
☐ Powin Energy Operating, LLC (Case No. 25-16143)

☐ PEOS Holdings, LLC (Case No. 25-16144)
☐ Powin Energy Storage 2, Inc. (Case No. 25-16558)
☐ Powin Energy Ontario Storage II LP (Case No. 25-16559)
☐ Powin Canada B.C. Ltd (Case No. 25-16560)

## Modified Official Form 410
# Proof of Claim

04/25

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Other than a claim under 11 U.S.C. § 503(b)(9), this form should not be used to make a claim for an administrative expense arising after the commencement of the case.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies or any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed.

### Part 1:    Identify the Claim

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim) _____

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No

☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Name _____

Number     Street _____

City               State          ZIP Code _____

Country _____

Contact phone _____

Contact email _____

Uniform claim identifier (if you use one):

___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___

Where should payments to the creditor be sent? (if different)

Name _____

Number     Street _____

City               State          ZIP Code _____

Country _____

Contact phone _____

Contact email _____

**4. Does this claim amend one already filed?**

☐ No

☐ Yes.    Claim number on court claims registry (if known) _____

Filed on _____
         MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes. Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

**7. How much is the claim?**

$ _____. **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate: If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                              $_____

Amount of the claim that is secured:          $_____

Amount of the claim that is unsecured:        $_____ (The sum of the secured and unsecured amount should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition:    $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check all that apply:*

**Amount entitled to priority**

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$_____

☐ Up to $3,800* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$_____

☐ Wages, salaries, or commissions (up to $17,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

$_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies.

$_____

\* Amounts are subject to adjustment on 4/01/28 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.

$_____

---

| Part 3: | Sign Below |
|---|---|

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(3) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgement that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
First name      Middle name      Last name

Title _____

Company _____
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
Number      Street

_____
City      State      ZIP Code      Country

Contact phone _____      Email _____

# Modified Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                  12/24

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

**PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:**

Powin Claims Processing Center
c/o KCC dba Verita Global
222 N. Pacific Coast Hwy., Ste. 300
El Segundo, CA 90245

Alternatively, your claim can be filed electronically on Verita's website at https://www.veritaglobal.net/powin

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State)*. See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may view a list of filed claims in this case by visiting the Claims and Noticing and Agent's website at https://www.veritaglobal.net/powin

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. §101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Do not file these instructions with your form.**

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

# **EXHIBIT 3**

## **Publication Notice**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>            Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

**NOTICE OF DEADLINE REQUIRING FILING**
**OF PROOFS OF CLAIM ON OR BEFORE SEPTEMBER 29, 2025**

**TO: ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST POWIN, LLC AND ITS AFFILIATED DEBTORS (THE "DEBTORS")**

The United States Bankruptcy Court for the District of New Jersey has entered an Order (the "Bar Date Order") establishing **September 29], 2025 at 5:00 p.m.**, (Prevailing Eastern Time) (the "General Claims Bar Date"), as the last date for each person or entity (excluding "Governmental Units" as defined in section 101(27) of the Bankruptcy Code) to file a proof of claim (each a "Proofs of Claim"), including for any entity asserting a claim[2] under 503(b)(9) of the Bankruptcy Code against Powin, LLC (the "Debtors").

Except for those holders of the Claims listed below that are specifically excluded from the General Claims Bar Date submission requirement, the Bar Dates and the procedures set forth below for submitting Proofs of Claim apply to all Claims (defined below) against the Debtors that arose prior to **June 9, 2025** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim")**.  In addition, governmental units have until **5:00 p.m. prevailing Eastern Time on December 8, 2025** (the date that is 180 days after the Petition Date) (the "Governmental Bar Date"), to submit Proofs of Claim.

A copy of the Bar Date Order, and any exhibits thereto are available (i) at the Debtors' expense upon request to Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), (the noticing and claims agent retained in these chapter 11 cases), by calling (866) 507-8031 for callers in the United States or by calling (781) 575-2122 for callers outside the United States, (ii) for no charge by visiting the Debtors' case website at https://www.veritaglobal.net/powin, or (iii) for a fee via PACER by visiting http://ecf.njb.uscourts.gov.

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

[2]    As used in this Notice , the term "claim" means, as to or against any of the Debtors and in accordance with section 101(5) of the Bankruptcy Code:  (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured;  or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

The Bar Date Order requires that all entities (collectively, the "Claimants") holding or wishing to assert a Claim that arose or is deemed to have arisen prior to the Petition Date against the Debtors ("Claims") to submit a Proof of Claim so as to be actually received by Verita on or before the applicable bar date (collectively, the "Bar Dates") as set forth below. The Debtors, together with their respective case numbers are as follows: **Powin Project, LLC (25-16136); Powin, LLC (25-16137); PEOS Holdings, LLC (25-16144); Powin China Holdings 1, LLC (25-16138); Powin China Holdings 2, LLC (25-16139); Charger Holdings, LLC (25-16140); Powin Energy Ontario Storage, LLC (25-16141); Powin Energy Operating Holdings, LLC (25-16142); Powin Energy Operating, LLC (25-16143); Powin Energy Storage 2, Inc., (25-16558); Powin Energy Ontario Storage II LP (25-16559); and Powin Canada B.C. Ltd (25-16560).**

### THE BAR DATES

The Bar Date Order establishes the following bar dates for filing proofs of Claim in these cases (collectively, the "Bar Dates"):

(a) **The General Claims Bar Date**.  Pursuant to the Bar Date Order, except as described below, any holder of a claim against the Debtors that arose or is deemed to have arisen prior to the commencement of these cases is required to file proofs of claim by the General Claims Bar Date (*i.e.*, by **September 29, 2025**, 2025 at 5:00 p.m., (Prevailing Eastern Time**)**.  The General Claims Bar Date applies to all types of claims against the Debtors that arose prior to the Petition Date, including secured claims, unsecured priority claims (including, without limitation, claims entitled to priority under sections 507(a)(4), 507(a)(5), and 503(b)(9) of the Bankruptcy Code) and unsecured nonpriority claims.

(b) **The Rejection Claims Bar Date**.  Pursuant to the Bar Date Order, any person or entity that holds a claim arising from or relating to the rejection of an executory contract or unexpired lease, in accordance with section 365 of the Bankruptcy Code or any order of the Court (including any order confirming a chapter 11 plan) authorizing the rejection of an executory contract or unexpired lease (any such order, a "Rejection Order"), or claims otherwise related to such rejected agreements (the "Rejection Damage Claims"), is required to file proofs of claim by **the later of (a) the General Bar Date, (b) the date that is thirty (30) days after entry of the applicable Rejection Order, or (c) the date that is thirty (30) days after the effective date of the rejection of an executory contract or unexpired lease as set forth in the applicable Rejection Order** (the later of clauses (a) through (c) to occur, the "Rejection Claims Bar Date").

(c) **The Amended Schedules Bar Date**.  Pursuant to the Bar Date Order, if subsequent to the date of this Notice, a Debtor amends or supplements its Schedules, the affected claimant is required to file a proof of claim or amend any previously filed proof of claim in respect of the amended scheduled claim on or before **the later of (i) the General Claims Bar Date or (ii) 5:00 p.m., (Prevailing Eastern Time), on the date that is thirty (30) calendar days after the date that notice of the applicable amendment or supplement to the Schedules is served on the claimant** (the "Amended Schedules Bar Date").

(d) **The Governmental Bar Date**.  Pursuant to the Bar Date Order, all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date (including secured claims, unsecured priority claims and unsecured nonpriority claims) are required to file proofs of claim by **December 8, 2025 at 5:00 p.m., (Prevailing Eastern Time)** (the "Governmental Bar Date").

### WHEN AND WHERE TO SUBMIT

Each Proof of Claim, including supporting documentation, must be submitted so that Verita *actually receives* the Proof of Claim on or before the applicable Bar Date by: (i) electronically using the interface

available on Verita's website at https://www.veritaglobal.net/powin, (ii) first-class U.S. Mail, overnight mail, or other hand-delivery system, which Proof of Claim must include an original signature, at the following address: Powin LLC., et al. Claims Processing Center c/o KCC dba Verita Global 222 N Pacific Coast Highway, Suite 300 El Segundo, CA 90245, or (iii) hand delivery service to the United States Bankruptcy Court, District of New Jersey, 402 East State Street, Trenton, NJ 08608.

**PROOFS OF CLAIM SUBMITTED BY FAX OR EMAIL WILL NOT BE ACCEPTED AND WILL NOT BE DEEMED TIMELY SUBMITTED.**

**Contents of Proofs of Claim.** Each Proof of Claim must: (i) be written in English; (ii) be denominated in United States dollars; (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; and (iv) be signed or electronically transmitted through the interface available on Verita's website at https://www.veritaglobal.net/powin by the Claimant or by an authorized agent or legal representative of the Claimant. **Please note** that each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by selecting the applicable Debtor at the top of the proposed Proof of Claim Form. If asserting a claim against more than on Debtor, a separate proof of claim form must be filed with respect to each Debtor, provided however, that a Claim that indicates it is filed against each Debtor by selecting the applicable Debtors at the top of the Proof of Claim Form, shall be deemed to have been filed against each selected Debtor without the need to file additional Claims. A Proof of Claim submitted under Case No. 25-16137 (MBK) or that does not identify a Debtor will be deemed as submitted only against Powin, LLC. A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 25-16137 (MBK) will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists.

**Section 503(b)(9) Claims.** Vendors and suppliers of goods may be entitled to request an administrative priority Claim under section 503(b)(9) of the Bankruptcy Code to the extent they delivered, and the Debtor received, goods within the twenty-day period prior to the Petition Date. The Court has deemed the submission of a Proof of Claim as satisfying the procedural requirements for asserting such a Claim under section 503(b)(9) of the Bankruptcy Code. In addition to the other requirements listed above, any Proof of Claim asserting a 503(b)(9) Claim must (i) include the value of the goods delivered to and received by the Debtors in the twenty days prior to the Petition Date; (ii) attach documentation of the date on which the goods were delivered to and received by the Debtors; (iii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iv) attach documentation of any reclamation demand made against the Debtors under section 546(c) of the Bankruptcy Code (if applicable); and (v) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors.

**Consequences of Failing to Timely Submit Your Proof of Claim.** Any Claimant who is required, but fails, to submit a Proof of Claim in accordance with the Bar Date Order on or before the applicable Bar Date shall be forever barred, estopped, and enjoined from asserting such Claim against the Debtors (or submitting a Proof of Claim with respect thereto), unless otherwise ordered by the Court. In such event, the Debtors' property shall be forever discharged from any and all indebtedness or liability with respect to such Claim, and such holder shall not be permitted to vote to accept or reject any plan of reorganization filed in these chapter 11 cases or participate in any distribution on account of such Claim or receive further notices regarding such Claim.

**Reservation of Rights.** Nothing contained in this notice is intended to or should be construed as a waiver of the Debtors' right to: (a) dispute, or assert offsets or defenses against, any submitted Proof of Claim or any Claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such Claims; (b) subsequently designate any scheduled Claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

**Additional Information.** If you have any questions regarding the Claims process and/or if you wish to obtain a copy of the Bar Date Order (which contains a more detailed description of the requirements for submitting Proofs of Claim), a Proof of Claim form, or related documents, you may do so by visiting the Debtors' restructuring website at https://www.veritaglobal.net/powin or contacting Verita by calling (866) 507-8031 for callers in the United States or by calling (781) 575-2122 for callers outside the United States

3

and/or writing to the following address: **Powin LLC., et al. Claims Processing Center** c/o KCC dba Verita Global 222 N Pacific Coast Highway, Suite 300 El Segundo, CA 90245.

EXHIBIT "5"

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re:<br>Powin, LLC, *et al.*,[1]<br><br>        Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On August 26, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service lists attached hereto as **<u>Exhibit C</u>** and **<u>Exhibit D</u>**; and via First Class Mail upon the service lists attached hereto as **<u>Exhibit E</u>** and **<u>Exhibit F</u>**:

- **Notice of Deadline Requiring Filing of Proofs of Claim on or Before September 29, 2025** [attached hereto as **<u>Exhibit A</u>**]

- **Modified Official 410 Proof of Claim Form** [attached hereto as **<u>Exhibit B</u>**]

Furthermore, on August 26, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **<u>Exhibit G</u>**; and, on August 28, 2025 via First Class Mail upon the service list attached hereto as **<u>Exhibit H</u>**:

- **Notice of Deadline Requiring Filing of Proofs of Claim on or Before September 29, 2025** [attached hereto as **<u>Exhibit A</u>**]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

- [Customized] **Modified Official 410 Proof of Claim Form** [attached hereto as **Exhibit B**]

Dated: September 9, 2025

/s/ *Travis R. Buckingham*
Travis R. Buckingham
Verita
222 N Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel. 310.823.9000

Exhibit A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>               Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

### NOTICE OF DEADLINE REQUIRING FILING
### OF PROOFS OF CLAIM ON OR BEFORE SEPTEMBER 29, 2025

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST POWIN, LLC AND IT'S AFFILIATED DEBTORS (THE "DEBTORS")**

The United States Bankruptcy Court for the District of New Jersey has entered an Order (the "Order") establishing **September 29, 2025 at 5:00 p.m**., (Prevailing Eastern Time) (the "General Claims Bar Date"), as the last date for each person or entity (excluding "Governmental Units" as defined in section 101(27) of the Bankruptcy Code) to file a proof of claim, including for any entity asserting a claim under 503(b)(9) of the Bankruptcy Code against Powin, LLC (the "Debtors").

As described below, the Bar Date Order also establishes different bar dates for other categories of claims. Among other exceptions described below, the General Claims Bar Date does not apply to claims of any governmental unit (as defined in section 101(27) of title 11 of the United States Code (the "Bankruptcy Code")).

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

As used in this Notice , the term "claim" means, as to or against any of the Debtors and in accordance with section 101(5) of the Bankruptcy Code:  (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured;  or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## 1.   THE BAR DATES

The Bar Date Order establishes the following bar dates for filing proofs of Claim in these cases (collectively, the "Bar Dates"):

(a)   **The General Claims Bar Date**.  Pursuant to the Bar Date Order, except as described below, any holder of a claim against the Debtors that arose or is deemed to have arisen prior to the commencement of these cases is required to file proofs of claim by the General Claims Bar Date (*i.e.*, by **September 29, 2025 at 5:00 p.m., (Prevailing Eastern Time**).  These cases were commenced on June 9, 2025 (the "Petition Date").  The General Claims Bar Date applies to all types of claims against the Debtors that arose prior to the Petition Date, including secured claims, unsecured priority claims (including, without limitation, claims entitled to priority under sections 507(a)(4), 507(a)(5), and 503(b)(9) of the Bankruptcy Code) and unsecured nonpriority claims.

(b)   **The Rejection Claims Bar Date**.  Pursuant to the Bar Date Order, any person or entity that holds a claim arising from or relating to the rejection of an executory contract or unexpired lease, in accordance with section 365 of the Bankruptcy Code or any order of the Court (including any order confirming a chapter 11 plan) authorizing the rejection of an executory contract or unexpired lease (any such order, a "Rejection Order"), or claims otherwise related to such rejected agreements (the "Rejection Damage Claims"), is required to file proofs of claim by **the later of (a) the General Bar Date, (b) the date that is thirty (30) days after entry of the applicable Rejection Order, or (c) the date that is thirty (30) days after the effective date of the rejection of an executory contract or unexpired lease as set forth in the applicable Rejection Order** (the later of clauses (a) through (c) to occur, the "Rejection Claims Bar Date").  For the avoidance of doubt, all prepetition and postpetition claims of any kind or nature relating to executory contracts or unexpired leases rejected pursuant to a Rejection Order, including, without limitation, claims entitled to administrative expense priority under section 503(b) of the Bankruptcy Code, must be filed by the Rejection Claims Bar Date.

(c)   **The Amended Schedules Bar Date**.  Pursuant to the Bar Date Order, if subsequent to the date of this Notice, a Debtor amends or supplements its Schedules,

the affected claimant is required to file a proof of claim or amend any previously filed proof of claim in respect of the amended scheduled claim on or before **the later of (i) the General Claims Bar Date or (ii) 5:00 p.m., (Prevailing Eastern Time), on the date that is thirty (30) calendar days after the date that notice of the applicable amendment or supplement to the Schedules is served on the claimant** (the "Amended Schedules Bar Date").

(d)    **The Governmental Bar Date**.  Pursuant to the Bar Date Order, all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date (including secured claims, unsecured priority claims and unsecured nonpriority claims) are required to file proofs of claim by **December 8, 2025 at 5:00 p.m., (Prevailing Eastern Time)** (the "Governmental Bar Date").

## 2.    WHO MUST FILE A PROOF OF CLAIM

You MUST file a proof of claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if you have a claim that arose prior to June 9, 2025 (the "Filing Date"), and it is not one of the types of claim described in Section 5 below. Claims based on acts or omissions of the Debtors that occurred before the Filing Date must be filed on or prior to the Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Filing Date.

Under Section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## 3.    WHAT TO FILE

The Debtors are enclosing a proof of claim form for use in these cases.  If your claim is scheduled by the Debtors, the enclosed proof of claim form also sets forth:  (a) the amount of your claim (if any) as scheduled by the Debtors;  (b) the identity of the Debtor against which your claim is scheduled;  (c) whether your claim is scheduled as disputed, contingent or unliquidated;  and

3

(d) whether your claim is scheduled as a secured claim, an unsecured priority claim, or an unsecured nonpriority claim.  You will receive a different proof of claim form for each claim scheduled in your name by the Debtors. Your filed proof of claim must conform substantially to Official Form No. 410;  you may utilize the proof of claim form(s) provided by the Debtors to file your claim. Additional proof of claim forms may be obtained at: https://www.veritaglobal.net/powin.

All proof of claim forms must be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant.  It must be written in English and be denominated in United States currency.  You should attach to your completed proof of claim any documents on which the claim is based (if voluminous, attach a summary) or an explanation as to why the documents are not available.

Except as set forth in any other order of the Court, any holder of a claim against more than one Debtor or that has multiple claims against different Debtors must file a separate proof of claim with respect to each such Debtor.  In addition, proofs of claim must identify on their face the specific Debtor against which the claim is asserted.  A list of the Debtors, together with their respective case numbers, is set forth on **Exhibit A** attached hereto.  Any claim filed only in the lead case (Powin, LLC., Case No. 25-16137) or that otherwise fails to identify a specific Debtor shall be deemed as filed only against Debtor Powin, LLC.

**Your proof of claim form must _not_ contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a complete financial account number (only the last four digits of such financial account).**

Any holder of a claim against more than one Debtor must file a separate proof of claim with respect to each such Debtor and all holders of claims must identify on their proof of claim the specific Debtor against which their claim is asserted and the case  number of that Debtor's bankruptcy case, *provided however*, that a Claim that indicates it is filed against each Debtor by

4

selecting the applicable Debtors at the top of the Proof of Claim Form, shall be deemed to have been filed against each selected Debtor without the need to file additional Claims.   A list of the names of the Debtors and their case numbers is attached to this Notice.

4.    **WHEN AND WHERE TO FILE**

All proofs of claim must be filed so as to be received on or before September 29, 2025 at 5:00 p.m. (Prevailing Eastern Time) (for all persons except Governmental Units) or December 8, 2025, at 5:00 p.m. (Prevailing Eastern Time) (for all Governmental Units) as follows:

| IF BY MAIL, DELIVERY, OR DELIVERED BY HAND: | IF DELIVERED BY HAND: | IF FILED ELECTRONICALLY: |
|---|---|---|
| **Powin LLC., et al. Claims Processing Center** c/o KCC dba Verita Global 222 N Pacific Coast Highway, Suite 300 El Segundo, CA 90245  Case Hotline: Toll-Free:  (866) 507-8031 International:  (781) 575-2122 | **Powin LLC., et al. Claims Processing Center** c/o KCC dba Verita Global 222 N Pacific Coast Highway, Suite 300 El Segundo, CA 90245  or  United States Bankruptcy Court, District of New Jersey, 402 East State Street Trenton, NJ 08608 | "Submit Electronic Proof of Claim" link on the Debtors' case website:  https://www.veritaglobal.net/powin |

**Neither Verita nor the Court will accept a Proof of Claim sent by facsimile or e-mail.**

Proofs of claim will be deemed filed only when underlined received at the addresses listed above or filed electronically on or before the Bar Date. Proofs of claim may not be delivered by facsimile, telecopy or electronic mail transmission.

5.    **CLAIMS FOR WHICH PROOFS OF CLAIM NEED NOT BE FILED**

You do **not** need to file a proof of claim on behalf of a claim on or prior to the General Bar Date if the claim falls into one of the following categories:

a.    Any claim that has already been asserted in a proof of claim against the applicable Debtor(s) with the claims agent appointed in these Chapter 11 Cases, or the Clerk of the Bankruptcy Court for the District of New Jersey in a form substantially similar to Official Bankruptcy Form No. 410;

b.  Any claim that is listed on the Schedules filed by the Debtors provided that (i) the claim is **not** scheduled as "disputed," "contingent," or "unliquidated;" (ii) such claimant agrees with the amount, nature, and priority of the claim as set forth in the Schedules;  and (iii) such claimant does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

c.  Any claim that previously has been allowed by order of this Court;

d.  Any claim for which a creditor is otherwise not required to file a proof of claim on account of such claim by order of this Court;

e.  Any claim that has been paid in full by any of the Debtors (or any other party) in accordance with the Bankruptcy Code or an order of this Court;

f.  Any claim for which a different filing deadline has previously been fixed by this Court;

g.  Any claim by a Debtor against another Debtor;

h.  Any claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration (other than claims entitled to priority under section 503(b)(9) of the Bankruptcy Code); and

i.  Any counterparty to an executory contract or unexpired lease whose contract or lease is assumed or assumed and assigned by the Debtors, solely with respect to claims arising under such contract or lease or any related agreements.

If you are a holder of an equity interest in the Debtors, you need not file a proof of interest with respect to the ownership of such equity interest at this time.   However, if you assert  a claim against the Debtors, including a claim relating to such equity interest or the purchase or  sale of such interest, a proof of such claim must be filed on or prior to the Bar Date pursuant to  procedures set forth in this Notice.

This Notice is being sent to many persons and entities that have had some  relationship with or have done business with the Debtors but may not have an unpaid claim against the  Debtors. The fact that you have received this Notice does not mean that you have a claim or  that the Debtors or the Court believe that you have a claim  against the Debtors.

**6.      EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you have a claim arising out of the rejection of an executory contract or  unexpired

6

leas, you must file a proof of claim for any prepetition or postpetition damages caused by such

rejection or any other prepetition or postpetition claims of any kind or nature whatsoever relating to

the rejected agreement, by the Rejection Claims Bar Date.

**7.     CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE
BAR DATE**

ANY HOLDER OF A CLAIM THAT IS NOT EXEMPTED FROM THE

REQUIREMENTS OF THIS ORDER, AS SET FORTH IN SECTION 5 ABOVE, AND  THAT

FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE  FORM SHALL NOT  BE

TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR THE PURPOSES OF  VOTING

ON ANY PLAN  OF REORGANIZATION FILED IN THESE CASES AND  PARTICIPATING IN

ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF  SUCH CLAIM, UNLESS

AS OTHERWISE ORDERED BY THE COURT.

**8.     THE DEBTORS' SCHEDULES AND ACCESS THERETO**

You may be listed as the holder of a claim against one or more of the Debtors in  the

Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired

Leases (collectively, the "Schedules").

If you rely on the Debtors' Schedules, it is your responsibility to determine that the

claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount and status of your claim as

listed in the Debtors' Schedules, and if you do not dispute that your claim is only  against the Debtor

specified by the Debtors, and if your claim is not described as  "disputed," "contingent," or

"unliquidated," you need not file a proof of claim.   Otherwise, or if you decide to file a proof of  claim,

you must do so before the Bar Date in accordance with the procedures set forth in this  Notice.

Copies of the Debtors' Schedules are available for inspection on the Court's Internet

Website at http://www.njb.uscourts.gov.  A login and password to the Court's Public Access to

Electronic Court Records ("PACER") are required to access this information and can be obtained

through the PACER Service Center at http://www.pacer.gov.  Copies of the Schedules may also be

examined between the hours of 9:00 a.m. and 4:30 p.m., Monday through Friday at the Office of the

Clerk of the Bankruptcy Court, 402 East State Street, Trenton, NJ 08608.  Copies of the Debtors'

Schedules  may also be obtained by written request to Kurtzman Carson Consultants, LLC dba Verita

Global ("Verita"), the Debtors' claims and noticing agent, at c/o KCC dba Verita Global 222 N

Pacific Coast Highway, Suite 300, El Segundo, CA 90245.


[*Concluded on the Following Page*]

**A holder of a possible claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should file a proof of claim.**

Dated: August 20, 2025

**TOGUT, SEGAL & SEGAL LLP**
*/s/ Frank A. Oswald*
Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Email: frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Email: altogut@teamtogut.com
         eblander@teamtogut.com

- and -

**DENTONS US LLP**
Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone: (213) 623-9300
Facsimile: (213) 623-9924
Email: tania.moyron@dentons.com
         van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone: (212) 768-6700
Facsimile: (212) 768-6800
Email: john.beck@dentons.com
         sarah.schrag@dentons.com

*Counsel for Debtors and
Debtors in Possession*

9

**EXHIBIT A**

**SCHEDULE OF DEBTORS**

|     | DEBTOR NAME | EIN Number | Case Number |
| --- | --- | --- | --- |
| 1. | Powin Project, LLC | 39-2571583 | 25-16136 |
| 2. | Powin, LLC | 86-2270504 | 25-16137 |
| 3. | PEOS Holdings, LLC | 84-3515476 | 25-16144 |
| 4. | Powin China Holdings 1, LLC | 82-4101422 | 25-16138 |
| 5. | Powin China Holdings 2, LLC | 88-2699713 | 25-16139 |
| 6. | Charger Holdings, LLC | 84-3515241 | 25-16140 |
| 7. | Powin Energy Ontario Storage, LLC | 82-1358348 | 25-16141 |
| 8. | Powin Energy Operating Holdings, LLC | 86-2322495 | 25-16142 |
| 9. | Powin Energy Operating, LLC | 86-2256487 | 25-16143 |
| 10. | Powin Energy Storage 2, Inc | BN: 815569926 | 25-16558 |
| 11. | Powin Energy Ontario Storage II LP | ID: 250705787 | 25-16559 |
| 12. | Powin Canada B.C. Ltd | BC 111239 | 25-16560 |

Exhibit B

Your claim can be filed electronically on Verita's website at https://www.veritaglobal.net/powin

---

United States Bankruptcy Court for the District of New Jersey

Indicate Debtor against which you assert a claim by checking the appropriate box below. (**Check only one Debtor per claim form.**)

☐ Powin Project LLC (Case No. 25-16136)   ☐ Charger Holdings, LLC (Case No. 25-16140)   ☐ PEOS Holdings, LLC (Case No. 25-16144)
☐ Powin, LLC (Case No. 25-16137)   ☐ Powin Energy Ontario Storage, LLC (Case No. 25-16141)   ☐ Powin Energy Storage 2, Inc. (Case No. 25-16558)
☐ Powin China Holdings 1, LLC (Case No. 25-16138)   ☐ Powin Energy Operating Holdings, LLC (Case No. 25-16142)   ☐ Powin Energy Ontario Storage II LP (Case No. 25-16559)
☐ Powin China Holdings 2, LLC (Case No. 25-16139)   ☐ Powin Energy Operating, LLC (Case No. 25-16143)   ☐ Powin Canada B.C. Ltd (Case No. 25-16560)

## Modified Official Form 410
## Proof of Claim

04/25

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Other than a claim under 11 U.S.C. § 503(b)(9), this form should not be used to make a claim for an administrative expense arising after the commencement of the case.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed.

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes.   From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Name
Number   Street
City                    State        ZIP Code
Country
Contact phone _____
Contact email _____

Uniform claim identifier (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

Where should payments to the creditor be sent? (if different)

Name
Number   Street
City                    State        ZIP Code
Country
Contact phone _____
Contact email _____

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.   Claim number on court claims registry (if known) _____   Filed on _____
MM  /  DD  /  YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

---

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---------|---------------------------------------------------------------------|

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

**7. How much is the claim?**

$ _____  Does this amount include interest or other charges?

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate: If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                    $_____

Amount of the claim that is secured:   $_____

Amount of the claim that is unsecured: $_____ (The sum of the secured and unsecured amount should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition:   $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. Amount necessary to cure any default as of the date of the petition.   $_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check all that apply:*

**Amount entitled to priority**

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).  $ _____

☐ Up to $3,800* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).  $ _____

☐ Wages, salaries, or commissions (up to $17,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).  $ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).  $ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).  $ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies.  $ _____

* Amounts are subject to adjustment on 4/01/28 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.

$ _____

---

**Part 3:   Sign Below**

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(3) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgement that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____
                   MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name  _____
      First name          Middle name          Last name

Title  _____

Company  _____
         Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
         Number      Street

_____
City                    State      ZIP Code      Country

Contact phone  _____    Email  _____

---

# Modified Official Form 410
# Instructions for Proof of Claim

United States Bankruptcy Court                                                                12/24

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

---

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

■ **Fill in all of the information about the claim as of the date the case was filed.**

■ **Fill in the caption at the top of the form**

■ **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

■ **Attach any supporting documents to this form.**
Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

■ **Do not attach original documents because attachments may be destroyed after scanning.**

■ **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

## PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:

Powin Claims Processing Center
c/o KCC dba Verita Global
222 N. Pacific Coast Hwy., Ste. 300
El Segundo, CA 90245

Alternatively, your claim can be filed electronically on Verita's website at https://www.veritaglobal.net/powin

■ **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

■ **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State)*. See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may view a list of filed claims in this case by visiting the Claims and Noticing and Agent's website at https://www.veritaglobal.net/powin

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. §101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Do not file these instructions with your form.**

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

Exhibit C

Exhibit C
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | chloe@acecontainer.com; carl.kim@aceengineering.com |
| Interested Party | AKA Energy Systems | Jason Aspin | jasonaspin@aka-group.com |
| Interested Party | Akaysha | Paul Curnow | paul.curnow@akayshaenergy.com |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | mark.lichtenstein@akerman.com |
| Counsel to Hitachi Energy Ltd and Hitachi Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | luckey.mcdowell@aoshearman.com; ian.roberts@aoshearman.com |
| Interested Party | APEX Clean Energy | Scott Weiss | Scott.Weiss@apexcleanenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com; |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel to Idaho Power Company | Baker Botts LLP | Micheline Deeik | micheline.deeik@bakerbotts.com |
| Counsel to Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | richard.harper@bakerbotts.com; scott.bowling@bakerbotts.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Interested Party | Berkshire Hathaway | Alicia Knapp, Joe Johnson | Alicia.Knapp@bherenewables.com; Josiah.Johnson@bherenewables.com |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | jar@raisnerroupinian.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; EGoodman@brownrudnick.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Robert Stark | rstark@brownrudnick.com |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | mgiallella@celestica.com |
| Interested Party | CleanPeak Energy | Gavin Smith | gavin.smith@cleanpeakenergy.com.au |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | fyudkin@coleschotz.com; dharris@coleschotz.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | RuanTF@catlbattery.com; micahsiegal@catl.com |
| Interested Party | Convergent | Frank Genova, Miranda Morton | fgenova@convergentep.com; mmorton@convergentep.com |
| Interested Party | Countryside | Cagri Ozmerdiven | cozmerdiven@csenergy.com |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | kchristodoulou@cullenllp.com |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | ngaunce@eckertseamans.com |
| Interested Party | EDF | Art Del Rio, Blaine Sundwall , Chelsea Turner | art.delrio@edf-re.com; Blaine.Sundwall@edf-re.com; Chelsea.Turner@edf-re.com |
| Interested Party | EnergyRE | Ann Walter, Rocio Mendoza, Greg White, Surya Mohan | Ann.Walter@energyre.com; rocio.mendoza@energyre.com; Greg.White@energyre.com; Surya.Mohan@energyre.com |
| Interested Party | esVolta | Randolph Mann, Justin Johns | randolph.mann@esvolta.com; justin.johns@esvolta.com |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | davidwender@eversheds-sutherland.com |

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | toddmeyers@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Drew Magee | drew.magee@faegredrinker.com |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | james.millar@faegredrinker.com; kyle.kistinger@faegredrinker.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | michael.pompeo@faegredrinker.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | gkaplan@fbm.com |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | asekel@foley.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | kelvin.chen@feii.com.tw; flora.zhang@feii.com.tw; vodka.lee@feii.com.tw |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale, Agostino A. Zammiello | jdipasquale@foxrothschild.com; azammiello@foxrothschild.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | dstolz@genovaburns.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell, Susan A. Long | DClarke@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo, Kyle P. McEvilly | jmairo@gibbonslaw.com; kmcevilly@gibbonslaw.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | jkrause@gibsondunn.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | mcohen@gibsondunn.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Interested Party | Glidepath | Mark Breen | mbreen@glidepath.net |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| Interested Party | Hecate | Nick Peri | nperi@fullmarkenergy.com |
| Counsel to Hitachi Energy Ltd and Hitachi Energy Power Conversion Solutions, S.L.U., f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | boaz.cohen@hsfkramer.com; kyle.ortiz@hsfkramer.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | bos-bankruptcy@hklaw.com; Lynne.Xerras@hklaw.com; Kathleen.StJohn@hklaw.com |
| Interested Party | Honeywell | Thomas Craig | Thomas.Craig2@Honeywell.com |
| Interested Party | Hunt Energy Solutions | Hunter Hunt | hhunt@huntconsolidated.com |
| Counsel for One Source Freight Solutions | Husch Blackwell LLP | Tara T. LeDay | Tara.Leday@huschblackwell.com |
| Interested Party | Idaho Power | Adam Richins | ARichins@idahopower.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Interested Party | Invenergy | Derek Price, David Azari | dprice@invenergy.com; DAzari@invenergy.com |

**Exhibit C**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | julie@jmswindenergy.com; will.douglas@jmsenergy.net |
| Interested Party | Jupiter Power | David Hernandez | david.hernandez@jupiterpower.io |
| Interested Party | KCE | Brian Hayes, Colin Tareila | brian.hayes@keycaptureenergy.com; Colin.Tareila@keycaptureenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | mlauritsen@kelrun.com |
| Interested Party | Kia Energy | Stream Energy Team | elugo@streamenergy.mx; acampos@streamenergy.mx; jalvarez@streamenergy.mx |
| Interested Party | KMC (project Brandywine Onward Energy) | Paul Wasssil | paul.wassil@onwardenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | mchiplock@ameresco.com; rmcintyre@ameresco.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | david.hammerman@lw.com; blake.denton@lw.com; andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Interested Party | Leader | Phil | phil@ysolar.com.tw |
| Interested Party | Leeward | Jason Allen, Theodore Matula | Jason.Allen@LeewardEnergy.com; Theodore.Matula@LeewardEnergy.com |
| Interested Party | Longroad | Michael Alvarez, Paul Gaynor | michael.alvarez@longroadenergy.com; paul.gaynor@longroadenergy.com |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Interested Party | MHPS | Michael Leonard | michael.leonard@amer.mhps.com |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | NJTax.BNCnoticeonly@treas.nj.gov |
| Interested Party | Nidec | Damien Iwanski | damien.iwanski@nidec-asi.com |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Interested Party | OPALCO | Foster Hildreth | fhildreth@opalco.com |
| Interested Party | Orange & Rockland | David A. Brooks, Christina Deleveaux | BROOKSDA@coned.com; DELEVEAUXC@coned.com |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Interested Party | Ormat | Elad Zalkin | ezalkin@ormat.com |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 5

**Exhibit C**

**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Interested Party | PNM | PNM Team | Christian.Reeves@txnmenergy.com; Christopher.Pecoraro@txnmenergy.com; christopher.pecoraro@pnmresources.com; Sean.LEcluse@txnmenergy.com; Doreilly@mstlaw.com; Christopher.Atencio@txnmenergy.com |
| Counsel for Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Interested Party | Portland General Electric | Kevin Whitener | kevin.whitener@pgn.com |
| Interested Party | Powerflex | Bryan Towe | bryan.towe@powerflex.com |
| Interested Party | PowerSecure | Eric Dupont | edupont@powersecure.com |
| Interested Party | Prevalon (Mitsubishi Power) | Tom Cornell, Michael McManus | thomas.cornell@prevalonenergy.com; Michael.McManus@prevalonenergy.com |
| Interested Party | Pulse Clean Energy | Trevor Wills | trevor.wills@pulsecleanenergy.com |
| Interested Party | Pure Power Solutions | Rody Jonas | rody@purepowersolutions.com |
| Interested Party | PureSky | PureSky Team | Muhammed.Johar@pureskyenergy.com; taylor.dunn@pureskyenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | cobranza@rh-shipping.com; rudolf@rh-shipping.com |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | jcooper@rltlawfirm.com |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com; rsolow@reedsmith.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | jschwartz@riker.com; gtoma@riker.com |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Tara J. Schellhorn | tschellhorn@riker.com |
| Top 50 Creditor | Rubicon Professional Services, LLC | | accounting@rubiconps.com; bpirrone@rubiconps.com; moriordan@rubiconps.com; hgessler@rubiconps.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | fb@spsk.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | okatz@sheppardmullin.com; jekim@sheppardmullin.com |

Exhibit C
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | skirby@sheppardmullin.com |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| Interested Party | Sol Systems | Yuri Horwitz, Richard Romero | yuri.horwitz@solsystems.com; richard.romero@solsystems.com |
| Interested Party | Solvida | Stephen Smith | stephen@solvidaenergy.com |
| Interested Party | Southern Company | Jay McFarland, Alison, John | JDMcFarl@southernco.com; apbrown@southernco.com; jdkilcoy@southernco.com |
| Interested Party | Stem | Ilya Kramarevsky | Ilya.Kramarevsky@stem.com |
| Interested Party | Strata | Bob Schaffeld | bob.schaffeld@stratacleanenergy.com |
| Interested Party | Sungrid | Jake Wang | jake.wang@sungridsolutions.com |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | Jeremy.Campana@ThompsonHine.com; Alexander.Andrews@ThompsonHine.com |
| Interested Party | TPE Energy | Pedro Huang | pedro.huang@tpeenergy.com.tw |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | david.fournier@troutman.com; joanna.cline@troutman.com; tori.remington@troutman.com |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |
| Counsel to Mitsubishi Electric Power Products, Inc. | Vedder Price P.C. | Courtney M. Brown, Joshua A. Dunn, Michael Schein, Max DuVal | cmbrown@vedderprice.com; jdunn@vedderprice.com; mschein@vedderprice.com; mduval@vedderprice.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | dmcgill@webbermcgill.com |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | bronationalecf@weltman.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew  Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | sbeach@ycst.com; kcoyle@ycst.com; bankfilings@ycst.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 5 of 5

Exhibit D

**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| HSBC Bank USA, National Association | Helen Wang | helen.wang@us.hsbc.com |
| Lee, Charlene | | Email on File |

# Exhibit E

**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | 400 Kelby Street, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | 1251 Avenue of the Americas, 37th Floor | | | New York | NY | 10020 | |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | 2601 Olive Street, 17th Floor | | | Dallas | TX | 75201 | |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | 1025 Laurel Oak Road | | | Voorhees | NJ | 08043 | |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | 250 West 55th Street | | | New York | NY | 10019 | |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | One Gateway Center | Suite 1025 | | Newark | NJ | 07102 | |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201-2980 | |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | 270 Madison Avenue, Suite 1801 | | | New York | NY | 10016 | |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | 7 Times Square | | | New York | NY | 10036 | |
| Proposed Counsel to Official Committee of Unsecured Creditors | Brown Rudnick | Robert Stark | 7 Times Square | | | New York | NY | 10036 | |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | 425 Market Street, Suite 2900 | | | San Francisco | CA | 94105-3493 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | 11 Continental Blvd | BLD 300, Suite 103 | | Merrimack | NH | 03054 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 7

**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | Court Plaza North, 25 Main Street | | | Hackensack | NJ | 07601 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | No.2 Xingang Road Zhangwan Town | Jiaocheng District | Fujian | Ningde City | | 352100 | China |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | One Battery Park Plaza, 34th Floor | | | New York | NY | 10004 | |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | P.O. Box 5404 | | | Princeton | NJ | 08543 | |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | 999 Peachtree Street NE, Suite 2300 | | | Atlanta | GA | 30309 | |
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | 999 Peachtree Street NE, Suite 2300 | | | Atlanta | GA | 30309 | |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | The Grace Building, 40th Floor | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Drew Magee | 300 N. Meridian Street, Suite 2500 | | | Indianapolis | IN | 46204 | |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | 1177 Avenue of the Americas, 41st Floor | | | New York | NY | 10013 | |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | 600 Campus Drive | | | Florham Park | NJ | 07932 | |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | One Bush Street, Suite 900 | | | San Francisco | CA | 94104 | |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | 90 Park Ave, 37th Floor | | | New York | NY | 10016 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | 5F., No.8, Ln.130, Minquan Rd. | Xindian Dist | | New Taipei City | | 23141 | Taiwan |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale, Agostino A. Zammiello | 49 Market Street | | | Morristown | NJ | 07960 | |
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | 110 Allen Road, Suite 304 | | | Basking Ridge | NJ | 07920 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 2 of 7

Exhibit E
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell,  Susan A. Long | 494 Broad St | | | Newark | NJ | 07102 | |
| Counsel for GLAS USA LLC | Gibbons P.C. | Brett S. Theisen | One Gateway Center | | | Newark | NJ | 07102 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo, Kyle P. McEvilly | One Gateway Center | | | Newark | NJ | 07102 | |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | 333 South Grand Avenue | | | Los Angeles | CA | 90071-3197 | |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | 1405 4th Avenue NW, #312 | | | Ardmore | OK | 73401 | |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | 787 Seventh Avenue | | | New York | NY | 10019 | |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | 10 St. James Avenue | | | Boston | MA | 02116 | |
| Counsel for One Source Freight Solutions | Husch Blackwell LLP | Tara T. LeDay | 111 Congress Avenue, Suite 1400 | | | Austin | TX | 78701 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 7

Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | 8022 S Rainbow Blvd Ste 406 | | | Las Vegas | NV | 89139 | |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | 520 SW Yamhill Street, Suite 600 | | | Portland | OR | 97204 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | 111 Speen Street, #410 | | | Framingham | MA | 01701 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | 355 South Grand Avenue, Suite 100 | | | Los Angeles | CA | 90071 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | 330 North Wabash Avenue | Suite 2800 | | Chicago | IL | 60611 | |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | 23611 Chagrin Blvd. Suite 207 | | | Beachwood | OH | 44122 | |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | 1221 Avenue of the Americas | | | New York | NY | 10020-1001 | |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Jersey Attorney General Office | New Jersey Attorney General Office | Division of Law | Richard J. Hughes Justice Complex | 25 Market St | PO Box 112 | Trenton | NJ | 08625-0112 | |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | 3 John Fitch Way, 5th Fl | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | One Newark Center | Suite 2100 | | Newark | NJ | 07102 | |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 7

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | 51 West 52nd Street | | | New York | NY | 10019-6142 | |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | 21 Main Street, Suite 200 | | | Hackensack | NJ | 07601 | |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | 31 W. 52nd Street | | | New York | NY | 10019 | |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | 1000 Main St., 36th Floor | | | Houston | TX | 77002 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | Av. Paseo De La Reforma No. 222 Piso 15 | Col. Juarez Cuauhtemoc | | Ciudad De Mexico | | CX06600 | Mexico |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | 293 Eisenhower Parkway, Suite 100 | | | Livingston | NJ | 07039 | |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | 599 Lexington Avenue | 22nd Floor | | New York | NY | 10022 | |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | 7 Giralda Farms, Suite 250 | | | Madison | NJ | 07940-1051 | |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Tara J. Schellhorn | 7 Giralda Farms, Suite 250 | | | Madison | NJ | 07940-1051 | |
| Top 50 Creditor | Rubicon Professional Services, LLC | | 3370 Chastain Gardens Drive | Suite 220 | | Kennesaw | GA | 30144 | |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | 1201 N. Market Street, Suite 2300 | | | Wilmington | DE | 19801 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 5 of 7

**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | 1500 Market Street, 38th Floor | | | Philadelphia | PA | 19102 | |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | 220 Park Avenue | P.O. Box 991 | | Florham Park | NJ | 07932-0991 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | Four Embarcadero Center, 17th Floor | | | San Francisco | CA | 94115 | |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | 30 Rockefeller Plaza, 39th Floor | | | New York | NY | 10112 | |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | 308 Harper Drive, Suite 200 | | | Moorestown | NJ | 08057 | |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | 300 Madison Avenue, 27th Floor | | | New York | NY | 10017 | |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | Hercules Plaza, Suite 1000 | 1313 N. Market Street, P.O. Box 1709 | | Wilmington | DE | 19899-1709 | |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | 1660 West 2nd Street | Suite 1100 | | Cleveland | OH | 44113-1406 | |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Alina Habba | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 | |
| Counsel to Mitsubishi Electric Power Products, Inc. | Vedder Price P.C. | Courtney M. Brown, Joshua A. Dunn, Michael Schein, Max DuVal | 1633 Broadway, 31st Floor | | | New York | NY | 10019 | |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | | New York | NY | 10036 | |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | 2001 Ross Avenue, Suite 3900 | | | Dallas | TX | 75201 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 6 of 7

**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | 100 E. Hanover Avenue, Suite 401 | | | Cedar Knolls | NJ | 07927 | |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | 5990 West Creek Rd Suite 200 | | | Independence | OH | 44131 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew  Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | 111 South Wacker Drive, Suite 5100 | | | Chicago | IL | 60606 | |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | 1313 North Market Street, Suite 1200 | | | Wilmington | DE | 19801 | |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | 1000 North King Street | | | Wilmington | DE | 19801 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 7 of 7

Exhibit F

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accurate Employment Screening, LLC | Accounts Receivable | 200 Spectrum Center Dr, Suite 1100 | | | Irvine | CA | 92618 | |
| Accurate Employment Screening, LLC | | PO Box 7410110 | | | Chicago | IL | 60674 | |
| Alexander Lee Kilyk | | Address on File | | | | | | |
| Aly Lashin | | Address on File | | | | | | |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| Anastasia Kornilova | | Address on File | | | | | | |
| Angelina Marie Leonardi | | Address on File | | | | | | |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Lorraine Averitt | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| Ashley Dawson | | Address on File | | | | | | |
| Benjamin Storm | | Address on File | | | | | | |
| BMO BANK N.A. | | 1625 W FOUNTAINHEAD PKWY 10TH FL | | | TEMPE | AZ | 85282 | |
| Brian Cutler | | Address on File | | | | | | |
| Brian L Henderson | Brian Henderson | Address on File | | | | | | |
| Capgemini America, Inc. | | 79 Fifth Avenue 3rd Floor | | | New York | NY | 10003 | |
| Carel USA, INC | | 385 S Oak Street | | | Manheim | PA | 17545 | |
| Carrie Mantel | | Address on File | | | | | | |
| Christian Osiris Villapando | | Address on File | | | | | | |
| Clean Energy Services CES LLC | c/o Aaron J. Power, Porter Hedges LLP | 1000 Main Street, 36th Floor | | | Houston | TX | 77002 | |
| Clean Energy Services CES LLC | Constantine Triantafyllides | 4201 Main St Ste 530B | | | Houston | TX | 77002-2400 | |
| Cody Hohenshelt | | Address on File | | | | | | |
| Colorado Department of Revenue | Attn Bankruptcy | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | Bankruptcy Department | 1881 Pierce St Rm 104 | | | Lakewood | CO | 80214 | |

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Control Concepts Corporation d/b/a c3controls | c/o Christopher L. Perkins, Esquire | Eckert Seamans Cherin and Mellott, LLC | 919 E. Main Street Suite 1300 | | Richmond | VA | 23219 | |
| Crowe LLP | | 320 E Jefferson Blvd | P.O. Box 7 | | South Bend | IN | 46624-0007 | |
| Crowe LLP | | PO Box 71570 | | | Chicago | IL | 60694 | |
| CT Corporation | Attn Bankruptcy SOP | 28 Liberty Street | | | New York | NY | 10005 | |
| CT Corporation | Attn Bankruptcy SOP | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| Daniel Brent Barnes | | Address on File | | | | | | |
| Danny Wu | | Address on File | | | | | | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| DigiKey Corporation | Racheal Skibicki | 701 Brooks Ave | | | Thief River Falls | MN | 56701 | |
| Douglas Blake Frye | | Address on File | | | | | | |
| Dylan-Thomas Vance | | Address on File | | | | | | |
| Ebara Densan Qingdao, Technology Co Ltd | | No 216 Shuangyuan Road Chengyang | | | Qingdao | CN | 266111 | China |
| Emery Ingham | | Address on File | | | | | | |
| Eric D. Stone | | Address on File | | | | | | |
| Euler Hermes Agent for Clean Energy Services CES LLC | Guy P Young Jr | 100 International Dr 22nd Floor | | | Baltimore | MD | 21201 | |
| Euler Hermes Agent for ONLOGIC, INC. | Guy P Young Jr | 100 International Dr 22nd Floor | | | Baltimore | MD | 21201 | |
| Euler Hermes N.A - Agent for FIREAWAY INC. | Anupama P | 100 International Dr 22nd Floor | | | Baltimore | MD | 21202 | |
| Fallon Adair | | Address on File | | | | | | |
| Festival Hydro Inc. | | 187 Erie St | | | Stratford | ON | N5A 2M6 | Canada |
| Fireaway Inc. | Keath Young | 5852 Baker Road | | | Minnetonka | MN | 55345 | |
| Gary D. Sieg | | Address on File | | | | | | |
| GilbertS2 LLC | Diane Castro | 7401 SW Washo Court, Suite 200 | | | Tualatin | OR | 97062 | |
| Go Firefly, Inc | | 311 Port Royal Ave | | | Foster City | CA | 94404 | |

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graybar Electric Company Inc. | | 1370 Timberlake Manor Pky | | | Chesterfield | MO | 63017 | |
| GreEnergy Resources, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | |
| GreEnergy Resources, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, John C. Gentile | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| GTI Energy, LLC | c/o Rupp Pfalzgraf LLC | 424 Main Street Suite 1600 | | | Buffalo | NY | 14202 | |
| GTI Energy, LLC | GTI Energy LLC | 17505 W. Mc 85 | | | Goodyear | AZ | 85338 | |
| GTI Fabrication | c/o Rupp Pfalzgraf LLC | 424 Main Street Suite 1600 | | | Buffalo | NY | 14020 | |
| GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | |
| H&E Rentals | c/o Mark A. Kirkorsky, P.C. | PO Box 25287 | | | Tempe | AZ | 85285 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722-0410 | |
| Intralinks, Inc. | | 622 Third Ave, 10th Floor | | | New York | NY | 10017 | |
| IOActive Inc | | 1426 Elliot Ave W | | | Seattle | WA | 98119 | |
| Ismario G. Gonzalez | | Address on File | | | | | | |
| James Glogoza | | Address on File | | | | | | |
| James Viebrock | | Address on File | | | | | | |
| Janel Bland | | Address on File | | | | | | |
| Jared Kalani Empron | | Address on File | | | | | | |
| Jeffrey Boman | | Address on File | | | | | | |
| Jeremy Conser | | Address on File | | | | | | |
| Jesus Gonzalez Ramirez | | Address on File | | | | | | |
| John Scartozzi | | Address on File | | | | | | |
| Joseph Powell | | Address on File | | | | | | |
| Joshua Little | | Address on File | | | | | | |
| Juan Li | | Address on File | | | | | | |
| Justin Wagner | | Address on File | | | | | | |
| KB Eastern, Inc. DBA Barco Rent a Truck | | 717 South 5600 West | | | Salt Lake City | UT | 84104 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 9

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelleah King | | Address on File | | | | | | |
| Kellers, LLC | Clifford A. Wolff | 4550 Travis Street, Suite 560 | | | Dallas | TX | 75205 | |
| Kelsi G Jordan | | Address on File | | | | | | |
| Kevin Bushway | | Address on File | | | | | | |
| Kimberly Phillips | | Address on File | | | | | | |
| Kristine Ann Weaver | | Address on File | | | | | | |
| Kuehne + Nagel Inc | Elizabeth Krishnan | 950-900 Howe Street | | | Vancouver | BC | V67 2M4 | Canada |
| Kuehne + Nagel Inc | Halperin Battaglia Benzija, LLP | Attn Walter Benzija, Esq. | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |
| Kuehne + Nagel Inc | Kuehne + Nagel Legal Services Ltd | Sujith Subramanian | 1000-900 Howe Street 10th Floor | | Vancouver | BC | V6Z 2M4 | Canada |
| Larissa Conrad | | Address on File | | | | | | |
| Lateralworks | Neal Mitchell | 3561 Homestead Road #432 | | | Santa Clara | CA | 95051 | |
| Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| Luis Santiago | | Address on File | | | | | | |
| Luis Santiago on Behalf of Himself and All Others | Mary E. Olsen, Attorney for Claimants | PO Box 3103 | | | Mobile | AL | 36652 | |
| Marcos A. Sanchez | | Address on File | | | | | | |
| Marcus Pierre Moore | | Address on File | | | | | | |
| Maria D. Gutierrez | Maria Gutierrez | Address on File | | | | | | |
| Mark James Montgomery | | Address on File | | | | | | |
| Mark Jebb | | Address on File | | | | | | |
| Markowitz Herbold PC | Dallas DeLuca | 1455 SW Broadway | Suite 1900 | | Portland | OR | 97201 | |
| Markus Mueller | | Address on File | | | | | | |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Maya Otoum | | Address on File | | | | | | |
| McCarthy Tetrault LLP | Sean ONeill | 66 Wellington St. West, TD Bank Tower, Suite 5300 | | | Toronto | ON | M5K 1E6 | Canada |

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McMaster-Carr Supply Co | | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| McMaster-Carr Supply Co | | PO Box 7690 | | | Chicago | IL | 60680 | |
| Mercedes Ferris | | Address on File | | | | | | |
| Michael Ferrigno | | Address on File | | | | | | |
| Michael J. Wietecki | | Address on File | | | | | | |
| Michael Robert Coyne | | Address on File | | | | | | |
| Michael Swanson | | Address on File | | | | | | |
| Michelle Allen | | Address on File | | | | | | |
| Michelle Meyer | | Address on File | | | | | | |
| Montgate Resources, LLC | Byron Boone | 686 W Lilac Court | | | Louisville | CO | 80027 | |
| Mouser Electronics, Inc. | | 1000 North Main Street | | | Mansfield | TX | 76063-1514 | |
| Mouser Electronics, Inc. | | PO Box 99319 | | | Fort Worth | TX | 76199 | |
| Moxa Americas Inc. | | 601 Valencia Ave. Suite 100 | | | Brea | CA | 92823 | |
| Multnomah County-Dart | | PO Box 2716 | | | Portland | OR | 97208 | |
| Nathan Joel Moes | | Address on File | | | | | | |
| New York State Dept. of Tax and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| NoBlue2 Saas ltd | | 2/3 H2O Business Park | Lake View Drive | Annesley | Nottingham | | NG15 OHT | United Kingdom |
| North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| North Carolina Department of Revenue | | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| Paligo AB | | Rontgenvagen 3D | | | Solna | Stockholm | 17154 | Sweden |
| PAN Communications, Inc. | Attn Gary Torpey | PO Box 9008 | | | Boston | MA | 02114 | |
| PAN Communications, Inc. | c/o Davis+Gilbert LLP | 1675 Broadway | | | New York | NY | 10019 | |
| Parking NW, LLC | | 1811 S River Dr, Suite 300 | | | Portland | OR | 97201 | |
| Parking NW, LLC | | PO Box 6916 | | | Portland | OR | 97228 | |
| Paul OHoro | | Address on File | | | | | | |
| Paul Stavrou | | Address on File | | | | | | |
| Paul Stavrou | | Address on File | | | | | | |

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pearce Services, LLC | Attn Shanti M. Katona | Polsinelli PC | 222 Delaware Avenue Suite 1101 | | Wilmington | DE | 19801 | |
| Pearce Services, LLC | Jose Garcia | 1222 Vine St., Suite 301 | | | Paso Robles | CA | 93446 | |
| Pearce Services, LLC | | PO Box 1708 | | | Paso Robles | CA | 93447 | |
| PEP Printing dba Premier Press | Accounting | 5000 N Basin Ave | | | Portland | OR | 97217 | |
| Peter Brody-Moore | | Address on File | | | | | | |
| Peter Frank Villa | | Address on File | | | | | | |
| Pioneer Packaging | Jim Petras & Jason Rotner | 730 E University Drive | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | Pioneer Packaging - A B2B Industrial Packaging Company | James Petras | 313 S. Rohlwing Road | | Addison | IL | 60101 | |
| Portland General Electric (PGE) | Portland General Electric Company | PO Box 4404 | | | Portland | OR | 97208 | |
| Portland General Electric (PGE) | | 7895 SW Mohawk St | | | Tualatin | OR | 97062 | |
| PricewaterhouseCoopers LLP | Jill Bienstock | 400 Campus Drive | | | Florham Park | NJ | 07932 | |
| PricewaterhouseCoopers LLP | PwC US Group LLP | Thalia Cody | 300 Madison Avenue | | New York | NY | 10017 | |
| PricewaterhouseCoopers LLP | Thalia Cody | 300 Madison Avenue | | | New York | NY | 10017 | |
| PricewaterhouseCoopers LLP | | 1000 Louisiana St., #5800 | | | Houston | TX | 77002 | |
| PricewaterhouseCoopers LLP | | PO Box 952282 | | | Dallas | TX | 75395-8773 | |
| Propeller, Inc. | c/o Spencer Fisher | Tonkon Torp LLP | 1300 SW 5th Ave., Ste. 2400 | | Portland | OR | 97201 | |
| Propeller, Inc. | | PO Box 6860 | | | Portland | OR | 97228 | |
| Remo Dinverno | Remo Joseph Dinverno | Address on File | | | | | | |

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RES Energy Global Services, S.L.U. | | Paseo de la Innovacion 3 Edificio 4 | | | Albacete | CM | 02006 | Spain |
| Richard Fencl | Rick Fencl | Address on File | | | | | | |
| RS Americas, Inc. | | 7151 Jack Newell Blvd S | | | Fort Worth | TX | 76118 | |
| RS Americas, Inc. | | PO Box 841811 | | | Dallas | TX | 75284 | |
| Ryan Brady | | Address on File | | | | | | |
| Ryan Jon Hofmeister | | Address on File | | | | | | |
| Sally J Price | | Address on File | | | | | | |
| Sara Spring | | Address on File | | | | | | |
| Scot McGavin | Scot | Address on File | | | | | | |
| Sean Beaudette | | Address on File | | | | | | |
| Seth Stacey | | Address on File | | | | | | |
| Shafi J. Keisler | | Address on File | | | | | | |
| Shahram Khoshhal | | Address on File | | | | | | |
| Shenzhen Envicool Technology Co., Ltd. | c/o Peter Geldes | Brown and Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| Shenzhen Topband Co., Ltd. | c/o Peter Geldes | Brown and Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| SIBA LLC | | 29 Fairfield Place | | | West Caldwell | NJ | 07006 | |
| SOLV, Inc. | Anna Hertzman | 16680 West Bernardo Drive | | | San Diego | CA | 92127 | |
| Sonic Systems International LLC | Attn Todd Grzech | 101 North Third Street, Suite 401 | | | Wilmington | NC | 28401 | |
| Sonic Systems International LLC | c/o R. Adam Swick | Akerman LLP | 500 W 5th Street, Suite 1210 | | Austin | TX | 78701 | |
| SourceOne Transportation, Inc. | Three Way Logistics, Inc | CEO | 42505 Christy St. | | Fremont | CA | 94538 | |
| SourceOne Transportation, Inc. | | 6701 Midway Rd | | | Haltom City | TX | 76117 | |
| Spark Power Renewables USA Inc. | Joseph H. Lemkin | Stark and Stark | PO Box 5319 | | Princeton | NJ | 08543 | |
| Spark Power Renewables USA Inc. | Stark and Stark | J. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spark Power Renewables USA Inc. | | 4900 Diplomacy Road | | | Fort Worth | TX | 76155 | |
| State of New Jersey - Division of Taxation | M Umar A. Butt | 3 John Fitch Way 5th Floor | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | |
| Sungrid Corp | Ted Korth | 2500 CityWest Blvd Ste 1700 | | | Houston | TX | 77042 | |
| Tara Roldness | | Address on File | | | | | | |
| Tariq Sheikh | | Address on File | | | | | | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nasville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Jaleesa Johnson | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | TDOR | c/o Bankruptcy Unity | PO Box 190665 | | Nashville | TN | 37219-0665 | |
| Terri Denning | | Address on File | | | | | | |
| The Sleeper Group, LLC | Dana Sleeper | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg and Reis Co., LPA | 5990 West Creek Road, Suite 200 | | | Independence | OH | 44131 | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters, #300 | | | Coppell | TX | 75019 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| VanderHouwen & Associates, Inc. | | 6342 S Macadam Ave | | | Portland | OR | 97239 | |
| VanderHouwen & Associates, Inc. | | PO Box 1641 | | | Tacoma | WA | 98401 | |
| Walter D. Tate | | Address on File | | | | | | |
| Washington County Tax Collector | Ryan Burch | 155 N 1st Avenue #130 | | | Hillsboro | OR | 97124 | |
| Waste Management | | PO Box 42930 | | | Phoenix | AZ | 85080 | |
| Wen Wu | Eva Wu | Address on File | | | | | | |
| Yao-Lung Chuang | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 8 of 9

**Claimholders and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yu, Peiwen | | Address on File | | | | | | |
| Yu-Hsin Chang | | Address on File | | | | | | |
| Zuper, Inc. | | 24754 NE 3rd Pl | | | Sammamish | WA | 98074 | |

Exhibit G

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 218 Events LLC | | 3101 Marion Dr | #111 | | Las Vegas | NV | 89115 | |
| 3 Point Brand Management | | 10925 Weyburn Ave | | | Los Angeles | CA | 90024 | |
| 3D Crane Service, LLC | | 45 Private Road 4592 | | | Ballinger | TX | 76821 | |
| 3D Engineered Solutions, Inc. | | 514 Main Street | | | Hull | IA | 51239 | |
| 3Drivers - Engenharia, Inovacao e Ambiente, SA. | | Avenida Conde de Valbom, No. 6, 6.o Piso | | | Lisboa | | 1050-068 | Portugal |
| 3Drivers, Engenharia, Inovacao E Ambiente, LDA | | Av Conde Valbom 6, Piso 6 | 150-069 | | Lisboa | | | Portugal |
| 3U Millikan | Michael Asatourian | Asatourian Law, LLC | 620 Newport Center Drive | Suite 1100 | Newport Beach | CA | 92660 | |
| 3U Millikan | | 1 Bendix | | | Irvine | CA | 92618 | |
| 3U Millikan LLC | Attn Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 16902 Millikan Ave | | | Irvine | CA | 92606 | |
| 8 Loop, Houston TX (3PL) Inventory | | 7207 NORTH LOOP E | | | Houston | TX | 77028 | |
| 8Loop Attan CA 3PL Inventory | | 13941 NORTON AVENUE | | | Chino | CA | 91710 | |
| 8Loop Laredo TX 3PL Inventory | | 22401 Mines Rd | | | Laredo | TX | 78045 | |
| 8LOOP Logistics LLC | | 9432 Bradmore Lane | Suite 204 | | Ooltewah | TN | 37363 | |
| 8Loop Trans Inc. | | 18605 East Gale Ave | Suit 215 | | City of Industry | CA | 91748 | |
| 8Loop Wilmington CA 3PL Inventory | | 1711 Alameda St | | | Wilmington | CA | 90744 | |
| A Plus Finish Roofing LLC | | 733 West Pierce Street | | | Phoenix | AZ | 85007 | |
| A&D Fire | HC West, LLC dba A&D Fire | 7130 Convoy Court | | | San Diego | CA | 92111 | |
| Abacus Industries, Inc | | 3894 Mannix Dr. #208 | | | Naples | FL | 34114 | |
| Abbasalinejad, Armin | | Address on File | | | | | | |
| Abed Olivares, Adrian | | Address on File | | | | | | |
| ABM | | PO Box 52609 | | | Los Angeles | CA | 90074-2609 | |
| Abreu, Allison R. | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AC Squared Consulting LLC | | 5410 NW 34th Street | | | Ocala | FL | 34482 | |
| Accuenergy Canada Inc. | | 2 Lansing Square, Suite 700 | | | Toronto | ON | M2J 4P8 | Canada |
| Accurate Employment Screening LLC | | PO Box 7410110 | Suite 120 | | Chicago | IL | 60674-0110 | |
| ACCURE Battery Intelligence Inc. | Ted L. James | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | |
| ACCURE Battery Intelligence Inc. | | One Boston Place | Suite 2600 | | Boston | MA | 02108 | |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | South Korea |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | Republic of Korea |
| Ace Engineering & Co., Ltd. | Carl Kim | 400 Kelby Street, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| ACE Engineering Co., Ltd. And its Subsidiaries and Affiliates | | 80 Sapyeong-daero, Seocho-Gu | | | Seoul | | | Korea |
| Ace Parking Management, Inc. | | 550 SW Park Ave #201 | | | Portland | OR | 97205 | |
| Acorn I Energy Storage LLC | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Acorn I Energy Storage, LLC | Attn Philip Reeves | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| ACRE Management | | 252 NW St, 9th Floor | | | Miami | FL | 33127 | |
| Acre Management, LLC | Michael Van Der Poel | 252 NW 29th Street, 9th Floor | | | Miami | FL | 33127 | |
| activpayroll Ltd | | 5 Cults Business Park | Station Road | | Aberdeen | | AB15 9PE | United Kingdom |
| activpayroll Ltd. | | 5 Cults Business Park | Station Road, Cults, Aberdeen | | Grampian | | AB15 9PE | United Kingdom |
| Acutran | | 1711 PA State Route 588 | | | Fombell | PA | 16123 | |
| Adair, Fallon | | Address on File | | | | | | |
| Adams, Benjamin L. | | Address on File | | | | | | |
| Adams, Kyle | | Address on File | | | | | | |
| Adams, Laura | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams, Thomas | | Address on File | | | | | | |
| ADERO Scottsdale | | 13225 N Eagle Ridge Dr | | | Scottsdale | AZ | 85268 | |
| Adler, Chad | | Address on File | | | | | | |
| ADMET, Inc. | ADMET, Inc | 51 Morgan Drive | | | Norwood | MA | 02062 | |
| Admiral Insurance Company - Mt. Laurel | Jim Higgins | 232 Strawbridge Dr Suite 200 & 300 | | | Moorestown | NJ | 08057 | |
| Adon Renewables | Attn Michael M Chen | 45-782A Kam Highway | | | Kaneohe | HI | 96744 | |
| Adon Renewables | | 1164 Bishop Street, Ste 1001 | | | Honolulu | HI | 96813 | |
| ADT Commercial | | 9350 SW Nimbus Ave | | | Beaverton | OR | 97008 | |
| Advantech | The Leviton Law Firm | One Pierce Place | Suite 725W | | Itasca | IL | 60143 | |
| Advantech | | 13 Whatney | | | Irvine | CA | 92618 | |
| Advantech Corporation | | PO Box 45895 | | | San Francisco | CA | 94145-0895 | |
| AESC | Angela M. Santos | ArentFox Schiff LLP | 1301 Avenue of the Americas | Floor 42 | New York | NY | 10019 | |
| AESC | | 500 Battery Plant Rd. | | | Smyrna | TN | 37167 | |
| AESC Jiangsu Co., LTD | | No.66 Shentai Road | Shengang Sub-District | Jiangyin City | Wuxi City | | | China |
| AESC US, LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37367 | |
| AFCODirect | AFCO Credit Corporation | 150 N Field Dr | Suite 190 | | Lake Forest | IL | 60045 | |
| AgGrid | | 6 Borough High Street | | | London | | SE1 9QQ | United Kingdom |
| AgileBits Inc dba 1Password | | 4711 Yonge Street | 10th Floor | | Toronto | ON | M2N 6K8 | Canada |
| AgileBits Inc. dba 1Password | Chief Legal Officer | 4711 Yonge Street, 10th Floor | | | Toronto | ON | M2N 6K8 | Canada |
| Agora Refreshments | Agora NW, LLC | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| Agora Refreshments | | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| Aguilar Camps, Vicente | | Address on File | | | | | | |
| Ahronheim, Esther | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIG Specialty Insurance Company | AIG Claims | PO Box 305904 | | | Nashville | TN | 37230-5904 | |
| AIG Specialty Insurance Company | Attn Christina Montez | P.O. Box 50682 | | | Los Angeles | CA | 90074 | |
| AIG Specialty Insurance Company | Justin Barney | 101 Montgomery | | | San Francisco | CA | 94103 | |
| AIR Commercial Real Estate Association | | 800 W. 6th Street, Suite 1000 | | | Los Angeles | CA | 90017 | |
| AirSea USA | | 271 S. Pleasant Street | | | Oberlin | OH | 44074 | |
| Airway Services LLC | | 5001 Christoval Road | | | San Angelo | TX | 76904 | |
| Airways Services, LLC | | 50 E. Washington Street | Suite 400 | | Chicago | IL | 60602 | |
| AKA Group | Aspin Kemp & Associates Inc | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| Akaysha Energy Pty Ltd | Akaysha Energy | 10-20 Gwynne st | | | Cremorne | VIC | 3121 | Australia |
| Akyol, Bora | | Address on File | | | | | | |
| Alabama Department of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327430 | | Montgomery | AL | 36132-7430 | |
| Alabama Department of Revenue | Income Tax Administration Division | P.O. Box 327441 | | | Montgomery | AL | 36132-7441 | |
| Alabama Department of Revenue | | Legal Division | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | |
| Alabama Department of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Albertina Kerr Centers | | 424 NE 22nd Ave | | | Portland | OR | 97232 | |
| Alegeus Technologies LLC dba WealthCare Saver | | 1601 Trapelo Road | 3rd Floor Suite 301 | | Waltham | MA | 02451 | |
| Aleu Armendariz, Pilar | | Address on File | | | | | | |
| Alexander Fattal | | Address on File | | | | | | |
| Alford, Ely | | Address on File | | | | | | |
| ALL FLEX | | 1705 Cannon Lane | | | Northfield | MN | 55057 | |
| Alleman Hall Creasman & Tuttle LLP | Christopher S. Tuttle | 900 SW 5th Ave., Suite 2300 | | | Portland | OR | 97204 | |
| Allen, Michelle Z. | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alliant Insurance Services, Inc | | 701 B Street | 6th Floor | | San Diego | CA | 92101 | |
| Alliant Systems, LLC | | 351 NW 12th Ave | | | Portland | OR | 97209 | |
| Allianz Global Risks US Insurance Company | Jim Higgins | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| Allied High Tech Products, Inc. | | 16207 Carmenita Road | | | Cerritos | CA | 90703 | |
| Allium US Holding LLC | | 7979 E Tufts Ave | Suite 300 | | Denver | CO | 80237 | |
| Almarales Jr., Wilver | | Address on File | | | | | | |
| Alorair Solutions Inc. | | 2048 East Francis St | | | Ontario | CA | 91761 | |
| Altium Inc. | | 4225 Executive Square, Suite 800 | | | La Jolla | CA | 92037 | |
| Alvarez & Marsal Corporate Performance Improvement, LLC | | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| Amazon Web Services, Inc. | | 410 Terry Ave North | | | Seattle | WA | 98109-5210 | |
| Amber Resources LLC | | 1543 W 16th Street | | | Long Beach | CA | 90813 | |
| Ameresco | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco HCE Solar LLC | Attn Chief Financial Officer | Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Ameresco Inc | | 11 Speen Street, #410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc Kupono BCE West Loch | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Brett Chapman | 117 Flanders Road, Unit 100 | | | Westborough | MA | 01581 | |
| Ameresco, Inc. | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Senior Vice President - Solar Development | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. and Kupono Solar, LLC | | 11 Speen Street | #410 | | Framingham | MA | 01701 | |
| American Arbitration Association, Inc. | | 120 Broadway | Floor 21 | | New York | NY | 10271 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Battery Solutions, Inc | | 3768 S Lapeer Rd | | | Lake Orion | MI | 48359 | |
| American Clean Power Association | ACPA | 1501 M St. | Suite 900 | | Washington | DC | 20005 | |
| American Fire Technologies | The Hiller Companies, Inc. | PO BOX 935434 | | | Atlanta | GA | 31193 | |
| American Fire Technologies | | PO BOX 935434 | | | Atlanta | GA | 31193 | |
| American Lamprecht Houston TX 3PL Inventory | | 16302 Aldine Westfield Road | | | Houston | TX | 77032 | |
| American Lamprecht Transport Inc. | | 700 Rockaway Turnpike Suite 304 | | | Lawrence | NY | 11559 | |
| AMP Solar Development Inc. | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| AMP Solar US Services LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| Amp Solar US Services LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Amp Solar US Services LP | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | | 55A Port Street East | | | Port Credit | ON | L5G 4P3 | Canada |
| AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Ampere Computing LLC | Attn Benjamin Lenhart | 2035 NW Front Avenue, Suite 600 | | | Portland | OR | 97209 | |
| Ampere Computing LLC | Attn Chief Financial Officer | 4555 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |
| Ampere Computing LLC | | 4655 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |
| Amperion/Sonic Systems | | 101 N. 3rd Street | | | Wilmington | NC | 28401 | |
| Amphenol Industrial Operations | Amphenol Corporation | 40-60 Delaware Ave | | | Sidney | NY | 13838 | |
| Amphenol Industrial Operations | | 20 Valley Street | | | Endwell | NY | 13760 | |
| Anderson, Bjorn | | Address on File | | | | | | |
| Anderson, Colleen D. | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angelo Storage LLC | Apex Clean Energy | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angiola East, LLC | Cynthia Wang | 3 Lagoon Dr., Suite 280 | | | Redwood City | CA | 94065 | |
| Antenna Group Inc. | | One University Plaza, Suite 605 | | | Hackensack | NJ | 07601 | |
| Antidot Inc. | | 185 Alewife Brook Parkway - Suite 210 | | | Cambridge | MA | 02138 | |
| Anxin Testing Technology (Jiangsu) Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road, Jinfeng Town | Suzhou | | Jiangsu Province | | 215600 | China |
| Anxin Testing Technology Jiangsu Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road | Jinfeng Town | | Suzhou | | 215600 | China |
| Aon Consulting, Inc. | | 29695 Network Place | | | Chicago | IL | 60673-1296 | |
| Aon Risk Services Central, Inc. | | One Liberty Place | 1650 Market Street | Suite 1000 | Philadelphia | PA | 19103 | |
| Aramark Refreshment Services, LLC | Aramark Refreshment Services, Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| Aramark Refreshment Services, LLC | | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| Arbin Instruments | | 762 Peach Creek Cut Off Road | | | College Station | TX | 77845 | |
| Arcadian Projects | Todd Lorentz | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada |
| Arcadian Projects | | 1439 Gingerich Road | | | Baden | ON | N3A 3J7 | Canada |
| Ard, Amy | | Address on File | | | | | | |
| ArentFox Schiff LLP | | 1301 Avenue of Americas | 42nd Floor | | New York | NY | 10019 | |
| Arevon Energy, Inc | Snell & Wilmer LLP | Kyriaki Christodoulou, Michelle McMahon | One Battery Park Plaza, 34th Fl. | | New York | NY | 10004 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arevon Energy, Inc | Snell & Wilmer LLP | Molly J. Kjartanson, Hannah-Kaye Fleming | One East Washington Street, Suite 2700 | | Phoenix | AZ | 85004-2556 | |
| Argonaut Insurance Company | Jim Higgins | P.O. Box 469011 | | | San Antonio | TX | 78246 | |
| Arizona Department of Revenue | | Customer Care | 400 W. Congress | | Tucson | AZ | 85701 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | P.O. Box 52153 | | | Phoenix | AZ | 85072 | |
| Arizona Foundation Services, LLC | | 3125 S 52nd Street | | | Tempe | AZ | 85282 | |
| Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Arm Inc. | | 120 Rose Orchard Way | | | San Jose | CA | 95134 | |
| Arnold Machinery Company | | 2975 W 2100 S | | | Salt Lake City | UT | 84119 | |
| ARRGH Manufacturing INC | | 831 Vallejo Avenue | | | Novato | CA | 94945-2430 | |
| Arrow Canyon Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | Attn Matt Guernsey, General Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arrow Canyon Solar, LLC | Nasrene Phaneuf, Strategic Procurement Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | | 2 Moapa Paiute Road | | | Moapa | NV | 89025 | |
| Arthur, Michael | | Address on File | | | | | | |
| Articulate | | 244 5th Avenue | Suite 2960 | | New York | NY | 10001 | |
| As You Wish All Around Services | All in One Home Management LLC | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| As You Wish All Around Services | | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| Ascendia Group LLC | | Office 3003 Mazaya Business Avenue BB1 | Jumeirah Lake Towers | | Dubai | | | United Arab Emirates |
| ASD COTUIT MA SOLAR LLC | ASD Cotuit Solar LLC | 120 Cotuit Road | | | Sandwich | MA | 02563 | |
| ASD Cotuit MA Solar LLC | Attn Legal Department | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | |
| ASD Cronin MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| ASD Three Rivers MA Solar LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| ASD THREE RIVERS MA SOLAR LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| ASD Wallum MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Ashbaugh Energy Consulting | | 530 Lakeside Road | | | Fort Erie | ON | L2A 4Y1 | Canada |
| Asheville Humane Society, Inc | | 14 Forever Friend Lane | | | Asheville | NC | 28806 | |
| Ashok Kulkarni | | Address on File | | | | | | |
| Aspen Specialty Insurance Company | Attn General Counsel | Newport Office Center III | 499 Washington Boulevard, 8th Floor | | Jersey City | NJ | 07310 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aspen Specialty Insurance Company | Jim Higgins | 30 Fenchurch Street | | | London | | EC3M 3BD | United Kingdom |
| Aspin Kemp & Associates Inc | | 23 Brook Street PO Box 577 | | | Montague | PE | C0A 1R0 | Canada |
| Aspin Kemp & Associates Inc. | Attn Martin Simic | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| Aspin Kemp & Associates Inc. | | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| ASTOUND BUSINESS SOLUTIONS, LLC | | 650 College Rd E Ste 3100 | | | Princeton | NJ | 08540-6629 | |
| AT&T Corp | Richard Nadzam | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Corp | | 208 S Akard St | | | Dallas | TX | 75202 | |
| AT&T Cybersecurity Consulting | Richard Nadzam Business Development Manager | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Cybersecurity Consulting | | 7337 Trade ST | | | San Diego | CA | 92121 | |
| At-Bay Specialty Insurance Company | Jim Higgins | 3500 Lenox Road Suite 1425 | | | Atlanta | GA | 30326 | |
| At-Bay Specialty Insurance Company | | 1209 Orange Street | | | Wilmington | DE | 19001 | |
| Atkinson, Michael | | Address on File | | | | | | |
| Atlantic Training, LLC | | 200 Ruthar Drive, Suite 4 | | | Newark | DE | 19711 | |
| Atlassian | | 350 Bush Street Floor 13 | | | San Francisco | CA | 94104 | |
| ATS 3PL Inventory - Lay Down Yard | | 317 Pinto Valle Drive | | | Laredo | TX | 78045 | |
| ATS Specialized Inc | | LBX 7130 | PO Box 1450 | | Minneapolis | MN | 55485-7130 | |
| Atwood, Joshua | | Address on File | | | | | | |
| Ausco Modular Pty Ltd | | PO Box 187 | | | Goodna | QLD | 4300 | Australia |
| Auto-Chen Ltd | Auto Chen Ltd | 18 Hamasger st | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | Attn Isabel Bugdanov | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | | 17 Haneviim Street | | | Jerusalem | | 95103 | Israel |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 10 of 129

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AutomationDirect.com Inc | | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| Avalon Risk Management Insurance Agency LLC | | 200 N. Martingale Rd., Suite 700 | | | Schaumburg | IL | 60173 | |
| Avangrid Renewables, LLC, | | 1125 NW Couch Street, Suite 700 | | | Portland | OR | 97209 | |
| AVEP BESS, LLC | Attn Eran Mahrer | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| AVEP BESS, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | Attn Mark Hensley | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| AVEP BESS, LLC | Attn Sam Mangrum | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |
| Aworo, Oluwafemi | | Address on File | | | | | | |
| AWS | | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Axelliant LLC | | 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Ayala, Rocio | | Address on File | | | | | | |
| AYNA.AI LLC | | 100 Century Center Court | Suite 205 | | San Jose | CA | 95112 | |
| Azure | | Axelliant - 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Babazadehrokni, Hamed | | Address on File | | | | | | |
| Babcock, Mark | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building Honghualing | Industry Park Longxi Longgang | Shenzhen | Guangdong Province | | 518116 | China |
| Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building | Honghualing Industry Park | Longxi Longgang | Shenzhen | | 518116 | China |
| BairesDev LLC | | 1999 South Bascom Avenue | Suite 700 | | Campbell | CA | 95008 | |
| Baker & Hostetler LLP | | PO Box 70189 | | | Cleveland | OH | 44190-0189 | |
| Baker, Christopher P. | | Address on File | | | | | | |
| Baker, Mark L. | | Address on File | | | | | | |
| Baldwin, Evon | | Address on File | | | | | | |
| Ball, David J. | | Address on File | | | | | | |
| Banks, Freddy | | Address on File | | | | | | |
| Banyan Street Capital | | 80 SW 8th Street, Suite 1780 | | | Miami | FL | 33130 | |
| Baradaran Hosseini, Seyedeh Matina | | Address on File | | | | | | |
| Barco Rent A Truck | | 717 South 5600 West | | | Salt Lake City | UT | 84104-5301 | |
| Bariagabir, Mussie B. | | Address on File | | | | | | |
| Barlow, Vergel H. | | Address on File | | | | | | |
| Barnes, Daniel | | Address on File | | | | | | |
| Barreto Paez, Lairhe H. | | Address on File | | | | | | |
| Bartlett, Matthew | | Address on File | | | | | | |
| Bartolotta, Garrett | | Address on File | | | | | | |
| Bates, Bryan P. | | Address on File | | | | | | |
| Battery Innovation Center Institute, Inc. | | 7970 S Energy Dr | | | Newberry | IN | 47449 | |
| BBC Global News Limited | | 1 Television Centre | 101 Wood Lane | | London | | W12 7FA | United Kingdom |
| BBC Steel Corporation | | 2001 SE Township Road | | | Canby | OR | 97013 | |
| BC Dimerco Logistics Corporation | | 4405 E Baseline Rd | Suite 114 | | Phoenix | AZ | 85042 | |
| Bean, Jeno | | Address on File | | | | | | |
| Beard Winter LLP | | 701-130 Adelaide Street West | | | Toronto | ON | M5H 2K4 | Canada |
| Beaudette, Sean | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beckers, Matthew | | Address on File | | | | | | |
| Beckley, Dean | | Address on File | | | | | | |
| Bedrosian Haji Abadi, Martik | | Address on File | | | | | | |
| BELFOR Property Restoration | | 185 Oakland Ave. | Suite 150 | | Birmingham | MI | 48009 | |
| Bella Development Services Inc. | | 2033 Gem Lane | | | Escondido | CA | 92026 | |
| Belvin, Madeline | | Address on File | | | | | | |
| Bender Electronics Inc. | | 420 Eagleview Boulevard | | | Exton | PA | 19341 | |
| Benedetti, Scott R. | | Address on File | | | | | | |
| Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, John C. Gentile | 1313 North Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Bennett, Michael | | Address on File | | | | | | |
| Benton, Jessie | | Address on File | | | | | | |
| Ben-X, LLC | | 3300 N Running Creek Way, Suite A-3 | | | Lehi | UT | 84043 | |
| BERGSTROM (CHANGZHOU) HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | CHANGZHOU CITY | Jiangsu Province | | 213125 | China |
| BERGSTROM CHANGZHOU HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | | CHANGZHOU CITY | | 213125 | China |
| Bergstrom China | | 28 AoYuan Road New District | Changzhou | | Jiangsu | | 213125 | China |
| Bergstrom Inc. | Legal Department | 2390 Blackhawk Road | | | Rockford | IL | 61109 | |
| Berube, Melissa | | Address on File | | | | | | |
| Best, Nicholas | | Address on File | | | | | | |
| Bethards, Charles A. | | Address on File | | | | | | |
| Bethards, Katherine A. | | Address on File | | | | | | |
| Betournay, Jason | | Address on File | | | | | | |
| Bettis, Michael | | Address on File | | | | | | |
| BeyondTrust Corporation | | 11695 Johns Creek Parkway | Suite 200 | | Duluth | GA | 30097 | |
| BHE Ravenswood Solar 1, LLC | BHE Ravenswood Solar 1 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHER Ravenswood Solar 1, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BIAC Broadband USA Inc. | | 618 E South Street, Suite 500 | | | Orlando | FL | 32801 | |
| BigBeau Solar, LLC | Adam Rock, Project Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn Michael Brady, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Bigelow, Travis | | Address on File | | | | | | |
| Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | | New Taipei City 231 | | 23146 | Taiwan |
| Bilsen, Gamze | | Address on File | | | | | | |
| Bird, Matthew | | Address on File | | | | | | |
| Birney, Jeffrey | | Address on File | | | | | | |
| Bittleston, Timothy L. | | Address on File | | | | | | |
| Bitwarden, Inc. | | 1 North Calle Cesar Chavez, Suite 102 | | | Santa Barbara | CA | 93103 | |
| Black & McDonald | | 6001 E. Front St | | | Kansas City | MO | 64120 | |
| Black Duck Software, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| Blackhawk Supply | Blackhawk Supply LLC | 2155 Stonington Avenue Ste. 103 | | | Hoffman Estates | IL | 60169 | |
| Blackstock-Pierce, Donna | | Address on File | | | | | | |
| Blair, Will | | Address on File | | | | | | |
| Blake, Lauren | | Address on File | | | | | | |
| Blanchette, Andrew | | Address on File | | | | | | |
| Bland, Janel | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Michael K. Bell | 717 Texas Avenue, Suite 1400 | | | Houston | TX | 77002 | |
| Blank Rome LLP | | One Logan Square | 130 N. 18th Street | | Philadelphia | PA | 19103 | |
| Blomquist Consulting LLC | | 7835 SW Sorrento Rd | | | Beaverton | OR | 97008 | |
| Bluewater Battery Logistics, LLC | Attn Ben Firestone | 136 W. Canon Perdido | | | Santa Barbara | CA | 93101 | |
| Bluewater Battery Logistics, LLC | Beth F. Dumas, Esq. | 136 W. Canon Perdido | | | Santa Barbara | CA | 93101 | |
| Bluewater Battery Logistics, LLC | Bluewater Battery Logistics. LLC | 136 W. Canon Perdido Street Suite 102 | | | Santa Barbara | CA | 93101 | |
| BMO Bank N.A. | | 1625 W. Fountainhead Pkwy, AZ-FTN-10C-A | | | Tempe | AZ | 85282 | |
| BMO Bank N.A. | | 320 South Canal Street | | | Chicago | IL | 60606 | |
| BMO Bank N.A. | | 1625 W. Fountainhead | | | Tempe | AZ | 85282 | |
| BMO Harris Bank N.A. | | 1625 W. Fountainhead Pkwy | | | Tempe | AZ | 85282 | |
| BNSF Logistics, LLC | | 3200 Olympus Blvd | Suite 200 | | Coppell | TX | 75019 | |
| Bobbyn Pty Ltd | | 28 Dubarry St | | | Sunnybank Hills | QLD | 4109 | Australia |
| Bock Trade Law | Middleton Shrull & Bock, LLC dba Bock Trade Law | 53 State St | Suite 500 | | Boston | MA | 02109 | |
| Boeh, Mitchell | | Address on File | | | | | | |
| Bohem, James C. | | Address on File | | | | | | |
| Bohna, Lucas | | Address on File | | | | | | |
| Bolland, Stuart | | Address on File | | | | | | |
| Boman, Jeffrey | | Address on File | | | | | | |
| Boothroyd, John | | Address on File | | | | | | |
| Borek, Colin | | Address on File | | | | | | |
| Borges, Maverick T. | | Address on File | | | | | | |
| Borrego Solar Systems, Inc. | Aaron Hall, President | 5005 Texas St, Suite 600 | | | San Diego | CA | 92108 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 15 of 129

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Borrego Solar Systems, Inc. | Attn General Counsel | 1814 Franklin St #700 | | | Oakland | CA | 94612 | |
| Borrego Solar Systems, Inc. | | 360 22nd Street, Suite 600 | | | Oakland | CA | 94612 | |
| Boscawen, Christopher | | Address on File | | | | | | |
| Bosworth, William | | Address on File | | | | | | |
| Botella Barthelemy, Guillermo | | Address on File | | | | | | |
| Boundary Electric | | 7990 Columbia Drive, P.O. Box 758 | | | Grand Forks | BC | V0H 1H0 | Canada |
| Bouquet, Byron C. | | Address on File | | | | | | |
| Bowen, William W. | | Address on File | | | | | | |
| Boyd, Carolyn E. | | Address on File | | | | | | |
| Boyd, Jesse | | Address on File | | | | | | |
| Brady Worldwide Inc. | | 6555 W. Good Hope Rd | | | Milwaukee | WI | 53223 | |
| Brady, Ryan | | Address on File | | | | | | |
| Bratton, Jeremy | | Address on File | | | | | | |
| Bravo, Daniela | | Address on File | | | | | | |
| Brian Wiebe | Good Good Video LLC | Address on File | | | | | | |
| Bridge House Advisors | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Bridge House Advisors Corp | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Briggs Service, Inc. | | 24710 W Dove Trail | | | Buckeye | AZ | 85326 | |
| Brody-Moore, Peter | | Address on File | | | | | | |
| Broeke, Christopher L. | | Address on File | | | | | | |
| Brown, Geoffrey | | Address on File | | | | | | |
| Brown, Kyle | | Address on File | | | | | | |
| Brown, Matthew | | Address on File | | | | | | |
| Brunson, Antonio G. | | Address on File | | | | | | |
| Build AppliedLogix, LLC | | 161 Worcester Rd., Suite 606 | | | Framingham | MA | 01701 | |
| Build AppliedLogix, LLC | | 3495 Winton Place | Building C Suite 2 | | Rochester | NY | 14623 | |
| Building Automation Products, Inc. | Building Automation Products Inc. | 750 N. Royal Ave. | | | Gays Mills | WI | 54631 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Building Automation Products, Inc. | | 750 N. Royal Ave. | | | Gays Mills | WI | 54631 | |
| Building Champions Inc. | | 525 3rd St | Ste 331 | | Lake Oswego | OR | 97034 | |
| Bull Mountain Heating & Cooling | | 17300 SW Upper Boones Ferry Rd 110 | | | Durham | OR | 97224 | |
| Bushway, Kevin | | Address on File | | | | | | |
| Business Talent Group, LLC | | 15332 Antioch St., No. 20 | | | Pacific Palisades | CA | 90272 | |
| BUSMASTER | | 300 Frandorson Cir | Suite 3230 | | Apollo Beach | FL | 33572 | |
| Buttenwieser, Loren | | Address on File | | | | | | |
| Bykowsky Jr., Martin D. | | Address on File | | | | | | |
| Byron E Boone | | Address on File | | | | | | |
| C.I. Services, Inc. | C.I. Services, Inc | 23052 Alicia Parkway #H374 | | | Mission Viejo | CA | 92692 | |
| C.L. Smith Co. | | 1311 South 39th St. | | | Saint Louis | MO | 63110 | |
| C3 Controls | Louis A. DePaul | Eckert Seamans | 600 Grant St. | 44th Floor | Pittsburgh | PA | 15219 | |
| C3 Controls | | 664 State Ave. | | | Beaver | PA | 15009 | |
| c3controls | Control Concepts Corporation DBA c3controls | 664 State Street | | | Beaver | PA | 15009 | |
| c3controls | | 664 State Street | | | Beaver | PA | 15009 | |
| CA Financial Services Group Pty Ltd | | 7 Myrtle St | | | North Sydney | NSW | 2060 | Australia |
| Caballero, Alejandro | | Address on File | | | | | | |
| California Department of Tax and Fee Administration | | 450 N Street | | | Sacramento | CA | 94279 | |
| California Independent System Operator Corporation | Regulatory Contracts | 250 Outcropping Way | | | Folsom | CA | 95630 | |
| Callahan, Lisa | | Address on File | | | | | | |
| Calsyn, Katherine T. | | Address on File | | | | | | |
| Cameron Wind 1, LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Cameron Wind 1, LLC | | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Cameron Wind I, LLC | Attn Philip Japes Accounting and Reporting Specialist | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campbell, Colleen | | Address on File | | | | | | |
| Campeau, Zachary L. | | Address on File | | | | | | |
| Canada Revenue Agency | | Surrey National Verification and Collections Centre | 9755 King George Boulevard | | Surrey | BC | V3T 5E1 | Canada |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Marietta Bastianpillai | 595 Bay St., 5th Floor | | | Toronto | ON | M5G 2C2 | Canada |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Philipp Slabik | 300 Madison Avenue, 8th Floor | | | New York | NY | 10017 | |
| Canales, Miguel | | Address on File | | | | | | |
| Canary Marketing | Canary LLC | 2700 Camino Ramon | Suite 110 | | San Ramon | CA | 94583 | |
| Canary Marketing | | 2700 Camino Ramon | Suite 110 | | San Ramon | CA | 94583 | |
| Canusa Logistics Inc. | | 893 Helena Street | | | Fort Erie | ON | L2A 4K2 | Canada |
| CapGemini America Inc. | | 79 Fifth Avenue | 3rd Floor | | New York | NY | 10003 | |
| Capgemini America, Inc. | Attn Legal Department | 79 Fifth Avenue, 3rd Floor | | | New York | NY | 10003 | |
| Capital Dynamics, Inc. | | 444 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Capital Edge Construction | Capital Edge Properties LLC | 18 Technology Drive, Suite 145 | | | Irvine | CA | 92618 | |
| Capitol Electric Co., Inc. | | 11401 N.E. Marx St. | | | Portland | OR | 97220 | |
| Carbajosa Ostos, Ignacio | | Address on File | | | | | | |
| Cardinal Utility Construction, Inc | | 11870 W Tustin Ln | | | Kuna | ID | 83634 | |
| Career Partners, Inc. | | 10 East 40th Street | 40th Floor | | New York | NY | 10016 | |
| Carel | Deloris Hatmaker/Hester | Milliken & Michaels Inc. | 1114 17th Street | | Vero Beach | FL | 32960 | |
| Carel | | Via dellIndustria, 11-35020 Brugine | | | Padova | | | Italy |
| Carmichael, Cody | | Address on File | | | | | | |
| Carpenter, Blake | | Address on File | | | | | | |
| Carrillo Gonzalez, Luis Daniel | | Address on File | | | | | | |
| Carroll Jaap, Anthony | | Address on File | | | | | | |
| Carroll, Jeffrey | | Address on File | | | | | | |
| Castle, Eric A. | | Address on File | | | | | | |

**Creditor Matrix**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catalyze Holdings, LLC | | 6325 Gunpark Drive, Suite C | | | Boulder | CO | 80301 | |
| Cathleen Busha | | Address on File | | | | | | |
| CATL | | No.2 Xingang Road | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |
| Cato Networks | | 3031 Tisch Way | 110 Plaza West | | San Jose | CA | 95128 | |
| Caylent, Inc. | | 4521 Campus Dr. #344 | | | Irvine | CA | 92612 | |
| CBA Corporate Services (NSW) Pty Limited | Attn Losh Pather | Commonwealth Bank Place North, Level 6 | 1 Harbour Street | | Sydney | NSW | 2000 | Australia |
| CBMN Advisors LLC | | One Liberty Plaza | 165 Broadway, 23rd Floor | | New York | NY | 10006 | |
| CCIC-CSA International Certification Co., Ltd | | Kunshan Branch Building 8, Tsinghua Science Park | No 1666 Zu Chongzhi Rd S | Kunshan | Jiangsu | | 215347 | China |
| Celestica | | 18870 NE Riverside Parkway | | | Portland | OR | 97230 | |
| Celestica International LP | Attn Celesticas Legal Department | 5140 Yonge Street, Suite 1900 | | | Toronto | ON | M2N 6L7 | Canada |
| Celestica LLC | Attn Contracts Dept | 11 Continental Blvd, Building 300, Suite 103 | | | Merrimack | NH | 03054 | |
| Celestica LLC | | 400 Galleria Parkway | Suite 1500 | | Atlanta | GA | 30339 | |
| Celestica Thailand Limited | | No. 49/18 Moo 5 | Laem Chabang Industrial Estate | Tungsukia | Sriracha, Chon buri | | 20230 | Thailand |
| Celigo, Inc. | | 3 Lagoon Drive | Suite 130 | | Redwood City | CA | 94065 | |
| Centerline Communications | | 750 West Center St Suite 301 | | | West Bridgewater | MA | 02379 | |
| CEP Portfolio 1A LLC | | 7 Time Square | Suite 3504 | | New York | NY | 10036 | |
| Cepas Odriozola, Oscar | | Address on File | | | | | | |
| CEVA Freight, LLC | | PO Box 660367 | Mail code 5003 | | Dallas | TX | 75266-0367 | |
| CEVA Logistics US, Inc. | | 15350 Vickery Drive | | | Houston | TX | 77032 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CGGC UNPOWER CO., LTD | | 1st Floor of Office Building, No. 3 Wanyuan Street | Beijing Economy Technology Development Zone | | Beijing | | | China |
| Chang, Yu-Hsin | | Address on File | | | | | | |
| Chaparral Springs, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Mark Hensley | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| Chaparral Springs, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |
| ChartHop, Inc. | | 130 Shore Road | #350 | | Port Washington | NY | 11050-2205 | |
| Chen, Chen | | Address on File | | | | | | |
| Chen, Hailiang | | Address on File | | | | | | |
| Chen, Henry | | Address on File | | | | | | |
| Chen, Lin | | Address on File | | | | | | |
| Cheytan, Joseph N. | | Address on File | | | | | | |
| Chiang, Chihying J. | | Address on File | | | | | | |
| Chin, Benjamin | | Address on File | | | | | | |
| China J-TECH Precision Machinery Group Limited | Attn CEO and Legal department | Flat/Rm 901-5 9/F Wing on Centre 111 Connaught Road | | | HKSAR | | | Hong Kong |
| Chishti, Jamal | | Address on File | | | | | | |
| Chittampally, Saichander | | Address on File | | | | | | |
| Chmiel, Alexander | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christensen, Jesper | | Address on File | | | | | | |
| Christopher D Garza | EZ Dumpster Rentals, LLC | 7217 Potomac Drive | | | Boise | ID | 83704 | |
| Christopher D Garza | | 7217 Potomac Drive | | | Boise | ID | 83704 | |
| Chuang, Yao-Lung | | Address on File | | | | | | |
| Chuweineng Testing Technology Shanghai Co., Ltd. | Chuwei Energy Testing Technology Shanghai Co., Ltd. | Building 3, No.1065, Beihe Road | Jiading District | | Shanghai | | 201808 | China |
| CIMC | | CIMC R&D Center, No. 2, Gangwan Avenue | | | Shekou Industrial Park | Shenzhen | | China |
| CIMC Technology Co., Ltd | Attn Legal Department | Room 105, Floor 1, Building 9, CIMC Zhigu | Industrial Park, No. 1 Nanshan Road Songshan | Lake High-tech Industrial Dev Zone | Dongguan | Guangdong | | China |
| CIMC Technology Co., Ltd | | 5F No.9 Building, CIMC Park , No. I Nanshan Avenue | SongshanLake ECO-Industrial Park | | Dongguan | Guangdong | 523808 | China |
| Cintas Fire Protection | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Circulor Inc | | 1700 W Irving Park Road, Suite 302 | | | Chicago | IL | 60613 | |
| CIT Bank, N.A. | Attn Andre Vollbrecht | 11 W 42nd Street | | | New York | NY | 10036 | |
| CIT Bank, N.A. | Attn Drew Venkatraman and Fiona Yang | 1333 2nd Street, 3rd Floor | | | Santa Monica | CA | 90401 | |
| CIT Bank, N.A. | Attn Michael Bonafide | 11 W 42nd Street | | | New York | NY | 10036 | |
| CIT Bank, N.A. | | 1333 2nd Street, 3rd Floor | | | Santa Monica | CA | 90401 | |
| Citibank, N.A. | Attn Agency & Trust-Lone Star Solar | Citi Agency & Trust | 388 Greenwich Street | | New York | NY | 10013 | |
| Citrin Cooperman Advisors LLC | | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| City of Mesa | | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of Portland | | 111 SW Columbia Street | Suite #600 | | Portland | OR | 97201 | |
| City of Portland Portland Fire & Rescue | | 1120 SW 5th Avenue | Room 1040 | | Portland | OR | 97204 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Tualatin | | 18880 SW Martinazzi Ave | | | Tualatin | OR | 97062 | |
| City Wide Facility Solutions | Jonoco, LLC dba City Wide Facility Solutions | 4640 E Elwood St | Suite 11 | | Phoenix | AZ | 85040 | |
| City Wide Facility Solutions | | 4640 E Elwood St | Suite 11 | | Phoenix | AZ | 85040 | |
| CJC Transport | | 4659 World Pkwy Cir. | | | Berkeley | MO | 63134 | |
| CJC Transport LLC | | 4659 World Parkway Circle | | | St. Louis | MO | 63134 | |
| Clare, Jordan | | Address on File | | | | | | |
| Clarion Safety Systems, LLC | | 190 Old Milford Road | | | Milford | PA | 18337 | |
| Clark, Carrie Marie | | Address on File | | | | | | |
| Clean Energy Associates, LLC | Tony Smith | 190 E Stacy Road, Suite 306 #108 | | | Allen | TX | 75002 | |
| Clean Energy Services CES LLC | | 4201 Main Street Suite 530B | | | Houston | TX | 77002-2400 | |
| Clean Peak Energy CPE | | Level 12, 201 Miller St | | | North Sydney | NSW | 2060 | Australia |
| CleanLaw PC | John Young | 301 W. Grand Ave, Ste. 133 | | | Chicago | IL | 60654 | |
| CleanPeak Energy | | Level 8, 213 Miller Street | | | North Sydney | NSW | 2060 | Australia |
| Clements, Amanda B. | | Address on File | | | | | | |
| Cleveland, Kimberly A. | | Address on File | | | | | | |
| Close, Kandis C. | | Address on File | | | | | | |
| Clyde and Co | Clyde & Co | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | | Wanchal | | | Hong Kong |
| Clyde and Co | | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | | Wanchal | | | Hong Kong |
| CNTE | | #26-1, Majiang Road | Mawei FTA, Fuzhou | | Fujian | | 350015 | China |
| CNTE Power | | No. 33 Xingye Rd., Mawei District, Fuzhou City | | | Fujian Province | | | China |
| CoBank, ACB | Attn Project Finance | 6340 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODE UNLIMITED LLC | | 13515 SW Millikan Way | | | Beaverton | OR | 97005 | |
| Codibly Inc. | | 10-34 44th Drive, 2nd Floor | | | Long Island City | NY | 11101 | |
| Coffman Engineers Incorporated | | 1101, 2nd Avenue Suite 400 | | | Seattle | WA | 98101 | |
| Cogent Communications, Inc. | | PO Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Cogent Renewables LLC | | 1117 MacGregor Ln | | | Gunter | TX | 75058 | |
| Cogent Renewables, Inc. | Drew Zarallo, Director of Operations | 6136 Main Street | | | Frisco | TX | 75038 | |
| Coigny, Jason P. | | Address on File | | | | | | |
| Cole, Desmond | | Address on File | | | | | | |
| Cole, Samuel | | Address on File | | | | | | |
| collective 100 Pty Ltd | | Level 2, 100 Cubitt Street | | | Cremorne | VIC | 3121 | Australia |
| Collins & Associates, LLC | | 205 Pleasant St | | | Berlin | MA | 01503 | |
| Collins Construction Project Specialists Inc. | | 149 Industrial Crescent | | | Summerside | PE | C1N 5P8 | Canada |
| Colorado Department of Revenue | Attn Bankruptcy | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | | | | | Denver | CO | 80261-0006 | |
| Colvin Steel Inc | | 284 East Lake Mead Parkway, Suite C311 | | | Henderson | NV | 89015 | |
| Comcast Cable Communications Management, LLC | | 1701 John F Kennedy Blvd Ste 300 | | | Philadelphia | PA | 19103-2854 | |
| Commercial Contractors, Inc. | | 8225 Badger Lane | | | Caldwell | ID | 83607 | |
| Commercial Relocation Group, Inc. | | 528 Hillsboro Technology Dr | | | Deerfield Beach | FL | 33441 | |
| Compensation Advisory Partners, LLC | | 1180 Avenue of the Americas | 22nd Floor | | New York | NY | 10036 | |
| Comptroller of Maryland | Revenue Administration Division | P.O. Box 549 | | | Annapolis | MD | 21411-0001 | |

**Creditor Matrix**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Computershare Trust Company, N.A., as Collateral Agent Computershare Corporate Trust | Attn Loan Agency Group- RCS Member (Chaparral Springs) | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | |
| ConductorOne | | 548 Market St, PMB 88486 | | | San Francisco | CA | 94104 | |
| ConductorOne, Inc. | | 548 Market St | PMB 88486 | | San Francisco | CA | 94104 | |
| Conrad, Larissa K. | | Address on File | | | | | | |
| Conser, Jeremy | | Address on File | | | | | | |
| Considine, Kevin A. | | Address on File | | | | | | |
| CONSOLIDATED ELECTRICAL DIST. | CED Tualatin | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |
| CONSOLIDATED ELECTRICAL DIST. | | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |
| Construction Specialties, Inc. | | 3 Werner Way | | | Lebanon | NJ | 08833 | |
| ContactMonkey Inc. | | 200 Adelaide St W | Suite 300 | | Toronto | ON | M5H 1W7 | Canada |
| Contemporary Amperex Technology Co., Limited | Holly C. Hayman | Farleigh Wada Witt, PC | One Financial Center | 121 SW Morrison Street, Suite 600 | Portland | OR | 97204 | |
| Contemporary Amperex Technology Co., Limited | | | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |
| Contemporary Amperex Technology Co., Limited | | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde, Fujian | | | China |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | | 352100 | China |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | Fujian | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fuzhou City | Fujian Province | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | #26-1, Majiang Road | Mawei FTA, Fuzhou | | Fujian | | 350015 | China |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fujian Province | Fuzhou City | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | | Fuzhou City | | | China |
| Control Fire Systems | | 63 Advance Rd. | Building A | | Toronto | ON | M8Z 2S6 | Canada |
| Control Source Inc | | PO Box 551177 | | | Gastonia | NC | 28055 | |
| Control Source Inc. (CSI) | | 5211 Union Rd. | | | Gastonia | NC | 28056 | |
| Controls Concepts Corporation dba c3controls | Attn Geoff Taylor, President & CEO | 664 State Avenue | PO Box 496 | | Beaver | PA | 15009 | |
| Convergent Energy and Power LP | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| Cool, Thomas | | Address on File | | | | | | |
| Cooperatieve Rabobank, U.A | | P.O. Box 17100 | | | Utrecht | HG | 3500 | Netherlands |
| Copper State Bolt & Nut Co. | | 3622 N 34th Ave | | | Phoenix | AZ | 85017 | |
| Copper State Bolt & Nut Co. | | 1002 S 54th Ave | | | Phoenix | AZ | 85043-4740 | |
| Copytronix | | PO Box 936793 | | | Atlanta | GA | 31193-6793 | |
| Corcokios, Spiros | | Address on File | | | | | | |
| Cordova, Adam D. | | Address on File | | | | | | |
| Cormier, Donald R. | | Address on File | | | | | | |
| Cornerstone Web Studio LLC. | | 18255 SE Vista View CT | | | Sandy | OR | 97055 | |
| Corrs Chambers Westgarth | | GPO Box 9925 | | | Melbourne | VIC | 3000 | Australia |
| Corrs Chambers Westgarth | | 567 Collins Street | | | Melbourne | VIC | 3000 | Australia |
| Cosco Shipping Project Logistics Qingdao Co., Ltd. | | 30/F Coscco Plaza B | No. 61 Hong Kong Middle Road | | Qingdao | | 266071 | China |
| Costello-Munday, Trisha | | Address on File | | | | | | |
| Cottrell, Shelby | | Address on File | | | | | | |
| Couch, Josh | | Address on File | | | | | | |
| Cousins USA Moving & Storage | | 3551 NW 15th St | | | Lauderhill | FL | 33311 | |
| Coyne, Michael | | Address on File | | | | | | |
| CPE Funding Pty Ltd as trustee for the CleanPeak Energy Funding No. 1 Unit Trust | | 213 Miller St | | | North Sydney | NSW | 2060 | Australia |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPE Funding Pty Ltd as Trustee for the CleanPeak Energy Funding No. 1 Unit Trust and as Trustee for the | CleanPeak Energy Funding No. 2 Unit Trust Jon Hare | CPE Funding Pty Ltd | Level 9, 213 Miller Street | | North Sydney | NSW | 2060 | Australia |
| CPE Funding Pty Ltd as Trustee for the CPE Funding No.1 Trust | Attn Jon Hare | Lvl 8, 213 Miller St | | | North Sydney | NSW | 2060 | Australia |
| Crane Solutions LLC | | 1500 Rankin Road | | | Houston | TX | 77073 | |
| Crane Worldwide Logistics LLC | | 1500 Rankin Road | | | Houston | TX | 77073-4800 | |
| Crating Technology, Inc | Crating Technology | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| Crating Technology, Inc | | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| CRC Group | | One N Franklin, Suite 3500 | | | Chicago | IL | 60607 | |
| Crecelius, Ian | | Address on File | | | | | | |
| Crescent Electric Supply Company | | PO BOX 500 | | | EAST DUBUQUE | IL | 61025 | |
| Crespo Sanchez, Alvaro | | Address on File | | | | | | |
| Cross, Chie | | Address on File | | | | | | |
| Croton Harmon (Croton on Hudson) | Sol Customer Solutions | 1101 Connecticut Ave | FL 12 | | Washington | DC | 20001 | |
| Crowd Culture Pty Ltd | | 18 Tower Cr | | | Noble Park | VIC | 3174 | Australia |
| Crowe LLP | Adnan Patel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| Crowe LLP | Attn General Counsel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| Crowell, Susannah | | Address on File | | | | | | |
| Crowley, Kevin | | Address on File | | | | | | |
| Crum & Forster a Fairfax Company | Executive Risk | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| CS Energy, LLC | CS Energy LLC Main | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CS Energy, LLC | | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CSA America Testing & Certification LLC | CSA Group | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSA America Testing & Certification LLC | | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |
| CSA Group Testing & Certification Inc. | | 178 Rexdale Blvd | | | Toronto | ON | M9W 1R3 | Canada |
| CSA Group Testing UK Limited | | Unit 6 Hawarden Industrial Park | | | Hawarden | | CH5 3US | United Kingdom |
| CSI Control Source, Inc. | Attn Crystal Davis | 5211 Union Road | | | Gastonia | NC | 28056 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CT Corporation System | | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | |
| CTX Business Solutions, Inc. | | 14432 SE Eastgate Way Ste 300 | | | Bellevue | WA | 98007-6493 | |
| CUATRECASAS GONCALVES PEREIRA, S.L.P. | | Almagro, 9 | | | Madrid | | 28010 | Spain |
| Curtin, John J. | | Address on File | | | | | | |
| Curtis Palomino, Brian M. | | Address on File | | | | | | |
| Custom Air Products & Services, Inc | | 35 Southbelt Industrial Drive | | | Houston | TX | 77047 | |
| Customized Energy Solutions, Ltd. | Mark Tinkler | 1528 Walnut St, 22nd Fl | | | Philadelphia | PA | 19102 | |
| Cutler, Brian | | Address on File | | | | | | |
| DAgostino, Michael | | Address on File | | | | | | |
| DAmico Catering | | 275 Market Street | Suite 411 | | Minneapolis | MN | 55405-1669 | |
| Daniel Laurent | | Address on File | | | | | | |
| Dashti, Kian | | Address on File | | | | | | |
| Dassault Systemes SolidWorks Corporation | | 175 Wyman Street | | | Waltham | MA | 02451 | |
| Databricks | | 160 Spear Street | 15th Floor | | San Francisco | CA | 94105 | |
| Databricks, Inc. | | 160 Spear Street - 13th Floor | | | San Francisco | CA | 94105 | |
| Databricks, Inc. | | 160 Spear Street - 15th Floor | | | San Francisco | CA | 94105 | |
| Datanab | | 601 Gilbert Rd | | | Erwin | TN | 37650 | |
| David H Schroeder | | Address on File | | | | | | |
| Davinci Technology, L.L.C. d/b/a CORE Health Networks | Chad V. Scott, P.E | 7884 Office Park Blvd, Suite 210 | | | Baton Rouge | LA | 70809 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davinson, Frederick W. | | Address on File | | | | | | |
| Davis Polk & Wardell LLP | | 450 Lexington Ave | | | New York | NY | 10017 | |
| Davis Wright Tremaine LLP | | 920 5th Avenue | Suite 3300 | | Seattle | WA | 98104 | |
| Davis, Grant | | Address on File | | | | | | |
| Davis, Sarah R. | | Address on File | | | | | | |
| Davis, Tracy | | Address on File | | | | | | |
| Dawson Xavier, Shania | | Address on File | | | | | | |
| Dawson, Ashley N. | | Address on File | | | | | | |
| Dayton T. Brown, Inc. | | 1175 Church Street | | | Bohemia | NY | 11716 | |
| De Wilde, Henry | | Address on File | | | | | | |
| Deel Inc | | 425 1st | | | San Francisco | CA | 94105 | |
| Deel Inc | | 425 1st | | | San Francisco | CA | 94107 | |
| Deel Inc. | | 425 First St | #1502 | | San Francisco | CA | 94105 | |
| Deep Sky Studios, LLC | | 1022 NW Marshall Street | Unit 480 | | Portland | OR | 97209 | |
| DeLaFuente Jr., Jose | | Address on File | | | | | | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delisio, Samuel T. | | Address on File | | | | | | |
| Dell Australia Pty Limited | | Tower A, Zenith Centre, Level 1 | 821 Pacific Highway | | | NSW | 2067 | Australia |
| Delphi Precision Imaging Corporation | | 8441-154th Avenue NE, Suite 120 | | | Redmond | WA | 98052 | |
| Delta Dental Plan of Oregon | | 601 SW 2nd Avenue | | | Portland | OR | 97204 | |
| Delta Systems Integration, Inc. | | 2450 NW Eleven Mile Ave. | | | Gresham | OR | 97030 | |
| Demissie, Eyob | | Address on File | | | | | | |
| Denning, Terri | | Address on File | | | | | | |
| Dennis, Marcus E. | | Address on File | | | | | | |
| Dentons US LLP | | 233 S. Wacker Drive | Suite 5900 | | Chicago | IL | 60606 | |
| Department of Taxation | State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | Honolulu | HI | 96809-0259 | |
| Department of the Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0011 | |
| Department of the Treasury | | Internal Revenue Service Center | | | Ogden | UT | 84201-0045 | |
| Depew, Levi R. | | Address on File | | | | | | |
| Derla, Reynacia | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Descartes Systems (USA) LLC | | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| Descartes Systems USA LLC | | 2030 Powers Ferry Rd SE | Suite 350 | | Atlanta | GA | 30339 | |
| Desert Quartzite | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |
| Desert Quartzite, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Blaine Sundwall | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Joshua Pearson | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Chelsea Turner, Associate Director, Strategic Procurement | 1999 Harrison Street, Suite 675 | | | Oakland | CA | 94612 | |
| Desert Quartzite, LLC | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |
| Desert Quartzite, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Dey, Sushmita | | Address on File | | | | | | |
| DG Plus Design LLC | | 750 N San Vicente Blvd | Suite 800 West | | West Hollywood | CA | 90069 | |
| Di Marco, Vincent | | Address on File | | | | | | |
| Diaz, Christopher | | Address on File | | | | | | |
| Diaz, Oscar | | Address on File | | | | | | |
| Dickson, Kevin J. | | Address on File | | | | | | |
| Diehl, Stuart | | Address on File | | | | | | |
| Diep, Steven T. | | Address on File | | | | | | |
| Digi-Key Electronics | | PO BOX 250 | | | Thief River Falls | MN | 56701 | |
| Digital Third Coast Internet Marketing, Inc. | | 2540 W North Ave | | | Chicago | IL | 60647 | |
| Dimerco Express (BC Dimerco Logistics) | | 2150-5200 Miller Rd. | | | Richmond | BC | V7B 1L1 | Canada |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dinkle, Cory | | Address on File | | | | | | |
| Dinverno, Remo | | Address on File | | | | | | |
| Diop, Alexander | | Address on File | | | | | | |
| DNV | | 1999 Harrison Street | Suite 2150 | | Oakland | CA | 94612 | |
| DNV Energy USA, Inc. | | 4377 County Line Road | | | Chalfont | PA | 18914 | |
| DNV GL Energy Insights USA, Inc. | Andrew Lebowitz | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| DNV Maritime and Energy S.L.U. | | Calle Santa Maria Magdalena 14 | | | Madrid | | 28016 | Spain |
| DNV SERVICES UK LIMITED | | 5th Floor, Vivo Building, 30 Stamford St. | | | London | | SE1 9LQ | United Kingdom |
| DNV Singapore Pte. Ltd. | | 16 Science Park Drive | DNV Technology Centre | | Singapore | | 118227 | Singapore |
| Doble Engineering Company | | 123 Felton Street | | | Marlborough | MA | 01752 | |
| Docker | | 3790 El Camino Real # 1052 | | | Palo Alto | CA | 94306 | |
| DocuSign, Inc. | | 221 Main St Suite 1000 | | | San Francisco | CA | 94105 | |
| Dometic Corporation | | 5600 N. River Road | | | Rosemont | IL | 60018 | |
| Donakowski, Martin | | Address on File | | | | | | |
| Dong Fang International Container Qingdao Co., Ltd | | No. 373 Maoshan Road | Quingdao Economic and Technical Development Zone | | Qingdao | | 266500 | China |
| Donohue, Samuel | | Address on File | | | | | | |
| Dorsey & Whitney, LLP | Attn Ken Downey | 2325 E. Camelback Road, Suite 300 | | | Phoenix | AZ | 85016 | |
| Douglas Stotland | | Address on File | | | | | | |
| Dreylick, Amanda | | Address on File | | | | | | |
| DTE Electric Company | Attn Fred Ihimodu, Operations Manager and Mark Madden | 1 Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Electric Company | Mark Madden | 4780 W Jefferson | | | Trenton | MI | 48183 | |
| DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 30 of 129

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DTE Energy | Attn Jason Clemens and Michael Banks | One Energy Plaza | 1500 WCB | | Detroit | MI | 48226 | |
| DTE Energy | Attn Mark Madden | Office of General Counsel | One Energy Plaza | 1500 WCB | Detroit | MI | 48226 | |
| Dual Sea LLC | | 240 E Del Mar | Unit 106 | | Pasadena | CA | 91101 | |
| Duff, Andrew W. | | Address on File | | | | | | |
| Dynaco Testing LLC. | | 557 Sparrow Branch Cir. | | | Saint Johns | FL | 32259 | |
| Dynaco Testing, LLC | | 557 Sparrow Branch Cir. | | | Jacksonville | FL | 33259 | |
| Dynalectric Oregon | | 2225 NW 20th Avenue | | | Portland | OR | 97209 | |
| Dynapower Company, LLC | Attn Chris Larsen | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| Dynapower Company,LLC | | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| E.ON Interactive Design, Inc. | | 595 Redwood Drive | | | Santqa Cruz | CA | 95060 | |
| EAN Services, LLC | Kathryn Christianson, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| EAN Services, LLC | Kristen Kadow, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| East Brookfield Adams Road Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| East Brookfield Adams Road Solar LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| East Point Energy | | The Court Square Building | 310 4th Street NE, 3rd Floor | | Charlottesville | VA | 22902 | |
| East West Container Line Inc. | | 14778 Pipeline Ave | Suite B | | Chino Hills | CA | 91709 | |
| Ebara Densan (Qingdao) Technology Co., Ltd. | Geng Haobo | No. 216, Shuangyuan Road | | | Qingdao City | Shandong | | China |
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road, Chengyang District, | No.216, Shuangyuan Road, Chengyang District, | Qingdao | Shandong Province | | 266111 | China |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | Shandong Province | Qingdao | | 266111 | China |
| EBARA Densan Qingdao Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | | Qingdao | | 266111 | China |
| EDF Renewables | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | Attn General Counsel | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | Attn V.P. Technical Services | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | | P O BOX 504080 | | | San Diego | CA | 92150 | |
| EDF Renewables, Inc. | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| EDF Renewables, Inc. | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables, Inc. | | 2 Moapa Paiute Road | | | Moapa | NV | 89025 | |
| EDF Renouvelables | | Coeur Defense - Tour B | 100, Esplanade du General de Gaulle | La Defense Cedex | Paris | | 92932 | France |
| EDGE CONSTRUCTION SUPPLY LLC | | 1503 E Riverside PO Box 3437 | | | Spokane | WA | 99220 | |
| Edge2Cloud IoT, LLC | | 6085 Lanewood Lane N | | | Plymouth | MN | 55446 | |
| EDPR NA DG O&M, LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | PO Box 3827 | | | Houston | TX | 77253 | |
| EDPR NA Distributed Generation LLC | Attn Ricardo Moura & PJ Vigilante | 100 Park Avenue, 24th Floor | | | New York | NY | 10017 | |
| EHS Insight | StarTex Software LLC | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EHS Insight | | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |
| Eide, Matthew | | Address on File | | | | | | |
| Eiler, Gregg | | Address on File | | | | | | |
| Eklund, Joseph R. | | Address on File | | | | | | |
| El Sol Energy Storage | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager (Amit Nadkarni) | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Invenergy Storage Development LLC, Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Electrao - Associacao de Gestao de Residuos | | Rua Afonso Praca, n. 6 | 1400-402 | | Lisboa | | | Portugal |
| Elizondo, Pedro C. | | Address on File | | | | | | |
| Ellis Creek LLC dba Ellis Creek Photography | | 720 Magnolia Rd | Suite 5 | | Charleston | SC | 29407 | |
| Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Emdoor Electronic Technology Co., Limited | | Building B1, No. 938, Jinaba River Road | Putuo District | | Shanghai | | 201824 | China |
| Emel, Gregory W. | | Address on File | | | | | | |
| Empron, Jared K. | | Address on File | | | | | | |
| Enbridge Gas | | PO BOX 644 | | | Scarborough | ON | M1K 5H1 | Canada |
| Encore Holdings LLC dba Encore Fire Protection | | 70 Bacon Street | | | Pawtucket | RI | 02860 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enel Global Thermal Generation | | Vle Regina Margherita, 137 | | | Roma | RM | 00198 | Italy |
| ENEL Group | Global Procurement | Global Generation Procurement | EPC Unit - Thermo & Special Technologies | Via Carducci 1/3 | Milano | | 20123 | Italy |
| Enel Italia S.r.l. | Attn Stanimira Mitkova | Global Generation Procurement | Via Carducci, 1/3 | | Milano | | 20123 | Italy |
| Enel Italia S.r.l. | Attn Stanimira Mitkova | Global Thermal Generation Procurement | Via Porlezza 12 | | Milano | | 20123 | Italy |
| Enel Produzione S.p.A | | Via Luigi Boccherini, 15, 00198 | | | Roma | | | Italy |
| Enel Produzione S.p.A | | Viale Regina Margherita, 125 | | | Rome | | | Italy |
| Enel Produzione S.p.A. | | Casella Postale 268 | Via Spoleto 2 | | Pomezia | RM | 00040 | Italy |
| Enel S.p.A. | | Torre Valdaliga Nord Power Plant | Viale Regina Margherita 125 | | Rome | | 00198 | Italy |
| Enel S.p.A. | | Viale Regina Margherita, 137 | | | Roma | Lazio | 198 | Italy |
| Energy Security Agency | | 6509 Streamside Drive | | | Galena | OH | 43021 | |
| Energy Storage Response Group LLC | Attn Nicholas A. Warner, Principal and Cofounder | 8350 U.S. Highway 23 North | | | Delaware | OH | 43015 | |
| Energy Storage Response Group LLC | | 8350 US 23 N | | | Delaware | OH | 43015 | |
| Energyear, S.L. | | Cordel de Merinas, 1 | 37008 Salamanca | | | | | Spain |
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1300 Post Oak Blvd | | | Houston | TX | 77056 | |
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1519 King Street Ext | | | Charleston | SC | 29405 | |
| energyRe Services, LLC | Attn Ryan Brown | 1300 Post Oak Blvd. Ste. 1000 | | | Houston | TX | 77056 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Engineered Process Controls LLC | Engineered Process Controls LLC wholly owned by Oracular Holding Ltd | 18939 120th Ave NE, #112 | | | Bothell | WA | 98011 | |
| England, Damien P. | | Address on File | | | | | | |
| Englander, Samuel C. | | Address on File | | | | | | |
| Engle, Duncan | | Address on File | | | | | | |
| Engle, Michael | | Address on File | | | | | | |
| Enrique C Mondragon | | Address on File | | | | | | |
| Enterprise Holdings, Inc. | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| Envision AESC US LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37167 | |
| Envision Dynamics Technology Co., Ltd. | Max Xu | No.66 Shentai Road | Shengang Street | | Jiangyin City | Jiangsu | | China |
| Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | | Building B, One East Plaza, 736 South Zhongshan 1st Roa | | | Shanghai | | 200023 | China |
| Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | | Room 101, Building, No. 2555, Xiupu Road | Kangqiao Town | Pudong New Area | Shanghai | | | China |
| Envoy, Inc. | | 410 Townsend Street | Suite 410 | | San Francisco | CA | 94107 | |
| EPC Power Corp | | 13125 Danielson St, Ste 112 | | | Poway | CA | 92064 | |
| EPC Power Corp | | 13250 Gregg Street | Suite A-2 | | Poway | CA | 92064 | |
| EPC Services Company | | 3521 Gabel Road | | | Billings | MT | 59102 | |
| EPC Services Company | Richard McComish | 3521 Gabel Road | | | Billings | MT | 59102 | |
| EPSoft AKA Aiotal Inc. | | 2727 LBJ Freeway Suite 930 | | | Dallas | TX | 75234 | |
| Erin Eisinger | | Address on File | | | | | | |
| Eschenbrenner, Jason | | Address on File | | | | | | |
| Escribano Rey, Miguel A. | | Address on File | | | | | | |
| ESI Inc. | EST, Inc. of Tennessee | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |
| ESI Inc. of Tennessee | Attn Cory Richardson | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| ESI, Inc. | Jeff White | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| ESI, Inc. of Tennessee | | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |
| Estefania Ramirez | Reliable Ag Trailers | Address on File | | | | | | |

**Exhibit G**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | Lorraine McGowen, Esq. | Orrick, Herrington & Sutcliffe LLP | 51 West 52nd Street | | New York | NY | 10019 | |
| esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| esVolta Development, LLC | Attn Frances Cook | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| esVolta, LP | Attn General Counsel | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| esVolta, LP | Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | |
| ET Global | | 1300 Northbrook Parkway | Suite 150 | | Suwanee | GA | 30024 | |
| ET Global GmbH | | FranklinstraBe 61-63 | Frankfurt am Main 60486 | | | | | Germany |
| ETAP | Operation Technology Inc. ETAP | 17 Goodyear | | | Irvine | CA | 92618 | |
| eTrust Power Group Ltd. | | NO.28 Besihan Road | New District | Zhenjiang | Jiangsu | | | China |
| Eurogility SL | | Calle Hermosilla | 48-1 Derecha | | Madrid | | 28001 | Spain |
| Evanuik, Sean | | Address on File | | | | | | |
| EVE Asia Co., Limited | | Rm C, 13/f, Harvard Commercial Building | 105-111 Thomson Road, Wanchai | | Hong Kong | | | Hong Kong |
| EVE Energy Storage Co. Ltd. | | 9F, Building A3, Guanggu Financial Port | Jiangxia District, Wuhan | | | | 430200 | China |
| EVE Power Co., Ltd | | No. 68 Jingnan Avenue, Jiaodao District, Jingmen High-tech Zone | Hubei Province | | Jingmen City | | | China |
| EVE Power Co., Ltd. | | 68 Jingnan Avenue, High-Tech Zone, Duodao District | | Hubei Province | Jingmen City | | | China |
| EVE POWER CO.,LTD. | | NO. 68, JINGNAN AVENUE, JINGMEN HI-TECH ZONE | | | JINGMEN CITY | | | China |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVE Power Hong Kong Co. Limited | | No. 38, Huifeng 7th Road | Zhongkai Hi-Tech Zone | | Huizhou | Guangdong | | China |
| Evercore Group L.L.C. | Attn Legal Department | 55 East 52nd Street | | | New York | NY | 10055 | |
| Everon, LLC | | PO Box 872987 | | | Kansas City | MO | 64187-2987 | |
| Everstream Analytics | Resilience360 Inc. | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Everstream Analytics | | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Ewumi, Olanrewaju | | Address on File | | | | | | |
| Expeditors Canada, Inc | | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R4A1 | Canada |
| Expeditors International de Mexico, S.A. de C.V. | | Avenida Insurgentes Sur No. 730 | Piso 3, Colonial Del Valle | | Mexico City | | 03100 | Mexico |
| Expeditors International of Washington | Lisa M. Kresge | Brennan Scungio & Kresge | 362 Broadway | | Providence | RI | 02909 | |
| Expeditors International of Washington | | 23028 Russell Rd. | | | Kent | WA | 98032 | |
| Expeditors International of Washington, Inc. | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Expeditors Peabody MA 3PL Inventory | | 795 Jubilee Drive | | | Peabody | MA | 01960 | |
| Expeditors Tradewin, LLC | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Sevilla | | 41092 | Spain |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Seville | | 41092 | Spain |
| Experience Knowledge Strategy S.L. (EKS)/Hitachi Energy | | Avda. de Camas 28-26, PIBO, 41110 | Bollullos de la Mitacion | | Sevilla | | | Spain |
| Experience Knowledge Strategy, S.L. | | AVDA. CAMAS 26 | Bollullos De La Mitacion | | Seville | | 41110 | Spain |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Export Internet Trade Systems, Inc. | | 7901 4th St. N. STE 8053 | | | St Petersburg | FL | 33702 | |
| Export Internet Trade Systems, Inc. dba Trabex | | 7901 4th Street N Suite 8053 | | | St. Petersburg | FL | 33702 | |
| Express Employment Professionals | | 9701 Boardwalk Blvd | | | Oklahoma City | OK | 73162 | |
| Express Services, Inc. | | 750 S. 8th St. | | | West Dundee | IL | 60118 | |
| Expresso Building Services LLC | | 18250 SW 100th Court | | | Tualatin | OR | 97062 | |
| Fabela, Matthew | | Address on File | | | | | | |
| Fakhreddine, Dana | | Address on File | | | | | | |
| FAMCO | Fresh Air Manufacturing Company, Inc. | 5450 E Franklin Rd Ste 104 | | | Nampa | ID | 83687-5776 | |
| FAMCO | | 649 N. Ralstin Street | | | Meridian | ID | 83642 | |
| Farquhar, Norman | | Address on File | | | | | | |
| Farr, Jon | | Address on File | | | | | | |
| FCD Labels | Family Custom Designs LLC DBA FCD Labels | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| FCD Labels | | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| Federal Energy Regulatory Commission | Attn Kimberly D. Bose | 888 First Street, N.E. | | | Washington | DC | 20426 | |
| Federal Express Corporation | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Federal Insurance Company | Jim Higgins | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Fedex | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Fencl, Ramsay A. | | Address on File | | | | | | |
| Fencl, Richard | | Address on File | | | | | | |
| FERASCO, LLC. | | PO BOX 344 | | | EASTON | PA | 18044-0344 | |
| Ferebee, Jasmine | | Address on File | | | | | | |
| Ferrigno, Michael | | Address on File | | | | | | |
| Ferris, Mercedes | | Address on File | | | | | | |
| Festival Chorale Oregon | | 3374 Lawrence St SE | | | Salem | OR | 97302 | |

**Exhibit C**

**Creditor Matrix**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Festival Hydro Inc. | Megan Winchester | 187 Erie Street | | | Stratford | ON | N5A 2M6 | Canada |
| Festival Hydro Inc. | | 187 Erie Street | | | Stratford | ON | N5A 6T5 | Canada |
| Field Office Property | | 1895 N. W. Front Ave, Suite 122 | | | Portland | OR | 97209 | |
| Field Office Property LLC | Attn Asset Manager Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| Field Office Property LLC | Attn Legal Department Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| Field Office Property LLC | Attn Property Manager Field Office | c/o Lincoln Property Company Commercial, Inc. | 1895 N.W. Front Avenue, Suite 122 | | Portland | OR | 97209 | |
| Field Office Property Owner LLC | c/o Investment Tax Group | 30 Hudson St., 15th Fl | | | Jersey City | NJ | 07302 | |
| Figueroa, David | | Address on File | | | | | | |
| Fireaway Inc. | | 5852 Baker Road | | | Minnetonka | MN | 55345 | |
| FireSense Pty Ltd | | 18-20 Brookhollow Ave | Norwest Business Park | | | NSW | 2153 | Australia |
| First Signal Fire Alarm Inc. | | 3288 North Carleton Road | | | Albany | PE | C0B 1A0 | Canada |
| First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| First-Citizens Bank & Trust Company as Collateral Agent | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| Fisher, Edward James R. | | Address on File | | | | | | |
| Fitzgerald, Mark G. | | Address on File | | | | | | |
| Five Engineering and Plumbing | | 31532 Railroad Canyon Rd. | | | Canyon Lake | CA | 92587 | |
| Fleischhauer, Kirk | | Address on File | | | | | | |
| FLEXOO GmbH | | Speyerer Str. 4 | | | Heidelberg | | 69115 | Germany |
| Flores, Javier | | Address on File | | | | | | |
| Flores, Maria | | Address on File | | | | | | |
| Florida Department of Revenue | | Bankruptcy Unit | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | |
| Flower Valley LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | |
| Flower Valley, LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| Flower Valley, LLC | Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Fluid Topics, Inc | Antidot Inc. | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| Fluid Topics, Inc | | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| Flywheel Government Solutions | Attn David Beightol, Partner | 1404 K Street, NW, Suite 525 | | | Washington | DC | 20005 | |
| FMG Leading, LLC | | 4275 Executive Square | Suite 1000 | | La Jolla | CA | 92037 | |
| FMT Consultants, LLC | | 1808 Aston Ave | Ste 130 | | Carlsbad | CA | 92008 | |
| Fobox Tecnologia Sustentable SA de CV | | #3 Jerusalen St, Int #3, Valle Dorado | | | | | | |
| Fora | c/o the General Manager | The Smiths Building | 179 Great Portland Street | | London | | W1W 5PL | United Kingdom |
| FORA | Esselco Services LLP | 22 Manchester Square | | | London | | W1U 3PT | United Kingdom |
| Forethought Life Insurance Company | | 10 West Market Street | Suite 2300 | | Indianapolis | IN | 46204 | |
| Formosa Electronic Industries Inc. | Chan Jer Hiang | 48 Temple St | | | | | 058593 | Singapore |
| Formosa Electronic Industries Inc. | | 5F., NO8, Aly.130, Minquan Rd. | Xindian Dist. | | New Taipei City 231 | Taibei | 23141 | Taiwan |
| Formosa Electronic Industries Inc. | | 5F, No. 8, Lane 130, Ming Chuan Road, Xindian District | | | New Taipei City | | | Taiwan |
| Formosa Electronic Industries, Inc. | | 5F No. 8 Lane 130, Ming Chuan Road | | | Taipei | | | Taiwan |
| Formosa Electronic Industries, Inc. | | 5F., NO8, Aly. 130, Minquan Rd. | Xindian Dist. | | New Taipei City | | 23141 | Taiwan |
| Fort River Solar 2 LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| FORT RIVER SOLAR 2 LLC | Borrego Solar Systems, Inc. Main | 5005 Texas Street, #400 | | | San Diego | CA | 92108 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fosdick, Tyson | | Address on File | | | | | | |
| Foster Garvey P.C. | Claire F. Hawkins | 1111 Third Avenue, Suite 3000 | | | Seattle | WA | 98101 | |
| Fouad, Hussein | | Address on File | | | | | | |
| Frances Soleto, Jose Maria | | Address on File | | | | | | |
| Franchise Tax Board | | Business Entity Bankruptcy MS A345 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0501 | |
| Fredrikson & Byron, P.A. | Daniel A. Yarano | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Georgann Wenisch | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Kelly Hall | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Zach Olson | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Freeths LLP | | Cumberland Court | 80 Mount Street | | Notthingham | | NG1 6HH | United Kingdom |
| FreeVoice Telecom | | Kauwenhoven 78 6741 PW | Lunteren | | Gelderland | | | Netherlands |
| French, Mark | | Address on File | | | | | | |
| FREYR Battery Norway AS | Valentin Rota | Nytorget 1 | | | Mo i Rana | | 8622 | Norway |
| Fritz, Aubrea | | Address on File | | | | | | |
| Front Range-Midway Solar Project, LLC | Elisa Ferrando Juncosa | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Front Range-Midway Solar Project, LLC | Ignacio Dominguez Davila | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Front Range-Midway Solar Project, LLC | Naturgy Renewables USA Corp dba Front Range Midway Solar Project, LLC | 450 Sansome Street, Suite 1101 | | | San Francisco | CA | 94111 | |
| Front Range-Midway Solar Project, LLC | | Avenida de America, 38 | | | Madrid | | | Spain |
| Front Range-Midway Solar Project, LLC (Naturgy) | Farella Braun & Martel | One Bush Street Suite 900 | | | San Francisco | CA | 94104 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Front Range-Midway Solar Project, LLC (Naturgy) Fountain Candela Renewables | | 160 Greentree Drive | Suite 101 | | Dover | DE | 19904 | |
| Frontline Freight & Fulfillment Inc. | | 3850 Royal Ave Ste B | | | Simi Valley | CA | 93063 | |
| Frye, Douglas | | Address on File | | | | | | |
| FTI Consulting Inc. | | PO Box 418178 | | | Boston | MA | 02241-8178 | |
| FTI Consulting, Inc. | Nathan Landrey | 999 17th Street, Suite 700 | | | Denver | CO | 80202 | |
| FTI Consulting, Inc. | Ron Scalzo | 1200 West Peachtree Street, Suite 500 | | | Atlanta | GA | 30309 | |
| Fuller, Wesley | | Address on File | | | | | | |
| Functional Devices Inc. | | 101 Commerce Drive | | | Sharpsville | IN | 46068 | |
| Fung, Ho C. | | Address on File | | | | | | |
| Furcron, Sean | | Address on File | | | | | | |
| G&T Tax Advisers BV | | Erichemseweg 2 | | | Buren | | 4116 GC | Netherlands |
| Galp Parques Fotovoltaicos de Alcoutim | Attn Jose Luis Montano | Francisca Delgado, 11 - 5th floor | | | Alcobendas | | 28018 | Spain |
| Galp Parques Fotovoltaicos de Alcoutim, LDA | | Avenida da India, 8 | Lisboa | | Lisboa | | 1349-065 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Amelia Guilherme - Head of Treasury | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Carlos Relancio - Director of Renewables | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Eurico Correia | Rua Tomas da Fonseca, Torre C | | | Lisboa | | 1600-209 | Portugal |
| Gamble, Brian K. | | Address on File | | | | | | |
| Gamry Instruments, Inc. | | 734 Louis Drive | | | Warminster | PA | 18974 | |
| Ganta, Abhilash | | Address on File | | | | | | |
| Garay, Ana | | Address on File | | | | | | |
| Garcia, Daphne | | Address on File | | | | | | |
| Garner, James D. | | Address on File | | | | | | |
| Gary Golden | | Address on File | | | | | | |
| Gastineau, Amber | | Address on File | | | | | | |
| Gaubeca, Katriana C. | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaumer, Samuel | | Address on File | | | | | | |
| Gayton, Jason | | Address on File | | | | | | |
| GCAN | | 135-21 Changqing South Street | Hunnan District | | Shenyang | Liaoning | | China |
| Gearcor LLC | GMES, LLC | 1391 E Boone Industrial Blvd | | | Columbia | MO | 65202 | |
| General Counsel | Legal Division | Office of State Tax Commissioner | 600 E Boulevard Ave | | Bismarck | ND | 58505-0599 | |
| Geoffrey L Brown | | Address on File | | | | | | |
| George, Candace | | Address on File | | | | | | |
| Georgia Department of Revenue | Processing Center Georgia Department of Revenue | PO Box 740239 | | | Atlanta | GA | 30374-0239 | |
| Georgia Department of Revenue | | Compliance Division - Central Collection Section | 2595 Century Pkwy NE, Suite 331 | | Atlanta | GA | 30345-3173 | |
| Georgia Department of Revenue | | 2595 Century Parkway, NE | | | Atlanta | GA | 30345-3173 | |
| Georgian Bay Fire & Safety Ltd. | | 1700 20th St E | | | Owen Sound | ON | N4K 5W9 | Canada |
| Gerber Electronics | Gerber Radio Supply Co., Inc. | 78 Astor Ave. | | | Norwood | MA | 02062 | |
| Gerber Electronics | | 78 Astor Ave. | | | Norwood | MA | 02062 | |
| Getman, Scott | | Address on File | | | | | | |
| Gibson, NeeReja | | Address on File | | | | | | |
| GIC New York Inc. | | 280 Park Avenue | 9th Floor | | New York | NY | 10017 | |
| Gill, Monica J. | | Address on File | | | | | | |
| Gillespie, Charles V. | | Address on File | | | | | | |
| Gilmore, Emma | | Address on File | | | | | | |
| GISI Marketing | | 17300 SW Upper Boones Ferry Rd. | | | Portland | OR | 97224 | |
| Gisi Marketing Group | | PO BOX 4770 | | | Tualatin | OR | 97062 | |
| GitHub | | 88 Colin P Kelly Jr Street | | | San Francisco | CA | 94107 | |
| GLAS USA LLC | | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| GLAS USA LLC As collateral agent for KKR Capital Corp. | Reed Smith LLP | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glaser, Dylan | | Address on File | | | | | | |
| Global Mobility Solutions, LLC | | 15333 N. Pima Rd | Suite 240 | | Scottsdale | AZ | 85260 | |
| Glogoza, James | | Address on File | | | | | | |
| Go Electric, Inc | Customer Account Go Electric Honeywell Canada GOE0060 | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Electric, Inc. | Attn Lisa Laughner | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Electric, Inc. | Attn Shannon Henry | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Firefly, Inc | | 311 Port Royal Ave | | | Foster City | CA | 94404 | |
| GoDaddy | | 2155 East GoDaddy Way | | | Tempe | AZ | 85284 | |
| Goel, Shelley | | Address on File | | | | | | |
| GoEngineer LLC | | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | |
| GoEngineer, LLC | | 739 Fort Union Blvd | | | Midvale | UT | 84047 | |
| Golden Bridge International Inc | | 733 9th Avenue | | | City of Industry | CA | 91745 | |
| Goldstein, Elliott | | Address on File | | | | | | |
| Goldstein, Reuben | | Address on File | | | | | | |
| Gomathi Parasuram | | 16691 NW Anita St | | | Portland | OR | 97229 | |
| Gomez de Segura Balerdi, David | | Address on File | | | | | | |
| Gonce Jr., Ricardo | | Address on File | | | | | | |
| Goncharenko, Anton | | Address on File | | | | | | |
| Gonzalez Ramirez, Jesus | | Address on File | | | | | | |
| Gonzalez, Daniel | | Address on File | | | | | | |
| Gonzalez, Ismario G. | | Address on File | | | | | | |
| Gonzalez, Pablo | | Address on File | | | | | | |
| Gonzalez-Santos, Jubal | | Address on File | | | | | | |
| Goodwin, Travis | | Address on File | | | | | | |
| Goriachek, Tatiana | | Address on File | | | | | | |
| Goswami, Rohit | | Address on File | | | | | | |
| Gotion, Inc. | | 48660 Kato Rd | | | Fremont | CA | 94538 | |
| Gougler, Michael J. | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grace Hughes | | Address on File | | | | | | |
| Grainger | | 100 Grainger Parkway | | | Lake Forest | IL | 60045-5201 | |
| Grand Prix Tickets GmbH | | Sonnenring 1 | 8724 | | Spielberg | | | Austria |
| Gray, Natiyah | | Address on File | | | | | | |
| Gray, Ryan W. | | Address on File | | | | | | |
| Graybar Electronic Company Inc. | | 34 North Meramec Ave | | | Saint Louis | MO | 63105 | |
| Great Kiskadee | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street | Suite 700 | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn David Balfrey | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Green Earth Search LLC | | 1624 John Adams Street | | | Oregon City | OR | 97045 | |
| Green, Lauren N. | | Address on File | | | | | | |
| Greene, Keeley S. | | Address on File | | | | | | |
| GreEnergy Resources | | 108 Michelin Road | | | Ardmore | OK | 73401 | |
| GreEnergy Resources | | PMB 312 | 1405 4th Ave NW | | Ardmore | OK | 73401-2708 | |
| GreEnergy, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenwood, Kevin T. | | Address on File | | | | | | |
| Gregor, Jason | | Address on File | | | | | | |
| GRID Alternatives, Inc. | | 1171 Ocean Ave | Suite 200 | | Oakland | CA | 94608 | |
| Grid-Scale Advisors, LLC | | 7 Preakness Ct | | | Lake Oswego | OR | 97035 | |
| Gridspan Energy | Alec Macklis | 244 Brighton Avenue | | | Allston | MA | 02134 | |
| Gridspan Energy | Gridspan Energy Main | 244 Brighton Ave. | | | Allston | MA | 02134 | |
| Grissom Solar, LLC | | 3250 Ocean Park Blvd Suite 355 | | | Santa Monica | CA | 90405 | |
| Gross, William | | Address on File | | | | | | |
| Grupo Gestiona-T Gestores, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| GTI Energy | | 3380 West Durango Street | | | Phoenix | AZ | 85009 | |
| GTI Energy LLC | | 17505 W. Mc 85 | | | Goodyear | AZ | 85338 | |
| GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | |
| Guangdong Eugard Co, Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | Dongguan | Guangdong Province | | 523808 | China |
| Guangdong Eugard Co, Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | | Dongguan | | 523808 | China |
| Guangdong Gangjing Electric Heating Technology CO.LTD | | No. 16 Linhai Road | Humen Town | | Dongguan City | | 523900 | China |
| Guangzhou ZHIYUAN Electronics Co., Ltd. | Attn Wu Chuangchuang | Room 306, 3rd Floor, No. 43 Si Cheng Road | | | Guangzhou | Guangdong | | China |
| Guerrero de Leste, Francisco D. | | Address on File | | | | | | |
| Guggenheim Securities, LLC | | 330 Madison Avenue | 8th Floor | | New York | NY | 10017 | |
| Guillen Guillen, Jose Maria | | Address on File | | | | | | |
| Gulick, Christopher D. | | Address on File | | | | | | |
| Gultekin, Goktan G. | | Address on File | | | | | | |
| Gunnell, Chad | | Address on File | | | | | | |
| Gurley, Alisha | | Address on File | | | | | | |
| Gurock Software GmbH | | Sudliche Ringstrabe 175 | | | Langen | | 63225 | Germany |
| Gutierrez, Maria D. | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gyorgyfalvy, Gustav | | Address on File | | | | | | |
| H&E Equipment Services | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H&E Equipment Services, Inc. | Attn Maria Carmen Sierra | 9200 East 96th Avenue | | | Henderson | CO | 80640 | |
| H&E Equipment Services, Inc. | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H2 Oregon Bottled Water | Clifford & Martin Inc | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| H2 Oregon Bottled Water | | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| Hagi Hassan, Hussein M. | | Address on File | | | | | | |
| Hale, Beth | | Address on File | | | | | | |
| Hall, John | | Address on File | | | | | | |
| Halperin Battaglia Benzija, LLP | Attn Walter Benzija, Esq. | 40 Wall Street, 37th Floor | | | New York | NY | 10005 | |
| Hamel, Eric | | Address on File | | | | | | |
| Hamilton, Debra | | Address on File | | | | | | |
| Hamilton, Paul | | Address on File | | | | | | |
| Hampden Landfill Solar LLC | Ameresco, Inc. | 111 Speen Street, Suite 400 | | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn General Counsel | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn Senior Vice President - Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Hanna, Mina M. | | Address on File | | | | | | |
| Hansen, Jacob | | Address on File | | | | | | |
| Harco National Insurance Company and Everest Reinsurance Company | | 1701 Golf Rd, Suite 1-600 | | | Rolling Meadows | IL | 60008 | |
| Harco National Insurance Company and Everest Reinsurance Company | | 4200 Six Forks Rd, Suite 1400 | | | Raleigh | NC | 27609 | |
| Hardy, Rody | | Address on File | | | | | | |
| Harris Johnson, Ursula L. | | Address on File | | | | | | |
| Harris, James R. | | Address on File | | | | | | |
| Hart, George | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harts Electrical Handyman Services | c/o Harts Electrical and Handyman Services | 12 Yarwood Drive | | | Exeter | NSW | 2579 | Australia |
| Harwood, Braden A. | | Address on File | | | | | | |
| Hawaii Department of Taxation | | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| Haynes and Boone LLP | | 2801 N Harwood Street | Suite 2300 | | Dallas | TX | 75201 | |
| Haynes and Boone, LLP | | 1221 McKinney Street Suite 4000 | | | Houston | TX | 77010 | |
| HDS Marketing, Inc. | | 633 Napor Blvd. | | | Pittsburgh | PA | 15205 | |
| Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | |
| Hecate Energy Ontario Storage VII, LP | Attn Legal Department | 621 W Randolph St | | | Chicago | IL | 60661 | |
| Hecate Energy Ontario Storage VII, LP | Hecate Energy LLC | 621 W Randolph St. | | | Chicago | IL | 60661 | |
| Hefei Ecriee-Tamura Electric Co., LTD | | No. 41 Tianzhi Road | New & High Tech Development Zone | | Hefei | | 230088 | China |
| Heider, Timothy R. | | Address on File | | | | | | |
| Heilind Asia Pacific (HK) Ltd. | | Room 3202, West Tower | Trirun Fortune Plaza. No. 9 Suzhou Avenue West | Suzhou Industrial Park | Suzhou | | 215021 | China |
| HELM LIFE | HELM TECHNOLOGIES | 229 NIAGARA STREET | | | TORONTO | ON | M6J 2L5 | Canada |
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road, High-Tech Industrial Development Zone | Luoyang | | Henan Province | | | China |
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road | High-Tech Industrial Development Zone | | Luoyang | | | China |
| Henderson, Brian | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henderson, Ross N. | | Address on File | | | | | | |
| Henry, Isaak | | Address on File | | | | | | |
| Hentzen Coatings Inc. | | 6937 West Mill Road | | | Milwaukee | WI | 53218 | |
| Her, Sarah | | Address on File | | | | | | |
| Herc Rentals Inc. | | PO Box 936257 | | | Atlanta | GA | 31193 | |
| Hermans & Schuttevaer Notarissen Adviseurs Mediators | Hermans & Schuttevaer | Postbus 14005 | 3508 SB Utrecht | | Juffaseweg 1 | | | Netherlands |
| Hernandez Martinez, Hector | | Address on File | | | | | | |
| Herrero Montalar, Pablo | | Address on File | | | | | | |
| Hicks, Leesa | | Address on File | | | | | | |
| Hiland, Travis | | Address on File | | | | | | |
| Hill, Daniel T. | | Address on File | | | | | | |
| Hinkston, Jacob W. | | Address on File | | | | | | |
| Hitachi Energy USA Inc. | | 901 Main Campus Drive | | | Raleigh | NC | 27606 | |
| Hitachi Energy USA Inc. | | 901 Main Campus Drive | | | Raleigh | NC | 27606 | |
| HiTHIUM Energy Storage Technology USA Inc. | | 4046 Clipper Ct | | | Fremont | CA | 94538 | |
| Hithium Energy Storage Technology USA, Inc. | | 4040-4046 Clipper Court | | | Fremont | CA | 94538 | |
| HOF Equipment Company | Lakeshore Managers LLC DBA HOF Equipment Company | 1222 West Henderson Street Suite 2 | | | Chicago | IL | 60657 | |
| Hoffman, Nathaniel J. | | Address on File | | | | | | |
| Hofmeister, Ryan J. | | Address on File | | | | | | |
| Hofy Inc | | 19747 US 59 North | Suite 308 | | Humble | TX | 77338 | |
| Hofy Ltd | | 5 New Street Square | | | London | | EC4A 3TW | United Kingdom |
| Hogan Lovells US LLP | Attn Brian Chappell | 100 International Drive, Suite 2000 | | | Baltimore | MD | 21202 | |
| Hohenshelt, Cody | | Address on File | | | | | | |
| Holger Teichgraeber | | Address on File | | | | | | |
| Holland & Knight LLP | | PO Box 936937 | | | Atlanta | GA | 31193-6937 | |
| Holstein, Nazeema | | Address on File | | | | | | |
| Honeywell | | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell | | 855 S. Mint Street | | | Charlotte | NC | 28202 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell International | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |
| Honeywell International Inc | Attn Vrishal Savadi | Honeywell Process Solutions | 1250 W Sam Houston Pkwy S | | Houston | TX | 77494 | |
| Honeywell International Inc | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc. | Attn PMT Procurement Counsel | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Attn Project Procurement Manager, Americas | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | 115 Tabor Road | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Jennifer Phan Vice President and General Counsel of Honeywell Process | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell International Inc. / Honeywell Process Solutions | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | Honeywell International Inc. | 115 Tabor Road | Morris Plains | NJ | 07950 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77497 | |
| Honeywell Limited | Honeywell Limited - HPS CA | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell Limited - HPS CA | Honeywell Limited | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |
| Honeywell Process Solutions | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell/Saturn Power | Randal Cangelosi | Kean Miller, LLP | Estancia Office Park | 5035 Bluebonnet Blvd, Suite B | Baton Rouge | LA | 70809 | |
| Honeywell/Saturn Power | | 855 South Mint Street | | | Charlotte | NC | 28202 | |
| Hong Kong International Arbitration Centre | | 38/F Two Exchange Square | 8 Connaught Place | | | | | Hong Kong |
| Hottinger Bruel & Kjaer Inc. | | 19 Bartlett Street | | | Marlborough | MA | 01752 | |
| Howard, Christopher J. | | Address on File | | | | | | |
| Hoy, James G. | | Address on File | | | | | | |
| HR Partners Pte Ltd | | 55 Flower Rd | | | | | 545027 | Singapore |
| HSBC Bank USA, N.A. | Attn CMB Loan Services HSBC | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |
| HSBC Bank USA, N.A. | Cristina Rantael | Relationship Advisor, Technology | 445 North Bedford Dr | | Beverly Hills | CA | 90210 | |
| HSBC Bank USA, N.A. | | 2929 Walden Avenue | | | Depew | NY | 14043 | |
| HSBC Bank USA, N.A., as Agent | | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |
| HSBC Bank USA, National Association | | 452 5th Avenue | | | New York | NY | 10018 | |
| HSBC VENTURES USA, INC. | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| Hsianglan Eschenbrenner | | Address on File | | | | | | |
| Hsieh, Kyle | | Address on File | | | | | | |
| Hsu, Kuo Chun | | Address on File | | | | | | |
| Huang, Alicia | | Address on File | | | | | | |
| Huang, Chen | | Address on File | | | | | | |
| HUB @ 202 OWNCO, LLC | Attn Andrew Federbusch | c/o Madison Ventures+ | 4950 S. Yosemite Street, F2#393 | | Greenwood Village | CO | 80111 | |
| Hub @ 202 Ownco, LLC | | 4950 S. Yosemite Street F2 | #238 | | Greenwood Village | CO | 80111 | |
| HubSpot Inc. | HubSpot | 2 Canal Park | | | Cambridge | MA | 02141 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HubSpot Inc. | | 2 Canal Park | | | Cambridge | MA | 02141 | |
| Hughan, Robert | | Address on File | | | | | | |
| Hui Zhong Law Firm | | Suite 1228 South Tower Beijing Kerry Centre | 1 Guanghua Road Chaoyang District | | Beijing | | | China |
| Hui Zhong Law Firm Hong Kong Office | | Room 2006 20th Floor New World Tower 1 | | | Queens Road Central | | 16-18 | Hong Kong |
| Huizhou Desay Battery Co., Ltd. | | No. 15 Zhongkai, High-Tech Dev. Zone | | | Huizhou | | 516006 | China |
| Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District | Huizhou | | 516006 | China |
| Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District Huizhou | Dongguang | | 516006 | China |
| Huizhou Topband Electrical Technology Co., Ltd. | | No.113 Dongxing Road,Dongxing Zone | Dongjiang Hi-tech Industrial Park of | Zhongkai High-tech Zone | Huizhou City | Guangdong | 516001 | China |
| Hummingbird Energy Storage, LLC | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Hummingbird Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Hummingbird Energy Storage, LLC | Krish Koomar | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | |
| Hummingbird Energy Storage, LLC | | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| Hunt Energy Solutions | Hunt Energy Solutions Main | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| Hunt Energy Solutions | | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| Hunter-Davisson, Inc. | | 1800 SE Pershing Street | | | Portland | OR | 97202 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Huntoon, Sam | | Address on File | | | | | | |
| Huron Transaction Advisory LLC | | 550 W. Van Buren Street | | | Chicago | IL | 60607 | |
| Hutchinson, Colin | | Address on File | | | | | | |
| Hyner, Nicholas J. | | Address on File | | | | | | |
| I S Systems Pty Limited | | 14 & 14A Laverick Avenue | | | Tomago | NSW | 2322 | Australia |
| I&E Advisors LLC | | 229 Rainbow Drive | Unit 12998 | | Livingston | TX | 77399-2029 | |
| IANS | The Institute for Applied Network Security, LLC | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| IANS | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan |
| IBASE SOLUTION CO., LTD | | Building D 24F., No.93, Sec1, Xintai 5th Rd., | Xizhi Dist. | | New Taipai City | | 22175 | Taiwan |
| IBE Electronics, Inc | | 40760 Encyclopedia Circle | | | Fremont | CA | 94538 | |
| Idaho Power Company | Attn Julia Hilton, General Counsel | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Legal | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Rene Jones | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Riley Hawkins, Senior Engineer Apparatus | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Idaho Power Company Main | 1221 W Idaho St | | | Boise | ID | 83702 | |
| Idaho Specialized Transportation, Inc | | 3403 Arthur St | | | Caldwell | ID | 83605-6062 | |
| Idaho State Tax Commission | | Bankruptcy Division | P.O. Box 36 | | Boise | ID | 83722 | |
| IESO | | 1600-120 Adelaide Street West | | | Toronto | ON | M5H1T1 | Canada |
| IHS Global Inc. | | 15 Inverness Way East | | | Englewood | CO | 80112-5710 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 53 of 129

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| II Battery Storage US LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| II Battery Storage US LLC CAMERON WIND I, LLC | Cameron Wind 1, LLC | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Illinois Department of Revenue | | Bankruptcy Unit | P O Box 19035 | | Springfield | IL | 62794-9035 | |
| Illinois Department of Revenue | | PO BOX 19001 | | | SPRINGFIELD | IL | 62794-9001 | |
| Illinois Union Insurance Company | Jim Higgins | 436 Walnut Street | P.O. Box 1000 | | Philadelphia | PA | 19106 | |
| IMCO General Construction, Inc. | | 2116 Buchanan Loop | | | Ferndale | WA | 98248 | |
| Immke, Corey | | Address on File | | | | | | |
| Import Genius | Trade Data Services, Inc | 8901 East Pima Center Parkway | Ste 105 | | Scottsdale | AZ | 85258 | |
| Incite Fire Pty Ltd | | Regents Park Estate | Block Y 1/391 Park Rd | | Regents Park | NSW | 2143 | Australia |
| Indeed, Inc. | | 177 Broad Street | | | Stamford | CT | 06901 | |
| Independent Electricity System Operator | | 120 Adalaide Street West | Suite 1600 | | Toronto | ON | M5H 1T1 | Canada |
| Indiana Department of Revenue | | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | P.O. Box 6155 | | | Indianapolis | IN | 46206-6155 | |
| Indiana Department of Revenue | | PO Box 7226 | | | Indianapolis | IN | 46207-7226 | |
| Industrial Automation and Enclosures Inc | | 224 N Fehr Way | | | Bay Shore | NY | 11706 | |
| Industrial Climate Engineering | | 2002 Hoover St. | | | Cordele | GA | 31015 | |
| Industrial Fans Direct | | 9700 Harbour Place | Suite 128 | | Mukilteo | WA | 98275 | |
| Industrial Inspection Group Inc. | Industrial Inspection Group Inc | 4802 E. Ray Rd. 23-116 | | | Phoenix | AZ | 85044 | |
| Industrial Networking Solutions | | 3321 Essex Drive | | | Richardson | TX | 75082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Industrial Painter LLC | | 6435 W. Jefferson Blvd #183 | | | Fort Wayne | IN | 46804 | |
| Industrial Rigging Service of Central Texas, Inc. | | PO Box 1149 | | | Hewitt | TX | 76643 | |
| Infopro Learning Inc. | Tanmoy Majumder | 103 Morgan Lane Ste #102 | | | Plainsboro | NJ | 08536 | |
| Informa UK Limited | | 5 Howick Place | | | London | | SW1P 1WG | United Kingdom |
| Ingeteam Inc. | | 3550 West Canal Street | | | Milwaukee | WI | 53208 | |
| Ingham, Emery | | Address on File | | | | | | |
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Ingler, Jonah G. | | Address on File | | | | | | |
| Insurance Company Of the State of Pennsylvania | AIG | 1271 Ave of the Americas, Fl 37 | | | New York | NY | 10020-1304 | |
| Integrity Electrical Services Company, LLC | | 5025 S. Ash Avenue Suite 1 | | | Tempe | AZ | 85282 | |
| Intelex Technologies ,ULC | | 70 University Ave Suite 900 | | | Toronto | ON | M5J 2M4 | Canada |
| Internal Revenue Service | Attn Bankruptcy | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 55 of 129

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International SOS Assistance, Inc. | | 3600 Horizon Blvd. Suite 300 | | | Trevose | PA | 19053 | |
| Intertek | Sarah Bakke | 25800 Commercentre Drive | | | Lake Forest | CA | 92630 | |
| Intertek | | Building #6 | | | Portland | OR | 97210 | |
| Intertek Testing Services Ltd Shanghai | | Bl. No. 86, 1198 Qinzhou RoadNorth | | | Shanghai, | | 200233 | China |
| Intertek Testing Services NA, Inc. | Attn Legal and Compliance | 545 E. Algonquin Rd. | | | Arlington Heights | IL | 60005 | |
| Intertek Testing Services, N.A. | Intertek Testing Services, N.A. Electrical Division | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Intertek Testing Services, N.A. | | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Intralinks, Inc. | | 622 Third Ave, 10th Floor | | | New York | NY | 10017 | |
| Intro Messebau GmbH | | 1-5 Clerkenwell Rd | 2nd Floor | | London | | EC1M 5PA | United Kingdom |
| Intuitive Safety Solutions, Inc. | Brent A. Knight, CSP | 8525 186th St SW | | | Edmonds | WA | 98026 | |
| Intura Pty Ltd | | 8 Malduf St | | | Chinchilla | QLD | 4413 | Australia |
| Invenergy Construction Services LLC | Attn Geneal Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Construction Services LLC | Attn Westar Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy LLC | Attn Legal Department | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Services LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Services, LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Attn Kris Zadl | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Attn VP, Storage Development | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVGY US | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| IO HVAC Controls | | 5351 East Thompson Roade Suite 128 | | | Indianapolis | IN | 46237 | |
| IOActive, Inc. | Jennifer Steffens | 1426 Elliott Avenue West | | | Seattle | WA | 98119 | |
| IOActive, Inc. | | 1426 Elliott Ave W | | | Seattle | WA | 98119 | |
| IPFS Corporation | | 1055 Broadway | Fl 11 | | Kansas City | MO | 64105 | |
| ISN Software Corporation | | PO Box 841808 | | | Dallas | TX | 75284 | |
| ITC Services Inc | | 4172 N Frontage Rd E. | | | Moses Lake | WA | 98837 | |
| J.P Morgan | | P.O. Box 4475 | | | Carol Stream | IL | 60197 | |
| J.P. Morgan Chase Bank NA | | PO Box 15918 | | | Wilmington | DE | 19850 | |
| Jabil Inc. | Attn General Counsel | 10560 Dr. Martin Luther King, Jr. Street N. | | | St. Petersburg | FL | 33716 | |
| Jabil Inc. | | 10560 Dr. Martin Luther King Jr. St. N. | | | St. Petersburg | FL | 33716 | |
| Jackson, Tanya | | Address on File | | | | | | |
| Jacob Thompson | | Address on File | | | | | | |
| Jacobson, Jan | | Address on File | | | | | | |
| Jaeger, Jonathan | | Address on File | | | | | | |
| James T Dufour | | Address on File | | | | | | |
| JAMF Software LLC | | PO Box 74007550 | | | Chicago | IL | 60674-7550 | |
| Jan Jacobson | | 5859 Southeast Steele Street | | | Portland | OR | 97206 | |
| Jan-Pro Cleaning Systems, Inc. | | 2520 Northwinds Parkway, Suite 375 | | | Alpharetta | GA | 30009 | |
| Jason Bignall | Dangerous Goods Services, LLC | Address on File | | | | | | |
| Jason Harbour | | Address on File | | | | | | |
| Javelosa, Jose Roy | | Address on File | | | | | | |
| JC Licht LLC | | Dept #10472 PO Box 87618 | | | Chicago | IL | 60680-0618 | |
| JDM Legal & Consulting Services LLC | | 718 Washington Avenue N | Suite 506 | | Minneapolis | MN | 55401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JDM Legal and Consulting Services LLC | Attn Justin Markell | 718 Washington Ave. N, Suite 506 | | | Minneapolis | MN | 55401 | |
| Jebb, Mark | | Address on File | | | | | | |
| Jedrzejewski, John T. | | Address on File | | | | | | |
| Jema Energy S.A | Jema Energy S.A. | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jema Energy S.A. | | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jema Energy USA, LLC | | 7545 Irvine Center Dr Suite 200 | | | Irvine | CA | 92618 | |
| Jenkins, Kevin | | Address on File | | | | | | |
| Jensen Hughes, Inc. | | 3610 Commerce Drive, Suite 817 | | | Baltimore | MD | 21227-1640 | |
| Jensen-Novak, Nicholai | | Address on File | | | | | | |
| Jernigan, Simon | | Address on File | | | | | | |
| JFrog | | 270 E Caribbean Dr. | | | Sunnyvale | CA | 94089 | |
| JHI ENGINEERING INC | | 018 SW Boundary Ct. | Suite 200 | | Portland | OR | 97239 | |
| Jiaxing Lizi Electrical Co., LTD | Zhejiang Cardiff Cable Co., Ltd. | Unit C, Floor 19, Building 34, Caohejing Hi-Tech Park | Lane 258 Xinzhuan Road | | Shanghai | | 201612 | China |
| JMS | | 5490 Parmalee Gulch Rd. | | | Indian Hills | CO | 80454 | |
| JMS Wind Energy, Inc. | | 8022 S Rainbow Blvd. Ste 406 | | | Las Vegas | NV | 89139 | |
| Job Mobz | | Address on File | | | | | | |
| Joel A Snair | | Address on File | | | | | | |
| John C Clapp | | Address on File | | | | | | |
| John Paul Bogan | | Address on File | | | | | | |
| Johnigan, Jabo O. | | Address on File | | | | | | |
| Johnson Controls, Inc. | | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson, Erik K. | | Address on File | | | | | | |
| Johnson, Xavier | | Address on File | | | | | | |
| Johnston, Antonya | | Address on File | | | | | | |
| Jonathan Moraglia | The Drone Life, LLC | Address on File | | | | | | |
| Jones, Gregory A. | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Kathy | | Address on File | | | | | | |
| Jones, Madeleine C. | | Address on File | | | | | | |
| Jones, Travis L. | | Address on File | | | | | | |
| Joral Technologies | | GENERAL ESCOBEDO, NUEVO LEON | | | Kemptville | ON | K0G 1J0 | Canada |
| Jordan, Kelsi G. | | Address on File | | | | | | |
| Jose Garcia | | 1222 Vine St., Suite 301 | | | Paso Robles | CA | 93446 | |
| Joseph H. Lemkin | Stark and Stark | PO Box 5319 | | | Princeton | NJ | 08543 | |
| Joseph, Kendra | | Address on File | | | | | | |
| Jouve Alonso, Ignacio | | Address on File | | | | | | |
| JP Morgan Chase | Lauren Palma | Client Service Associate | 8181 Communications Pkwy | | Plano | TX | 75024 | |
| JPM Chase | | 383 Madison Avenue | | | New York | NY | 10179 | |
| JPMorgan Chase Bank, N.A. | Attn SCF Contracts Management | 10 S. Dearborn | Mail Code IL1-P001 | | Chicago | IL | 60603-2300 | |
| JPMorgan Chase Bank, N.A. | | 10 S Dearborn St, Mailcode IL1-P001 | | | Chicago | IL | 60603-2300 | |
| JS Renewable EnergyGroup | Julie Stiglish | 9757 E Natal Ave. | | | Mesa | AZ | 85209 | |
| Judge, Monica | | Address on File | | | | | | |
| JugunGroupPtyLtd | | 52 - 156 Pacific Highway | Suite F5 | | Tuggerah | NSW | 2259 | Australia |
| Julie J Stiglish | JS Renewable | Address on File | | | | | | |
| Jupiter Power, LLC | Attn COO | 212 W 33rd St. | | | Austin | TX | 78705 | |
| JYT Shipping LLC | | 6724 VALHALLA WAY | | | WINDERMERE, | FL | 34786 | |
| K&L Gates LLP | William H. Holmes | One SW Columbia Street, Suite 1900 | | | Portland | OR | 97258 | |
| Kahl, Mary K. | | Address on File | | | | | | |
| Kaiser Permanente | | PO Box 29080 | Memb. Admin-Group | | Honolulu | HI | 96820-1480 | |
| Kajiya, Mayling | | Address on File | | | | | | |
| Kane, Brian | | Address on File | | | | | | |
| Kansas Department of Revenue | | Civil Tax Enforcement | PO Box 12005 | | Topeka | KS | 66601-2005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kansas Department of Revenue | | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| Kaori Guymon | | Address on File | | | | | | |
| Kapur, Nikhil | | Address on File | | | | | | |
| Karbo Communications, Inc. | | 3951 Brookline Way | | | Emerald Hills | CA | 94062 | |
| Karbo Communications, Inc. | | 601 Fourth Street, Suite 204 | | | San Francisco | CA | 94107 | |
| Kau, Natalie | | Address on File | | | | | | |
| KBF CPAs LLP | | 111 SW 5th Ave, Ste 1850 | | | Portland | OR | 97204 | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE Texas Holdings 2020, LLC | Attn Ann Anthony | c/o of Key Capture Energy LLC | 69 State Street | Suite 1100B | Albany | NY | 12207 | |
| KCE Texas Holdings 2020, LLC | Daniel Fitzgerald | 25 Monroe St | | | Albany | NY | 12210 | |
| KCE TX 2, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE TX 2, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 7, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE TX 7, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 8, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE TX 8, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 8, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| KCE TX2, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Kean Miller LLP | William L. Caughman III, Esq. | 400 Convention Street, Suite 700 | | | Baton Rouge | LA | 70802 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kean Miller LLP | William L. Caughman III, Esq. | PO Box 5313 | | | Baton Rouge | LA | 70821-3513 | |
| Keisler, Shafi | | Address on File | | | | | | |
| Keller, Cobi M. | | Address on File | | | | | | |
| KELLERS INC | KELLERSS INC | 6750 Gordon Road | | | Wilmington | NC | 28411 | |
| KennardsHire | | U 1 Building | 22 Powers Rd | | Seven Hills | NSW | 2147 | Australia |
| Kenny, Dylan E. | | Address on File | | | | | | |
| Kent, Thomas A. | | Address on File | | | | | | |
| Kentec Electronics | | Units 25-26 Fawkes Avenue, Questor | Dartford | | Kent | | DA1 1JQ | United Kingdom |
| Kentec Electronics Limited | | 25 & 26 Fawkes Avenue, Questor | | | Dartford | Kent | DA1 1JQ | United Kingdom |
| Kerr, Thomas E. | | Address on File | | | | | | |
| Kessler, Peter J. | | Address on File | | | | | | |
| Key Capture Energy | | 69 State Street | Suite 1100B | | Albany | NY | 12207 | |
| Key Capture Energy, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Key Capture Energy, LLC KCE | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KEYBANK NATIONAL ASSOCIATION | | 127 Public Square | | | Cleveland | OH | 44114 | |
| Keyser, LLC | | 6400 E McDowell Rd Ste 100 | | | Scottsdale | AZ | 85257-3185 | |
| Keysight Technologies, Inc. | | 1400 Fountaingrove Parkway | | | Santa Rosa | CA | 95403 | |
| Khaki M.D., Mahdi | | Address on File | | | | | | |
| Khan, Muhammad Azam | | Address on File | | | | | | |
| Khoshhal, Shahram | | Address on File | | | | | | |
| Khumalo, Kwanele | | Address on File | | | | | | |
| Khurana, Himanshu | | Address on File | | | | | | |
| Kieckhafer, Schiffer & Company LLP | | 506 Second Avenue, Suite 630 | | | Seattle | WA | 98104 | |
| Kilgore, Cameron | | Address on File | | | | | | |
| Kilyk, Alexander | | Address on File | | | | | | |
| Kim Hughes, Trustee of the Hughes Land Holding Trust U/D/T May 9, 1984 | | 22 Anacapa Street Studio 5 | | | Santa Barbara | CA | 93101 | |
| King, Douglas W. | | Address on File | | | | | | |
| King, Kelleah | | Address on File | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | | 609 Main Street | | | Houston | TX | 77002 | |
| Kirkland, Jamison | | Address on File | | | | | | |
| Kirkpatrick, Jeffrey | | Address on File | | | | | | |
| KKR Capital Corp. | White & Case LLP | Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| KKR Capital Corp. | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| KKR Credit Advisors LLC | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| KKR Credit Advisors US LLC EIN 20-1283596 | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| Klarquist Sparkman, LLP | | 121 SW Salmon St., Suite 1600 | | | Portland | OR | 97204 | |
| Klautemis S.L. | | Severo Ochoa, 11 2-4 | 28521 Rivas | | Madrid | | | Spain |
| KLH Electrical Inc. | | 207 Line 3 North | | | Oro-Medonte, | ON | L0L 2L0 | Canada |
| Klix, Kedar C. | | Address on File | | | | | | |
| KMC Thermo, LLC | Attn Dan Ortiz | 1700 City Plaza Drive, Suite 400 | | | Spring | TX | 77389 | |
| KMC Thermo, LLC | Attn Rob Witwer, SVP, General Counsel and Steve Reinhart, Plant Manager | c/o Onward Energy Holdings, LLC | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | |
| KMC Thermo, LLC | Attn Shannon Okuyama | 1700 City Plaza Drive, Suite 400 | | | Spring | TX | 77389 | |
| KMC Thermo, LLC | | 16400 Mattawoman Dr | | | Brandywine | MD | 20613 | |
| KnowBe4 | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| KnowBe4 Inc. | | PO Box 734977 | | | Dallas | TX | 75373-4977 | |
| Koehler, Kolton | | Address on File | | | | | | |
| Kong, Julina | | Address on File | | | | | | |
| Kontrolmatik Technologies Inc. | | 8260 Greensboro Dr. Suite 502 | | | McLean | VA | 22102 | |
| Korn Ferry US | | 1900 Avenue of the Stars | Suite 2600 | | Los Angeles | CA | 90067 | |
| Kornilova, Anastasia | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPC Power Electrical Ltd. | | 395 Westney Road South | | | Ajax | ON | L1S 6M6 | Canada |
| KPMG Abogados S.L.P. | | Po. de la Castellana, 259 C | | | Madrid | | 28046 | Spain |
| KPMG LLP | | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| KPMG LLP UK | | 15 Canada Square | | | London | | E14 5GL | United Kingdom |
| Krause, William | | Address on File | | | | | | |
| Krieger, John | | Address on File | | | | | | |
| Kroll, LLC | | 55 East 52nd Street | 17th Flr | | New York | NY | 10055 | |
| Krue Industrial, LLC | | 1711 W. University Drive #153 | | | Tempe | AZ | 85281 | |
| Kuehne + Nagel Inc. | | 2175 NW Raleigh Street | | | Portland | OR | 97210 | |
| Kuehne + Nagel Legal Services Ltd | Sujith Subramanian | 1000-900 Howe Street 10th Floor | | | Vancouver | BC | V6Z 2M4 | Canada |
| Kuhn, Alexander J. | | Address on File | | | | | | |
| Kuper, Gary | | Address on File | | | | | | |
| Kupono Solar, LLC | Attn Nicole Bulgarino, Executive Vice President & Jason Smith, Vice President | One Arizona Center | 400 East Van Buren Street, #350 | | Phoenix | AZ | 85004 | |
| Kurkas, Valerie J. | | Address on File | | | | | | |
| La Grange, an Incorporated North Carolina Town | Strata Solar, LLC | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Laber, Bryce | | Address on File | | | | | | |
| Lacey, Dean | | Address on File | | | | | | |
| Lacy, Joshua | | Address on File | | | | | | |
| Lagda, Jimmy | | Address on File | | | | | | |
| Lance M Brown | | Address on File | | | | | | |
| LandCare USA L.L.C | | 5295 Westview Dr, Ste 100 | | | Frederick | MD | 21703 | |
| Lanzone, Joseph | | Address on File | | | | | | |
| Lapp, Kevin E. | | Address on File | | | | | | |
| Lara-Chrones, Shawna M. | | Address on File | | | | | | |
| Laris, Abraham | | Address on File | | | | | | |
| Larson Electronics LLC | | 9419 E US HWY 175 | | | Kemp | TX | 75143 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larsson, Terrance | | Address on File | | | | | | |
| Lashin, Aly | | Address on File | | | | | | |
| Laskowski, Michael | | Address on File | | | | | | |
| Lateralworks | | 3561 Homestead Road #432 | | | Santa Clara | CA | 95051 | |
| Latest Craze Productions Inc | | 4237 E University Dr | | | Phoenix | AZ | 85034 | |
| Latitude Media | | 444 Somerville Avenue | | | Somerville | MA | 02143 | |
| Latour, Jacqueline | | Address on File | | | | | | |
| LaTray, Jeffrey | | Address on File | | | | | | |
| Latthe, Pooja | | Address on File | | | | | | |
| Law Office of Shawn P. Ryan | Shawn P. Ryan | Sixth and Main Building | 1050 SW 6th Ave., Suite 1100 | | Portland | OR | 97204 | |
| Lawrence A Whittet | Law-EPC, LLC | Address on File | | | | | | |
| Laws, Katherine D. | | Address on File | | | | | | |
| Leader Energy Storage Technology Co. Ltd | | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Taichung City | | | | 407607 | China |
| Leader Energy Storage Technology Co., Ltd | Leader Energy Storage Technology Co., Ltd. | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Xitun Dist., | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd | | 25F.-1, No. 238, Shizheng | N. 2nd Rd., Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Ally Chou | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Attn General Manager Office | 9F.-5, No. 238, Shizheng N. 2nd Rd., Xitun Dist. | | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Chia-Yuan Chuang | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan |
| LeadFar Technologies Co., Ltd. | | 36, Ln 196, Juemin Rd. | Sanmin Dist. | | Kaohsiung City | R.O.C. | 807 | Taiwan |
| Lease, Scott | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee and Li, Attorneys-at-Law | | 8F, No. 555, Sec. 4 | Zhongxiao E. Rd. | | Taipei, 110 | | | Taiwan |
| Lee, Perry | | Address on File | | | | | | |
| Legal Management Advisory, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| Lembck, Nicolas | | Address on File | | | | | | |
| Lenda, Christopher | | Address on File | | | | | | |
| Leneway, Matthew | | Address on File | | | | | | |
| Lenz, Daniel | | Address on File | | | | | | |
| Leonardi, Angelina | | Address on File | | | | | | |
| Lerno, Jeffrey | | Address on File | | | | | | |
| Lesgaux, Alison | | Address on File | | | | | | |
| Lesher, Lorraine | | Address on File | | | | | | |
| Level 4 Consulting, LLC | | 4760 East Liberty Hill Road | | | York | SC | 29745 | |
| Lewis, Gemela | | Address on File | | | | | | |
| LHH and LHH Recruitment Solutions | ADO Professional Solutions, Inc. dba LHH and LHH Recruitment Solutions | 4800 Deerwood Campus Parkway | Bldg 800 | | Jacksonville | FL | 32246 | |
| Li, Bevan | | Address on File | | | | | | |
| Li, Jiankun | | Address on File | | | | | | |
| Li, Juan | | Address on File | | | | | | |
| Li, Kin | | Address on File | | | | | | |
| Libess Service | Attn Hui Qiu | 10 The Shire Lane | | | Markham | ON | L6B 0N4 | Canada |
| Libess Service | | 2325016 Ontario Inc., Marham | | | Ontario | ON | L3P 3J3 | Canada |
| Libess Service | | 10 The Shire Lane | | | Markham | ON | L6B 0N4 | Canada |
| Li-Cycle Inc. | | 100 Latona Road | Eastman Business Park, Building 350 | | Rochester | NY | 14652 | |
| Li-Cycle Inc. d/b/a Li-Cycle Resources Recovery | Scott Pencer | 1669 Lake Ave, Building 350 | | | Rochester | NY | 14652 | |
| Li-Cycle U.S. Inc. | | 55 McLaughlin Road | | | Rochester | NY | 14615 | |
| Lifelines Counseling Services | | 705 Oak Circle Drive East | | | Mobile | AL | 36606 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lim, Xuan Zheng | | Address on File | | | | | | |
| LingPerfect Translations, Inc. | | 1110 Brickell Ave | Suite 430-K25 | | Miami | FL | 33131 | |
| Linkedin Corp | | 1000 West Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Little, Joshua | | Address on File | | | | | | |
| Littlehales, Bethany | | Address on File | | | | | | |
| Live Nation Worldwide Inc. | | 9348 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Livek, Rachel | | Address on File | | | | | | |
| Lloyds of London | Jim Higgins | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds of London | William Parnell | 21 Mincing Lane | | | London | | EC3R 7AG | United Kingdom |
| Loadmaster Crane, Inc. | | 6935 Brittmoore Road | | | Houston | TX | 77041 | |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | Shanghai | | Shanghai | | 200122 | China |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | 370 Pudian Road | | Shanghai | | 200122 | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | | | 200122 | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | Shanghai | | 200122 | China |
| LogMeIn | | 410 Charest Est. | Suite 250 | | Quebec City | QC | G1K 8G3 | Canada |
| Lombard, Benoit | | Address on File | | | | | | |
| Lomotan, Neil | | Address on File | | | | | | |
| Lone Star Solar, LLC | Attn Greg Ness Onshore Legal | 1519 King Street | | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg Ness, General Counsel | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer and Walker Williams, Project Manager | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Paul Fleury | c/o Southern Current LLC | 1519 King St | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lone Star Solar, LLC | Southern Current, LLC | 1519 King Street Ext | | | North Charleston | SC | 29405 | |
| Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | |
| LONG Building Technologies, Inc | | PO Box 5501 | | | Denver | CO | 80217 | |
| Long, Forrest | | Address on File | | | | | | |
| Longroad BESS Procurement LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Longroad BESS Procurement, LLC | Attn General Counsel | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Longroad BESS Procurement, LLC | Attn Michael Alvarez | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Lopez Vazquez, Maria A. | | Address on File | | | | | | |
| Louisiana Department of Revenue | Attn Bankruptcy | P. O. Box 66658 | | | Baton Rouge | LA | 70896 | |
| Louisiana Department of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| Lovelytics Data LLC | | 4201 Wilson Blvd | Suite 110-372 | | Arlington | VA | 22203 | |
| Lovelytics Data, LLC | General Counsel | 4201 Wilson Blvd, Suite 110-372 | | | Arlington | VA | 22203 | |
| Lowrance, Jennifer | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LSS Class B Member, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lu Pacific Properties, LLC | | PO BOX 483 | | | Tualatin | OR | 97062 | |
| Lu Pacific Properties, LLC | | 11315 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Lu, Danny | | Address on File | | | | | | |
| Lubeck, Brian | | Address on File | | | | | | |
| Lucas, Romain | | Address on File | | | | | | |
| Lucid Software Inc. | | 10355 S Jordan Gateway #300 | | | South Jordan | UT | 84095 | |
| Lui, Yvonne | | Address on File | | | | | | |
| Luminate, LLC | | 1801 Broadway, Suite 1620 | | | Denver | CO | 80202 | |
| Ma, Mary | | Address on File | | | | | | |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | Maanshan | | Anhui Province | | 243000 | China |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | | | Maanshan | | 243000 | China |
| Macauley, Andrew | | Address on File | | | | | | |
| Macielinski, Damien | | Address on File | | | | | | |
| Mackenzie | MacKenzie Engineering, Inc. | P.O. Box 14310 | | | Portland | OR | 97293 | |
| Mackenzie | | P.O. Box 14310 | | | Portland | OR | 97293 | |
| Maclachlan, Mary A. | | Address on File | | | | | | |
| Madden, Gordon E. | | Address on File | | | | | | |
| Madison - OFC Brickell FL LLC | Attn Asset Manager | c/o NYL Real Estate Investors | 51 Madison Avenue | | New York | NY | 10010 | |
| Madison OFC Brickell FL LLC | | PO Box 744838 | | | Atlanta | GA | 30384-4838 | |
| Madison-OFC Brickell FL LLC | | 51 Madison Ave | | | New York | NY | 10010 | |
| Madrid Aguilera, Beatriz A. | | Address on File | | | | | | |
| Magrath, John | | Address on File | | | | | | |
| Mahn, Janice | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mahtani Chandiramani, Dinesh C. | | Address on File | | | | | | |
| Mainfreight Air & Ocean Pty Ltd | | 154 Melrose Drive Tullamarine | | | Melbourne | VIC | 3043 | Australia |
| Mainfreight Inc. | | 1400 Glenn Curtiss St. | | | Carson | CA | 90746 | |
| Mainz Brady Group, Inc. | | PO Box 620375 | | | Woodside | CA | 94062 | |
| Makarenko, Sergey | | Address on File | | | | | | |
| Malhoit, Brittney | | Address on File | | | | | | |
| Malta Dynamics, LLC | | 405 Watertown RD | | | Waterford | OH | 45786 | |
| MAMAC Systems, Inc. | | 8189 Century Boulevard | | | Chanhassen | MN | 55317 | |
| Mangrum, Sandra | | Address on File | | | | | | |
| Mantel, Carrie | | Address on File | | | | | | |
| Mao, Kieu | | Address on File | | | | | | |
| Map Your Show, LLC | | 6925 Valley Ave | | | Cincinnati | OH | 45244 | |
| Marc Vadillo Aguilar | | Address on File | | | | | | |
| Marine Lumber CO Corp | | 11800 SW Myslony St | | | Tualatin | OR | 97062 | |
| Mario Van Severen | | Address on File | | | | | | |
| Marquis, Christopher | | Address on File | | | | | | |
| Marriott Scottsdale Old Town | | 7325 E 3rd Ave | | | Scottsdale | AZ | 85251 | |
| Marterra Properties | | 154 Broadway | | | Costa Mesa | CA | 92627 | |
| Marterra Properties/Millikan | | 154 Broadway | | | Costa Mesa | CA | 92627 | |
| Martin Gurrea, Eduardo | | Address on File | | | | | | |
| Martinez Lamela, Maria | | Address on File | | | | | | |
| Martinez, Luis A. | | Address on File | | | | | | |
| Martinez, Rafael | | Address on File | | | | | | |
| Marvair | | P.O. Box 400 | | | Cordele | GA | 31010-0400 | |
| Marx, Natalie E. | | Address on File | | | | | | |
| Masof, Inc | | 6505 Blue Lagoon Drive | Suite 100 | | Miami | FL | 33126 | |
| Massachusetts Department of Revenue | | Bankruptcy Unit | PO Box 7090 | | Boston | MA | 02204-7090 | |
| Massachusetts Department of Revenue | | PO Box 7062 | | | Boston | MA | 02204 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Massumi + Consoli LLP | | 2029 Century Park East, Suite 280 | | | Los Angeles | CA | 90067 | |
| Matrix Networks | | 4243 SE INTERNATIONAL WAY SUITE C | | | Portland | OR | 97222 | |
| Mattsson-Boze, Paige A. | | Address on File | | | | | | |
| Maverick Solar 6, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn John Spratley, Associate Director Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Kerianne Masterson, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Michael Wheeler, Project Director | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maximum Machinery Moving | | 1858 E Encanto Dr #101 | | | Tempe | AZ | 85281 | |
| Maximum Machinery Moving, LLC | | 1858 East Encanto Drive #101 | | | Tempe | AZ | 85281 | |
| Maxwell Jr., Steven J. | | Address on File | | | | | | |
| Mayer Brown LLP | Timothy J. Keeler | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 2027 Collection Center Dr. | | | Chicago | IL | 60693-0020 | |
| Mayer, Steven B. | | Address on File | | | | | | |
| Mays, Mark | | Address on File | | | | | | |
| Mc Elroy, Myles | | Address on File | | | | | | |
| McCarragher, Michael | | Address on File | | | | | | |
| McCarter & English, LLP | | 100 Mulberry Street | | | Newark | NJ | 07102 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 70 of 129

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCarthy Tetrault LLP | Sean C. ONeill | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McCarthy Tetrault LLP | | 66 Wellington Street West | Suite 5300 | | Toronto | ON | M5K 1E6 | Canada |
| McCarthy Tetrault LLP | | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McClendon, Lisa | | Address on File | | | | | | |
| McCluskey, Ian | | Address on File | | | | | | |
| McCombs, Joel D. | | Address on File | | | | | | |
| McCormick, Anthony D. | | Address on File | | | | | | |
| McDonnell, William G. | | Address on File | | | | | | |
| McGavin, Scot | | Address on File | | | | | | |
| McGowan, Mark | | Address on File | | | | | | |
| Mcgregor, Scott | | Address on File | | | | | | |
| McGuckin, Daniel | | Address on File | | | | | | |
| McGuireWoods Consulting LLP | McGuireWoods LLP | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods Consulting LLP | | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods LLP | Tim Callahan | 77 W Wacker Dr | Suite 4100 | | Chicago | IL | 60601-1818 | |
| McKinsey & Company | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McLeod, Daniel | | Address on File | | | | | | |
| McMaster-Carr | | 200 New Canton Way | | | Robbinsville Twp | NJ | 08691 | |
| McMASTER-CARR SUPPLY COMPANY | | 600 N. County Line Rd | | | Elmhurst | IL | 60126 | |
| MCPc, Inc. | | 21500 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| McQuoid, Gary | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meadowlark Mechanical LLC | | 276 N 3rd PL #1365 | | | Kalama | WA | 98625 | |
| Mearns, Taylor | | Address on File | | | | | | |
| MECOP Inc. | | 7101 Supra Dr. SW | Suite A | | Albany | OR | 97321 | |
| Medders, Christopher | | Address on File | | | | | | |
| Megan Beatty | | Address on File | | | | | | |
| Mehta, Parita | | Address on File | | | | | | |
| Melissa Schwartz | | Address on File | | | | | | |
| Mendenhall, Chandler | | Address on File | | | | | | |
| Mendoza, Ramon R. | | Address on File | | | | | | |
| Mergermarket (US) Limited | Kurt Viehl | 1345 Avenue of the Americas | | | New York | NY | 10019 | |
| Mesa Logistics Group, LLC | | 681 Railroad Blvd. | | | Grand Junctions | CO | 81505 | |
| MESA Standards Alliance | | 95 Third Street | 2nd Floor | | San Francisco | CA | 94103 | |
| Mesa Technical Associates, Inc. | Mesa Technical Associates, Inc. (Main) | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Mesa Technical Associates, Inc. | | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Mesa WHSE (GTI) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa WHSE (Orion) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa, AZ WHSE Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Messe Freiburg | Freiburg Wirtschaft Touristik und Messe GmbH & Co. KG | Neuer Messplatz 1 | | | Freiburg | | 79108 | Germany |
| Messe Freiburg | | Neuer Messplatz 1 | Freiburg | | | | 79108 | Germany |
| Messe Munchen GmbH | Messe Muchen GmbH | Am Messesee 2 | | | Munchen | | 81829 | Germany |
| Metals Market Index | | 20A Tanjong Pagar Road | | | | | 088443 | Singapore |
| Metaview Global Ltd | | 20 Scrutton St | | | London | | EC2A 4RJ | United Kingdom |
| Metro Access Control | Metro Overhead Door, Inc. | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Metro Access Control | | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Metro Fire Equipment Inc | Attn Chris Moody | 63 South Hamilton Place | | | Gilbert | AZ | 85233 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meyer, Michelle | | Address on File | | | | | | |
| MG HR S de R.L de C.V. | MG HR, S. de R.L. de C.V. | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | CP | 11000 | Mexico |
| MG HR S de R.L. de C.V. | Attn Efren Castillo | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn General Counsel | c/o Invenergy LLC | 1 S. Wacker Dr. #1800 | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn Insurgentes Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L. de C.V. | Attn Treasury | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR, S. de R.L. de C.V. | | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | | CP 11000 | Mexico |
| MHPS | Michael Leonard | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Michael A McHargue | | Address on File | | | | | | |
| Michigan Department of Treasury | | Collection/Bankruptcy Unit | P.O. Box 30168 | | Lansing | MI | 48909 | |
| Micro Epsilon America, LP | | 8120 Brownleigh Drive | | | Raleigh | NC | 27617 | |
| Microsoft | | Axelliant - 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Mielke, Jeremy | | Address on File | | | | | | |
| Milan, Moriah | | Address on File | | | | | | |
| Millennium Building Services, Inc | | 5909 N Cutter Circle | | | Portland | OR | 97217 | |
| Miller Insurance Services LLP | | 70 Mark Lane | | | London | | EC3R 7NQ | United Kingdom |
| Miller Jr., Robert J. | | Address on File | | | | | | |
| Miller Nash Graham & Dunn LLP | | 111 SW 5th Ave | Suite 3400 | | Portland | OR | 97204 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller Nash Graham & Dunn LLP | | PO Box 3585 | | | Portland | OR | 97208 | |
| Miller, Brynna | | Address on File | | | | | | |
| Miller, John | | Address on File | | | | | | |
| Mingus, Justin | | Address on File | | | | | | |
| Minnesota Department of Revenue | | Mail Station 1275 | | | Saint Paul | MN | 55145-1275 | |
| Minnesota Department of Revnue | | 600 N. Robert St. | | | St. Paul | MN | 55146 | |
| Minnesota Revenue | | Collection Division | P.O. Box 64564 | | St. Paul | MN | 55164-0564 | |
| MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | | Sydney | NSW | 2000 | Australia |
| Mitchell, Alena | | Address on File | | | | | | |
| Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric | | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Brad Jacob | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn President | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Substation Systems Division - VP Commercial | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Electric Power Products Inc. | Attn Vice President - Power Systems Group | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | SUBSTATION DEPT. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products, Inc MEPPI | Mitsubishi Electric Power Products, Inc.. Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. | Paola Benavides | 400 Colonial Power Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. MHPS | Mitsubishi Electric Power Products, Inc.., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems, Ltd. | Michael Leonard | 2287 Premier Row | | | Orlando | FL | 32809 | |
| Mitsubishi Power Americas | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Attn Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Attn Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Bill McCarthy, General Counsel, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob, Commerical Operations Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Power Americas, Inc. | Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Joseph Troke, Project Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | William McCarthy, Corporate Counsel | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. MPA | Mitsubishi Electric Power Products, Inc., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Power, Inc. | Attn Brad Jacob Manager, Commercial Operation | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power, Inc. | Attn William McCarthy | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Daniel Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Matthew McLaughlin | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| MMI-Machineworks LLC | | 111 SW Columbia St | Ste 1380 | | Portland | OR | 97201 | |
| Mobile Mini, Inc. | | 4646 E. Van Buren St. | STE 400 | | Phoenix | AZ | 85008 | |
| Mobile Modular Portable Storage | | 5700 Las Positas Road | | | Livermore | CA | 94551-7806 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Modbus Tools | | Witte Software Marianevej 87 | | | Skive | | 7800 | Denmark |
| Modelon Inc. | | 2389 Main Street | | | Glastonbury | CT | 06033 | |
| Moede, Griffin | | Address on File | | | | | | |
| Moes, Nathan J. | | Address on File | | | | | | |
| Moffet, Gayle | | Address on File | | | | | | |
| Mohammednur, Mohammed | | Address on File | | | | | | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | 1501 McKinney Street, Suite 1300 | | Houston | TX | 77010 | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | PO Box 3827 | | Houston | TX | 77253 | |
| Mohave Power, LLC | Attn Ricardo Moura & PJ Vigilante | c/o EDPR NA Distributed Generation LLC | 100 Park Avenue, 24th Floor | | New York | NY | 10017 | |
| MOHAVE POWER, LLC | | Joy Lane | | | Fort Mohave | AZ | 86426 | |
| Molvig, Karl | | Address on File | | | | | | |
| Mon, Morn | | Address on File | | | | | | |
| monday.com Ltd | | 6 Yitzhak Sadeh Street | | | Tel Aviv | | 6777506 | Israel |
| Montana Department of Revenue | ATTN Bankruptcy | PO Box 7701 | | | Helena | MT | 59604-7701 | |
| Montana Department of Revenue | | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| Montgomery, Mark J. | | Address on File | | | | | | |
| Montgomery, Scott | | Address on File | | | | | | |
| Moore, Heather | | Address on File | | | | | | |
| Moore, Marcus P. | | Address on File | | | | | | |
| Morano, Alexander | | Address on File | | | | | | |
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan Stanley Renewables Inc. | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan, Clayton | | Address on File | | | | | | |
| Morris, Molly G. | | Address on File | | | | | | |
| MotoGFX, LLC | | 15060 SW Warbler Way, Suite 101 | | | Beaverton | OR | 97007 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain Alarm | | PO Box 12487 | | | Ogden | UT | 84412 | |
| Moxa Americas Inc. | Moxa Americas Inc | 601 Valencia Ave. Suite 100 | | | Brea | CA | 92823 | |
| Moyer, Brian | | Address on File | | | | | | |
| MSC Mediterranean Shipping Company S.A. | Mediterranean Shipping CO USA, Inc | 420 Fifth Avenue | | | New York | NY | 10018 | |
| MSC Mediterranean Shipping Company S.A. | | 420 Fifth Avenue | | | New York | NY | 10018 | |
| Mueller, Markus | | Address on File | | | | | | |
| Mueth, Connor | | Address on File | | | | | | |
| Mulberry Talent Partners | | 8835 SW Canyon Lane | Suite 400 | | Portland | OR | 97225 | |
| Mulhauser, Sara | | Address on File | | | | | | |
| Mulye, Vikram J. | | Address on File | | | | | | |
| Munmorah Battery | | 10-20 Gwynne Street | | | Cremome | VIC | | Australia |
| Munmorah Battery Project Co., Pty. Ltd. | | Kpmg Tower 3 International Towers, Level 38, 300 Barangaroo Avenue | Cremorne | | | | 2000 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | (ACN 662 894 699) | 10-20 Gwynne Street | | | Cremome | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Akaysha Energy | 10-20 Gwynne St | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Level 7, 22 Gordon Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter and Feri Hamori | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munoz Romero, Lourdes | | Address on File | | | | | | |
| Murphy, Brittni | | Address on File | | | | | | |
| Murray, Sandra | | Address on File | | | | | | |
| Mushkevych, Khrystyna | | Address on File | | | | | | |
| Mussett, Samuel | | Address on File | | | | | | |
| Muza Metal Products, LLC | | 606 E Murdock Ave | | | Oshkosh | WI | 54901 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Myst AI, Inc. | Attn Pieter Verhoeven, Titiaan Palazzi | Two Embarcadero Center | | | San Francisco | CA | 94111 | |
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | Nanjin | | Jiangsu Province | | 210000 | China |
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | | | Nanjin | | 210000 | China |
| Nanotech Energy, Inc. | | 323 Sunny Isles Blvd | | | Sunny Isles | FL | 33160 | |
| National Car Rental | | PO BOX 801988 | | | Kansas City | MO | 64180 | |
| National Fire & Safety Solutions, Inc. | National | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| National Fire & Safety Solutions, Inc. | | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| National Mutual Insurance Company | Attn Doug White | 1100 Locust Street, Dept. 2006 | | | Des Moines | IA | 50391-2006 | |
| National Mutual Insurance Company | Surety Administration Office | 7 World Trade Center, 37th Floor | 250 Greenwich Street | | New York | NY | 10007-0033 | |
| National Registered Agents, Inc | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| National Service Alliance - Houston LLC | | 6410-A Langfield Road | | | Houston | TX | 77092 | |
| Nationwide Mutual Insurance Company | Nationwide Mutual Company | One West Nationwide Plaza | 1-3-404 | | Columbus | OH | 43215 | |
| Nationwide Mutual Insurance Company | Surety Administrative Office | 1100 Locust Street - Dept. 2006 | | | Des Moines | IA | 50391-2006 | |
| Nationwide Transport Services LLC | | 2765 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Naturgy | | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Naturgy Renewables USA Corp | dba Front Range Midway Solar Project, LLC | 450 Sansome Street | Suite 1101 | | San Francisco | CA | 94111 | |
| Navex | | P.O. Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navis International Trade & Consulting Ltd | | Office 111, Eagle Court, Uxbridge Limited | 9 Vine Street | | London | | UB8 1QE | United Kingdom |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCDOR | ATTN Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602-1168 | |
| Neal, Cory | | Address on File | | | | | | |
| Nealey, Devon | | Address on File | | | | | | |
| Neef, Mason J. | | Address on File | | | | | | |
| Nelson Derham Law | | ABN 52 842 552 625 | 230 Buckleys Lane | | Springfield | VIC | 3434 | Australia |
| Nelson, Abe | | Address on File | | | | | | |
| Networkia Cuzco SL | W8 Address | C Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| Networkia Cuzco SL | | C/Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| Networkia Cuzco, S. L. | | Paseo de Gracia, 21 | | | Barcelona | | 8007 | Spain |
| Networkia Cuzco, S.L. | JUAN JOSE MARTINEZ GALERA | Paseo de Garcia, 21 | | | Barcelona | | 8007 | Spain |
| Nevada Department of Taxation | | Bankruptcy Section | 700 E. Warm Springs Rd. Ste 200 | | Las Vegas | NV | 89119 | |
| Nevitt, Thomas A. | | Address on File | | | | | | |
| New Hampshire Department of Revenue Administration | | Legal Bureau | PO Box 457 | | Concord | NH | 03301 | |
| New Hampshire Department of Revenue Administration | | PO Box 637 | | | Concord | NH | 03302 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Mexico Taxation & Revenue Department | | Bankruptcy Unit | PO Box 50129 | | Albuquerque | NM | 87181-0129 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 25127 | | | Baton Rouge | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 630 or | 1200 South St. Francis Drive | | Santa Fe | NM | 87504-0630 | |
| New York City Department of Finance | | P.O. Box 3933 | | | New York | NY | 10008-3933 | |
| New York Marine and General Insurance Company | | 412 Mt. Kemble Avenue, Suite 300 C | | | Morristown | NJ | 07960 | |
| New York State Corporation Tax | NYS Dept of Taxation & Finance | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |
| New York State Corporation Tax | | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation | NYS Sales Tax Processing | PO Box 15172 | | | Albany | NY | 12212-5172 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Unemployment Insurance | | PO Box 4301 | | | Binghamton | NY | 13902-4301 | |
| Newcomer, Kristen N. | | Address on File | | | | | | |
| Next Security LLC | Next Security, LLC | 2263 NW 102nd PL | | | Miami | FL | 33172 | |
| Nguyen, Jean | | Address on File | | | | | | |
| Nguyen, Justin | | Address on File | | | | | | |
| Nguyen, Ninh V. | | Address on File | | | | | | |
| Nguyen, Tony | | Address on File | | | | | | |
| Nicholas Boxwell | | Address on File | | | | | | |
| Nicholas V Escobar | | Address on File | | | | | | |
| Nickalus Johnson | | Address on File | | | | | | |
| Nidec ASI S.p.A. | Industrial Systems & Automation | S.S. 11 CASORDIS | | | Montebello Vicentino | | 36054 | Italy |
| Nidec ASI S.p.A. | Nidec ASI S.p.A. Main | Via Fratelli Gracchi 39 | | | Cinisello Balsamo | | 20092 | Italy |
| Nidec ASI S.p.A. | Valerio Martinuzzi | Via F.lli Gracchi, 39 | | | Cinisello Balsamo | | 20092 | Italy |
| Nidec ASI S.p.A. | | Via Fratelli Graccji 39 | | | Cinisello Baisamo | | 20092 | Italy |
| Nippon Express China Co., Ltd. Guangzhou Branch | | Room 2106-2109,No.138,Tiyudong Road,Goldlio | Digital Network Cntr | Tianhe Section | Guangzhou | | | China |
| Nippon Express USA Inc. | | PO Box 31001-1820 | | | Pasadena | CA | 91110-1820 | |
| NJ Division of Taxation | | 3 John Fitch Way, 5th Floor | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| NoBlue SaaS Limited | | Unit 2/3 H2O Business Park, Lake View Dr | Annesley | | Nottingham | Notts. | NG15 0HT | United Kingdom |
| NoBlue2 | | 2/3 H2o Business Park Lake View Drive | Annesley | | Nottingham | | NG15 0HT | United Kingdom |
| Nogueira, Raphael Pires | | Address on File | | | | | | |
| Nomura Corporate Funding Americas, LLC | | 309 West 49th Street | | | New York | NY | 10019 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| nOps, Inc | | 1034 Emerald Bay Rd #430 | | | South Lake Tahoe | CA | 96150 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| North Carolina Electric Membership Corporation | Attn Power Supply | PO Box 27603 | | | Raleigh | NC | 27611-7306 | |
| North Coast Electric Company | | 2450 8th Ave S. | | | Seattle | WA | 98134 | |
| North River Insurance Company | Jim Higgins | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| North Star Imaging, Inc. | | 19875 S Diamond Lake Road | | | Rogers | MN | 55374 | |
| Northern Reliability, Inc. | | 81 Demeritt Place | | | Waterbury | VT | 05676 | |
| Northstar Energy Management, LLC | Attn General Counsel | 3133 W. Frye Road, Ste. 500 | | | Chandler | AZ | 85226 | |
| Northstar Energy Management, LLC | Attn General Counsel | 9430 Research Blvd. Bldg. IV, Suite 250 | | | Austin | TX | 78759 | |
| Northstar Energy Management, LLC | Novasource Power Opco. Inc. | 9430 Research Blvd. Bldg IV, Suite 250 | | | Phoenix | TX | 78759 | |
| Northstock, Inc | | 153 Northboro Road, Unit 19 | | | Southborough | MA | 01772 | |
| Northwest Natural | | PO Box 6017 | | | Portland | OR | 97228 | |
| Norton Rose Fulbright US LLP | Attn Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | | 1301 McKinney | Suite 5100 | | Houston | TX | 77010 | |
| NP Machineworks LLC | | Two Seaport Lane | 16th Floor | | Boston | MA | 02210 | |
| NP Machineworks, LLC | | 111 SW Fifth Ave, Suite 1250 | | | Portland | OR | 97062 | |
| N-Sci Technologies Inc. | | 71 Black Road | Unit 5, Sault Ste | | Marie | ON | P6B 0A3 | Canada |
| Nugent, Neil T. | | Address on File | | | | | | |
| Nuthmann, Gerald | | Address on File | | | | | | |
| NW Facility Solutions, Inc | | PO Box 508 | | | Sherwood | OR | 97140 | |
| NW Lift Truck Service, Inc | | 13691 NE Whitaker Way | | | Portland | OR | 97230 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NW Natural | | PO BOX 6017 | | | Portland | OR | 97228 | |
| Oak Hill Solar 1 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Oak Hill Solar 1 LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Oak Hill Solar 2 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Oak Hill Solar 2 LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Ocean Network Express PTE Ltd | | 8730 Stony Point Parkway, Suite 400 | | | Richmond | VA | 23235 | |
| OConnor, John W. | | Address on File | | | | | | |
| Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the Comptroller of Maryland | | Bankruptcy Unit | 7 St. Paul Street, Suite 230 | | Baltimore | MD | 21202 | |
| OfficeSpace Software Inc | | 228 Park Ave S | #39903 | | New York | NY | 10003 | |
| OfficeSpace Software Inc. | | 228 Park Avenue S., Suite 39903 | | | New York | NY | 10003 | |
| OfficeSpace Software Inc. | | 30000 Mill Creek Ave, Suite 300 | | | Alpharetta | GA | 30022 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | 222 SW Columbia Street, Suite 1500 | | | Portland | OR | 97201 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| OHoro, Paul | | Address on File | | | | | | |
| Oliver Rokoff | | Address on File | | | | | | |
| Oliver-Paton, Nia | | Address on File | | | | | | |
| Olori Crane Service, Inc. | | 11 Seeger Drive | | | Nanuet | NY | 10954 | |
| Omega Morgan Rigging - OR, Inc. | | 5602 NW Huffman Street | | | Hillsboro | OR | 97124 | |
| Omni Logistics | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |
| Omni Logistics, LLC | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| One Source Freight LLC | | 11 Peekay Dr | | | Clifton | NJ | 07014 | |
| One Source Freight, LLC | | 3600 E University Dr. | Suite A-1475 | | Phoenix | AZ | 85034 | |
| ONeill Transfer & Storage Co., Inc. | | 5805 SW 107th Ave #1 | | | Beaverton | OR | 97005 | |
| Onesource | | 311 South Wacker Dr, Suite 4900 | | | Chicago | IL | 60608 | |
| OneSource (3PL) Inventory | | 46 Stafford Street | | | Lawrence | MA | 01841 | |
| Ong, Ping Jia | | Address on File | | | | | | |
| Online Enterprises Inc., dba Online Business Systems | Chief Executive Officer and Legal Counsel | 200-115 Bannatyne Avenue | | | Winnipeg | MB | R3B 0R3 | Canada |
| Onlinecomponents.com | Master International Corporation Inc | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| Onlinecomponents.com | | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| OnLogic, Inc. | | 435 Community Drive | | | South Burlington | VT | 05403 | |
| Onshape A PTC Business | PTC Inc. | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Onshape A PTC Business | | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Ontiveroz, Stephen | | Address on File | | | | | | |
| OPALCO | | 183 Mt. Baker Road | | | Eastsound | WA | 98245 | |
| Operation Technology Inc. | | 17 Goodyear, Suite 100 | | | Irvine | CA | 92618 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orangeville Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | Attn Orangeville Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orcas Power & Light Cooperative OPALCO | Orcas Power & Light Cooperative, OPALCO Orcas Power & Light Cooperative | 183 Mount Baker Road | | | Eastsound | WA | 98245-9413 | |
| Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Oregon Department of Revenue | Attn Bankruptcy | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | P.O. Box 14780 | | | Salem | OR | 97309 | |
| OReilly Media, Inc. | | 1005 Gravenstein Highway N | | | Sebastopol | CA | 95472 | |
| Ormat Nevada Inc | Ormat Nevada Inc. | 6140 Plumas St | | | Reno | NV | 89519 | |
| Ormat Nevada Inc. | Attn Director - Operations | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Director - Projects | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Head of Technology | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | | 6884 Sierra Center Parkway | | | Reno | NV | 89511 | |
| Orr Protection | Erica Khourjian | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| Orr Protection Systems | | 2100 Nelson Miller Parkway | | | Louisville | KY | 40223 | |
| Orr Protection Systems, INC | Attn Legal Department | 2100 Nelson Miller Pkwy | | | Lousville | KY | 40223 | |
| Orr Protection Systems, Inc. | Orr Protection | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| Orr Protection Systems, Inc. | | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| OT Technology, Inc. | | 1200 Abernathy Rd | Ste 700 | | Atlanta | GA | 30328 | |
| OTIS Elevator Company | | PO BOX 73579 | | | Chicago | IL | 60673 | |
| Otoum, Maya | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Outcome Energy, LLC (Tim Healy) | | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Outcome Energy, LLC Tim Healy | c/o Outcome Energy, LLC | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Ovchinikov, Christian | | Address on File | | | | | | |
| Oyefeso, Oluwagbemileke | | Address on File | | | | | | |
| Ozen Engineering, Inc. | | 1210 E. Arques Ave. Suite 207 | | | Sunnyvale | CA | 94085 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES | PO BOX 280502 | | | HARRISBURG | PA | 17128-0502 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| Pacheco, Arielle D. | | Address on File | | | | | | |
| Pacific Coast Commercial | Attn Tom Hennessy | 6050 Santa Rd., Suite 200 | | | San Diego | CA | 92124 | |
| Pacific Customs Brokers Inc. | | 1400 A Street | | | Blaine | WA | 98230 | |
| Pacific Customs Brokers Ltd. | | PO Box 59 | | | Blaine | WA | 98231 | |
| Pacific Fence & Wire Co. | Pacific Fence and Wire Company | 13770 SE Ambler Road | | | Clackamas | OR | 97015 | |
| Pacificorp | Bryce Foster | 825 NE Multnomah Street | | | Portland | OR | 97232 | |
| Pacificorp | PacifiCorp Main | 825 NE Multnomah Street | | | Portland | OR | 97232 | |
| Pacini, Liam | | Address on File | | | | | | |
| Paid Leave Oregon | Oregon Employment Department | 875 Union Street NE | | | Salem | OR | 97311 | |
| Paligo AB | | Vretenvagen 2 | | | Solna | | 17154 | Sweden |
| Palmer, Emily | | Address on File | | | | | | |
| Palmer, Jason A. | | Address on File | | | | | | |
| PAN Communications | | 255 State Street | | | Boston | MA | 02109 | |
| PAN Communications Inc. | | 255 STATE STREET | | | BOSTON | MA | 02109 | |
| Panchenko, Olena | | Address on File | | | | | | |
| Panel Specialists, Inc. | | PO BOX 27 | | | Bourg | LA | 70343 | |
| Pape Material Handling, Inc. | The Pape Group | 355 Goodpasture Island Road Ste. 300- | | | Eugene | OR | 97401 | |
| Paprzycki, Kevin A. | | Address on File | | | | | | |
| Parking NW, LLC | | PO Box 6916 | | | Portland | OR | 97228 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parkinson, Kai | | Address on File | | | | | | |
| PARS International Corp. | | PO Box 259 | | | Greenvale | NY | 11548 | |
| Partners in Diversity | | 121 SW Salmon St | Suite 1440 | | Portland | OR | 97204 | |
| Patil, Rajesh | | Address on File | | | | | | |
| Paulson, Chad | | Address on File | | | | | | |
| PayCargo LLC | | 201 Alhambra Circle | Suite 711 | | Coral Gable | FL | 33134 | |
| PCdisposal.com LLC | | 400 New Century Pkwy | | | New Century | KS | 66031 | |
| Peach, Blayton | | Address on File | | | | | | |
| Peak Energy Technologies, Inc. | | 4845 Pearl East Circle, Suit 118, Pmb 16776 | | | Boulder | CO | 80301 | |
| PEAK-System | | Head Office Darmstadt | Leydheckerstra Be 10 | | | Darmsta dt | 64293 | Germany |
| Pearce Services, LLC | | 1222 Vine Street | Suite 301 | | Paso Robles | CA | 93446 | |
| Pearson, Carleigh | | Address on File | | | | | | |
| Pemcorp S.A.P.I. de C.V. | | Calzada Del Valle 255 | Col. Del Valle | | San Pedro Garza Garcia | Nuevo Leon | 66220 | Mexico |
| Pennsylvania Department of Revenue | Attn Bankruptcy | Department 280946 | | | Harrisburg | PA | 17128-0946 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO Box 280425 | | | Harrisburg | PA | 17128-0425 | |
| Penumarthi, Kiranmayi | | Address on File | | | | | | |
| People 2.0 Industrial, LLC | | 2520 Renaissance Blvd Suite 130 | | | King of Prussia | PA | 19406 | |
| People 2.0 North America, LLC | People2.0 | 2520 Renaissance Boulevard | Suite 130 | | King of Prussia | PA | 19406 | |
| Perez Salgado, Kelvin | | Address on File | | | | | | |
| Perfect Meeting GmbH | | Am Technologiepark 8 | 82229 Seefeld | | Bavaria | | | Germany |
| Perixx Computer GmbH | | Heerdter Landstr. 189e | | | Dusseldorf | | 40549 | Germany |
| Perkins Coie LLP | Gina K. Eiben | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins Coie LLP | | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Permian Energy Services | Llano Environmental & Energy Group, LLC dba Permian Energy Services | 1817 CR 131 | | | Tuscola | TX | 79562 | |
| Philip Doyle Manufacturing | Basil Mercuri | 95 Covington Street | | | Hamilton | ON | L8E 2Y4 | Canada |
| Philip Riley Projects Pty Ltd | | Level 15, 470 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Phillips, Kimberly A. | | Address on File | | | | | | |
| Pike Telecom | | PO BOX 747012 | | | Atlanta | GA | 30374 | |
| Pike Telecom and Renewables, LLC | | 5260 Parkway Plaza Blvd, Suite 150 | | | Charlotte | NC | 28217 | |
| Pine Gate EPC, LLC | Attn Chris Dunbar | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pine Gate EPC, LLC | Attn Legal | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pine Gate Renewables, LLC | Pine Gate Renewables, LLC Main | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pioneer Packaging | B2B Industrial Products LLC | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | Jason Rotner | 730 E University Drive | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging - A B2B Industrial Packaging Company | James Petras | 313 S. Rohlwing Road | | | Addison | IL | 60101 | |
| Pitkin, Jacob | | Address on File | | | | | | |
| Platt Electric Supply | Platt | PO Box 418759 | | | | | 02241 | |
| PMC Treasury Inc | | 25 West 36th Street | 9th Floor | | New York | NY | 10018 | |
| PNC Commercial, LLC | | 249 Fifth Avenue One Pnc Plaza | | | Pittsburgh | PA | 15222-2707 | |
| Poblano Energy Storage, LLC | Attn General Counsel | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Attn Vice President of Procurement | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Markus Wilhelm | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Poblano Energy Storage, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Pointer, Cassaundra | | Address on File | | | | | | |
| Poly Performance, Inc. | | 860 Industrial Way, STE 110 | | | San Luis Obispo | CA | 93401 | |
| Portland General Electric Company | PGE Corporate | 121 SW Salmon St. | | | Portland | OR | 97204 | |
| Portland General Electric Company | | 121 SW Salmon Street | | | Portland | OR | 97204-2901 | |
| Portland General Electric Company | | PO Box 4404 | | | Portland | OR | 97208 | |
| Portland General Electric PGE | Portland General Electric Company | 1WTC0511 | | | Portland | OR | 97204 | |
| Portland Marriott Downtown Waterfront | | 1401 SW Naito Parkway | | | Portland | OR | 97201 | |
| Potter Anderson & Corroon LLP | | 1313 N Market St | PO Box 951 | | Wilmington | DE | 19899-0951 | |
| Powell, Joseph | | Address on File | | | | | | |
| Power Electronics USA Inc. | | 1510 N. Hobson St. | | | Gilbert | AZ | 85233 | |
| Power Systems Consultants | c/o Power Systems Consultants Australia Pty Ltd | Level 4, 51 Alfred Street | | | Fortitude Valley | QLD | 4006 | Australia |
| PowerFlex Solar, LLC | Attn Legal Department | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| PowerFlex Solar, LLC | Attn Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| PowerFlex Solar, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | Bryan Towe, Treasurer | 392 First Street | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | | 392 First St | | | Los Altos | CA | 94022 | |
| PowerFlex Systems, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |
| Powers, Brian M. | | Address on File | | | | | | |
| Powin Australia Pty Ltd | KPMG | Tower 3, International Towers Sydney Level 38 | 300 Barangaroo Avenue | | Sydney | NSW | 2000 | Australia |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powin Canada BC Ltd. | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy (Ningbo) Co., Limited | | No. 28 XingBin Road, Ecological Park, Zhongyi | | Zhejiang Province | Yuyao City | | | China |
| Powin Energy Ontario Storage II, LP | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| Powin Energy Operating, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy Spain, SL | c/o Gestonia | Avenida Doctor Arce 14 | | | Madrid | | MADRID | Spain |
| Powin LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Qingdao New Energy Co Ltd | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin UK Ltd | | 3 Lloyds Ave. | | | London | | EC3N 3DS | United Kingdom |
| PPA Grand Johanna LLC | PPA Grand Johana, LLC | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| PPA Grand Johanna, LLC | Attn Lizette Vidrio | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| PPA Grand Johanna, LLC | Attn William M. Keyser & Benjamin L. Tejblum | K&L Gates LLP | 1601 K Street, NW | | Washington | DC | 20006 | |
| PRAXIS Technology Escrow, LLC | Attn Contracts Administration | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| PRAXIS Technology Escrow, LLC | Chris Smith | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| PRAXIS Technology Escrow, LLC | | 12540 Broadwell Road, Suite 2201 | | | Alpharetta | GA | 30004 | |
| Precision Analytics Consulting LLC | | 82 Nassau St | | | New York | NY | 10038 | |
| Premier Press | | 5000 N Basin Ave | | | Portland | OR | 97217 | |
| Prevalon Energy LLC | JOHN GRUPP Chief Legal Officer | 400 International Parkway, Suite 200 | | | Heathrow | FL | 32746 | |
| Prevalon/Hecate Energy Johanna Facility/Mistubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Price Forbes & Partners | | 1st Floor, The Minster Building, 21 Mincing Lane | | | London | | EC3R 7AG | United Kingdom |
| Price, Sally J. | | Address on File | | | | | | |
| PricewaterhouseCoopers Advisory Services LLC | PwC Holdings No. 21 LLC | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| PricewaterhouseCoopers Advisory Services LLC | | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| PriceWaterHouseCoopers Asesores De Negocios, S.L. | | Paseo De La Castellana, 259B | | | Madrid | | 28046 | Spain |
| PricewaterhouseCoopers LLP | | 805 SW Broadway, Suite 800 | | | Portland | OR | 97205 | |
| PRIME AGENCY | | 17595 Almahurst St | Ste 209 | | City of Industry | CA | 91748 | |
| Principal Life Insurance Company | | PO Box 10372 | | | Des Moines | IA | 50306 | |
| Priority-1 Inc. | | PO Box 840808 | | | Dallas | TX | 75284-0808 | |
| Prisma Energy Solutions LLC | Attn Tim Rebbom, President | 9821 Katy Freeway, Suite 600 | | | Houston | TX | 77024 | |
| Prisma Energy Solutions LLC | David Roylance, Co-Founder & Principal | 9821 Katy Freeway, Suite 600 | | | Houston, | TX | 77024 | |
| Prisma Energy Solutions LLC | Kim Driscoll, General Counsel | 22 Battle Flagg Road | | | Bedford | MA | 01730 | |
| Pristine Plumbing Inc. | | 29 Rancho Circle | | | Lake Forest | CA | 92630 | |
| Procore Technologies, Inc. | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procurement Inc. DBA Pack-n-Tape | | P.O. Box 813 | | | Lafayette | CO | 80026 | |
| Professional Plastics Inc | | 1810 E Valencia Dr | | | Fullerton | CA | 92831 | |
| Prolamsa | | CARRETERA A COLOMBIA KM. 5.75, COL. LAS MALVINAS | | | Escobedo | NL | | Mexico |
| Prolift Rigging Co Glendale AZ 3PL Inventory | | 5750 N 101st Ave | | | Glendale | AZ | 85307 | |
| ProLift Rigging Company, LLC | Attn Rudy Lopez | 5621 S 25th St | | | Phoenix | AZ | 85040 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prolift Rigging Company, LLC | | 1840 Pyramid Place | Suite 550 | | Memphis | TN | 38132 | |
| Prometheus AZ Battery LLC | Attn Rohit Garg | 2370 Stadium Blvd, Suite 235 | | | Ann Arbor | MI | 48104 | |
| Propeller Inc | | PO Box 6860 | | | Portland | OR | 97228 | |
| Propst, Michelle L. | | Address on File | | | | | | |
| Provost, Philip E. | | Address on File | | | | | | |
| ProWireandCable LLC | | 2121 W South Fork Dr | | | Eagle | ID | 83616 | |
| PTC | | 121 Seaport Blvd | | | Boston | MA | 02210 | |
| Public Service Company of New Mexico | Attn Legal Department | John Verheul | 414 Silver Ave SW | | Albuquerque | NM | 87107 | |
| Public Service Company of New Mexico | Attn Nicholas Pollman | 2401 Aztec Rd NE | | | Albuquerque | NM | 87107 | |
| Public Service Company of New Mexico | Public Service Company of New Mexico (PNM) | 414 Silver Ave. SW, MS 1055 | | | Albuquerque | NM | 87102 | |
| Pulse | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | Aazzum Yassir | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| PULSE CLEAN ENERGY SPV WATT LIMITED | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| Punch, Glenn | | Address on File | | | | | | |
| Pure Power Solutions, Inc. | | 1 Front Street | | | Healdsburg, | CA | 95448 | |
| Pure Power Solutions, Inc. | | 1083 Vine St, #279 | | | Healdsburg | CA | 95448 | |
| Putah Creek Solar Farm | | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Attn Dan Martinez | PCSF LLC | PO Box 605 | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Dan Martinez, Manager | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Putah Creek Solar Farms LLC | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Solvida Energy Group Inc. Solvida Energy Group Inc. Main | 1400 Shattuck Avenue, Suite 3 | | | Berkeley | CA | 94709 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PuYuan Green Energy Inc. | PuYuan Green Energy Inc | Rm. 4D09 No. 5, Sec. 5 XinYi Rd. XinYi Dist. | | | Taipei | | 11011 | Taiwan |
| PuYuan Green Energy Inc. | | 4D09 No. 5, Sec 5, XinY District | | | Taipei | | 11011 | Taiwan |
| PuYuan Green Energy Inc. | | 8F-1, No.259, Sec.1, Fuxing S. Road | Da-An District | | Taipei City | | 106466 | Taiwan |
| PV Trade Media LLC | | 75 Kenmare Street | Suite 5H | | New York | NY | 10012 | |
| PVM PRODUCTION JULIA MALCHER | PVM PRODUCTION - JULIA MALCHER | Tegernseer Landstr. 44 | | | Munich | | 81541 | Germany |
| PwC US Group LLP | Thalia Cody | 300 Madison Avenue | | | New York | NY | 10017 | |
| PwC US Tax LLP | | 300 Madison Avenue | | | New York | NY | 10017 | |
| PXiSE Energy Solutions, LLC | Attn Beth Rolls Mathewson | 488 8th Avenue | | | San Diego | CA | 92101 | |
| PXiSE Energy Solutions, LLC | Attn Steve Case | 488 8th Avenue | | | San Diego | CA | 92101 | |
| Qamar, Muhammad | | Address on File | | | | | | |
| Qi, Zhao | | Address on File | | | | | | |
| Qingdao Cheng Yu New Materials Co., Ltd. | | 31# Qingdao-High Tech International Enterprise Port | | | Liandong U Valley | | | China |
| Qingdao CIMC Container Manufacture Co., Ltd | | No.1, east Huanghe Road | Economic & Technological Development ZonE | | Qingdao | | | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, China Shandong | Pilot Free Trade Zone | Qingdao, P.R. | Qingdao | | 266500 | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, Pilot Free Trade Zone | | | Qingdao | Shandong | | China |
| QINGDAO HARVEST TRADING CO., LTD | | No. 63 Haier Rd. | Laoshan District of Qingdao | Shandong Province China | Qingdao | | | China |
| Qingdao Henka Precision Technology CO., Ltd | | 628 Qianwangang Road | Huangdao District | | Qingdao City | | 266500 | China |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qingdao Sensnow Software Co., Ltd. | | RM918-922 Tower A | 383 Dunhua Road North District | | Qingdao | | 266011 | China |
| Qingdao Sheng yuan lin Electric Co.,Ltd | Qingdao Grand Source Electric Co.,Ltd | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |
| Qingdao Sheng yuan lin Electric Co.,Ltd | | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |
| Qingdao Shunneng Machinery Co., Ltd. | | Liugouyi Village, Huashan Town Jimo | | | Shandong | | 266216 | China |
| QPO Energy | Richard Chang | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| QPO Energy, LLC | QPO Energy LLC | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Quadro Communications | | PO Box 101 | | | Kirkton | ON | N0K 1K0 | Canada |
| Quailhurst Vineyard Estates | | 16031 SW Pleasant Hill Rd | | | Sherwood | OR | 97140 | |
| Quality Water Financial, LLC | | 12600 Interurban Ave S | Ste 160 | | Tukwila | WA | 98168 | |
| Questyme USA | Questyme USA, Inc. | 26878 Wembley Court | | | Farmington Hills | MI | 48331 | |
| R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | Av. Paseo De La Reforma No. 222 Piso 15 | Col. Juarez Cuauhtemoc | | Ciudad De Mexico | | CX06600 | Mexico |
| R.H. SHIPPING & CHARTERING S DE RL DE CV | | AV. PASEO DE LA REFORMA NO. 222 PISO 15 | COL. JUAREZ ALCALDIA CUAUHTEMOC | | CIUDAD DE MEXICO C.P. | CAM | 06600 | Mexico |
| R.S. Hughes Co., Inc. | | 8520 NE Alderwood Road. STE G | | | Portland | OR | 97220 | |
| Rabbitbrush Solar LLC | | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rabbitbrush Solar, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Leeward Energy | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Radiate Holdings, LP | | 650 College Road East | Suite 3100 | | Princeton | NJ | 08540 | |
| Raghu, Latha | | Address on File | | | | | | |
| Raindrop Supply Inc. | | 18252 SW 100th Court | | | Tualatin | OR | 97062 | |
| Raines-Yilma, Roshan | | Address on File | | | | | | |
| Ramakrishnan, Sanjana | | Address on File | | | | | | |
| Ramirez, Andrew A. | | Address on File | | | | | | |
| Ramirez, Gilberto | | Address on File | | | | | | |
| Ramirez, Richard | | Address on File | | | | | | |
| Rand Worldwide Subsidiary Inc. | Rand Worldwide | 11201 Dolfield Blvd Suite 112 | | | Owings Mills | MD | 21117 | |
| Rapid7 LLC | | 120 Causeway Street, #400 | | | Boston | MA | 02114 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/ Transmission Engineering & Technical Services | PO Box 7388 | | | Fredericksburg | VA | 22404 | |
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/Transmission Engineering & Technical Services | 249 Industrial Ct | | | Fredericksburg | VA | 22408 | |
| Raterink, Linsey | | Address on File | | | | | | |
| Rathod, Pranali B. | | Address on File | | | | | | |
| Rayborn, Joshua | | Address on File | | | | | | |
| Re Build AppliedLogix, LLC | | 3495 Winton Place, Building C Suite 2 | | | Rochester | NY | 14623 | |
| Rector, Robert B. | | Address on File | | | | | | |
| Reed Exhibitions Australia Pty Limited | | Tower 2, 475 Victoria Ave | Locked Bag 4500 | | Chatswood | DC | NSW 2067 | Australia |
| Reed Smith LLP | | Three Logan Square | 1717 Arch Street | | Philadelphia | PA | 19103-2713 | |
| Reeves, Rodney | | Address on File | | | | | | |
| Regence BlueCross BlueShield of Oregon | | PO BOX 2597 | | | Portland | OR | 97208-2597 | |
| Regueira, Ivan | | Address on File | | | | | | |
| Reid, John M. | | Address on File | | | | | | |
| Reliable Construction Services, LLC | | 7056 Archibald Ave, Ste 102 #418 | | | Corona | CA | 92880 | |
| Reliance Industries Limited | | Reliance Industries Limited Maker Chambers - IV | Nariman Point | | Mumbai | | 400 021 | India |
| ReliaStar Life Insurance Company d/b/a Voya Financial | | 250 Marquette Ave | Suite 900 | | Minneapolis | MN | 55401 | |
| Rendon-Silva, Luis A. | | Address on File | | | | | | |
| Renew Energy Electrical LLC | | 2520 East River Ridge Place, Suite 100 | | | Sioux Falls | SD | 57103 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renewable Energy Tax Advisors LLC | | 100 Commercial Street | Suite 300 | | Portland | ME | 04101 | |
| Renewable Northwest Project | Renewable Northwest Direct | 421 SW 6th Avenue | Suite 1400 | | Portland | OR | 97204 | |
| Renewable Northwest Project | | 421 SW 6th Avenue | Suite 1400 | | Portland | OR | 97204 | |
| Renewance, Inc. | | 321 W. Lake Street, Ste E | | | Elmhurst | IL | 60126 | |
| Repario Data LLC | | 11333 N Scottsdale Road | Suite 294 | | Scottsdale | AZ | 85254 | |
| REPT BATTERO Energy Co., Ltd | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District Longwan District | | Wenzhou | | 325024 | China |
| REPT BATTERO Energy Co., Ltd. | Jason Hong | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | No 205, Binhai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | Wenzhou | Zhejiang | 325024 | China |
| Republic Services | | 10295 SW Ridder Road | | | Wilsonville | OR | 97070 | |
| RES Energy Global Services S.L.U. | Jaime Jimenez Roldan | Parque Cientifico y Tecnologico- P de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |
| RES Energy Global Services S.L.U. | Manuel Sanchez-Merenciano Juarez | Parque Cientifico y Tecnologico- P de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RES Energy Global Services, S.L.U. | | PASEO DE LA INNOVACION 3 PARQUE CIENTIFICO Y TECNOLOGICO | | | Albacete | | 2006 | Spain |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 2006 | Spain |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 02006 | Spain |
| RES Energy Services Limited | | Beaufort Court Egg Farm Lane | | | Kings Langley | | WD4 8LR | United Kingdom |
| RESA Service, LLC | | 8300 Cypress Creek PKY STE 225 | | | Houston | TX | 77070-5493 | |
| Residence Inn by Marriott LLC | | PO Box 741574 | | | Atlanta | GA | 30374-1574 | |
| Resideo Singapore Pte Ltd | | 1 Paya Lebar Link #04-01 | | | Paya Lebar Quarter 1 | | 408533 | Singapore |
| Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive Ste. 128F | | | San Marcos | CA | 92078 | |
| Responsive | RFPIO Inc. | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Responsive | | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Ressler, Kristian | | Address on File | | | | | | |
| Returning Veterans Project | | 650 NE Holiday St | Ste 1600 PMB #174 | | Portland | OR | 97232 | |
| Reuters News & Media Limited | | Five Canada Square | Canary Wharf | | London | | E14 5AQ | United Kingdom |
| Revenue Division Customer Service Center | | 111 SW Columbia Street | Suite 600 | | Portland | OR | 97201 | |
| Rexel USA, Inc. | | 14951 Dallas Parkway | | | Addison | TX | 75001 | |
| Rexgear. Inc. | | 12672 Limonite Ave Ste 3E530 | | | Corona | CA | 92880 | |
| Reyes, Jason | | Address on File | | | | | | |
| RFPIO, INC. | Aaron LaVigne | 4145 SW Watson Ave., Suite 450 | | | Beaverton | OR | 97005 | |
| RGA Reinsurance Company | | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RH Alpamed 3PL Inventory | | CARRETERA MONTERREY - COLOMBIA NO. EXT KM | 18 COLONIA EMILIANO ZAPATA C.P. 65500 | | Monterrey | | 65500 | Mexico |
| RH Shipping & Chartering (USA) LLC | | 400 N Sam Houston Pkwy East | Suite 1010 | | Houston | TX | 77060 | |
| RH Shipping & Chartering USA LLC | | 400 N Sam Houston Pkwy East, Suite 1010 | | | Houston | TX | 77060 | |
| Rice, Izabela | | Address on File | | | | | | |
| Rice, Laura A. | | Address on File | | | | | | |
| Richards, Layton & Finger, P.A. | | 920 North King Street | | | Wilmington | DE | 19801 | |
| Richards, Thomas C. | | Address on File | | | | | | |
| Riegler, Christine | | Address on File | | | | | | |
| Riley, Ian R. | | Address on File | | | | | | |
| Rimel, Patrick | | Address on File | | | | | | |
| Rinderer, Waylen | | Address on File | | | | | | |
| Rise Realty Commission | | 1902 Wright Place | #200 | | Carlsbad | CA | 92008 | |
| Rizvi, Taha M. | | Address on File | | | | | | |
| Robert Half International, Inc | | P.O. Box 743295 | | | Los Angeles | CA | 90074 | |
| Robert Won | | Address on File | | | | | | |
| Rocky Mountain Reserve | | 1221 W Mineral Avenue, Suite 202 | | | Littleton | CO | 80120 | |
| Rocky Mountain Reserve, LLC | | PO Box 631458 | | | Littleton | CO | 80163 | |
| Rodriguez II, John | | Address on File | | | | | | |
| Rodriguez, Michael J. | | Address on File | | | | | | |
| Rodriguez, Viviano | | Address on File | | | | | | |
| Roelle, Tyler D. | | Address on File | | | | | | |
| Rogers, Dustin | | Address on File | | | | | | |
| Rogers, Zeke O. | | Address on File | | | | | | |
| Roland Berger LP | | 1217 Woodward Ave | Suite 450 | | Detroit | MI | 48226 | |
| Roldness, Tara | | Address on File | | | | | | |
| Romano III, Richard J. | | Address on File | | | | | | |
| Rose City Moving & Storage | | 5130 N Basin Ave | | | Portland | OR | 97217 | |
| Rose, Anthony | | Address on File | | | | | | |
| Ross, Randy C. | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rossi, Andrew | | Address on File | | | | | | |
| Rossi, Greggory | | Address on File | | | | | | |
| Rotundo, Michael | | Address on File | | | | | | |
| Royal Refresh | | 9905 SW Herman Road | | | Tualatin | OR | 97062 | |
| RRC Power & Energy, LLC | | 810 Hesters Crossing Rd, Suite 120 | | | Round Rock | TX | 78681 | |
| RS | | 7151 Jack Newel Blvd. South | | | Fort Worth | TX | 76118-7037 | |
| Rubicon Professional Services | | 3370 Chastain Gardens Drive, Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Professional Services, LLC | Attn Morris O Riordan | 3370 Chastain Gardens Drive Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Professional Services, LLC | | 3370 Chastain Gardens Drive Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Technical Services, LLC | | 3370 Chastain Gardens Drive Suite 210 | | | Kennesaw | GA | 30144 | |
| Rudd & Company, PLLC | | 3805 Valley Commons Drive | Suite 7 | | Bozeman | MT | 59718 | |
| Ruipu Energy Co., LTD | | No 205, Binghai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China |
| Russell Reynolds Associates, Inc. | | 277 Park Avenue | Suite 3800 | | New York | NY | 10172 | |
| Russo, Frank | | Address on File | | | | | | |
| Rutherdale Fisher, Jenna | | Address on File | | | | | | |
| Ryan Electric, Inc. | Ryan Electric | 1328 East Street | | | Pittsfield | MA | 01201 | |
| Ryan, Cullen | | Address on File | | | | | | |
| Ryan, John | | Address on File | | | | | | |
| Ryker, Virginia D. | | Address on File | | | | | | |
| S&P Global Inc. | S&P Global Commodity Insight | 55 Water Street | | | New York | NY | 10041 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S.A.A. Logistics Inc | | 527 Townline Rd | Suite 301 | | Hauppauge | NY | 11788 | |
| S.C. Department of Revenue | | Office of General Counsel | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| S2 Imaging | | 305 NE Russell St | | | Portland | OR | 97212 | |
| Saber Power Services, LLC | | 9841 Saber Power Lane | | | Rosharon | TX | 77583 | |
| Sacker, Evan P. | | Address on File | | | | | | |
| Saeturn, Jackson | | Address on File | | | | | | |
| SAFE Laboratories and Engineering Corp. | | 5901 Elwin Buchanan Drive | | | Sanford | NC | 27330 | |
| Saitov, Artem | | Address on File | | | | | | |
| Saiz Jimenez, German | | Address on File | | | | | | |
| Salary.com LLC | Salary.com | PO Box 844048 | | | Boston | MA | 02284-4048 | |
| Salesforce, Inc. | | 415 Mission St | 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce, Inc. | | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| Salguero, Santiago J. | | Address on File | | | | | | |
| Salt Creek Energy Advisors, Inc. | | 29 Paradise Cove | | | Laguna Nigel | CA | 92677 | |
| Samsung C&T Corporation | | 199, Everland-ro, Pogok-eup | Cheoin-gu | Yongin-si | Gyeonggi-do | | | Korea |
| Samuel, Gabriel | | Address on File | | | | | | |
| San Diego Gas & Electric Company | Attn Director of Procurement and Portfolio Design | 8315 Century Park Court, CP21D | | | San Diego | CA | 92123 | |
| Sanchez, Marcos A. | | Address on File | | | | | | |
| Sanders, Mason | | Address on File | | | | | | |
| Sandoval, Lucas | | Address on File | | | | | | |
| Santa Paula Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| Santa Paula Energy Storage, LLC | | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| Santiago, Luis | | Address on File | | | | | | |
| Sarin, Barry | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAS Institute Inc. | SAS Institute Inc. DBA JMP | SAS Campus Drive | | | Cary | NC | 27513 | |
| Sathe, Mahesh | | Address on File | | | | | | |
| Saturn Battery 1 LP | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Battery I LP | Saturn Battery 1 LP | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |
| Saturn Power | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | Doug Wagner | 1177 Perth Street | | | New Hamburg | ON | N3A 2K6 | Canada |
| Saturn Power Inc. | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |
| Sauers, Justin | | Address on File | | | | | | |
| Saulwick, Woody | | Address on File | | | | | | |
| Scartozzi, John P. | | Address on File | | | | | | |
| Schefter, William | | Address on File | | | | | | |
| Schleusner, Bradley | | Address on File | | | | | | |
| Schmenk, Jessica | | Address on File | | | | | | |
| Schneider Electric IT Corporation | | 70 Mechanic Street | | | Foxboro | MA | 02035 | |
| Schneider Electric IT Corporation | | 5081 Collections Center Drive | | | Chicago | IL | 60693-5081 | |
| Schoeberle, Derek B. | | Address on File | | | | | | |
| Schoenradt, Edward | | Address on File | | | | | | |
| Schott, Caleb | | Address on File | | | | | | |
| Schreiber, Daniel | | Address on File | | | | | | |
| Schuetze, Tyler | | Address on File | | | | | | |
| Schwartz Levitsky Feldman, LLP | | 2300 Yonge Street | Suite 1500 Box 2434 | | Toronto | ON | M4P 1E4 | Canada |
| Schwartz, Jay | | Address on File | | | | | | |
| Scott, Amber M. | | Address on File | | | | | | |
| Scottsdale Marriott at McDowell Mountains | | 16770 N Perimeter Drive | | | Scottsdale | AZ | 85260 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn Asset Management | 1101 Connecticut Ave NW, Fl 2 | | | Washington | DC | 20036 | |
| SCS Van Wyck 012823 Croton on Hudson, LLC | Attn Asset Management | c/o Arevon Energy, Inc. | 8800 N. Gainey Center Dr., Suite 100 | | Scottsdale | AZ | 85258 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 102 of 129

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn General Counsel | c/o Sol Customer Solutions, LLC | 1101 Connecticut Ave. NW, Second Floor | | Washington | DC | 20036 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Sol Customer Solutions | 1101 Connecticut Ave, Fl2 | | | Washington | DC | 20001 | |
| Scully, Michael | | Address on File | | | | | | |
| SE Recycling Limited | | Unit C - Banico House, TIlson Road | | | Manchester | | M23 GF | United Kingdom |
| Secretary of Homeland Security | | | | | Washington | DC | 20528 | |
| Security Packaging | | 66052 | | | Loves Park | IL | 61132-5600 | |
| Sedig, Joshua A. | | Address on File | | | | | | |
| SEGGER | | US Address - 101 Suffolk Lane | | | Gardner | MA | 01440 | |
| Seiberlich, Blair A. | | Address on File | | | | | | |
| Sentek Dynamics Inc. | | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Senva, Inc. | | 1825 NW 167th Place | | | Beaverton | OR | 97006 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, Suite 1705 | | Boston | MA | 02110 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Serrano Solar, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Service Stream Energy & Water | c/o Service Stream Energy & Water Pty Ltd | Level 4, 357 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Sgambati, Jessica | | Address on File | | | | | | |
| SGS North America Inc. | | 201 Route 17 North, 7th Floor | | | Rutherford | NJ | 07070 | |
| SGS-CSTC Standards Technical Services Shanghai Co., Ltd. | | No.588 West Jindu Road | Songjiang District | | | | 201612 | China |
| Shanghai Hdmann Industry Co., Ltd | | Room 1-912 No388 Xinfu Rd. | | | Shanghai | | 201100 | China |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI NINE HONESTY INTERNATIONAL CARGO AGENT CO.,LTD | | ROOM.2-R40,HONGKOU SOHO 3Q,NO.512 ZHAPU ROAD | HONGKOU DISTRICT | | SHANGHAI | | | China |
| Shanghai Shengrun Intl Transport Co.,LTD | | No. 2020, Baoyang Rd., | Baoshan District | | Shanghai | | 201900 | China |
| Shankar, Maithreyi | | Address on File | | | | | | |
| Sharifzadeh Moghadam, Sharareh | | Address on File | | | | | | |
| Sharpe & Abel Pty Lrd | | GPO Box 1802 | | | Melbourne | VIC | 3001 | Australia |
| Shea, Kristina L. | | Address on File | | | | | | |
| Sheikh, Tariq | | Address on File | | | | | | |
| Sheldon Manufacturing, Inc. | | 300 N 26th Ave | | | Cornelius | OR | 97113 | |
| ShelterPoint Life Insurance Company | | 1225 Franklin Avenue | Suite 475 | | Garden City | NY | 11530 | |
| Shenzhen Ace Battery Co., Ltd | | 29th Floor, Hanking Financial Cntr., No. 9968 Shennan Ave | Nanshan District | | Shenzhen | | 518000 | China |
| Shenzhen ACE Battery Co., Ltd. | | 29th floor, Hanking Financial Center, No. 9968 Shennan Avenue | Nanshan District | | Shenzhen | | | China |
| Shenzhen Baiqiancheng Electronic Co.,Ltd | | 3B Shatouxiang industrial zoon,Changzhen village | Gongming town,Guangming district | | Shenzhen | | 518132 | China |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building 9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | Shenzhen | Guangdong Province | | 518110 | China |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | | Shenzhen | | 518110 | China |
| Shenzhen Topband Co., Ltd. | Huizhou Topband Electrical Technology Co., LTD | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District | Huizhou | | 516006 | China |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd Floor, Building 7, Tangtou Road No 1 | Shiyan | | Guizhou Province | | 518100 | China |
| Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd floor, building 7, Tangtou Road No 1 | | | Shiyan | | 518100 | China |
| Sheppard, Mullin, Richter & Hampton LLP | Attn Elliot Hinds | 1901 Avenue of the Stars Suite 1600 | | | Los Angeles | CA | 90067 | |
| Sheraton Grand at Wild Horse Pass | | 5594 West Wildhorse Pass Blvd | | | Chandler | AZ | 85226-5400 | |
| Shift Space, LLC | | 1407B Ola Vista | | | San Clemente | CA | 92672 | |
| Shimshi Inc. | | 7800 Travelers Tree Dr | | | Boca Raton | FL | 33433 | |
| Shiou, James | | Address on File | | | | | | |
| Shufeldt, Darek | | Address on File | | | | | | |
| SIBA LLC | | 29 Fairfield Place | | | Caldwell | NJ | 07006 | |
| Sickinger, Viridiana | | Address on File | | | | | | |
| Siddiqe, Muhammad Yasir | | Address on File | | | | | | |
| Sieg, Gary | | Address on File | | | | | | |
| Sierra Southwest Cooperative Services, Inc. | Attn Ben Engelby | 1000 S. Highway 80 | | | Benson | AZ | 85602 | |
| Sigma Corporation | | 700 Goldman Drive | | | Cream Ridge | NJ | 08514 | |
| Sigma Design Inc. | | 4600 NW Pacific Rim Blvd. | | | Camas | WA | 98607 | |
| Signtastic | Signtastic LLC | 1230 S Gilbert Rd G-4 | | | Mesa | AZ | 85204 | |
| Siltherm Advanced Materials PTE LTD | | 8 Eu Tong Sen Street, #15-82 | | | Singapore | Singapore | 059818 | Singapore |
| Silva, Alexandre | | Address on File | | | | | | |
| Silva, Kaley | | Address on File | | | | | | |
| Silva, Tyson S. | | Address on File | | | | | | |
| Simon, Peter | | Address on File | | | | | | |
| Singh, Nashvinder | | Address on File | | | | | | |
| Slalom, Inc. | Business & Legal Affairs | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slalom, Inc. | Sam Berger | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slalom, Inc. | | 255 S King St | Suite 1800 | | Seattle | WA | 98104 | |
| Slinde Nelson | Garry J. Schnell | 11019 NW 35th Ave | | | Vancouver | WA | 98685-3526 | |
| Slomski, Andrew R. | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sluder, Evan | | Address on File | | | | | | |
| SMA America, LLC | | 3925 Atherton Road | | | Rocklin | CA | 95677 | |
| SMA SOLAR TECHNOLOGY AG | | Sonnenallee 1 | | | Kassel | Hesse | 34266 | Germany |
| SMA Solar Technology America LLC | | 3925 Atherton Rd | | | Rocklin | CA | 95765 | |
| SMA Solar Technology America LLC, | | 6020 West Oaks, Suite 300 | | | Rocklin | CA | 95765 | |
| Smargiassi, Harper M. | | Address on File | | | | | | |
| Smartsheet | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| Smartsheet Inc. | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| Smartsheet Inc. | | Dept 3421, PO Box 123421 | | | Dallas | TX | 75312 | |
| Smiley, Lauren | | Address on File | | | | | | |
| Smith, Angela R. | | Address on File | | | | | | |
| Smith, Catrina | | Address on File | | | | | | |
| Smith, Cheryl | | Address on File | | | | | | |
| Smith, Jeannie | | Address on File | | | | | | |
| Smith, Kyle | | Address on File | | | | | | |
| SMM Information & Technology Co., Ltd | | 9th FL in South Section, Building 9 | Lujiazui Software Park, No. 20, Lane, Eshan Road | Pudong New Area | Shanghai | | 200127 | China |
| SMM Information & Technology Co., Ltd. | | 9F, South Section, No.9 Building, Lujiazui Software Park, No.20, Lane 91 | | | Shanghai | | | China |
| Snyder, Susan | | Address on File | | | | | | |
| Soares, Michelle | | Address on File | | | | | | |
| Social Inertia, Inc. | | 15466 Los Gatos Blvd, #109-51 | | | Los Gatos | CA | 95032 | |
| Socomec Inc. | | 9 Galen Street | | | Watertown | MA | 02472 | |
| Socomec, Inc. | | 9 Galen Street, Suite 120 | | | Watertown | MA | 02472 | |
| Sokhi, Rajini | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solar Art | Budget Holdings Inc | 23042 Mill Creek Drive | | | Laguna Hills | CA | 92653 | |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | Solar Energy Trade Shows, LLC | 2121 Eisenhower Ave | Suite 301 | | Alexandria | VA | 22314 | |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | | 2121 Eisenhower Ave | | | Alexandria | VA | 22314 | |
| Solar Media Limited | | 123 Buckingham Palace Road | 2nd Floor | | London | | SW1W 9SH | United Kingdom |
| Solar Star 3, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Attn Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Solar Star 3 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Solar Star 4 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solas Energy Consulting U.S. Inc. | | 430 N College Ave, Suite 425 | | | Fort Collins | CO | 80524 | |
| Solis Jr., Nicolas | | Address on File | | | | | | |
| Solution 7 Ltd | | Magdalen Centre | Oxford Science Park | | Oxford | Oxon. | OX4 4GA | United Kingdom |
| SOLV Energy, LLC | | 16680 West Bernardo Dr | | | San Diego | CA | 92127 | |
| Sonic Systems International, LLC | | 1880 South Dairy Ashford, Suite 207 | | | Houston | TX | 77077 | |
| Sorensen, Ian | | Address on File | | | | | | |
| Source One Freight | | 4201 Walden Ave | | | Lancaster | NY | 14086 | |
| SourceOne Commerce CA 3PL Inventory | | 2650 Commerce Way | | | Commerce | CA | 90040 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 107 of 129

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SourceOne Portland OR 3PL Inventory | co Javelin | 5545 NE 148th Ave, Ste B | | | Portland | OR | 97230 | |
| SourceOne Tolleson AZ 3PL Inventory | | 8585 W. Buckeye Road | | | Tolleson | AZ | 85353 | |
| SourceOne Transportation | | 610 S Industrial Blvd. | Suite 250 | | Euless | TX | 76040 | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| Southco, Inc | | 210 N. Brinton Lake Road | | | Concordville | PA | 19331 | |
| Southern California Edison Company | Attn Manager, Grid Contract Management | 2244 Walnut Grove Ave. | PO Box 800 | | Rosemead | CA | 91770 | |
| Southern California Edison Company | Southern California Edison | P.O. Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison Company | | Box 900 | | | Rosemead | CA | 91770-0600 | |
| Southern Power Company Energy Center | Attn Accounts Payable BIN 10096 | C/O Southern Power Company | PO Box 59008 | | Atlanta | GA | 30308-9008 | |
| Southern Power Company Energy Center | Attn Kenneth Stewart | 3535 Colonnade Parkway 9th Flr South | | | Birmingham | AL | 35243 | |
| Southern Power Company SPC | Southern Power Company | 30 Ivan Allen Jr. Blvd NW | | | Atlanta | GA | 30308 | |
| Southwest Marine and General Insurance Company | | 412 Mt. Kemble Avenue, Suite 300 C | | | Morristown | NJ | 07960 | |
| Southwest Mobile Storage Inc. | | 1005 N 50th St | | | Phoenix | AZ | 85008 | |
| SP Garland Solar Storage, LLC | Robert A. Schaffeld III | 3535 Colonnade Parkway | | | Birmingham | AL | 35243 | |
| SP Garland Solar Storage, LLC | | 30 Ivan Allen Jr Blvd NW | | | Atlanta | GA | 30308 | |
| SP Tranquility Solar Storage LLC | Robert A. Schaffeld III | 3535 Colonnade Parkway | | | Birmingham | AL | 35243 | |
| SPAIN-US CHAMBER OF COMMERCE, INC. | | 2153 Coral Way | Suite 400 | | Miami | FL | 33145 | |
| Spark Power Renewables | | 1337 North Service Rd E, Suite 200 | | | Oakville | ON | L6J 1A7 | Canada |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spark Power Renewables Canada Inc. | Northwind Solutions Group Inc. | 1337 North Service Road East, Second Floor | | | Oakville | ON | L6H1A7 | Canada |
| Spark Power Renewables USA Inc | | 4900 Diplomacy Road | | | Fort Worth | TX | 76155 | |
| Speas, Tyler J. | | Address on File | | | | | | |
| Specified Technologies Inc. | Specified Technologies Inc. STI | 210 Evans Way | | | Somerville | NJ | 08876 | |
| Specified Technologies Inc. | | 210 Evans Way | | | Somerville | NJ | 08876 | |
| SPECTRUM FIRE PROTECTION | | 1330 E. Orangethorpe Ave | | | Fullerton | CA | 92831 | |
| Speedrack West | Storage & Handling Systems, Inc. DBA Speedrack West | 11100 NW Gordon Road | | | North Plains | OR | 97133 | |
| Spencer Stuart | | Address on File | | | | | | |
| Spencer, Andrew | | Address on File | | | | | | |
| Sphera Solutions, Inc. | | 130 E. Randolph St. | Suite 2900 | | Chicago | IL | 60601 | |
| Spico Solutions, Inc. | | PO Box 851 | | | Carlsbad | CA | 92018 | |
| Splunk | | 3098 Olsen Drive | | | San Jose | CA | 95128 | |
| Sprecher, Angela | | Address on File | | | | | | |
| Spring, Sara | | Address on File | | | | | | |
| SRP | | PO Box 52025 | | | Phoenix | AZ | 85072-2025 | |
| Stacey, Seth | | Address on File | | | | | | |
| Stageberg, Julie | | Address on File | | | | | | |
| Stamford Language and Communication | | 12-21, BLK 11, Kim Tian Road | | | | | 168594 | Singapore |
| Standard Security Life Insurance Company of New York | | PO Box 2875 | | | Clinton | IA | 52733 | |
| Stanley J Stevenson | | Address on File | | | | | | |
| Star Incorporated | | 38W636 US Highway 20 | | | Elgin | IL | 60124 | |
| Stark and Stark | J. Lemkin | PO Box 5315 | | | Princeton | NJ | 08543 | |
| Starlink | | 1 Rocket Rd | | | Hawthorne | CA | 90250 | |
| StarTex Software | | P.O. BOX 4356 | DEPT. 1543 | | HOUSTON | TX | 77210-4356 | |
| State of Hawaii, Department of Taxation | | 75 Aupuni Street #101 | | | Hilo | HI | 96720-4245 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of New Jersey Department of Labor and Workforce Development | | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State of New Jersey Division of Taxation | | 3 John Fitch Way | | | Trenton | NJ | 08695 | |
| Stavrou, Paul | | Address on File | | | | | | |
| Stellar Renewable Power LLC | | 14643 Dallas Parkway, Suite 250 | | | Dallas | TX | 75254 | |
| Stellhorn, Ryan A. | | Address on File | | | | | | |
| STEM | | Four Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| STEM | | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| STEM / Mohave Power LLC | Stem, Inc. | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Stem Inc. | | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Bill Bush | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Step Function I/O LLC | J. Adam Crain | 395 SW Bluff Drive Ste 10 | | | Bend | OR | 97702 | |
| Step Function I-O LLC | | 395 SW Bluff Drive Suite 10 | | | Bend | OR | 97702 | |
| Stepherson, Madison | | Address on File | | | | | | |
| Steptoe & Johnson PLLC | Attn Jason A. Antin, Esquire | 1 PPG Place, Suite 3300 | | | Pittsburgh | PA | 15222 | |
| Sterling and Wilson Private Limited | | 9th Floor, Universal Majestic | P.L. Lokhande Marg, Chembur(W) | | Mumbai | | | India |
| Stevens, Mark | | Address on File | | | | | | |
| Stickney, Moses | | Address on File | | | | | | |
| Stillwater Energy Storage, LLC | Stillwater Energy Storage, LLC Main | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |
| Stillwater Energy Storage, LLC | | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stoel Rives LLP | | 760 SW Ninth Ave., Suite 3000 | | | Portland | OR | 97205-2584 | |
| Stone, Eric | | Address on File | | | | | | |
| Stoneberg, Allen | | Address on File | | | | | | |
| Storm, Benjamin | | Address on File | | | | | | |
| Storm, Evan P. | | Address on File | | | | | | |
| Stout Risius Ross, LLC | Xerox c/o BMO Harris | LBX 71770 | 141 W. Jackson Blvd, Suite 1000 | | Chicago | IL | 60604 | |
| Stout Risius Ross, LLC | | 150 W Second Street | Suite 400 | | Royal Oak | MI | 48067 | |
| Stowe Australia Pty Ltd | | 10-12 Clyde Street | | | Rydalmere | NSW | 2116 | Australia |
| Strata Solar Services, LLC | Attn Business Operations | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | Attn Legal Department | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | Brian Herndon, General Counsel | Strata Solar LLC | 800 Taylor Street, Suite 200 | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Attn General Counsel | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Attn Vice President of Procurement | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Strata Solar, LLC Main | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | | 800 Taylor St | Suite 200 | | Durham | NC | 27701 | |
| Strata Storage, LLC | Attn Joshua Rogol Brian Herndon | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strategy Learning Center LLC dba Outthinker | | 6121 SW 104th Street | | | Pinecrest | FL | 33156 | |
| Strativ Group Ltd | Attn Legal Department | 2520 Renaissance Blvd., Ste 130 | | | King of Prussia | PA | 19406 | |
| Stuart H Statman | | Address on File | | | | | | |
| Studio Legale Bird & Bird | | Via Borgogna 8 | | | Milan | | 20122 | Italy |
| Studio Legale Bird & Bird | | Via Flaminia, 133 | | | Rome | | 196 | Italy |
| Sudheer Kossery, Saswath | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sukumar, Vajapeyam | | Address on File | | | | | | |
| Summit EHSQ Inc. | Summit EHSQ | 3273 Whispering Pine Road | | | Burlington | ON | L7M2R4 | Canada |
| Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, High Street Tower, Suite 1705 | | Boston | MA | 02110 | |
| Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Sun Streams Expansion, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | Michael U. Alvarez, Chief Operating Officer | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Sunbelt Rentals, Inc | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Rentals, Inc. | Attn Michael Price, Lien Administrator | 1275 West Mound Street | | | Columbus | OH | 43223 | |
| Sunbelt Solomon Services, LLC | | 1922 S. MLK Jr. Drive | | | Temple | TX | 76504 | |
| SunGrid Corp | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| SunGrid Corp | | 2500 Citywest Blvd | Ste 1700 | | Houston | TX | 77042 | |
| SunGrid Solutions | | 135 George Street North | Unit 204 | | Cambridge | ON | N1S2M6 | Canada |
| Sungrid Solutions | | 135 George St. N, Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada |
| SunGrid Solutions Inc. | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| Sungrid Solutions Inc. | | 11 Chase Crescent | | | Camrbridge | ON | N2C 0C3 | Canada |
| SunGrid Solutions Inc. | | 135 George Street North. Unit 204 | | | Cambridge | ON | N1S2M6 | CANADA |
| Sunshine Middle East SL | | Carretera de Humera 87, 15-2B | | Pozuelo de Alarcon | Madrid | | 28224 | Spain |

**Creditor Matrix**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunthonchart, Lori | | Address on File | | | | | | |
| Sutherby, Austyn | | Address on File | | | | | | |
| SuZhou Pioneer NewEnergy Testing Technology CO., LTD | | No. 285, Yudai North Road | Yushan, Kunshan, Suzhou, Jiangsu | | SuZhou | | 215399 | China |
| Swaim, Brian | | Address on File | | | | | | |
| Swanson, Michael J. | | Address on File | | | | | | |
| SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| SWOOSE LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| SWOOSE LLC | Audrey Fogarty | 3046 FM 1927 | | | Pyote | TX | 79777 | |
| Swoose, LLC | Jupiter Power, LLC Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Syarikat Lan-Ric Industries Sdn. Bhd. | | Plot 171, Hala Perusahaan Menglembu 1, Falim. | | | Ipoh | Perak | 30200 | Malaysia |
| Sylvester, Dana | | Address on File | | | | | | |
| Sylvester, Kathleen | | Address on File | | | | | | |
| Synopsys, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| T.N. DIRECT LIMITED | | Ebenezer House | | | Newcastle under Lyme | Staffs. | ST5 2BE | United Kingdom |
| Tahir, Kashif | | Address on File | | | | | | |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | Taiyuan | | Shanxi Province | | 030032 | China |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | | | Taiyuan | | 030032 | China |
| Takatsuji, Koshu | | Address on File | | | | | | |
| Tang, Conway | | Address on File | | | | | | |
| Tarek Kanso dba Poler Werks LLC dba PolarX | POLER WERKS LLC | 409 Cascade Dr | | | Vancouver | WA | 98664 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tarek Kanso dba Poler Werks LLC dba PolarX | | 409 Cascade Dr | | | Vancouver | WA | 98664 | |
| Tarlow Naito & Summers, LLP | | 2014 NE Broadway | | | Portland | OR | 97232-1511 | |
| Tate, Walter D. | | Address on File | | | | | | |
| Tax Collector, Multnomah County | | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| Taxpayer Services | Florida Department of Revenue | Mail Stop 3-2000 | 5050 W Tennessee St | | Tallahassee | FL | 32399-0112 | |
| Taylor Stewart | | Address on File | | | | | | |
| Taylor, Travis | | Address on File | | | | | | |
| Taylors Technical Triage, Inc. | | 6 Caddie Lane | | | Bellingham | WA | 98229 | |
| TBI (Trail Blazers) | | One Center Court | #200 | | Portland | OR | 97227-2103 | |
| TDOR | c/o Bankruptcy Unity | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| TeamViewer | | Bahnhofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Tech Heads Inc. | | 7070 SW Fir Loop | | | Portland | OR | 97223 | |
| Tech Talent Link, Inc. | | 5 Centerpoint Drive | Suite 400 | | Lake Oswego | OR | 97035 | |
| Tekscan Inc | | 333 Providence Hwy | | | Norwood | MA | 02062 | |
| TEMPUS POWER FUNDING LLC | | 1108 Lavaca St Ste 110-349 | | | Austin | TX | 78701-2172 | |
| Tennessee Department of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| TEquipment/Touchboards | Interworld Highway LLC DBA Tequipment / Touchboards | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| TEquipment/Touchboards | | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| Terefe, Tewodros | | Address on File | | | | | | |
| TERIS-NYC, LLC | | 112 W 34th Street Office #18001 | | | New York | NY | 10120 | |
| TerMarsch, Wendy | | Address on File | | | | | | |
| Tesema, Yonatan T. | | Address on File | | | | | | |
| TestEquity LLC | | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts | Attn Alma Montalvo | San Antonio Audit Office | 5710 W. Hausman Rd | Suite 105 | San Antonio | TX | 78249 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Corporate Trust Administration - Kandy Williams | The Bank of New York Mellon Trust Company, N.A. as Collateral Agent | 4655 Salisbury Road, Suite 300 | | Jacksonville | FL | 32256 | |
| The Boston Consulting Group UK LLP | | 80 Charlotte Street | | | London | | W1T 4QS | United Kingdom |
| The Boston Consulting Group, Inc. | | 200 Pier 4 Blvd | | | Boston | MA | 02210 | |
| The City of Glenwood Springs | | 101 West 8th Street | | | Glenwood Springs | CO | 81601 | |
| The Contingent | | 809 N Russell Street | Suite 203 | | Portland | OR | 97227 | |
| The Descartes Systems Group Inc. | Attn Contract Administration | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| The EMC Shop | | 3830 Atherton Rd Ste 100 | | | Rocklin | CA | 95765-3726 | |
| The Huntington National Bank | Huntington Equipment Finance Customer Service | Equipment Finance Division | Huntington Center | 525 Vine Street, 14th Floor CN200C | Cincinnati | OH | 45202 | |
| The Institute for Applied Network Security, LLC | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| The Insurance Company of the State of Pennsylvania | Michael Bierbaum | 11250 Corporate Ave | Suite 210 | | Lenexa | KS | 66219 | |
| The Insurance Company of the State of Pennsylvania | | | | | Schaumburg | IL | 60196 | |
| The Leviton Law Firm, Ltd. | | One Pierce Place, Suite 725 W | | | Itasca | IL | 60143 | |
| The LRE Foundation | | 6688 N Central Expressway | Suite 500 | | Dallas | TX | 75206 | |

**Creditor Matrix**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The MIACON Group | | 15321 S. Dixie Highway | Suite 311 | | Palmetto Bay | FL | 33157 | |
| The Myers Law Group | Attn Jeff Myers | 8031 Rowan Rd | | | Cranberry Township | PA | 16066 | |
| The Prudential Insurance Company of America | | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America VB | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Richardson Company | | 2 Commerce Square | 2001 Market Street, Suite 2850 | | Philadelphia | PA | 19103 | |
| The Sleeper Group | | 183 Ossipee Trail | | | Limington | ME | 04049 | |
| The Sleeper Group | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| The Sleeper Group LLC | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| Thompson Jr., William E. | | Address on File | | | | | | |
| Thompson, Matthew | | Address on File | | | | | | |
| Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters | | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters - West | | PO Box 6292 | | | Carol Strem | IL | 60197-6292 | |
| Thomson Reuters Tax & Accounting Inc. | | 2395 Midway Road | | | Carrollton | TX | 75006 | |
| Three Way Logistics, Inc | CEO | 42505 Christy St. | | | Fremont | CA | 94538 | |
| ThrivePass, Inc. | | 3801 Franklin Street | | | Denver | CO | 80205 | |
| Thyssenkrupp Materials NA, Inc. | | 22355 West Eleven Mile Rd. | | | Southfield | MI | 48033 | |
| Tieu, William | | Address on File | | | | | | |
| Ting, Darren Yaoshun | | Address on File | | | | | | |
| Tinney, Shauna | | Address on File | | | | | | |
| TLD Logistics Services, Inc. | | 1300 Everett Rd | | | Knoxville | TN | 37932 | |
| TMEIC Corporation | | 1325 Electric Rd | | | Roanoke | VA | 24018 | |
| Tomedes LLC | | 9450 SW GEMINI DR # 34540 | | | BEAVERTON | OR | 97008-7105 | |
| Tonkon Torp LLP | | 888 SW Fifth Ave | Suite 1600 | | Portland | OR | 97204 | |
| Topband Mexico S de RL de CV. | | Av. Del Parque #1175 | Cienega de Flores | | Nuevo Leon | MEX | 65550 | Mexico |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOPBAND SMART DONG NAI (VIET NAM) COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | Vietnam | 810000 | Vietnam |
| TOPBAND SMART DONG NAI VIET NAM COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | | 810000 | Vietnam |
| Torres Guerra, Juan C. | | Address on File | | | | | | |
| Torres, Aileen E. | | Address on File | | | | | | |
| Total Phase | | 773 E El Camino Real #108 | | | Sunnyvale | CA | 94087 | |
| Total Quality Logistics, LLC | | P.O. Box 799 | | | Milford | OH | 45150 | |
| Town of La Grange, North Carolina | Attn John P. Craft, Town manager | 203 S Center St. | PO Box 368 | | La Grange | NC | 28551 | |
| Townsend, Yvette A. | | Address on File | | | | | | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters Blvd | Suite 300 | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance, Inc. | | P.O. Box 9050 | | | Dallas | TX | 75019 | |
| Toyotalift of Arizona, Inc. | | 1445 N 26th Ave | | | Phoenix | AZ | 85009-3626 | |
| TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan |
| TPE Energy Inc. | | 24F-8, No. 3, Sec. 1, Xintai 5th Road | Xizhi Dist. | | New Taipei City | | 22146 | Taiwan |
| TPE Energy, Inc. | Customer Account TPE PO-T200306001 TPE0010 | 24-8F, No.93, Sec.1, Xintai 5th Rd., Xizhi Dist. | | | New Taipei City | | 221416 | Taiwan |
| Trabax | | 7901 4th St., N. Ste 8053 | | | St. Petersburg | FL | 33702 | |
| Trail Blazers Inc. | | One Center Court | Suite 200 | | Portland | OR | 97227-2103 | |
| TrailB Technologies LLC | | 3905 State Street, Suite 7-134 | | | Santa Barbara | CA | 93105 | |
| Tran Xuan, Chien | | Address on File | | | | | | |
| Trans Wagon Intl (U.S.A.) Co., Ltd | | 20955 Pathfinder Rd | | | Diamond Bar | CA | 91765 | |
| Trans Wagon Intl Co., Ltd Taichung Office | Trans Wagon Intl Co., Ltd. | 32F., No. 447 Section 3 | Wen Hsin Road | | Taichung | | | Taiwan |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TransPerfect International LLC | | 107 SE Washington Street, Suite 256 | | | Portland | OR | 97214 | |
| Transperfect International, LLC | | 1250 Broadway, 32nd Floor | | | New York | NY | 10001 | |
| Transport Continental Inc | | PO Box 609 | | | Pharr | TX | 78577 | |
| Travel Incorporated | | 4355 River Green Parkway | | | Duluth | GA | 30096 | |
| Tricor Direct Inc DBA Emedco | | 2491 Wehrle Drive | | | Buffalo | NY | 14221 | |
| Trigueros, Gil | | Address on File | | | | | | |
| Trilantic Capital Management L.P. | Trilantic North America | 399 Park Avenue, 39th Floor | | | New York | NY | 10022 | |
| TRIM-LOK, INC | | 6855 HERMOSA CIRCLE. | | | BUENA PARK | CA | 90622 | |
| Triple Butte LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | Attn Mike Geier | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple P RTS LLC | | 300 N Lasalle Dr | Suite 1420 | | Chicago | IL | 60654 | |
| Trivergix | | 16141 Swingley Ridge Rd | | | Chesterfield | MO | 63017 | |
| Trivergix 3PL Inventory | co SKU Distribution | 7353 E Ray Rd | | | Mesa | AZ | 85212 | |
| Trivergix Group | | 681 Railroad Blvd. | | | Grand Junction | CO | 81505 | |
| Trombley, Robert | | Address on File | | | | | | |
| True Capital Partners LLC | | 56 N Haddon Ave | | | Haddonfield | NJ | 08033 | |
| True Seals LLC | | 1309 N. Bradley Road #1 | | | Spokane | WA | 99212 | |
| Trugrid Power | | 2500 Citywest Boulevard | | | Houston | TX | 77042 | |
| Trullion www.Trullion.com | Smrt Company dba Trullion | 115 W 18th Street | 2nd Floor | | New York | NY | 10011 | |
| Trumony Aluminum Limited | | Mudu Town Kaisheng Street Jindiweixin Wuzhong Intelligent Park | Suzhou | | Jiangsu Province | | 215101 | China |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trumony Aluminum Limited | | Mudu Town Kaisheng Street | Jindiweixin Wuzhong Intelligent Park | | Suzhou | | 215101 | China |
| TTI, Inc. | | 2441 Northeast Parkway | | | Fort Worth | TX | 76106 | |
| Tualatin, OR WHSE Inventory | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Tube Art Group | | 4243-A SE International Way | | | Milwaukie | OR | 97222 | |
| Turner, Charles | | Address on File | | | | | | |
| Turner, Ryan | | Address on File | | | | | | |
| TUV Rheinland (Shanghai) Co., Ltd. | | No. 177, Lane 777 | West Guangzhong Road | Jingan District | Shanghai | | 200072 | China |
| TUV Rheinland CCIC Qingdao Co. Ltd | TUV Rheinland Qindao Co., Ltd | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266101 | China |
| TUV Rheinland of North America, Inc. | | 295 Foster Street, Suite 100 | | | Littleton | MA | 01460 | |
| TUV Rheinland Shanghai Co., Ltd | | No. 177, Lane 777 | West Guangzhong Road | | Zhabei District | | 200072 | China |
| TUV Rheinland/CCIC (Qingdao) Co. Ltd | | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266,101.00 | China |
| TUV SUD America, INC. | | 401 Edgewater Place Ste 500 | | | WAkefield | MA | 01880 | |
| U.S. Bank Trust Company, National Association | Attn Global Corporate Trust | 633 W 5th St., 24th Floor | | | Los Angeles | CA | 90071 | |
| U.S. Customs and Border Protection | | P.O. Box 979126 | | | St. Louis | MO | 63197 | |
| U.S. Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| U.S. Nameplate Co. Inc. | U.S. Nameplate Co., Inc. | 2100 Business 30 West | | | Mount Vernon | IA | 52314 | |
| UBS Financial Services Inc. | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-6795 | |
| UCB S.A. | | Rua Josepha Gomes de Souza, No 302 | Sala 01, Bairro dos Pires | Extrema | Minas Gerais | | | Brazil |
| Udemy, Inc | Udemy, Inc. | 600 Harrison St, 3rd Fl | | | San Francisco | CA | 94107 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ugorji, Josemaria | | Address on File | | | | | | |
| UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| UKG Inc. | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| Ulinda Park Project Co Pty Ltd | ACN 659 144 484 | Suite 1.01, 11-13 Pearson st | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn Chief Operating Officer | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | c/o Acclime Corporate Services Australia Pty Ltd | Level 3, 62 Lygon Street | | Carlton | VIC | 3053 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |
| ULINE | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ultra Corpotech Private Limited | | SECTOR NO. 10 PLOT NO 59 & 68, PCNTDA BHOSARI | | | PUNE | | 411026 | India |
| Ultra Corpotech Private Limited | | Plot No-Pap-A-4 Chakan Industrial Area Phase IV | Village Nighoje Opp M & M Gate No- 3 Tal-Khed | Talwade Chakan Road Pune | Maharashtra | | 410501 | India |
| Ultra Corpotech Pvt Ltd. | | Sector-10 Plot No-58 Pcntda Bhosari, Chakan | | | Pune | | 411026 | India |
| Ungerleider, Julie | | Address on File | | | | | | |
| Unishippers | | 67 W Main St. | Suite B | | Oyster Bay | NY | 11771 | |
| United Airlines, Inc. | | 233 S. Wacker Drive | 16th Floor - HQSVS | | Chicago | IL | 60606 | |
| United Rental | | File 51122 | | | Los Angeles | CA | 90074-1122 | |
| United Site Services Northeast, Inc. | | PO Box 660475 | | | Dallas | TX | 75266-0475 | |
| United Site Services of California, Inc. | | PO Box 660475 | | | Dallas | TX | 75266-0475 | |
| United Site Services of Florida, LLC | | PO Box 735009 | | | Dallas | TX | 75373-5009 | |
| United Site Services of Nevada, Inc. | | P.O. Box 660475 | | | Dallas | TX | 75266-0475 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Way of Asheville and Buncombe County | | 50 S French Broad Ave | | | Asheville | NC | 28801 | |
| University of North Carolina at Chapel Hill | | 104 Airport Drive | Campus Box #1220 | | Chapel Hill | NC | 27599-1220 | |
| UQI Storage | c/o UQI Group Los Angeles.CA | 21450 Golden Spring Dr. | Unit 220 | | Diamond Bar | CA | 91789 | |
| UQI Storage/Qingdao Dajinhui International Freight Co., Ltd | Deng Xiaolan General manager | Room 902, Guahua Building, No. 2 Minjiang Road | Shinan District | Shandong Province | Quindao City | | | China |
| US Bank Equipment Finance | | PO BOX 790448 | | | Saint Louis | MO | 63179 | |
| USI Insurance Services | Kent Sasaki | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| USI Insurance Services LLC | USI Insurance Services Northwest | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| Vadlamani, Vythahavya | | Address on File | | | | | | |
| Valmont, Alexander | | Address on File | | | | | | |
| Vance, Dylan Thomas | | Address on File | | | | | | |
| VanderHouwen & Associates, Inc. | | 6342 SW Macadam Ave. | | | Portland | OR | 97239 | |
| Vandiver, Stacy | | Address on File | | | | | | |
| Vaquerizo Cobos, Alvaro | | Address on File | | | | | | |
| Vaughan, Jason L. | | Address on File | | | | | | |
| Vazquez, Jorge | | Address on File | | | | | | |
| VDE Americas, Inc. | | 2033 Gateway Place | | | San Jose | CA | 95003 | |
| Veber, Lisa | | Address on File | | | | | | |
| Vector Renewables Japan Kabushiki Kaisha | | Shibakoen 1-2-9, Hanai Building 5F | | | Minato Ku | | 105-0011 | Japan |
| Velocity EHS | | 1305 N. Florida Avenue | | | Tampa | FL | 33602 | |
| Venzone, Hunter W. | | Address on File | | | | | | |
| Verhoff, Eric | | Address on File | | | | | | |
| Verica, Casey | | Address on File | | | | | | |
| Veris Industries LLC | | 12345 SW Leveton Dr. | | | Tualatin | OR | 97062 | |
| Verizon | | PO BOX 660108 | | | Dallas | TX | 75266 | |
| Verkada | | 406 E. 3rd Avenue | | | San Mateo | CA | 94401 | |
| Vessa, Phillip | | Address on File | | | | | | |
| Vickery, James E. | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viebrock, James | | Address on File | | | | | | |
| Vieira Uyechi, Raquel | | Address on File | | | | | | |
| Villa, Peter | | Address on File | | | | | | |
| Villapando, Christian O. | | Address on File | | | | | | |
| Vimeo | | 330 West 34th Street | 5th Floor | | New York | NY | 10001 | |
| Vinson, Tom | | Address on File | | | | | | |
| Virginia Department of Taxation | | P.O. Box 1115 | | | Richmond | VA | 23218 | |
| Virginia Electric and Power Company | | P.O. Box 26666 | | | Richmond | VA | 23261 | |
| Virginia Tax | Bankruptcy | PO BOX 2156 | | | Richmond | VA | 23218-2156 | |
| Vision Service Plan | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| Visual Aid Inc | | 5331 S Macadam Ave STE 348 | | | Portland | OR | 97239 | |
| VMware | | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Voltility Group | | Finsgate, 5-7 Cranwood Street | | | London | | EC1V 9EE | United Kingdom |
| Vonage | | 101 Crawfords Corner Rd Ste 2416 | | | Holmdel | NJ | 07733 | |
| Vortex Industries, LLC | | 20 Odyssey | | | Irvine | CA | 92618 | |
| Vyas, Purva | | Address on File | | | | | | |
| Wagner, Justin | | Address on File | | | | | | |
| Wahlers, Kevin D. | | Address on File | | | | | | |
| Waite, Melissa | | Address on File | | | | | | |
| Walters, Mark | | Address on File | | | | | | |
| Walton, Rhianna G. | | Address on File | | | | | | |
| Wan, Chung Man | | Address on File | | | | | | |
| Wang, Xingfan | | Address on File | | | | | | |
| Wardell, Simon J. | | Address on File | | | | | | |
| Ware Malcomb | | 10 Edelman | | | Irvine | CA | 92618 | |
| Ware Palmer Road Solar, LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Ware Palmer Road Solar, LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Warner, Balquis M. | | Address on File | | | | | | |
| Warwick Valley BBA, LLC | | PO BOX 469 | | | Warwick | NY | 10990 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington Consular Services, Inc | | 20 Courthouse Square #219 | | | Rockville | MD | 20850 | |
| Washington County - Property Tax Payment Center | | 155 N. 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Washington County Dept. of Assessment & Taxation | | 155 N 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Washington State Department of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Waste Management of Arizona, Inc. | | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |
| Waters, Jeffrey | | Address on File | | | | | | |
| Watt, Chad | | Address on File | | | | | | |
| Wayne, Dakota | | Address on File | | | | | | |
| Weaver, Kristine | | Address on File | | | | | | |
| Webster, Kevin | | Address on File | | | | | | |
| WEG | | 29 Pitman Road | | | Barre | VT | 05641 | |
| WEG Electric Corp | WEG Electric Corp. Main | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097 | |
| WEG Electric Corp. | | 29 Pitman Road | | | Barre | VT | 05641 | |
| WEG Electric Corp. | | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097-4907 | |
| Weifang Genius Electronics Co., Ltd | WEI FANG GENIUS | NO.37 FANGTAI ROAD,FANGZI DISTRICT | | | WEIFANG CITY | SHANDONG | | CHINA |
| Weifang Genius Electronics Co., Ltd | | No. 37, Fangtai Road | Fangzi District Weifang | | Shandong | | 261206 | China |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | Shandong Province | Weifang City | | 261206 | China |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | | Weifang City | | 261206 | China |
| Weiss Technik North America, Inc. | | 12011 Mosteller Road | | | Cincinnati | OH | 45241-1528 | |
| Welldex (CEVA) (3PL) Inventory | Welldex Distribution S.A. de C.V. RFC WDI140429V95 | Lote 3 Manzana 8, Calle 4, No. 500 | Parque Logistico | 78426, San Luis, S.L.P. | Monterrey | | 65500 | Mexico |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wesco Distribution, Inc | WESCO DISTRIBUTION, INC/DBA HI-LINE UTILITY SUPPLY COMPANY, INC. | 51 PRAIRIE PARKWAY | | | Gilberts | IL | 60136 | |
| Wesco Distribution, Inc | | 51 PRAIRIE PARKWAY | | | Gilberts | IL | 60136 | |
| Wesco Distribution, Inc. | | 3425 East Van Buren Street | | | Phoenix | AZ | 85008 | |
| Wesco Insurance Company | Jim Higgins | 800 Superior Ave. E. | 21St Floor | | Cleveland | OH | 44114 | |
| West Columbia Storage LLC | c/o Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| West Columbia Storage, LLC | West Columbia Storage LLC | 500 W Madison St, Suite 1210 | | | Chicago | IL | 60661 | |
| West II, John | | Address on File | | | | | | |
| West Publishing Corporation | | 395 Hudson St Lbby 1 | | | New York | NY | 10014-3669 | |
| West Virginia Tax Division | | Legal - Bankruptcy Unit | P.O. Box 766 | | Charleston | WV | 25323-0766 | |
| West Virginia Tax Division | | The Revenue Center | 1001 Lee Street East | | Charleston | WV | 25301 | |
| West Warwick Energy Storage 1 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 1 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage III LLC | Frank Genova III | 7 Times Square, 35th Floor | | | New York | NY | 10036 | |
| West, Shaniqua P. | | Address on File | | | | | | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Westin Riverfront Hotel | | PO Box 9690 | | | Avon | CO | 81620 | |
| Weston, Adam | | Address on File | | | | | | |
| White & Case LLP | Andrew Zatz | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | |
| White & Case LLP | Attn Jason K. Webber and Frank X. Schoen | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| White & Case LLP | | 1221 Avenue of Americas | | | New York | NY | 10020 | |
| Whiting, Lake P. | | Address on File | | | | | | |
| Wietecki, Michael | | Address on File | | | | | | |
| Wildcat I Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wildcat I Energy Storage, LLC | KRISSHNA KOOMAR | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wildcat I Energy Storage, LLC | Wildcat I Energy Storage LLC | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wilkins, Adrian B. | | Address on File | | | | | | |
| Williams Scotsman, Inc dba WillScot | | 901 S. Bond Street | Suite 600 | | Baltimore | MD | 21231 | |
| Williams, Stephan | | Address on File | | | | | | |
| Willis Towers Watson Northeast, Inc. | | PO Box 26418 | | | New York | NY | 10087-6418 | |
| Willis Towers Watson West Insurance Services, Inc | | 300 S. Grand Avenue | | | Los Angeles | CA | 90071 | |
| Wilson Fire Equipment & Service Co. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment & Service Co., Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment & Service Company, Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Jr., Ronald | | Address on File | | | | | | |
| Wilson Sonsini Goodrich & Rosati, P.C. | | 650 Page Mill Road | | | Palo Alto | CA | 94304 | |
| Wilson, Luke | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Windy City Wire Cable & Technology Products, LLC | | 1016 N Belcher Rd | | | Clearwater | FL | 33765 | |
| Winner, Lindsey | | Address on File | | | | | | |
| Winter, Veronica | | Address on File | | | | | | |
| Winthrop & Weinstine, P.A. | | 225 South 6th Street | Suite 3500 | | Minneapolis | MN | 55402-4629 | |
| Wolf, Justin | | Address on File | | | | | | |
| Women in Cleantech and Sustainability | | 95 3rd St | 2nd Floor | | San Francisco | CA | 94103 | |
| Wong, Monique Man Ching | | Address on File | | | | | | |
| Wood Mackenzie Inc | | 100-5847 San Felipe | | | Houston | TX | 77057 | |
| Wood, John C. | | Address on File | | | | | | |
| Woods, David D. | | Address on File | | | | | | |
| Wooley, Paul | | Address on File | | | | | | |
| Workbench Corp | Workbench Energy | 14a Hazelton Ave, Suite 301 | | | Toronto | ON | M5R 2E2 | Canada |
| Workbench Corp | | Tlalnepantla de Baz | Estado de Mexico | | | ZP | 54020 | Mexico |
| Worldwide Insurance Services, LLC | | PO Box 536423 | | | Pittsburgh | PA | 15253-5906 | |
| WP Engine | WPEngine, Inc. | 504 Lavaca St. | Suite 1000 | | Austin | TX | 78701 | |
| Wright, Zhane | | Address on File | | | | | | |
| Wu, Danny | | Address on File | | | | | | |
| Wu, Wen | | Address on File | | | | | | |
| WWR International Recruitment and Consulting Group SA DE CV | | Amsterdam 240 | 4th Floor | | Mexico City | | 06100 | Mexico |
| Wynn Las Vegas, LLC | | 3131 Las Vegas Blvd South | | | Las Vegas | NV | 89109 | |
| Xenium Resources, Inc. | | 7401 SW Washo Court Suite 200 | | | Tualatin | OR | 97062 | |
| Xerox Financial Services LLC | Xerox Corporation | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| Xerox Financial Services LLC | | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| Xiamen Hithium New Energy Technology Co., Ltd. | | Hithium Industrial Park | Tongxiang Hi-Tech Zone | | Xiamen | Fujian | 361100 | China |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xiamen Hithium New Energy Technology Co., Ltd. | | Torch Hi-tech Industrial Complex | Room #5, Building 201-1, No. 11 Mid Tangzhong Road | Fujian Province | Xiamen City | | | China |
| XL Specialty Insurance Company | | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902-6040 | |
| XPLM Solution, Inc. | | 100 Brickstone Square #100 | | | Andover | MA | 01810 | |
| Xuzhou G Battery International Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley | Peixian Economic Development Zone | Jiangsu Province | Xuzhou City | | 221000 | China |
| Xuzhou G Battery International, Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley | Peixian Economic Development Zone | | Xuzhou City | | 221000 | China |
| Yadav, Moonmoon | | Address on File | | | | | | |
| Yang, Guozhong | | Address on File | | | | | | |
| Yang, Jingsi | | Address on File | | | | | | |
| Yangzhou Finway Energy Tech Co. | | Block 2, No. 8 Yima Road | Guanglin District | | Yangzhou | Jiangsu | | China |
| Yangzhou Finway Energy Tech Co. Ltd | | Building 2, No. 8 Yima Road | Guangling Industrial Park | | Yangzhou | Jiangsu | 225104 | China |
| Yangzhou Finway Energy Tech Co. Ltd | | NO.2, Jiulonghu East Road | Hanjiang District | | Yangzhou | | | China |
| Yangzhou Finway Energy Tech Co., Ltd. | | Building 2, No. 8, Yima Road | Guangling Industrial Park | | Yangzhou Jiangsu Province | | | China |
| Yangzhou Finway Energy Tech No | | Building 2, No. 8, Yima Road | Guangling Industrial Park | | Yangzhou Jiangsu Province | | | China |
| Yates, Michael | | Address on File | | | | | | |
| Ybarra, Nicholas | | Address on File | | | | | | |
| Young, Derrick T. | | Address on File | | | | | | |
| Young, Martin V. | | Address on File | | | | | | |
| Yu, Johnathan | | Address on File | | | | | | |
| Yu, Keying | | Address on File | | | | | | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yubico Inc | | 5201 Great America Parkway, Suite #122 | | | Santa Clara | CA | 95054 | |
| Yuma Solar Energy LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | c/o Invenergy LLC | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Mark Delaney | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Treasury | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Yuma Project Manager | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar energy LLC | Invenergy Storage Development LLC Main | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Zafari, Ali | | Address on File | | | | | | |
| Zamora, Jacqueline | | Address on File | | | | | | |
| Zanardi de Camargo, Daniel | | Address on File | | | | | | |
| Zendesk, Inc. | | 181 Fremont St | 17th Floor | | San Francisco | CA | 94105 | |
| Zhang, Chang | | Address on File | | | | | | |
| Zhao, Yanli | | Address on File | | | | | | |
| Zhou, Benjamin | | Address on File | | | | | | |
| Zhou, Oliver | | Address on File | | | | | | |
| Zimero, Ardonniss | | Address on File | | | | | | |
| Ziply Fiber | | 135 Lake Street South | Suite 155 | | Kirkland | WA | 98033 | |
| Zitara Technologies, Inc. | | 1062 Folsom St. | Ste #100 | | San Francisco | CA | 94103 | |
| ZONE & COMPANY SOFTWARE CONSULTING, LLC | | 800 BOYLSTON ST 16TH FLOOR | | | BOSTON | MA | 02199 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zoom Video Communications Inc. | | 55 Almaden Blvd, 6th Floor | | | San Jose | CA | 95113 | |
| Zumph, Frank T. | | Address on File | | | | | | |
| Zurich American Insurance Company | Chrissy Cardenas | 1299 Zurich Way | 10th Floor | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Lizette Mcnellis | 300 S. Riverside Plaza | | | Chicago | IL | 60606 | |
| Zurich American Insurance Company | | | | | Philadelphia | PA | 19106 | |
| Zybina, Anna | | Address on File | | | | | | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 129 of 129

# Exhibit H

**Exhibit H**

**Supplemental Creditor Matrix**

**Served via First Class Mail**

| CreditorName | Address1 | City | State | Zip |
|---|---|---|---|---|
| The Sleeper Group | 174 Cottage Shore Drive | Holden | ME | 04429 |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

EXHIBIT "6"

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>          Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On November 4, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **<u>Exhibit A</u>**:

- **Certificate of No Objection Regarding Third Monthly Fee Statement for Togut, Segal & Segal as Co-Counsel to the Debtors and Debtors in Possession for the Period August 1, 2025 Through August 31, 2025** [Docket No. 1016]

- **Notice of Debtors' Motion for Entry of an Order (I) Estimating the Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover and Use of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims and (IV) Related Relief** [Docket No. 1018]

Furthermore, on November 4, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via First Class Mail upon the service list attached hereto as **<u>Exhibit B</u>**:

- **Certificate of No Objection Regarding Third Monthly Fee Statement for Togut, Segal & Segal as Co-Counsel to the Debtors and Debtors in Possession for the Period August 1, 2025 Through August 31, 2025** [Docket No. 1016]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; (xii) Powin Canada B.C. Ltd. [2239] and Powin EKS SellCo, LLC [9110]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

Furthermore, on November 4, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit C**; and, on November 5, 2025, via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit D**:

- **Notice of Debtors' Motion for Entry of an Order (I) Estimating the Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover and Use of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims and (IV) Related Relief** [Docket No. 1018]

Dated: November 7, 2025

/s/ *Travis R. Buckingham*
Travis R. Buckingham
Verita
222 N Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel. 310.823.9000

2

# Exhibit A

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | chloe@acecontainer.com; carl.kim@aceengineering.com |
| Interested Party | AKA Energy Systems | Jason Aspin | jasonaspin@aka-group.com |
| Interested Party | Akaysha | Paul Curnow | paul.curnow@akayshaenergy.com |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | mark.lichtenstein@akerman.com |
| Counsel to Hitachi Energy Ltd and Hitachi Energy Power Conversion Solutions, S.L.U., f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | luckey.mcdowell@aoshearman.com; ian.roberts@aoshearman.com |
| Interested Party | APEX Clean Energy | Scott Weiss | Scott.Weiss@apexcleanenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | micheline.deeik@bakerbotts.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | richard.harper@bakerbotts.com; scott.bowling@bakerbotts.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Interested Party | Berkshire Hathaway | Alicia Knapp, Joe Johnson | Alicia.Knapp@bherenewables.com; Josiah.Johnson@bherenewables.com |
| Counsel for Creditor Expeditors International of Washington, Inc. | Bressler, Amery & Ross, P.C. | David H. Pikus | dpikus@bressler.com |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | jar@raisnerroupinian.com |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; EGoodman@brownrudnick.com |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Robert Stark | rstark@brownrudnick.com |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | mgiallella@celestica.com |
| Interested Party | CleanPeak Energy | Gavin Smith | gavin.smith@cleanpeakenergy.com.au |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | fyudkin@coleschotz.com; dharris@coleschotz.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | RuanTF@catlbattery.com; micahsiegal@catl.com |
| Interested Party | Convergent | Frank Genova, Miranda Morton | fgenova@convergentep.com; mmorton@convergentep.com |
| Interested Party | Countryside | Cagri Ozmerdiven | cozmerdiven@csenergy.com |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | kchristodoulou@cullenllp.com |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | ngaunce@eckertseamans.com |
| Interested Party | EDF | Art Del Rio, Blaine Sundwall , Chelsea Turner | art.delrio@edf-re.com; Blaine.Sundwall@edf-re.com; Chelsea.Turner@edf-re.com |
| Interested Party | EnergyRE | Ann Walter, Rocio Mendoza, Greg White, Surya Mohan | Ann.Walter@energyre.com; rocio.mendoza@energyre.com; Greg.White@energyre.com; Surya.Mohan@energyre.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 5

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | esVolta | Randolph Mann, Justin Johns | randolph.mann@esvolta.com; justin.johns@esvolta.com |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | davidwender@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | toddmeyers@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | james.millar@faegredrinker.com; kyle.kistinger@faegredrinker.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | michael.pompeo@faegredrinker.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | gkaplan@fbm.com |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | asekel@foley.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | kelvin.chen@feii.com.tw; flora.zhang@feii.com.tw; vodka.lee@feii.com.tw |
| Counsel for Specified Technologies, Inc. and  Zendesk, Inc. | Fox Rothschild, LLP | Agostino A. Zammiello | azammiello@foxrothschild.com |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale | jdipasquale@foxrothschild.com |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Michael R. Herz | mherz@foxrothschild.com |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Stephanie Slater Ward | sward@foxrothschild.com |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | dstolz@genovaburns.com |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell,  Susan A. Long | DClarke@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC and Galp Parques Fotovoltaicos de Alcoutim, Lda | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo | jmairo@gibbonslaw.com |
| Counsel to Galp Parques Fotovoltaicos de Alcoutim, Lda and Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | Kyle P. McEvilly | kmcevilly@gibbonslaw.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | jkrause@gibsondunn.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | mcohen@gibsondunn.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Interested Party | Glidepath | Mark Breen | mbreen@glidepath.net |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| Interested Party | Hecate | Nick Peri | nperi@fullmarkenergy.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | boaz.cohen@hsfkramer.com; kyle.ortiz@hsfkramer.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 2 of 5

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | bos-bankruptcy@hklaw.com; Lynne.Xerras@hklaw.com; Kathleen.StJohn@hklaw.com |
| Interested Party | Honeywell | Thomas Craig | Thomas.Craig2@Honeywell.com |
| Interested Party | Hunt Energy Solutions | Hunter Hunt | hhunt@huntconsolidated.com |
| Counsel for One Source Freight Solutions | Husch Blackwell LLP | Tara T. LeDay | Tara.Leday@huschblackwell.com |
| Interested Party | Idaho Power | Adam Richins | ARichins@idahopower.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Interested Party | Invenergy | Derek Price, David Azari | dprice@invenergy.com; DAzari@invenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | julie@jmswindenergy.com; will.douglas@jmsenergy.net |
| Interested Party | Jupiter Power | David Hernandez | david.hernandez@jupiterpower.io |
| Interested Party | KCE | Brian Hayes, Colin Tareila | brian.hayes@keycaptureenergy.com; Colin.Tareila@keycaptureenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | mlauritsen@kelrun.com |
| Interested Party | Kia Energy | Stream Energy Team | elugo@streamenergy.mx; acampos@streamenergy.mx; jalvarez@streamenergy.mx |
| Interested Party | KMC (project Brandywine Onward Energy) | Paul Wasssil | paul.wassil@onwardenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | mchiplock@ameresco.com; rmcintyre@ameresco.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | david.hammerman@lw.com; blake.denton@lw.com; andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Interested Party | Leader | Phil | phil@ysolar.com.tw |
| Interested Party | Leeward | Jason Allen, Theodore Matula | Jason.Allen@LeewardEnergy.com; Theodore.Matula@LeewardEnergy.com |
| Interested Party | Longroad | Michael Alvarez, Paul Gaynor | michael.alvarez@longroadenergy.com; paul.gaynor@longroadenergy.com |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Interested Party | MHPS | Michael Leonard | michael.leonard@amer.mhps.com |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | NJTax.BNCnoticeonly@treas.nj.gov |
| Interested Party | Nidec | Damien Iwanski | damien.iwanski@nidec-asi.com |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffrey M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Interested Party | OPALCO | Foster Hildreth | fhildreth@opalco.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 5

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | Orange & Rockland | David A. Brooks, Christina Deleveaux | BROOKSDA@coned.com; DELEVEAUXC@coned.com |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us |
| Interested Party | Ormat | Elad Zalkin | ezalkin@ormat.com |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Counsel for Prevalon Energy LLC and Mitsubishi Power Americas, Inc. | Pillsbury Winthrop Shaw Pittman LLP | John A. Pintarelli, Patrick E. Fitzmaurice | john.pintarelli@pillsburylaw.com; patrick.fitzmaurice@pillsburylaw.com |
| Interested Party | PNM | PNM Team | Christian.Reeves@txnmenergy.com; Christopher.Pecoraro@txnmenergy.com; christopher.pecoraro@pnmresources.com; Sean.LEcluse@txnmenergy.com; Doreilly@mstlaw.com; Christopher.Atencio@txnmenergy.com |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Interested Party | Portland General Electric | Kevin Whitener | kevin.whitener@pgn.com |
| Interested Party | Powerflex | Bryan Towe | bryan.towe@powerflex.com |
| Interested Party | PowerSecure | Eric Dupont | edupont@powersecure.com |
| Interested Party | Prevalon (Mitsubishi Power) | Tom Cornell, Michael McManus | thomas.cornell@prevalonenergy.com; Michael.McManus@prevalonenergy.com |
| Interested Party | Pulse Clean Energy | Trevor Wills | trevor.wills@pulsecleanenergy.com |
| Interested Party | Pure Power Solutions | Rody Jonas | rody@purepowersolutions.com |
| Interested Party | PureSky | PureSky Team | Muhammed.Johar@pureskyenergy.com; taylor.dunn@pureskyenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | cobranza@rh-shipping.com; rudolf@rh-shipping.com |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | jcooper@rltlawfirm.com |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com; rsolow@reedsmith.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | jschwartz@riker.com; gtoma@riker.com |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Tara J. Schellhorn | tschellhorn@riker.com |
| Counsel to Enel Produzione S.p.A | Robinson & Cole LLP | Evan M. Lazerowitz | elazerowitz@rc.com |
| Top 50 Creditor | Rubicon Professional Services, LLC | | accounting@rubiconps.com; bpirrone@rubiconps.com; moriordan@rubiconps.com; hgessler@rubiconps.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | fb@spsk.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 5

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | skirby@sheppardmullin.com |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| Interested Party | Sol Systems | Yuri Horwitz, Richard Romero | yuri.horwitz@solsystems.com; richard.romero@solsystems.com |
| Interested Party | Solvida | Stephen Smith | stephen@solvidaenergy.com |
| Interested Party | Southern Company | Jay McFarland, Alison, John | JDMcFarl@southernco.com; apbrown@southernco.com; jdkilcoy@southernco.com |
| Interested Party | Stem | Ilya Kramarevsky | Ilya.Kramarevsky@stem.com |
| Interested Party | Strata | Bob Schaffeld | bob.schaffeld@stratacleanenergy.com |
| Interested Party | Sungrid | Jake Wang | jake.wang@sungridsolutions.com |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | Jeremy.Campana@ThompsonHine.com; Alexander.Andrews@ThompsonHine.com |
| Tennessee Attorney General | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | gina.hantel@ag.tn.gov |
| Interested Party | TPE Energy | Pedro Huang | pedro.huang@tpeenergy.com.tw |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | david.fournier@troutman.com; joanna.cline@troutman.com; tori.remington@troutman.com |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |
| Counsel to Mitsubishi Electric Power Products, Inc. | Vedder Price P.C. | Courtney M. Brown, Joshua A. Dunn, Michael Schein, Max DuVal | cmbrown@vedderprice.com; jdunn@vedderprice.com; mschein@vedderprice.com; mduval@vedderprice.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | dmcgill@webbermcgill.com |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | bronationalecf@weltman.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew  Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | sbeach@ycst.com; kcoyle@ycst.com; bankfilings@ycst.com |

# Exhibit B

**Exhibit B**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| New Jersey Attorney General Office | New Jersey Attorney General Office | Division of Law | Richard J. Hughes Justice Complex | 25 Market St | PO Box 112 | Trenton | NJ | 08625-0112 |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Alina Habba | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

# Exhibit C

**Exhibit C**
**Affected Parties Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Shannon Reilly Walls, Senior Surety Counsel | srwalls@auw.com |
| Applied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | lisa.tancredi@wbd-us.com |
| The Insurance Company of the State of Pennsylvania | Michael Bierbaum | michael.bierbaum@aig.com |
| U.S. Customs and Border Protection | | billinginquiry@cbp.dhs.gov |

# Exhibit D

**Exhibit D**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Shannon Reilly Walls, Senior Surety Counsel | 10805 Old Mill Road | | Omaha | NE | 68154 |
| Applied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Lisa Bittle Tancredi | 100 Light Street, 26th Floor | Baltimore | MD | 21208 |
| Avalon Risk Management Insurance Agency LLC | | 200 N. Martingale Rd., Suite 700 | | Schaumburg | IL | 60173 |
| Insurance Company Of the State of Pennsylvania | AIG | 1271 Ave of the Americas, Fl 37 | | New York | NY | 10020-1304 |
| New York Marine and General Insurance Company | | 412 Mt. Kemble Avenue, Suite 300 C | | Morristown | NJ | 07960 |
| The Insurance Company of the State of Pennsylvania | Michael Bierbaum | 11250 Corporate Ave | Suite 210 | Lenexa | KS | 66219 |
| U.S. Customs and Border Protection | | P.O. Box 979126 | | St. Louis | MO | 63197 |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 1

# EXHIBIT "7"

**AVALON**

**RISK MANAGEMENT**

## Collateral Instructions

Avalon Risk Management Insurance Agency LLC as General Agent for the sureties it represents can accept collateral in the form of a letter of credit, certified check, bank check, cashier's check, or cash wire transfer. The surety reserves the right to request a letter of credit only. Collateral in the form of credit card payment can also be accepted for ISF bonds completed via Merlin.

Please note that the original bond cannot be released until we have received the collateral and the completed and signed Collateral Policy Agreement. Please provide tracking details once they are available. Our office will contact you upon receipt of these documents and tell you when the bond can be released.

In addition, please note there is a (6) six-year statute of limitation for which CBP can assess a claim following the date of termination. Therefore, collateral may be held until the (6) six-year statute of limitation expires. Please follow every step of the instructions for the collateral type of your choice.

Instructions for cash (ACH and Cash Wire Transfer)

1.  Please advise the underwriting department that a wire transfer is to be expected and advise principal name, the name and address of the bank that will be sending the wire. Please check with your bank for any fees that it may deduct from the amount being transferred. All fees are for the account of the applicant and should not be deducted from the collateral amount.

2.  Wire transfer can be sent to:

    **Bank Name:** JPMorgan Chase Bank NA.
    **Bank address:** 100 E. Higgins Rd, Elk Grove Village, IL, 60007
    **Bank Routing Number:** 071000013, **SWIFT CODE:** CHASUS33
    **Company Account Number:** 840535694
    **Account Name:** Avalon Risk Management Insurance Agency LLC
    **Account Address:** 150 NW Point Blvd., 2nd Floor, Elk Grove Village, IL 60007

3.  The attached Collateral Policy Agreement must be completed and sent to: bondsubmissions@avalonrisk.com or faxed to (847) 700-8117.

Instructions for checks

1.  The certified check, bank check or cashier's check should be made payable to **"Avalon Risk Management"**. PLEASE REFERENCE IMPORTER'S NAME ON THE CHECK.

2.  The original check must be sent to Avalon Risk Management, Attn: Bond Underwriting, Address: 150 NW Point Blvd., 2nd Floor, Elk Grove Village, IL 60007.

3.  The attached Collateral Policy Agreement must be completed and sent to: bondsubmissions@avalonrisk.com or faxed to (847) 700-8117.

Instructions for Letters of Credit

1.  The bank issuing the letter of credit must be approved by the surety prior to issuance of the letter of credit. Please provide full name and address of the bank to Avalon Risk Management for prior approval.

2.  The bank must follow the **letter of credit wording exactly** as it appears on the attached form.

3.  The original letter of credit should be sent to Avalon Risk Management, Attn: Bond Underwriting, 150 Northwest Point Boulevard, 2nd Floor, Elk Grove Village, IL 60007. Please provide tracking details when available.

4.  The attached Collateral Policy Agreement must be completed and sent to: bondsubmissions@avalonrisk.com or faxed to (847) 700-8117

Should you have any questions please contact your local Avalon representative

## LETTER OF CREDIT WORDING

*ISSUING BANK MUST BE FDIC APPROVED AND HAVE A BAUER FINANCIAL SCORE OF AT LEAST THREE STARS.*

**<Financial Institution Letterhead Required>**
<Financial Institution ABA number required>

**<Date>**

### IRREVOCABLE STANDBY LETTER OF CREDIT NO. #<bank will provide>

APPLICANT:    **<MUST MATCH BOND EXACTLY>**        AMOUNT:    **<$00,000.00>**
<Full Address>

BENEFICIARY:        AVALON RISK MANAGEMENT INSURANCE AGENCY, LLC
FOR THE BENEFIT OF THE
SURETIES IT REPRESENTS
150 NORTHWEST POINT BLVD, 2nd Floor
ELK GROVE VILLAGE, ILLINOIS 60007

To Whom It May Concern:

We hereby establish this Irrevocable Letter of Credit (L.O.C.) in favor of Avalon Risk Management Insurance Agency, LLC for the benefit of the Sureties it represents for the drawing up to United States **<$Amount>** effective immediately.  This Letter of Credit is issued, presentable and payable by your draft(s) at **<name & address of financial institution>,** drawn against this letter of credit on our bank, on the following terms and conditions:

> Partial drawings are permitted; however, the combined drawings cannot exceed the aggregate amount stated in this letter

> All drafts must be marked "Drawn Under Letter of Credit No.#**<bank needs to provide>"**

> This credit expires on **<expiration date>** - 12:01 a.m.

We hereby agree with the drawers, endorsers, and bona fide holders of the drafts under and in compliance with the terms of this credit that such drafts will be duly honored upon presentations to the drawee.

It is the condition of this Letter of credit that it is deemed to be automatically extended without amendment for one year from the expiry date hereof, or any future expiration date, unless 60 days prior to any expiration date we notify you by certified registered mail that we elect not to consider this Letter of Credit renewed for any such additional period.

This credit is subject to the Uniform Customs and Practice for Documentary Credits (2007 Revision) International Chamber of Commerce Brochure No. 600.

Sincerely,

<Authorized Financial Institution Signature>
<Title>

**AVALON**
**RISK MANAGEMENT**

## Collateral Policy Agreement

Principal: _____ Powin LLC

Principal Address: _____ 20550 SW 115th Ave., Tualatin, OR 97062

Depositor: _____ Powin LLC

Depositor Address: _____ 20550 SW 115th Ave., Tualatin, OR 97062

The Depositor hereby deposits the amount of $ _12,000,000.00_ in the form of cash, checks, credit card payment and/or letters of credit with Avalon Risk Management Insurance Agency LLC as General Agent on behalf of the Sureties It Represents as collateral security against the liability of the Sureties It Represents on account of the Principal named above, subject to the following conditions:

It is hereby understood that collateral will be returned as follows:

Customs Bond – Activity Code 1: 90 days after final liquidation of the last Customs entry secured by said bond and all claims and/or fees owed to U.S. Customs and Border Protection (CBP) and Avalon Risk Management Insurance Agency LLC as General Agent on behalf of the Sureties It Represents have been paid in full. Furthermore, Avalon Risk Management Insurance Agency, LLC and the Sureties It Represents reserve the right to extend this period based on any liability that has not been exhausted under said bonds. Please note there is a (6) six-year statute of limitation for which CBP can assess a claim.

In the case of AD/CVD entries, collateral will only be returned 90 days after the last liquidation date provided all liability is exhausted. Please note that the statute of limitation begins to run once the entries are liquidated by CBP pursuant to instructions issued by the Department of Commerce (DOC). There are no statutory provisions on how long it may take the DOC to provide those instructions. Therefore, collateral may be held until the (6) six-year statute of limitation expires.

ISF – Appendix D bonds: within 30 days after all liability under the bond(s) has been exhausted. Please note there is a (6) six-year statute of limitation for which CBP can assess a claim. Therefore, collateral may be held until the (6) six-year statute of limitation expires.

All Other Customs Bond Types: Two (2) years from the date of bond cancellation provided the Avalon Risk Management Insurance Agency LLC as General Agent on behalf of the Sureties It Represents has received a signed indemnity agreement from the principal, and all claims against said bonds and/or undertakings have been resolved and all claims and/or fees owed to CBP and Avalon Risk Management Insurance Agency LLC as General Agent on behalf of the Sureties It Represents have been paid in full. Furthermore, Avalon Risk Management Insurance Agency, LLC and the Sureties It Represents reserve the right to extend this period. Please note there is a (6) six-year statute of limitation for which CBP can assess a claim following the date of termination. Therefore, collateral may be held until the (6) six-year statute of limitation expires.

All Other Bond Types: Two (2) years from the date of bond cancellation provided the Surety has received a signed indemnity agreement from the principal and all claims against said bonds and/or undertakings have been resolved and all claims and/or fees owed to the Obligee and Avalon Risk Management Insurance Agency LLC as General Agent on behalf of the Sureties It Represents have been paid in full. Furthermore, Avalon Risk Management Insurance Agency, LLC and the Sureties It Represents reserve the right to extend this period.

General Terms: All collateral will be held and returned subject to the terms and conditions of the Application and Standard Indemnity Agreement, which is available upon request. To the extent the collateral is being returned via check, wire transfer, ACH or returned charge to a credit card, the depositor will be given the opportunity to provide specific address and bank account return instructions. We will contact you at the name and address provided and/or through your customs broker when the collateral may be returned. It is the principal's obligation to notify us of any change of address. If we are unable to contact you, funds that we continue to hold on your behalf will become subject to a maintenance fee of 1.5% per month effective as of the return date of undeliverable certified mail to your last known address. The Surety shall not be responsible for any loss to the property from any cause other than the act or neglect of its officers or employees. It is a further condition of the collateral agreement that, in regard to cash deposits, all accrued interest is for the account of Avalon Risk Management Insurance Agency, LLC, while the funds remain in the Avalon collateral accounts.

Signed, sealed, and dated this _30th_ day of _October_, _2023_.

| | | |
|---|---|---|
| _Ryan Gray (Oct 30, 2023 13:34 PDT)_ | Ryan Gray | CFO |
| (Signature of Principal) | (Printed Name) | (Title) |
| _Ryan Gray (Oct 30, 2023 13:34 PDT)_ | Ryan Gray | CFO |
| (Signature of Depositor) | (Printed Name) | (Title) |

CPA (Version June 2022)

# Powin 12m Bond Collateral Packet 10.30.2023

Final Audit Report                                             2023-10-30

| | |
|---|---|
| Created: | 2023-10-30 |
| By: | Mark Montgomery (mark.montgomery@powin.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAHm4uXn-E_FpBZGylwxMVCnb_oaD0nK36 |

## "Powin 12m Bond Collateral Packet 10.30.2023" History

📄 Document created by Mark Montgomery (mark.montgomery@powin.com)
2023-10-30 - 7:57:02 PM GMT

📧 Document emailed to Ryan Gray (ryan.gray@powin.com) for signature
2023-10-30 - 7:57:51 PM GMT

📄 Email viewed by Ryan Gray (ryan.gray@powin.com)
2023-10-30 - 8:33:46 PM GMT

✒️ Document e-signed by Ryan Gray (ryan.gray@powin.com)
Signature Date: 2023-10-30 - 8:34:13 PM GMT – Time Source: server

✅ Agreement completed.
2023-10-30 - 8:34:13 PM GMT

👤 **Adobe Acrobat Sign**

# EXHIBIT "8"

**From:** **Durrer, II, Van C.** van.durrer@dentons.com █
**Subject:** RE: In re Powin, LLC, et al., Case No. 25-16137 (MBK) Release of Deposit Demanded
**Date:** November 20, 2025 at 3:18 PM
**To:** Team Sword teamsword@avalonrisk.com, Rohit Bajaj rbajaj@uzzilall.com
**Cc:** Doherty, Casey W. casey.doherty@dentons.com, Alberts, Sam J. sam.alberts@dentons.com, Moyron, Tania M.
tania.moyron@dentons.com, Frank A. Oswald, Esq. (frankoswald@TeamTogut.com) frankoswald@TeamTogut.com

DV

All,

Following up here and asking if there is a good time to have a chat this afternoon or tomorrow. Just to remind everyone, the hearing on this matter is Tuesday, and given this is a bankruptcy proceeding, there isn't any flexibility on that timing. We also note that the time to object or oppose the requested relief has passed.

Please let us know.

Thanks,

Van

Van C. Durrer, II
Partner, Restructuring, Insolvency and Bankruptcy

☏ +1 213 243 6050  |  ☐ +1 213 500 2050
Los Angeles

---

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Wednesday, November 19, 2025 9:35 AM
**To:** Rohit Bajaj <rbajaj@uzzilall.com>; Team Sword <teamsword@avalonrisk.com>
**Cc:** Doherty, Casey W. <casey.doherty@dentons.com>; Alberts, Sam J. <sam.alberts@dentons.com>; Moyron, Tania M.
<tania.moyron@dentons.com>; Frank A. Oswald, Esq. (frankoswald@TeamTogut.com) <frankoswald@TeamTogut.com>; Durrer, II,
Van C. <van.durrer@dentons.com>
**Subject:** RE: In re Powin, LLC, et al., Case No. 25-16137 (MBK) Release of Deposit Demanded

[WARNING: EXTERNAL SENDER]

---

Hello,

Confirming receipt of your email.
This has been referred to our AVP of Claims and Subrogation for review.

Thanks,

**Nansy Ochoa, CISR, TRIP**
**Account Manager, National Accounts** 🍁🌰🍂
Avalon Risk Management Insurance Agency LLC
200 N. Martingale Rd., Suite 700
Schaumburg, IL 60173
Tel: (847) 700-8151 I Fax: (847) 700-8118
Email: teamsword@avalonrisk.com I www.avalonrisk.com I vCard I [f] [X] [in]

**In observance of Thanksgiving, our U.S. offices will close early at 3 p.m. on Wednesday, November 26, and remain closed on
Thursday, November 27, and Friday, November 28.**



**AVALON™**
RISK MANAGEMENT

e you covered where it really matters?
on examines the practical aspects of insuring logistics risks and key considerations to ensure
prehensive coverage. Read more here.

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and
any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email,
and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.*
*Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and
conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for
legal counsel by a duly-licensed attorney.*

---

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Monday, November 17, 2025 4:46 PM
**To:** Team Sword teamsword@avalonrisk.com

**To:** Team Sword <teamsword@avalonrisk.com>
**Cc:** Doherty, Casey W. <casey.doherty@dentons.com>; Alberts, Sam J. <sam.alberts@dentons.com>; Moyron, Tania M.
<tania.moyron@dentons.com>; Frank A. Oswald, Esq. (frankoswald@TeamTogut.com) <frankoswald@TeamTogut.com>; Durrer, II,
Van C. <van.durrer@dentons.com>
**Subject:** Re: In re Powin, LLC, et al., Case No. 25-16137 (MBK) Release of Deposit Demanded

Nansy/Team Avalon,

Powin's counsel, Dentons has been trying to get in touch with you/Avalon in context of the collateral held by Avalon. They
have tried reaching you by phone and email but not yet received a response. Request you to get in touch with them (cc'd
on this email).

Please see attached the motion that has been filed with the bankruptcy court.

Thanks,

**Rohit Bajaj**

**Vice President**

**Uzzi & Lall**

London

**Phone:** +44 7587 271199

**Email:** rbajaj@uzzilall.com

---

**From:** Durrer, II, Van C. <van.durrer@dentons.com>
**Sent:** Tuesday, November 4, 2025 6:04 PM
**To:** teamsword@avalonrisk.com <teamsword@avalonrisk.com>
**Cc:** Doherty, Casey W. <casey.doherty@dentons.com>; Alberts, Sam J. <sam.alberts@dentons.com>; Moyron, Tania M.
<tania.moyron@dentons.com>; Frank A. Oswald, Esq. (frankoswald@TeamTogut.com) <frankoswald@TeamTogut.com>; Rohit Bajaj
<rbajaj@uzzilall.com>
**Subject:** In re Powin, LLC, et al., Case No. 25-16137 (MBK) Release of Deposit Demanded

Ms. Nansy Ochoa,

This office represents the chapter 11 debtors in the above-referenced cases (the "Debtors").  Over the past days and weeks, we have
communicated or attempted to communicate with you multiple times through email by Mr. Rohit Bajaj, of Uzzi & Lall, who acts as
financial advisor to the Debtors, and by telephone myself, as well as this email.  The purpose of these communications is to demand
return of the $12 million in cash (the "Cash") that Avalon Risk Management Insurance Agency LLC ("Avalon") holds pursuant to a
Collateral Policy Agreement, dated as of October 30, 2023 between Avalon and Powin, LLC.  As you know, the Debtors are the
subject of chapter 11 cases pending in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court").
The confirmation of the Debtors' plan of liquidation is scheduled for November 25, 2025.  Avalon has filed no proof of claim in the
Debtors' chapter 11 cases, and therefore has no basis to retain the Debtors' Cash.  If Avalon does not agree to return such Cash to
the Debtors' exclusive control immediately, will be forced to seek relief from the Bankruptcy Court, including our costs and expenses to
the extent permitted by applicable law.  We will expect to ask such relief to be considered also on November 25, 2025.

Please get back to us at your earliest convenience.

Thank you,

Van Durrer

**Van C. Durrer, II**
Partner, Restructuring, Insolvency and Bankruptcy

+1 213 243 6050   |   +1 213 500 2050

van.durrer@dentons.com   |   Website
Dentons US LLP | 601 South Figueroa Street, Suite 2500, Los Angeles, CA 90017-5704

**DENTONS**

Our Legacy Firms   |   Client Experience (CX)

Dentons is a global legal practice providing client services worldwide through its member firms and affiliates. This email may be confidential and protected by legal privilege. If you are not the intended recipient,
disclosure, copying, distribution and use are prohibited; please notify us immediately and delete this copy from your system. Please see dentons.com for Legal Notices.

# EXHIBIT "9"

**From: Team Sword** teamsword@avalonrisk.com ▪

**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

**Date:** November 4, 2025 at 3:19 PM

**To:** Rohit Bajaj  rbajaj@uzzilall.com,  Team Sword  teamsword@avalonrisk.com

TS

Hello,

After review, it appears that only 6 entries remain unliquidated under the $12M C1 bond period. Below are the entry numbers:

| | |
|---|---|
| 1. | 23115184548 |
| 2. | 23115210616 |
| 3. | 23115251677 |
| 4. | 23115253616 |
| 5. | 23115367283 |
| 6. | 23115587211 |

Thanks,

**Nansy Ochoa, CISR, TRIP** 🍂🍁🌰

**Account Manager, National Accounts**

Avalon Risk Management Insurance Agency LLC
200 N. Martingale Rd., Suite 700
Schaumburg, IL 60173
Tel: (847) 700-8151 | Fax: (847) 700-8118
Email: teamsword@avalonrisk.com | www.avalonrisk.com | vCard | 🟦f 🟦X 🟦in

**In observance of Thanksgiving, our U.S. offices will close early at 3 p.m. on Wednesday, November 26, and remain closed on Thursday, November 27, and Friday, November 28.**



e you covered where it really matters?
on examines the practical aspects of insuring logistics risks and key considerations to ensure
prehensive coverage. Read more here.

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.*

*Disclaimer: Any Information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.*

---

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Tuesday, November 4, 2025 7:39 AM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Hi,

Please let me know your thoughts on this. If needed could you confirm with Expeditors how many entries tied to this bond are pending liquidation?

Thanks,

**Rohit Bajaj**

**Vice President**

Uzzi & Lall

London

**Phone:** +44 7587 271199

**Email:** rbajaj@uzzilall.com

---

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Tuesday, November 4, 2025 2:20 AM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Please see the attached file downloaded from the ACE portal where it shows that all customs entries against this bond are liquidated except for the 6 that I mentioned. I have highlighted the 70 entries in yellow where there is a difference in your file vs that from ACE i.e. your file says these 70 entries are not liquidated whereas the one from ACE says they are

file vs that from ACE i.e. your file says these 70 entries are not liquidated whereas the one from ACE says they are.

Any idea why there would be a difference between your file vs that of ACE?

Best,

**Rohit Bajaj**

**Vice President**

Uzzi & Lall

London

**Phone:** +44 7587 271199

**Email:** rbajaj@uzzilall.com

---

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Monday, November 3, 2025 10:42 PM
**To:** Rohit Bajaj <rbajaj@uzzilall.com>; Team Sword <teamsword@avalonrisk.com>
**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

Hello,

Please see below.

| 11/5/2023 - 6/2/2024 | 23C001N4T | 664 - NYMAGIC Surety | $12,000,000 | E | Liquidated within 90 Days | 01 - Consumption - Free and Dutiable | 23 |
| | | | | | Unliquidated | 01 - Consumption - Free and Dutiable | 71 |
| | | | | | | 03 - Consumption - AD/CVD | 5 |

Thanks,

**Nansy Ochoa, CISR, TRIP**
**Account Manager, National Accounts** 🍁🐿️🍂
Avalon Risk Management Insurance Agency LLC
200 N. Martingale Rd., Suite 700
Schaumburg, IL 60173
Tel: (847) 700-8151 I Fax: (847) 700-8118
Email: teamsword@avalonrisk.com I www.avalonrisk.com I vCard I   

<span style="color:red">In observance of Thanksgiving, our U.S. offices will close early at 3 p.m. on Wednesday, November 26, and remain closed on Thursday, November 27, and Friday, November 28.</span>



you covered where it really matters?
on examines the practical aspects of insuring logistics risks and key considerations to ensure
prehensive coverage. Read more here.

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.*
*Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.*

---

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Monday, November 3, 2025 11:09 AM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Noted. Thank you and could you confirm at your end as well that only these six entries remain unliquidated against bond 23C001N4T?

Get Outlook for iOS

---

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Monday, November 3, 2025 9:05:30 PM
**To:** Rohit Bajaj <rbajaj@uzzilall.com>; Team Sword <teamsword@avalonrisk.com>
**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

Hello,

If an entry has been extended,, CBP has allowed itself to have more time to liquidate the entry.

If an entry has been suspended, CBP has not liquidated the entry and is still subject to the liquidation process. This is related to the AD/CVD entries.

Thanks,

**Nansy Ochoa, CISR, TRIP**
**Account Manager, National Accounts**
Avalon Risk Management Insurance Agency LLC
200 N. Martingale Rd., Suite 700
Schaumburg, IL 60173
Tel: (847) 700-8151 | Fax: (847) 700-8118
Email: teamsword@avalonrisk.com | www.avalonrisk.com | vCard | [facebook] [X] [linkedin]



you covered where it really matters?
...on examines the practical aspects of insuring logistics risks and key considerations to ensure
...prehensive coverage. Read more here.

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.*
*Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.*

---

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Monday, November 3, 2025 2:58 AM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Hi,

We checked the ACE portal at our end for the status of the customs entries tied to this bond and it shows that only 6 entries are now pending liquidation and the rest have all been liquidated. Please could you confirm this is correct? Below are the 6 entries that still seem to be pending.

Could you also tell me what is the meaning of extended and suspended in this context as well?

| Entry Summary Number | Liquidation Status |
|---|---|
| 23115210616 | Extended |
| 23115253616 | Suspended |
| 23115367283 | Suspended |
| 23115184548 | Suspended |
| 23115587211 | Suspended |
| 23115251677 | Suspended |

Best,

**Rohit Bajaj**

**Vice President**

Uzzi & Lall

London

**Phone:** +44 7587 271199

**Email:** rbajaj@uzzilall.com

---

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Thursday, October 30, 2025 11:38 PM
**To:** Team Sword <teamsword@avalonrisk.com>; Rohit Bajaj <rbajaj@uzzilall.com>
**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

Hello,

Expeditors provided the following screenshot on the following entries:

- 23183964499
- 23106942904
- 23106942946

Returned Query Conditions:

| ode | Narrative Text | Filer Code | Entry Num | District/Port of Entry | | |
|---|---|---|---|---|---|---|
| | ENTRY SUMMARY NOT FOUND FOR QUERY | 231 | 83964499 | | | |
| | ENTRY SUMMARY NOT FOUND FOR QUERY | 231 | 06942904 | | | |
| | ENTRY SUMMARY NOT FOUND FOR QUERY | 231 | 06942946 | | | |

We have confirmed that the following entries re-liquidated on 04/11/2025:

- 23110994750
- 23110936256

Based on this information, we are only pending the liquidation and past 90 days of the unliquidated entries under the $12M bond period.

Thanks,

**Nansy Ochoa, CISR, TRIP**

**Account Manager, National Accounts** 👩‍💻💥🧡
Avalon Risk Management Insurance Agency LLC
200 N. Martingale Rd., Suite 700
Schaumburg, IL 60173
Tel: (847) 700-8151 l Fax: (847) 700-8118
Email: teamsword@avalonrisk.com l www.avalonrisk.com l vCard l 📘 ✖️ in



o you covered where it really matters?
on examines the practical aspects of insuring logistics risks and key considerations to ensure
prehensive coverage. Read more here.

Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and
any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email,
and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.
Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and

*Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.*

**From:** Team Sword
**Sent:** Thursday, October 30, 2025 10:41 AM
**To:** 'Rohit Bajaj' <rbajaj@uzzilall.com>; Team Sword <teamsword@avalonrisk.com>
**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

No – we are still working with Expeditors for additional information.

We will let you know once we hear back. Thanks,

**Nansy Ochoa, CISR, TRIP**
**Account Manager, National Accounts** 👩‍💻🍁🍊
Avalon Risk Management Insurance Agency LLC
200 N. Martingale Rd., Suite 700
Schaumburg, IL 60173
Tel: (847) 700-8151 I Fax: (847) 700-8118
Email: teamsword@avalonrisk.com I www.avalonrisk.com I vCard I 🇫 🗙 in



> you covered where it really matters?
> ...ion examines the practical aspects of insuring logistics risks and key considerations to ensure
> ...prehensive coverage. Read more here.

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.*
*Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.*

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Thursday, October 30, 2025 10:40 AM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Hi, any update here?

Thank you,

**Rohit Bajaj**
**Vice President**
Uzzi & Lall
London
**Phone:** +44 7587 271199
**Email:** rbajaj@uzzilall.com

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Monday, October 27, 2025 5:27 PM
**To:** Rohit Bajaj <rbajaj@uzzilall.com>; Team Sword <teamsword@avalonrisk.com>
**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

Hello,

All of the information we have on our report is directly from CBP on these entries.

I am reaching out to Expeditors to confirm if they have any further information on these entries that they could share with us.

I will keep you posted. Thanks,

**Nansy Ochoa, CISR, TRIP**
**Account Manager, National Accounts** 👩‍💼🍁🧡
Avalon Risk Management Insurance Agency LLC
200 N. Martingale Rd., Suite 700
Schaumburg, IL 60173
Tel: (847) 700-8151 I Fax: (847) 700-8118
Email: teamsword@avalonrisk.com I www.avalonrisk.com I vCard I [Facebook] [X] [LinkedIn]



**o you covered where it really matters?**
on examines the practical aspects of insuring logistics risks and key considerations to ensure
nprehensive coverage. Read more here.

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal. Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.*

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Monday, October 27, 2025 11:31 AM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Yes. For the sake of clarity I am referring to the below screenshot previously shared by you where it says there are 5 unliquidated entries from a previous bond period. However, in the excel sheet shared by you there are:

- 2 entries which say reliquidated: 23110936256, 23110994750
- 3 entries which say unpaid: 23106942904, 23106942946, 23183964499.

Please could you explain both the above because as per my understanding reliquidated does not mean unliquidated and I am not able to find the unpaid entries in the ACE portal.

## Open Bond Stacking Summary - Claim-Entry Detail | 86-227050400
### * does not include upcoming renewal period
Breaks out the details from the summary tab. Includes further details of the open bond periods including type of entry/claim, the valu

| Bond Period | Bond Number Summary | Surety Summary | Bond Amount Summary | Claim or Entry Indicator | Entry Status | Entry Type Code & Description | Entry or Claim Count |
|---|---|---|---|---|---|---|---|
| 1/6/2023 - 11/4/2023 | 22C0000PZ | 054 - SWMAGIC | $4,000,000 | E | Unliquidated | 01 - Consumption - Free and Dutiable | 5 |
| | Total | | | | | | 5 |
| 11/5/2023 - 6/2/2024 | 23C001N4T | 664 - NYMAGIC Surety | $12,000,000 | E | Liquidated within 90 Days | 01 - Consumption - Free and Dutiable | 23 |
| | | | | | Unliquidated | 01 - Consumption - Free and Dutiable | 71 |
| | | | | | | 03 - Consumption - AD/CVD | 5 |

**Rohit Bajaj**

**Vice President**

Uzzi & Lall

London

**Phone:** +44 7587 271199

**Email:** rbajaj@uzzilall.com

---

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Monday, October 27, 2025 1:40 PM
**To:** Rohit Bajaj <rbajaj@uzzilall.com>; Team Sword <teamsword@avalonrisk.com>
**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

Hello,

Are you able to share the entry number for the 3 you are referring to as "reliquidated"?

Thanks,

**Nansy Ochoa, CISR, TRIP**
**Account Manager, National Accounts** 👩‍💻🍁🍊
Avalon Risk Management Insurance Agency LLC
200 N. Martingale Rd., Suite 700
Schaumburg, IL 60173
Tel: (847) 700-8151 I Fax: (847) 700-8118
Email: teamsword@avalonrisk.com | www.avalonrisk.com | vCard | 📘 ✖ 💼



you covered where it really matters?
...on examines the practical aspects of insuring logistics risks and key considerations to ensure
...prehensive coverage. Read more here.

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.*
*Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.*

---

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Saturday, October 25, 2025 6:18 AM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Thank you. Also, in the excel file that you shared, it seems that three entries from the previous bond period are "reliquidated", however, in the summary picture you shared it says that 5 are unliquidated.

Is the summary incorrect? Should it say that only 2 are unliquidated since 3 of the 5 are reliquidated?

Best,

**Rohit Bajaj**

**Vice President**

Uzzi & Lall

London

**Phone:** +44 7587 271199

**Email:** rbajaj@uzzilall.com

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Friday, October 24, 2025 6:49 PM
**To:** Rohit Bajaj <rbajaj@uzzilall.com>; Team Sword <teamsword@avalonrisk.com>
**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

Hello,

This is correct. Thanks,

**Nansy Ochoa, CISR, TRIP**

**Account Manager, National Accounts** 🧑‍💻🍁🍊

Avalon Risk Management Insurance Agency LLC

200 N. Martingale Rd., Suite 700

Schaumburg, IL 60173

Tel: (847) 700-8151 | Fax: (847) 700-8118

Email: teamsword@avalonrisk.com | www.avalonrisk.com | vCard | 🅕 ✖ 🔗



you covered where it really matters?
...on examines the practical aspects of insuring logistics risks and key considerations to ensure
...prehensive coverage. Read more here.

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.*
*Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.*

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Friday, October 24, 2025 12:30 PM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Hi,

Please could you confirm if my understanding of the below image shared by you is correct.

For the bond period of 1/6/23 to 11/4/23 there are 5 unliquidated entries tied to bond number 22C0000PZ and at that time the bond amount was $4mn.

Subsequently this bond was renewed on 11/5/2023 and the bond amount was upped to $12mn and the new bond number was 23C001N4T. There are 76 unliquidated entries against this bond.

In total across the two bond periods there are 81 unliquidated entries

If this is incorrect please could you provide me with the correct explanation?

Best,

**Rohit Bajaj**

**Vice President**

Uzzi & Lall

London

**Phone:** +44 7587 271199

**Email:** rbajaj@uzzilall.com

---

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Thursday, October 9, 2025 4:33 PM
**To:** Rohit Bajaj <rbajaj@uzzilall.com>; Team Sword <teamsword@avalonrisk.com>
**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

Hello,

We are still showing unliquidated entries across the two open bond periods.

## Open Bond Stacking Summary - Claim-Entry Detail | 86-227050400
**\* does not include upcoming renewal period**
Breaks out the details from the summary tab. Includes further details of the open bond periods including type of entry/claim, the value, c

| Bond Period | ↓ | Bond Number Summary | Surety Summary | Bond Amount Summary | Claim or Entry Indicator | Entry Status | Entry Type Code & Description | Entry or Claim Count |
|---|---|---|---|---|---|---|---|---|
| 1/6/2023 - 11/4/2023 | | 22C0000PZ | 054 - SWMAGIC | $4,000,000 | E | Unliquidated | 01 - Consumption - Free and Dutiable | 5 |
| | | Total | | | | | | 5 |
| 11/5/2023 - 6/2/2024 | | 23C001N4T | 664 - NYMAGIC Surety | $12,000,000 | E | Liquidated within 90 Days | 01 - Consumption - Free and Dutiable | 23 |
| | | | | | | Unliquidated | 01 - Consumption - Free and Dutiable | 71 |
| | | | | | | | 03 - Consumption - AD/CVD | 5 |

Thanks,

**Nansy Ochoa, CISR, TRIP**

**Account Manager, National Accounts** 🧑‍💻🍁🍊

Avalon Risk Management Insurance Agency LLC

200 N. Martingale Rd., Suite 700

Schaumburg, IL 60173

Tel: (847) 700-8151 I Fax: (847) 700-8118

Email: teamsword@avalonrisk.com I www.avalonrisk.com I vCard I 📘 ✖ 🔗



e you covered where it really matters?
on examines the practical aspects of insuring logistics risks and key considerations to ensure

prehensive coverage. **Read more here.**

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.*

*Disclaimer: Any Information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.*

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Thursday, October 9, 2025 10:32 AM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Hi Nansy,

I just wanted to know if there is any update in the status of the liquidated customs entries with respect to this bond? Please could you let me know.

Thanks,

**Rohit Bajaj**

**Vice President**

Uzzi & Lall

London

**Phone:** +44 7587 271199

**Email:** rbajaj@uzzilall.com

---

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Thursday, August 7, 2025 5:50 PM
**To:** Rohit Bajaj <rbajaj@uzzilall.com>; Team Sword <teamsword@avalonrisk.com>
**Subject:** RE: Collateral Status - POWIN, LLC - 86-227050400

Hello,

Attached is the list of all of the unliquidated entries for Powin LLC.

We are not able to review for collateral release until all entries have liquidated, and we are 90 past the last liquidated entry, subject that no claims are open at that time.

Liquidation is a process completed by CBP on every entries and generally occurs within 345 days of the entry date for General Consumption entries (type 01).

While liquidation for ADD (type 03) entries, CBP does not set a time period for these entries to liquidate and in some cases it can be several years before CBP issues liquidation on these entries.

Please let me know if you have any questions. Thanks!

**Nansy Ochoa, CISR, TRIP**

**Account Manager, National Accounts** 👩‍💼 ☀️ 🌴

Avalon Risk Management Insurance Agency LLC

200 N. Martingale Rd., Suite 700

Schaumburg, IL 60173

Tel: (847) 700-8151 | Fax: (847) 700-8118

Email: teamsword@avalonrisk.com | www.avalonrisk.com | vCard  [f] [X] [in]


AVALON™
RISK MANAGEMENT

e you covered where it really matters?
ion examines the practical aspects of insuring logistics risks and key considerations to ensure
prehensive coverage. Read more here.

*Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.*
*Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel a duly-licensed attorney.*

**From:** Rohit Bajaj <rbajaj@uzzilall.com>
**Sent:** Wednesday, August 6, 2025 4:28 PM
**To:** Team Sword <teamsword@avalonrisk.com>
**Subject:** Re: Collateral Status - POWIN, LLC - 86-227050400

Dear Nansy,

Thank you for your email.

Could you please share more details on the unliquidated entries? The no. of entries, break up of the amounts, etc. - any details you can share would be helpful.

Also, could you tell us what steps we would have to take resolve this and have the collaterla released?

I am happy to hop onto a call if that would be easier.

Thanks,

**Rohit Bajaj**

**Vice President**

Uzzi & Lall

London

**Phone:** +44 7587 271199

**Email:** rbajaj@uzzilall.com

**From:** Team Sword <teamsword@avalonrisk.com>
**Sent:** Wednesday, August 6, 2025 10:20 PM
**To:** Rohit Bajaj <rbajaj@uzzilall.com>
**Subject:** Collateral Status - POWIN, LLC - 86-227050400

Hello,

We received your contact information from CoAction, as you are requesting status of the collateral we hold for Powin LLC.

At this time, we can confirm that we hold $12M in collateral for Powin LLC which is held in the form of a wire transfer.

I have attached the signed collateral policy agreement which provides the terms of the collateral, which is located on page 3.

At this time, we are unable to review for collateral release due to unliquidated entries.

Please let me know if you have any questions. Thanks!

**Nansy Ochoa, CISR, TRIP**

**Account Manager, National Accounts** 👩‍💼 🌞 🌴

Avalon Risk Management Insurance Agency LLC

200 N. Martingale Rd., Suite 700

Schaumburg, IL 60173

Tel: (847) 700-8151 I Fax: (847) 700-8118

Email: teamsword@avalonrisk.com I www.avalonrisk.com I vCard I 



**e you covered where it really matters?**
on examines the practical aspects of insuring logistics risks and key considerations to ensure
prehensive coverage. Read more here.

Important: All requests for coverage or policy changes made via email cannot be put into effect without written confirmation from a licensed Avalon employee. This email and any attachments contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return email, delete this email, and destroy all copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.
Disclaimer: Any information or analysis provided by Avalon with respect to any subject matter including but not limited to any contract, agreement, documentation, terms and conditions of service, or dealings with clients is for general informational purposes only and should not be construed as legal advice nor is it intended to be a substitute for legal counsel by a duly-licensed attorney.