# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025

In re: Powin, LLC, *et al.* [1]

Case No. 25-16137 (MBK)
(Jointly Administered)
Chapter 11

Applicant: Dentons US LLP ("Dentons")

Client: Debtors and Debtors in Possession

Case Filed: June 9, 2025

## COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
## UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746

| /s/ Lauren Macksoud | November 25, 2025 |
|---|---|
| Lauren Macksoud | Date |

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; and (xii) Powin Canada B.C. Ltd. [2239].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

| SECTION I |
|:---:|
| **FEE SUMMARY** |

Summary of Amounts Requested for the Period
September 1, 2025 through September 30, 2025 (the "**Compensation Period**"):

| | |
|---|---:|
| Fee Total: | $542,862.50 |
| 20% Holdback: | $108,572.50 |
| Net Fees Sought (less Holdback): | $434,290.00 |
| Disbursement Total: | $7,777.02 |
| Total Fees Sought: (Net of Holdback),  Plus Disbursements: | $442,067.02 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---:|
| Total Previous Fees and Expenses Requested: | $4,033,056.70 ($2,865,248.13+1,167,808.57) |
| Total Fees and Expenses Allowed to Date: | $4,033,056.70 |
| Total Retainer Remaining: | $0.00 |
| Prior Holdback: | $798,638.35 (569,239.50+229,398.85) |
| Net Unpaid Fees and Expenses: | $1,737,048.07 |

1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Sandra R. McCandless – Partner | 1973 | 34.10 | $1,295.00 | $44,159.50 |
| Van C. Durrer II – Partner | 1993 | 51.40<br>27.30 | $1,800.00<br>$900.00 | $92,520.00<br>$24,570.00 |
| R. Matthew Garms – Partner | 1999 | 1.20 | $830.00 | $996.00 |
| Tania M. Moyron – Partner | 2005 | 52.40 | $1,545.00 | $80,958.00 |
| John D. Beck – Partner | 2010 | 56.00 | $1,450.00 | $81,200.00 |
| Geoffrey M. Miller – Partner | 2012 | 28.80 | $1,250.00 | $36,000.00 |
| Carolyn P. Richter – Counsel | 1989 | 6.40 | $1,360.00 | $8,704.00 |
| Casey W. Doherty, Jr. – Counsel | 2011 | 31.00<br>17.40 | $1,100.00<br>$550.00 | $34,100.00<br>$9,570.00 |
| Sarah M. Schrag – Senior Managing Associate | 2016 | 46.80 | $1,100.00 | $51,480.00 |
| David F. Cook – Senior Managing Associate | 2017 | 18.10 | $1,100.00 | $19,910.00 |
| Elysa Chew – Managing Associate | 2021 | 16.80 | $950.00 | $15,960.00 |
| Vanessa Madrigal – Managing Associate | 2021 | 3.60 | $940.00 | $3,384.00 |
| Henry Thomas – Associate | 2023 | 36.20 | $855.00 | $30,951.00 |
| George L. Medina – Senior Paralegal | N/A | 16.00 | $525.00 | $8,400.00 |
| **TOTALS** | **N/A** | **443.50** | | **$542,862.50** |

2

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| B110 – Case Administration | 23.30 | $22,482.00 |
| B120 - Asset Analysis and Recovery | 17.40 | $25,663.00 |
| B130 - Asset Disposition | 29.70 | $37,269.00 |
| B140 - Stay Relief/Adequate Protection | 5.20 | $7,740.00 |
| B150 - UCC Issues/Meetings | 12.20 | $16,800.00 |
| B160 - Fee/Employment Applications | 35.60 | $41,401.50 |
| B185 – Assumption/Rejection of Contracts | 36.20 | $41,499.00 |
| B195 - Non-Working Travel | 44.70 | $34,140.00 |
| B220 – Employee Benefits/Pension | 1.80 | $2,381.50 |
| B230 - DIP Financing/Cash Collateral | 8.30 | $11,529.00 |
| B240 - Tax Issues | 4.60 | $7,183.50 |
| B250 - Real Estate Leases | 3.20 | $4,532.00 |
| B260 - Independent Manager Matters | 2.10 | $3,395.00 |
| B310 - Claims Administration and Objections | 3.00 | $4,115.00 |
| B320 – Plan and Disclosure Statement (incl. Business Plan) | 114.10 | $149,598.50 |
| CUST - Customer Issues | 27.40 | $36,088.00 |
| EMP - Employee Matters | 49.50 | $62,453.00 |
| INS – Insurance | 0.40 | $720.00 |
| REP - Reporting/Schedules | 4.80 | $6,730.50 |
| WARNACT – WARN Act Issues | 20.00 | $27,142.00 |
| **SERVICES TOTAL:** | **443.50** | **$542,862.50** |

3

| SECTION III |
|---|
| SUMMARY OF DISBURSEMENTS |

| Disbursements | Amount |
|---|---|
| Ground Transportation | $315.88 |
| Research | $1,207.00 |
| Travel – Lodging and Airfare | $329.19 |
| Filing Fees (CT Corp./CSC) | $108.50 |
| Corporate Fees | $3,935.12 |
| Professional Fees | $1,881.33 |
| **DISBURSEMENT TOTAL** | **$7,777.02** |

| **SECTION IV** |
| --- |
| **CASE HISTORY** |

(1) Date cases filed:  June 9, 2025 (the "Petition Date").[2]

(2) Chapter under which cases commenced:  Chapter 11.

(3) Date of retention:  August 19, 2025, effective as of the Petition Date.

 If limit on number of hours or other limitations to retention, set forth:  N/A.

(4) Summarize in brief the benefits to the estates and attach supplements as needed:[3]

During the fourth month of these chapter 11 cases, Dentons, as counsel for the above-captioned debtors and debtors in possession (the "Debtors"), has contributed meaningful value to the Debtors' estates, thereby permitting the Debtors to administer their assets in a value-maximizing fashion in these chapter 11 cases by, among other things:

  (a)  Following entry of the order approving an asset purchase agreement with FlexGen Power Systems, LLC, addressing issues relating to the cure claims of contracts which such buyer elected to assume;

  (b)  Following closing of the sale, working with the Official Committee of Unsecured Creditors to ensure the proper preservation of historical books and records, including with respect to privileged matters, notwithstanding the transfer of the ordinary course books and records of the Debtors to the buyer;

  (c)  Working with a myriad of parties in interest in order to effectively engage in the disposition of the Debtors' assets and maximize the value of their estates, including achieving entry of an order authorizing the debtors to dispose of any remaining inventory, either through sale or abandonment;

  (d)  Following the closing of the sale which resulted in the satisfaction of the Debtors' postpetition and prepetition secured financing, addressing various lien releases and other post-closing matters related to such financing;

  (e)  Continuing to advise the Debtors with respect to domestic and international employment issues;

---

[2]      Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin LLC was filed on June 10, 2025, and the remaining Debtors were also filed on June 10, 2025 with the exception of Case No. 25-16136 (MBK), which was filed on June 9, 2025.

[3]      The following summary is intended to highlight the general categories of services the applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

US_ACTIVE\131539848

(f)     Advising the Debtors with respect to day-to-day chapter 11 issues, including making required disclosures and allowing the Debtors to meet their obligations in these chapter 11 cases;

(g)     Following the closing of the sale to the buyers, working closely with counsel for the Official Committee of Unsecured Creditors to negotiate and prepare a combined disclosure statement and plan of liquidation and related documents;

(h)     Engaging, and working, with counsel for the Official Committee of Unsecured Creditors on other chapter 11 issues in order to maximize value for all stakeholders; and

(i)     Rendering all such other services set forth on the invoice attached hereto as **Exhibit A**.[4]

(5)  Anticipated distribution to creditors:

(a)  Administrative expenses: Unknown at this time.

(b)  Secured creditors: Unknown at this time.

(c)  Priority creditors: Unknown at this time.

(d)  General unsecured creditors: Unknown at this time.

(6)  Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)  This is the fourth monthly fee statement.

---

[4]        The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the applicant during the Compensation Period.

Dated:  November 25, 2025

**DENTONS US LLP**

*/s/ Lauren Macksoud*
Lauren Macksoud (admitted)
101 JFK Parkway
Short Hills, NJ 07078
Telephone: (973) 912-7100
Facsimile: (973) 912-7199
Email: lauren.macksoud@dentons.com

Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email: tania.moyron@dentons.com
        van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email: john.beck@dentons.com
        sarah.schrag@dentons.com
- and -

**TOGUT, SEGAL & SEGAL LLP**
Frank A. Oswald (admitted)
550 Broad Street, Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email: frankoswald@teamtogut.com

US_ACTIVE\131539848

Albert Togut (admitted *pro hac vice*)
Amanda C. Glaubach (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
        aglaubach@teamtogut.com
        eblander@teamtogut.com

*Counsel for Debtors and Debtors in Possession*

8

# **EXHIBIT A**



Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:**          **5001-1030687**

Invoice Date:          November 25, 2025

---

**Matter Number:**      15817500-000002

**Description:**        Post Petition

---

Payment Due Upon Receipt

---

For professional services rendered through September 30, 2025

**Invoice Amount**                              **$550,639.52**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #:** ██ 0801
**Account #:** ██ 1693
**Account Name: Dentons US LLP**
**Swift Code:** ██ US33
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**          **Payment by check (USPS):**
REMITCO                                             Dentons US LLP
Dentons #3078          **OR**                       P.O. Box. 3078
5450 N. Cumberland Avenue                           Carol Stream, IL 60132-3078
Chicago, IL 60656

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # ██ 6730
Questions relating to this invoice should be directed to:
V. Durrer at (213) 243 6050



| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

For professional services rendered through September 30, 2025

## Fee Detail:

**Task Code:** B110 - Case Administration

| <u>Date</u> | <u>Name</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/02/25 | J. Beck | B110 | Bi-weekly status call with V. Durrer and T. Moyron to discuss open issues | 0.60 | 870.00 |
| 09/02/25 | D. Cook | B110 | Standing call with Dentons and Togut team concerning case status. | 0.30 | 330.00 |
| 09/02/25 | G. Medina | B110 | Review correspondence related to September 3, hearing preparation from C. Doherty (0.2); prepare electronic binders of all agenda items for inclusion in the hearing binders (1.0); coordinate with office services regarding the assembly and preparation of the binders (0.4); review Mainfreight's witness and exhibit list and send to D. Person to update agenda (0.2); correspond with V. Durrer regarding service of Debtors objection and coordinate with Verita regarding service of Debtors objection (0.3); review hearing agenda, along with all binders received and materials requested by C. Doherty; supplement pleadings and compile all additional supporting materials in preparation for hearing (2.7). | 4.80 | 2,520.00 |
| 09/02/25 | G. Miller | B110 | Emails with D. Person re 9/3 hearing agenda. | 0.50 | 625.00 |
| 09/02/25 | V. Durrer | B110 | Revise agenda (.2); coordination call with Togut firm (.3). | 0.50 | 900.00 |
| 09/08/25 | T. Moyron | B110 | Call with C. Ucko and V. Durrer regarding pending matters, including post-sale matters, amended SOALs, and plan. | 0.50 | 772.50 |
| 09/09/25 | H. Thomas | B110 | Attend meeting of team to discuss open items and tasks. | 0.20 | 171.00 |
| 09/25/25 | C. Doherty, Jr. | B110 | Attend weekly call with Togut firm and Dentons. | 0.10 | 110.00 |
| 09/11/25 | J. Beck | B110 | Attend bi-weekly coordination call with V. Durrer regarding open items and next steps | 0.20 | 290.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/25 | G. Medina | B110 | Review request from G. Miller and work on obtaining transcript of September 3 hearing from transcription company and send to G. Miller. | 0.50 | 262.50 |
| 09/16/25 | H. Thomas | B110 | Meet with Dentons team regarding outstanding issues. | 0.10 | 85.50 |
| 09/16/25 | C. Doherty, Jr. | B110 | Attend weekly call with team. | 0.10 | 110.00 |
| 09/16/25 | T. Moyron | B110 | Meeting with V. Durrer and J. Beck regarding pending matters, including plan. | 0.70 | 1,081.50 |
| 09/16/25 | T. Moyron | B110 | Correspond with R. Fakih, et al., re data preservation. | 0.10 | 154.50 |
| 09/17/25 | G. Medina | B110 | Review request from T. Moyron and coordinate with docketing to calendar status update to the Tribunal regarding Powin China. | 0.30 | 157.50 |
| 09/18/25 | J. Beck | B110 | Bi-weekly status call with V. Durrer and T. Moyron regarding status and open item | 0.10 | 145.00 |
| 09/18/25 | G. Medina | B110 | Review request from T. Moyron and coordinate with docketing to calendar Chad Paulson, and Brian Kane interviews. | 0.30 | 157.50 |
| 09/18/25 | T. Moyron | B110 | Call with V. Durrer and J. Beck regarding status and open items. (.1). | 0.10 | 154.50 |
| 09/19/25 | G. Medina | B110 | Correspond with J. Beck regarding EKS SellCo Petition (0.1); review and update petition (0.3); update declaration under penalty (0.2); edit rider 1 to the petition (0.4); review organizational chart and excel chart provided by client and draft list of equity and corporate ownership statement (0.8); send petition and related forms to J. Beck for review (0.1). | 1.50 | 787.50 |
| 09/19/25 | T. Moyron | B110 | Correspond with G. Medina re EKS. | 0.10 | 154.50 |
| 09/19/25 | T. Moyron | B110 | Call with G. Uzzi re pending matters. | 0.40 | 618.00 |
| 09/22/25 | V. Durrer | B110 | Analysis re name change of debtor entities following sale (.1). | 0.10 | 180.00 |
| 09/22/25 | C. Doherty, Jr. | B110 | Attention to draft of Sept. 25 hearing agenda prepared by Togut firm. | 0.10 | 110.00 |
| 09/22/25 | J. Beck | B110 | Review and revise draft documents related to filing Powin EKS for chapter 11 | 1.70 | 2,465.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          November 25, 2025

Matter: 15817500-000002

INVOICE #:          5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/22/25 | G. Medina | B110 | Correspond with J. Beck regarding changes to voluntary petition for Powin EKS and send subsidiary spreadsheet sent bt Powin. | 0.40 | 210.00 |
| 09/22/25 | G. Medina | B110 | Correspond and call with R. Fakih regarding monthly operating reports for August 2025 (0.1); receive and compile MORs for all debtors and send to T. Moyron, R. Fakih, R. Bajaj, S. Sucharitha and G. Miller (1.4); further correspond with R. Fakih and edit Powin China Holdings 2, LLC MOR and send for review (0.2); file MORs for all debtors (0.5); correspond with Verita regarding service (0.1). | 2.30 | 1,207.50 |
| 09/23/25 | S. Schrag | B110 | Confer with G. Medina re hearing agenda. | 0.10 | 110.00 |
| 09/23/25 | J. Beck | B110 | Email correspondence regarding certain substantive issues and mechanics of filing Powin EKS | 0.40 | 580.00 |
| 09/23/25 | J. Beck | B110 | Review and revise draft motion to amend case caption | 0.50 | 725.00 |
| 09/24/25 | S. Schrag | B110 | Review correspondence regarding investor matters (.4); confer with V. Durrer re the same (.2). | 0.60 | 660.00 |
| 09/24/25 | C. Doherty, Jr. | B110 | Provide instructions and supervise filing of agenda for hearing. | 0.20 | 220.00 |
| 09/24/25 | G. Miller | B110 | Prepare agenda for September 25th hearing. | 0.90 | 1,125.00 |
| 09/24/25 | G. Medina | B110 | Correspond With V. Durrer, T. Moyron and C. Doherty and arrange appearances with chambers (0.4); Review and correspond with C. Doherty regarding agenda and file notice of agenda for matters scheduled on September 25, 2025 (0.4); coordinate with Verita rregarding service (0.1). | 0.90 | 472.50 |
| 09/25/25 | H. Thomas | B110 | Revise Motion to Change Case Caption per J. Beck instruction. | 0.70 | 598.50 |
| 09/25/25 | J. Beck | B110 | Bi-weekly call with T. Moyron and V. Durrer regarding open items and various administrative tasks (.6); further revise motion to amend case caption (.9) | 1.50 | 2,175.00 |
| 09/25/25 | T. Moyron | B110 | Call with V. Durrer and J. Beck regarding pending matters, including upcoming hearing, Plan, and other matters. | 0.50 | 772.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:      November 25, 2025

Matter: 15817500-000002

INVOICE #:        5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/25/25 | G. Medina | B110 | Call with C. Doherty regarding web link for hearing and correspond with chambers regarding T. Moyron appearance. | 0.20 | 105.00 |
| 09/25/25 | T. Moyron | B110 | Attention to motion to amend name. | 0.20 | 309.00 |
| **Task Total** | B110 - Case Administration | | | **23.30** | **$22,482.00** |

Task Code:  B120 - Asset Analysis and Recovery

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | G. Miller | B120 | Review motion to compel BHER payments. | 0.10 | 125.00 |
| 09/05/25 | G. Miller | B120 | Review and analysis re PowerFlex Systems ESA. | 1.50 | 1,875.00 |
| 09/08/25 | J. Beck | B120 | Attention to assumption/rejection of certain executory contracts by Akaysha | 0.50 | 725.00 |
| 09/08/25 | G. Miller | B120 | Review CIMC JV financials and emails with C. Ucko and D. O'Donnell re same. | 0.30 | 375.00 |
| 09/09/25 | G. Miller | B120 | Call with D. O'Donnell re CIMC JV financials (.1); Email C. Ucko re same (.1). | 0.20 | 250.00 |
| 09/10/25 | T. Moyron | B120 | Meeting with D. O'Donnell regarding CIMC. | 0.30 | 463.50 |
| 09/10/25 | J. Beck | B120 | Review JPM comments to stipulation permitting application of funds held against corporate credit card obligations | 0.30 | 435.00 |
| 09/10/25 | J. Beck | B120 | Research and analyze potential classification and treatment of certain causes of action | 4.30 | 6,235.00 |
| 09/10/25 | H. Thomas | B120 | Review and incorporate revisions to Stipulation and Agreed Order with JP Morgan Chase and communication with J. Beck and T. Moyron regarding same. | 0.80 | 684.00 |
| 09/10/25 | G. Miller | B120 | Review communications re BNSF trailer and POD and email Uzzi team re same. | 0.30 | 375.00 |
| 09/10/25 | G. Miller | B120 | Call with D. O'Donnell, T. Moyron, and V. Durrer re potential settlement with CIMC. | 0.30 | 375.00 |
| 09/10/25 | G. Miller | B120 | Review CIMC JV financials and emails with C. Ucko and G. Uzzi re same. | 1.50 | 1,875.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/10/25 | V. Durrer | B120 | Analysis re CIMC venture (.2); call with D. O'Donnell re same (.3). | 0.50 | 900.00 |
| 09/17/25 | V. Durrer | B120 | Call with Uzzi team re preservation of data for investigation and transfer of sold assets (.5). | 0.50 | 900.00 |
| 09/18/25 | T. Moyron | B120 | Analyze tariff protest and docket. | 0.40 | 618.00 |
| 09/19/25 | G. Miller | B120 | Call with Uzzi and CIMC teams re potential settlement. | 0.40 | 500.00 |
| 09/22/25 | V. Durrer | B120 | Analysis re UCC investigation (.1). | 0.10 | 180.00 |
| 09/23/25 | V. Durrer | B120 | Prepare for investigation call (.4); call with Uzzi team re same (.6); analysis re investigation (.6). | 1.60 | 2,880.00 |
| 09/24/25 | V. Durrer | B120 | Participate in investigation interview of B. Kane (1.3); call with B. Kane re same (.2); call with C. Paulson re follow up interviews (.2) | 1.70 | 3,060.00 |
| 09/24/25 | T. Moyron | B120 | Call with C. Paulson re follow up interviews. | 0.20 | 309.00 |
| 09/25/25 | J. Beck | B120 | Review Akaysha agreement for obligations related to use of ROC Services | 0.80 | 1,160.00 |
| 09/25/25 | V. Durrer | B120 | Call with G. Krause re recovery of BHER payments (.2). | 0.20 | 360.00 |
| 09/26/25 | T. Moyron | B120 | Analyze emails from E. Blander concerning case matters, including Pulse and amounts owed. | 0.30 | 463.50 |
| 09/29/25 | V. Durrer | B120 | Analysis re Canada transaction (.1); analysis re BHER agreement (.2) . | 0.30 | 540.00 |
| **Task Total** | B120 - Asset Analysis and Recovery | | | **17.40** | **$25,663.00** |

**Task Code:** B130 - Asset Disposition

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | G. Miller | B130 | Review service of Notice of Deadline to Submit Liens re RH Shipping (.2); Analysis and emails with Dentons and Uzzi teams re same (.3). | 0.50 | 625.00 |
| 09/02/25 | S. Schrag | B130 | Confer with C. Paulson re request for return/destruction of confidential information under NDA (.2); confer with T. Moyron regarding issues related thereto (.1). | 0.30 | 330.00 |
| 09/03/25 | G. Miller | B130 | Call with G. Dunne and B. Kane re remaining inventory. | 0.20 | 250.00 |
| 09/03/25 | V. Durrer | B130 | Analysis re whether contract assumed under APA (.1); correspond with J. Smith re Praxis issues (.1). | 0.20 | 360.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/25 | S. Schrag | B130 | Review correspondence from C. Paulson, L. Macksoud, and T. Moyron regarding NDA request and taxes. | 0.10 | 110.00 |
| 09/04/25 | V. Durrer | B130 | Call with K. Capuzzi re inventory transfer and related lien claims (.2); call with J. Schwartz re Pine Gate inventory (.1). | 0.30 | 540.00 |
| 09/04/25 | V. Durrer | B130 | Analysis re rejection of unnecessary contracts. | 0.10 | 180.00 |
| 09/05/25 | G. Miller | B130 | Analysis re assumption issues and cure amounts re Praxis agreements. | 0.50 | 625.00 |
| 09/06/25 | G. Miller | B130 | Prepare second supplemental cure notice. | 1.20 | 1,500.00 |
| 09/08/25 | T. Moyron | B130 | Attention to post-sale matters, including questions related to contracts, cure costs, etc. re Praxis, et al. | 0.70 | 1,081.50 |
| 09/08/25 | T. Moyron | B130 | Correspondence with C. Ucko re Mesa warehouse. | 0.10 | 154.50 |
| 09/08/25 | G. Miller | B130 | Emails with D. Intrieri re Praxis agreements. | 0.10 | 125.00 |
| 09/08/25 | V. Durrer | B130 | Analysis re Praxis transfer issues (.1). | 0.10 | 180.00 |
| 09/09/25 | G. Miller | B130 | Call Rohit re Expeditors collateral (.3); Email V. Durrer re same (.3). | 0.60 | 750.00 |
| 09/09/25 | G. Miller | B130 | Emails with V. Durrer re AWS and Zendesk contracts. | 0.10 | 125.00 |
| 09/09/25 | V. Durrer | B130 | Analysis re lien claims re sold inventory (.4); research re RH claim re same (.1); analysis re IP transfer to FlexGen (.2). | 0.70 | 1,260.00 |
| 09/10/25 | V. Durrer | B130 | Analysis re potential transfer of Praxis contract. | 0.20 | 360.00 |
| 09/11/25 | G. Miller | B130 | Call with R. Bajaj re Mainfreight collateral (.5); Analysis of reconciliation of Mainfreight collateral versus Mainfreight collateral listed on Bill of Sale (.7). | 1.20 | 1,500.00 |
| 09/11/25 | G. Miller | B130 | Review communications and results of September 3rd hearing re Expeditors motion to lift stay (.3); Emails with R. Bajaj re Expeditors collateral (.3). | 0.60 | 750.00 |
| 09/11/25 | G. Miller | B130 | Analysis re outstanding amounts owed to Voya. | 0.80 | 1,000.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/25 | V. Durrer | B130 | Follow up re RH shipping claims to sold inventory (.1); analysis re assignment of contracts to purchaser (.1); analysis re cure issues (.3); call with B. Kane re same (.2). | 0.70 | 1,260.00 |
| 09/15/25 | G. Miller | B130 | Follow up with T. Moyron and V. Durrer re Mainfreight collateral. | 0.10 | 125.00 |
| 09/15/25 | V. Durrer | B130 | Commence drafting of motion to abandon (.2). | 0.20 | 360.00 |
| 09/16/25 | E. Chew | B130 | Draft motion to abandon. | 2.20 | 2,090.00 |
| 09/16/25 | V. Durrer | B130 | Call with B. Kane and J. Uzzi re Pine Gate inventory (.3); analysis re same (.1); follow up re abandonment motion (.1). | 0.50 | 900.00 |
| 09/16/25 | T. Moyron | B130 | Correspond with S. Zimmerman, et al., re Mesa Warehouse. | 0.10 | 154.50 |
| 09/16/25 | T. Moyron | B130 | Correspond with G. Uzzi, et al., re RH. | 0.10 | 154.50 |
| 09/17/25 | V. Durrer | B130 | Call with K. Capuzzi re RH shipping issue (.1); call with K. Aulet re MainFreight issues (.2); revise abandonment motion (.4). | 0.70 | 1,260.00 |
| 09/18/25 | V. Durrer | B130 | Analysis re RH shipping charges of sold goods (.1); correspond with Latham re same (.1). | 0.20 | 360.00 |
| 09/22/25 | V. Durrer | B130 | Analysis re removal of sold inventory from Tualatin facility (.1); analysis re abandonment motion draft (.2). | 0.30 | 540.00 |
| 09/22/25 | E. Chew | B130 | Revise Motion to Abandon including updating description of assets to be abandon/sold and language related to sale. | 3.80 | 3,610.00 |
| 09/23/25 | V. Durrer | B130 | Call with K. Capuzzi re RH inventory (.1); revise abandonment motion (.3); analysis re Solar Carver interest in inventory (.1); call with K. Aulet re abandonment (.1). | 0.60 | 1,080.00 |
| 09/23/25 | E. Chew | B130 | Further edits on Motion to Abandon and form Notice of Proposed Abandonment. | 3.00 | 2,850.00 |
| 09/23/25 | T. Moyron | B130 | Provide additional comments to motion and correspond regarding same (.3); prepare email to Committee attaching motion (.1). | 0.40 | 618.00 |
| 09/24/25 | V. Madrigal | B130 | Advise on use of certain intellectual property post-closing. | 0.50 | 470.00 |

**DENTONS**

| | | | | |
|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/25 | V. Durrer | B130 | Call with Uzzi firm re cure amount under the Praxis contract (.1); analysis re FlexGen APA provisions regarding the rejection of contracts (.2); correspond with Latham re same (.1); analysis re omnibus rejection motion (.3). | 0.70 | 1,260.00 |
| 09/24/25 | V. Durrer | B130 | Revise abandonment motion. | 0.40 | 720.00 |
| 09/24/25 | G. Miller | B130 | Analysis re FlexGen ability to reject contracts under Sale Order and APA. | 0.50 | 625.00 |
| 09/24/25 | G. Miller | B130 | Emails with V. Durrer and D. Intrieri re status of communications with Praxis re assumption of Praxis agreements. | 0.30 | 375.00 |
| 09/24/25 | T. Moyron | B130 | Analyze motion to abandon and authority to sell. | 0.20 | 309.00 |
| 09/24/25 | R. Garms | B130 | Review Asset Purchase Agreement and respond to questions regarding same. | 1.20 | 996.00 |
| 09/24/25 | S. Schrag | B130 | Call with G. Miller re assumption issues (.1); call with N. Songonuga re assumption and lease issues (.2); analyze APA (.9); prepare response to N. Songonuga's raised points (1.4). | 2.60 | 2,860.00 |
| 09/25/25 | V. Durrer | B130 | Call with K. Capuzzi re RH shipping claims (.1). | 0.10 | 180.00 |
| 09/26/25 | S. Schrag | B130 | Review correspondence from E. Blander re escrow account. | 0.10 | 110.00 |
| 09/26/25 | H. Thomas | B130 | Call with R. Fakih of Uzzi & Lall regarding liquidation of Australian entity. | 0.20 | 171.00 |
| 09/29/25 | G. Miller | B130 | Emails with C. Schael re closing of sale and assumed contracts. | 0.40 | 500.00 |
| 09/29/25 | V. Durrer | B130 | Correspond with FlexGen counsel re open items (.1). | 0.10 | 180.00 |
| 09/30/25 | G. Miller | B130 | Call with J. Mispagel, J. Smith, V. Durrer, and S. Zimmerman re outstanding sale issues. | 0.50 | 625.00 |
| 09/30/25 | V. Durrer | B130 | Call with Latham re open items under sale [.4]. | 0.40 | 720.00 |
| **Task Total** | B130 - Asset Disposition | | | **29.70** | **$37,269.00** |

**Task Code:** B140 - Stay Relief/Adeq Prot

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/01/25 | V. Durrer | B140 | Prepare objection to Expeditors motion for relief from stay (1.2); revise same (.5). | 1.70 | 3,060.00 |
| 09/01/25 | G. Medina | B140 | Correspond with G. Miller and send notice of Agenda (0.2); review and file Debtors Objection to Expeditor's Stay Motion (0.2). | 0.40 | 210.00 |
| 09/01/25 | G. Miller | B140 | Finalize and file response to Expeditors motion for stay relief. | 1.00 | 1,250.00 |
| 09/02/25 | C. Doherty, Jr. | B140 | Prepare for hearing regarding automatic stay matters. | 0.30 | 330.00 |
| 09/02/25 | V. Durrer | B140 | Review pleading by Mainfreight (.2); correspond with K. Aulet re same (.1); correspond with BHER re MainFreight issues (.1); call with J. Krause re same (.2); correspond with K. Capuzzi (.1); review re stay relief request (.1); prepare for hearing on MainFreight relief (.2). | 1.00 | 1,800.00 |
| 09/03/25 | C. Doherty, Jr. | B140 | Prepare for and attend omnibus September 3 hearing. | 0.50 | 550.00 |
| 09/03/25 | V. Durrer | B140 | Call with K. Aulet re stay relief motion (.1). | 0.10 | 180.00 |
| 09/07/25 | V. Durrer | B140 | Correspond with B. Kane re inventory the subject of Expeditors stay relief motion. | 0.10 | 180.00 |
| 09/25/25 | V. Durrer | B140 | Review notice from surety re stay relief order compliance (.1). | 0.10 | 180.00 |
| **Task Total** | B140 - Stay Relief/Adeq Prot | | | **5.20** | **$7,740.00** |

**Task Code:** B150 - UCC Issues/Meetings

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/09/25 | H. Thomas | B150 | Review of documents to be produced to UCC professionals and correspondence within firm regarding same. | 0.50 | 427.50 |
| 09/09/25 | G. Medina | B150 | Correspond with C. Uko regarding additional documents requested by the UCC (0.1); review documents and affix a confidentiality stamp to each document and send documents requested by the UCC (1.4). | 1.50 | 787.50 |
| 09/11/25 | V. Durrer | B150 | Call with UCC advisors re plan and other updates. | 0.40 | 720.00 |
| 09/17/25 | T. Moyron | B150 | Correspond with Committee counsel re WARN. | 0.10 | 154.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          November 25, 2025

Matter: 15817500-000002

INVOICE #:          5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/17/25 | T. Moyron | B150 | Correspond with Committee counsel re interviews. | 0.10 | 154.50 |
| 09/18/25 | T. Moyron | B150 | Attention to Committee interviews. | 0.20 | 309.00 |
| 09/19/25 | T. Moyron | B150 | Call with Committee advisors, S. McCandless re WARN. | 0.50 | 772.50 |
| 09/19/25 | T. Moyron | B150 | Call with Committee advisors, J. Beck regarding DS and plan. | 0.40 | 618.00 |
| 09/19/25 | T. Moyron | B150 | Correspond with Committee advisors re plan comments. | 0.20 | 309.00 |
| 09/19/25 | T. Moyron | B150 | Correspondence with Committee advisors regarding timing of DS and plan. | 0.10 | 154.50 |
| 09/22/25 | T. Moyron | B150 | Analyze motion and prepare comments (.8); correspond regarding same with E. Chew, G. Uzzi, et al. (.3); send draft to Committee advisors (.1). | 1.20 | 1,854.00 |
| 09/23/25 | T. Moyron | B150 | Attend C. Paulson interview. | 4.10 | 6,334.50 |
| 09/24/25 | T. Moyron | B150 | Attend B. Kane interview. | 1.60 | 2,472.00 |
| 09/26/25 | T. Moyron | B150 | Analyze correspondence related to collection and preservation re data. | 0.20 | 309.00 |
| 09/26/25 | T. Moyron | B150 | Meeting with J. Brecker, G. Uzzi, V. Durrer re preservation of data. | 0.70 | 1,081.50 |
| 09/30/25 | H. Thomas | B150 | Review documents provided by UCC. | 0.40 | 342.00 |
| **Task Total** | B150 - UCC Issues/Meetings | | | **12.20** | **$16,800.00** |

**Task Code:** B160 - Fee/Employment Applications

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | H. Thomas | B160 | Correspondence with T. Moyron regarding potential application of foreign law firm as ordinary course professional. | 0.30 | 256.50 |
| 09/03/25 | S. Schrag | B160 | Confer with S. Moran regarding final fee application (.5); begin preparing the same (.3). | 0.80 | 880.00 |
| 09/05/25 | T. Moyron | B160 | Calls with S. Zimmerman re accounting firm. | 0.20 | 309.00 |
| 09/05/25 | E. Chew | B160 | Draft declaration for Dentons Europe re connections check. | 2.60 | 2,470.00 |
| 09/05/25 | S. Schrag | B160 | Prepare Huron final fee application (1.4); confer with S. Moran regarding the same (.1). | 1.50 | 1,650.00 |
| 09/08/25 | T. Moyron | B160 | Correspondence with D. Intrieri, et al., re OCP amended order. | 0.10 | 154.50 |
| 09/08/25 | S. Schrag | B160 | Prepare Huron Final Fee Application. | 1.40 | 1,540.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/25 | V. Durrer | B160 | Correspond with Sponder re ordinary course professional issues (.1). | 0.10 | 180.00 |
| 09/09/25 | S. Schrag | B160 | Prepare Huron Final Fee Application, including analysis of fees under engagement letter. | 0.60 | 660.00 |
| 09/10/25 | S. Schrag | B160 | Analyze proposed fee calculations (.7); confer with S. Huron regarding the same (.1); continue preparing final fee application, including: prepare cover sheet and related charts (1.3); prepare description of requested fees and related calculations (1.4); prepare case history (.5); prepare general case background (.2); analyze fee triggering events to prepare additional background section (.7); prepare description of fee triggering events (1.5); prepare chart in support of Trustee guidelines (.8); prepare summary of services rendered (1.2); prepare certification of compliance (.4); begin preparing fee order (.5). | 9.30 | 10,230.00 |
| 09/11/25 | S. Schrag | B160 | Continue preparing Huron Final Fee Application, including further prepare tables and exhibits in support of fee application (2.3); multiple conferences and correspondence with S. Moran re fee application (.7); review documents from S. Moran (.6); conduct research regarding the same (.4); further prepare fee calculation analysis and incorporate other comments (1.2); analyze additional material in support of fee application (.6); prepare correspondence to T. Moyron re analysis of fee application and related issues (.4). | 6.20 | 6,820.00 |
| 09/11/25 | S. Schrag | B160 | Review additional precedent for Huron fee order (.5); continue preparing final fee order (1.1). | 1.60 | 1,760.00 |
| 09/11/25 | S. Schrag | B160 | Prepare notice of the hearing re Huron fee application. | 0.90 | 990.00 |
| 09/11/25 | H. Thomas | B160 | Correspondence regarding application for employment of ordinary course professional and revise related forms. | 0.40 | 342.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/25 | S. Schrag | B160 | Review comments to Huron Final Fee Application (.3); confer with J. Beck re the same (.2); confer with S. Moran re the same (.1); further prepare Huron Final Fee Application (1.1). | 1.70 | 1,870.00 |
| 09/16/25 | J. Beck | B160 | Review and revise Huron final fee application | 2.90 | 4,205.00 |
| 09/16/25 | T. Moyron | B160 | Attention to Huron application. | 0.10 | 154.50 |
| 09/17/25 | S. Schrag | B160 | Continue preparing Huron Final Fee Application (.5); confer with T. Moyron and V. Durrer re the same (.2). | 0.70 | 770.00 |
| 09/18/25 | S. Schrag | B160 | Confer with V. Durrer re engagement letter of Dacheng (.1); analyze the same (.2); call with V. Durrer re the same (.1). | 0.40 | 440.00 |
| 09/18/25 | E. Chew | B160 | Review and edit declaration for Dentons Europe. | 0.70 | 665.00 |
| 09/24/25 | S. Schrag | B160 | Confer with S. Moran re fee application. | 0.10 | 110.00 |
| 09/26/25 | S. Schrag | B160 | Confer with H. Thomas re Huron Fee App. | 0.10 | 110.00 |
| 09/29/25 | J. Beck | B160 | Further revise Huron final fee application | 0.70 | 1,015.00 |
| 09/29/25 | S. Schrag | B160 | Review Huron fee application (.1); confer with J. Beck re the same (.1). | 0.20 | 220.00 |
| 09/30/25 | V. Durrer | B160 | Prepare monthly fee statement [2.0]. | 2.00 | 3,600.00 |
| **Task Total** | B160 - Fee/Employment Applications | | | **35.60** | **$41,401.50** |

**Task Code:** B185 - Assumption/Rejection of Contracts

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/25 | T. Moyron | B185 | Attention to inquiries related to lease in Australia. | 0.10 | 154.50 |
| 09/09/25 | V. Durrer | B185 | Analysis re rejection of burdensome contracts. | 0.20 | 360.00 |
| 09/11/25 | C. Doherty, Jr. | B185 | Attention to emails regarding contract rejection. | 0.10 | 110.00 |
| 09/15/25 | S. Schrag | B185 | Review correspondence regarding potential assumption issue with landlord (.1); analyze issues related thereto (.3); confer with T. Moyron, J. Beck, V. Durrer, and G. Miller re the same (.3). | 0.70 | 770.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          November 25, 2025

Matter: 15817500-000002

INVOICE #:            5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/16/25 | H. Thomas | B185 | Correspondence with Dentons and Uzzi regarding preparation of additional contract rejection motions. | 0.30 | 256.50 |
| 09/16/25 | S. Schrag | B185 | Confer with N. Songonuga re landlord issues. | 0.10 | 110.00 |
| 09/16/25 | J. Beck | B185 | Review spreadsheet of contracts to be rejected in advance of call with Uzzi team (.5); call with Uzzi Lall, V. Durrer, Brian Kane and Chad Paulson regarding schedule of contracts for rejection in first rejection motion (.4) | 0.90 | 1,305.00 |
| 09/16/25 | G. Miller | B185 | Follow up with Uzzi team re CIMC and Tualitin lease. | 0.40 | 500.00 |
| 09/16/25 | C. Doherty, Jr. | B185 | Review assignment materials, prep for call and provide assignment and information to H. Thomas regarding rejection motion (.6); prepare analysis regarding strategy for rejection motion (.9) ; review and respond to emails regarding September 25 hearing and licensee matters and provide analysis regarding same (.4). | 1.90 | 2,090.00 |
| 09/17/25 | J. Beck | B185 | Discuss omnibus motions to reject executory contracts with C. Doherty | 0.10 | 145.00 |
| 09/17/25 | C. Doherty, Jr. | B185 | Review and respond to emails regarding licensee matters and regarding Sept. 25 hearing. | 0.60 | 660.00 |
| 09/18/25 | G. Miller | B185 | Call B. Peterson re AWS contract. | 0.10 | 125.00 |
| 09/18/25 | C. Doherty, Jr. | B185 | Review and respond to emails regarding licensee matters and regarding Sept. 25 hearing (.1); attention to analysis from Uzzi & Lall regarding rejection of contracts (.1). | 0.20 | 220.00 |
| 09/19/25 | H. Thomas | B185 | Draft rejection motion and accompanying notice, proposed order, and declaration for professional contracts. | 2.80 | 2,394.00 |
| 09/19/25 | H. Thomas | B185 | Confer with S, Zimmerman of Uzzi & Lall regarding contracts for rejection. | 0.40 | 342.00 |
| 09/21/25 | H. Thomas | B185 | Revise motion to reject professional contracts per C. Doherty comments. | 0.80 | 684.00 |
| 09/22/25 | S. Schrag | B185 | Review correspondence from N. Songonuga regarding lease assumption claim (.1); review notice of mechanic's lien (.1); confer with V. Durrer and G. Miller re the same (.1); confer with N. Songonuga re the same (.1). | 0.40 | 440.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/25 | H. Thomas | B185 | Revise and proofread motion to reject professional contracts. | 0.40 | 342.00 |
| 09/22/25 | H. Thomas | B185 | Correspondence with G. Dunne of Uzzi & Lall regarding schedules to rejection motions. | 0.30 | 256.50 |
| 09/24/25 | G. Miller | B185 | Call with S. Schrag re Lu Properties assumption and emails re same. | 0.30 | 375.00 |
| 09/24/25 | T. Moyron | B185 | Attention to matters regarding Praxis and AWS. | 0.20 | 309.00 |
| 09/25/25 | S. Schrag | B185 | Confer with V. Durrer and G. Miller re Lu Pacific correspondence (.2); confer with F. Oswald re rejection motion (.3); confer with B. Kane and C. Paulson re Capital Electric mechanic's lien (.2); conduct brief research regarding Oregon law on perfecting mechanic's lien (.4); review caselaw in 3rd Circuit regarding the same (.2); confer with V. Durrer re findings (.2); confer with D. Calderon re lease agreement (.2). | 1.90 | 2,090.00 |
| 09/25/25 | V. Durrer | B185 | Follow up re inquiry re assumed contract (.1); call with Uzzi team re rejection of contracts (.2). | 0.30 | 540.00 |
| 09/25/25 | H. Thomas | B185 | Confer with Dentons and Uzzi & Lall team regarding rejection of leases. | 0.20 | 171.00 |
| 09/25/25 | H. Thomas | B185 | Draft motion to reject leases. | 0.70 | 598.50 |
| 09/25/25 | C. Doherty, Jr. | B185 | Prepare for Omnibus hearing regarding rejection and adequate protection issues (.6); attend omnibus hearing (.3) ; review and respond to emails and provide analysis regarding rejection of contracts (.5); attend call regarding rejection of contracts with T. Moyron and Uzzi & Lall (.2). | 1.60 | 1,760.00 |
| 09/25/25 | T. Moyron | B185 | Analyze correspondence re rejection of leases and related issues. | 0.30 | 463.50 |
| 09/25/25 | G. Miller | B185 | Review assumed contracts re FREYER Battery Norway AS. | 0.80 | 1,000.00 |
| 09/26/25 | S. Schrag | B185 | Review and revise proposed motion to reject (1.8); conduct research regarding lease agreement (.8); analyze lease agreement (.3); confer with F. Oswald regarding rejection motion and customs in New Jersey (.2); correspondence to N. Songonuga (.2). | 3.30 | 3,630.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/25 | V. Durrer | B185 | Revise rejection motion (.7); revise schedule of contracts to be rejected re same (.3). | 1.00 | 1,800.00 |
| 09/26/25 | H. Thomas | B185 | Incorporate revisions to rejection of leases motion and accompanying order, declaration, and schedule. | 3.80 | 3,249.00 |
| 09/26/25 | H. Thomas | B185 | Calls with G. Dunne of Uzzi & Lall regarding schedule to rejection of leases motion. | 0.60 | 513.00 |
| 09/26/25 | J. Beck | B185 | Review and revise draft motion to extend deadlines in 365(d)(4) | 0.80 | 1,160.00 |
| 09/26/25 | J. Beck | B185 | Review and revise motion to reject certain leases (1.4); review comments to same from V. Durrer (.4); coordinate incorporation of changes with H. Thomas and prepare for filing (.5); email correspondence with Dentons team regarding comments from G. Uzzi to the motion (.3) | 2.60 | 3,770.00 |
| 09/26/25 | C. Doherty, Jr. | B185 | Prepare analysis and comments regarding drafting and filing of rejection motion (.4); call w. H. Thomas regarding rejection motion filing (.1); call w. Uzzi & Lall regarding rejection motion (.1). | 0.60 | 660.00 |
| 09/26/25 | T. Moyron | B185 | Correspondence related to motions to reject and related issues. | 0.40 | 618.00 |
| 09/26/25 | G. Medina | B185 | Correspond with H. Thomas, V. Durrer and T. Moyron regarding rejection motion and filing. | 0.30 | 157.50 |
| 09/27/25 | V. Durrer | B185 | Analysis re revisions to omnibus motion to reject contracts (.2). | 0.20 | 360.00 |
| 09/28/25 | V. Durrer | B185 | Analysis re rejection motion [.1]. | 0.10 | 180.00 |
| 09/29/25 | C. Doherty, Jr. | B185 | Attention to emails regarding customer invoicing. | 0.10 | 110.00 |
| 09/29/25 | G. Miller | B185 | Analysis re rejection of Praxis and AWS agreements. | 0.60 | 750.00 |
| 09/29/25 | J. Beck | B185 | Further analysis of lease rejection motion | 0.80 | 1,160.00 |
| 09/29/25 | S. Schrag | B185 | Confer with T. Moyron and V. Durrer re rejection motion and correspondence with opposing counsel (.1); confer with J. Beck re the same (.1). | 0.20 | 220.00 |

**DENTONS**

| | |
|---|---|
| Client: Powin, LLC | Invoice Date: November 25, 2025 |
| Matter: 15817500-000002 | INVOICE #: 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/25 | S. Schrag | B185 | Review correspondence from L. Macksoud regarding creditor issue on assumption and claim deadline (.1); confer with M.K. Brennan re the same (.1); review Schedule 2.6 regarding contracts assumed by FlexGen (.1); confer with G. Miller re the same (.1); review correspondence from V. Durrer and G. Miller re the same (.1). | 0.50 | 550.00 |
| 09/30/25 | J. Beck | B185 | Discuss status of omnibus rejection motions with C. Doherty (.2); review draft stipulation for Irvine lease rejection and impact on omnibus lease rejection (.4); draft and send to Uzzi team email correspondence regarding schedules to lease rejection (.3). | 0.90 | 1,305.00 |
| 09/30/25 | G. Miller | B185 | Review motion to reject Tualatin lease. | 0.90 | 1,125.00 |
| 09/30/25 | C. Doherty, Jr. | B185 | Review and respond to emails regarding rejection motions (.2); call with J. Beck regarding rejection motions (.1). | 0.30 | 330.00 |
| 09/30/25 | V. Durrer | B185 | Analysis re revised rejection motion [.1]. | 0.10 | 180.00 |
| 09/30/25 | S. Schrag | B185 | Confer with Polsinelli counsel re lease agreement (.2); confer with T. Moyron, V. Durrer, and G. Miller re rejection motion (.2); prepare correspondence to C. Paulson regarding rejection motion (.2); review correspondence from C. Doherty regarding rejection motion (.1); review correspondence from F. Oswald re rejection issues (.1); review additional correspondence re rejection motions (.2). | 1.00 | 1,100.00 |
| **Task Total** | B185 - Assumption/Rejection of Contracts | | | **36.20** | **$41,499.00** |

**Task Code:** B195 - Non-Working Travel

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/25 | C. Doherty, Jr. | B195 | Travel from Houston to NYC for Hearing. | 6.00 | 3,300.00 |
| 09/02/25 | C. Doherty, Jr. | B195 | Travel between NYC and New Jersey for upcoming hearing on September 3. | 2.60 | 1,430.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:      November 25, 2025

Matter: 15817500-000002

INVOICE #:      5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/03/25 | C. Doherty, Jr. | B195 | Travel to and from courthouse and hotel and home for Sept. 3 hearing. | 8.80 | 4,840.00 |
| 09/03/25 | V. Durrer | B195 | Travel to NJ for hearing (1.3); return travel following hearing (.9). | 2.20 | 1,980.00 |
| 09/07/25 | V. Durrer | B195 | Return to Los Angeles following hearing. | 7.00 | 6,300.00 |
| 09/13/25 | V. Durrer | B195 | Travel to NY for hearing. | 8.00 | 7,200.00 |
| 09/25/25 | V. Durrer | B195 | Travel to Court (1.5); return travel from court back to NYC (2.1); return travel to Los Angeles (5.0). | 8.60 | 7,740.00 |
| 09/26/25 | V. Durrer | B195 | Continue return travel from east coast to Los Angeles (1.5). | 1.50 | 1,350.00 |
| **Task Total** | **B195 - Non-Working Travel** | | | **44.70** | **$34,140.00** |

**Task Code:** B220 - Employee Benefits/Pension

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/22/25 | V. Durrer | B220 | Analysis re Voya inquiry re employee plans (.1). | 0.10 | 180.00 |
| 09/23/25 | S. McCandless | B220 | Communicate with K. Babich regarding benefits termination letters (.40); review C. Doherty's related communications (.30). | 0.70 | 906.50 |
| 09/25/25 | S. McCandless | B220 | Review C. Doherty's proposed email regarding termination of benefits (.40); propose change to same (.20). | 0.60 | 777.00 |
| 09/26/25 | S. McCandless | B220 | Communications with K. Babich and C. Doherty regarding benefits plan termination. | 0.40 | 518.00 |
| **Task Total** | **B220 - Employee Benefits/Pension** | | | **1.80** | **$2,381.50** |

**Task Code:** B230 - DIP financing/Cash Collateral

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | C. Richter | B230 | Review email from J. Beck to lenders regarding signing off on the deposit account control agreement termination and the UCC termination statements. | 0.20 | 272.00 |
| 09/02/25 | C. Richter | B230 | Email exchange regarding termination of UCC financing statements filed against the Powin prepetition borrowers. | 0.30 | 408.00 |
| 09/02/25 | V. Durrer | B230 | Correspond with A. Zatz (.1); analysis re same (.1). | 0.20 | 360.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     November 25, 2025

Matter: 15817500-000002

INVOICE #:       5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/03/25 | J. Beck | B230 | Discuss termination of liens with C. Richter (.2); review payoff letter and loan agreement for provisions regarding same (.3); draft email summarizing relevant provisions and debtor's position regarding same (.5) | 1.00 | 1,450.00 |
| 09/03/25 | C. Richter | B230 | Email from J. Beck regarding responding to A. Zatz at White & Case regarding termination of UCC-3 financing statement filed against Powin LLC by the prepetition agent and review email from A. Zatz. | 0.30 | 408.00 |
| 09/03/25 | C. Richter | B230 | Call with J. Beck regarding termination of UCC-3 financing statement and discuss the terms of the payoff letter and the loan and security agreement. | 0.40 | 544.00 |
| 09/03/25 | C. Richter | B230 | Review draft email from J. Beck and confirm references therein. | 0.70 | 952.00 |
| 09/03/25 | C. Richter | B230 | Email to J. Beck regarding references. | 0.10 | 136.00 |
| 09/03/25 | C. Richter | B230 | Email to A. Zatz, Reed Smith and Faegre Drinker to explain that debtor's have the authority to file a UCC-3 termination of the financing statement filed against Powin LLC. | 0.40 | 544.00 |
| 09/04/25 | C. Richter | B230 | Email from M. Pomeroy with sample UCC termination statement and list of UCCs being terminated. | 0.30 | 408.00 |
| 09/04/25 | C. Richter | B230 | Review lien search report and drafts of termination statements for the financing statements that GLAS USA LLC filed against the Powin entities. | 1.00 | 1,360.00 |
| 09/07/25 | C. Richter | B230 | Email to M. Pomeroy advising of additional termination needed as regards Powin Energy Operating Holdings, LLC. | 0.30 | 408.00 |
| 09/08/25 | J. Beck | B230 | Attention to termination of DACAs and other security agreements regarding prepetition loan facility | 0.40 | 580.00 |
| 09/11/25 | C. Richter | B230 | Review termination of JPMorgan Chase DACA and email J. Beck. | 0.30 | 408.00 |
| 09/12/25 | J. Beck | B230 | Attention to JPM DACA and termination of same | 0.30 | 435.00 |
| 09/16/25 | C. Richter | B230 | Put on system the form of deposit account control agreement termination notice and proof. | 0.60 | 816.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | November 25, 2025 |
|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1030687 |
|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/25 | C. Richter | B230 | Email to J. Beck providing same and regarding getting JPMorgan Chase to sign the notice. | 0.40 | 544.00 |
| 09/16/25 | C. Richter | B230 | Distribute to creditors counsel. | 0.40 | 544.00 |
| 09/16/25 | C. Richter | B230 | Attention to filing UCC terminations. | 0.30 | 408.00 |
| 09/26/25 | C. Richter | B230 | Review DACA termination notice emailed to JPM Chase Bank. | 0.40 | 544.00 |
| **Task Total** | B230 - DIP financing/Cash Collateral | | | **8.30** | **$11,529.00** |

**Task Code:** B240 - Tax Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/25 | V. Durrer | B240 | Call with K. Aulet re sales tax issues. | 0.50 | 900.00 |
| 09/05/25 | G. Medina | B240 | Review request from T. Moyron and retrieve/send copies of Powin v. United States and Powin Energy Corp. v. United States dockets before the U.S. Court of Internation Trade including all key pleadings filed, related to the Tariff Protest/Litigation. | 0.80 | 420.00 |
| 09/08/25 | T. Moyron | B240 | Analyze emails from C. Powin, et al., re Tariff protest and litigation. | 0.20 | 309.00 |
| 09/08/25 | V. Durrer | B240 | Analysis re tariff claims (.1); research re same (.6). | 0.70 | 1,260.00 |
| 09/09/25 | V. Durrer | B240 | Call with advisor re tariff claims. | 0.70 | 1,260.00 |
| 09/09/25 | V. Durrer | B240 | Analysis re sales tax reconciliation. | 0.10 | 180.00 |
| 09/11/25 | V. Durrer | B240 | Call with K. Lall re tariff action. | 0.20 | 360.00 |
| 09/12/25 | V. Durrer | B240 | Call with G. Uzzi re tariff claims. | 0.20 | 360.00 |
| 09/12/25 | V. Durrer | B240 | Analysis re sales tax reconciliation (.1); call wtih G. Uzzi re same (.1). | 0.20 | 360.00 |
| 09/12/25 | T. Moyron | B240 | Correspond with K. Aulet re sales tax detail. | 0.10 | 154.50 |
| 09/16/25 | V. Durrer | B240 | Call with debtor advisor re sales tax issues (.8); analysis re impact on plan re same (.1). | 0.90 | 1,620.00 |
| **Task Total** | B240 - Tax Issues | | | **4.60** | **$7,183.50** |

**Task Code:** B250 - Real Estate Leases

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/25 | V. Durrer | B250 | Analysis re Mesa lease (.1). | 0.10 | 180.00 |
| 09/12/25 | T. Moyron | B250 | Correspondence from counsel for landlord Lu Properties. | 0.10 | 154.50 |
| 09/15/25 | G. Miller | B250 | Analysis re Lu Properties lease and assumption. | 1.00 | 1,250.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | November 25, 2025 |
|---|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1030687 |
|---|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/15/25 | V. Durrer | B250 | Analysis re inquiry re Tualatin lease (.1). | 0.10 | 180.00 |
| 09/16/25 | T. Moyron | B250 | Correspond with G. Uzzi, et al. re SRS Industrial. | 0.10 | 154.50 |
| 09/16/25 | T. Moyron | B250 | Correspond with S. Zimmerman, et al., re rejection summary and related issues. | 0.20 | 309.00 |
| 09/23/25 | V. Durrer | B250 | Analysis re section 365(d)(4) extension. | 0.10 | 180.00 |
| 09/24/25 | S. Schrag | B250 | Confer with G. Miller re Lu claim re lease and assumption issues (.1); confer with N. Songonuga re the same (.1). | 0.20 | 220.00 |
| 09/24/25 | T. Moyron | B250 | Attention to emails from Archer re Lu Pacific (.1) and prepare email re same (.1). | 0.20 | 309.00 |
| 09/25/25 | G. Miller | B250 | Review Tualatain lease. | 0.70 | 875.00 |
| 09/25/25 | V. Durrer | B250 | Analysis re rejection of Tualatin lease (.1); call with B. Kane re same (.1). | 0.20 | 360.00 |
| 09/29/25 | V. Durrer | B250 | Analysis re Tualatin lease issues (.2). | 0.20 | 360.00 |
| **Task Total** | B250 - Real Estate Leases | | | **3.20** | **$4,532.00** |

**Task Code:** B260 - Independent Manager Matters

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/25 | V. Durrer | B260 | Prepare for manager call (.1). | 0.10 | 180.00 |
| 09/26/25 | V. Durrer | B260 | Prepare materials for manager meeting (.2); participate in manager meeting (.7). | 0.90 | 1,620.00 |
| 09/26/25 | J. Beck | B260 | Attend board call with J. Brecker (.8) ; draft minutes for board call (.3) | 1.10 | 1,595.00 |
| **Task Total** | B260 - Independent Manager Matters | | | **2.10** | **$3,395.00** |

**Task Code:** B310 - Claims Administration and Objections

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/25 | V. Durrer | B310 | Analysis re CEVA claims and issues (.4). | 0.40 | 720.00 |
| 09/03/25 | G. Miller | B310 | Attend omnibus hearing. | 0.90 | 1,125.00 |
| 09/08/25 | V. Durrer | B310 | Analysis re bar date issues (.1). | 0.10 | 180.00 |
| 09/09/25 | G. Miller | B310 | Review list of contracts to reject. | 0.30 | 375.00 |
| 09/09/25 | G. Miller | B310 | Review bar date order and instructions to file proof of claim and circulate same to Uzzi team. | 0.20 | 250.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/25 | S. Schrag | B310 | Review correspondence from Voya counsel regarding claim (.1); confer with C. Doherty re the same (.1); analyze employee motion re the same (.1); confer with G. Miller, M. Garms, C. Doherty, T. Moyron re the same (.1). | 0.40 | 440.00 |
| 09/18/25 | S. Schrag | B310 | Call from R. Solow of Reed Smith re proof of claim. | 0.10 | 110.00 |
| 09/26/25 | V. Durrer | B310 | Analysis re claims bar date [.1]. | 0.10 | 180.00 |
| 09/29/25 | V. Durrer | B310 | Analysis re bar date issues (.1). | 0.10 | 180.00 |
| 09/30/25 | G. Miller | B310 | Review Mainfreight proof of claim. | 0.30 | 375.00 |
| 09/30/25 | V. Durrer | B310 | Analysis re MainFreight admin claim [.1]. | 0.10 | 180.00 |
| **Task Total** | B310 - Claims Administration and Objections | | | **3.00** | **$4,115.00** |

**Task Code:** B320 - Plan and Disclosure Statement (incl. Business Plan)

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/25 | J. Beck | B320 | Review comments to combined plan and disclosure statement from G. Uzzi (.3); call with D. Cook regarding plan revisions (.2); review revised plan from D. Cook (.3) | 0.80 | 1,160.00 |
| 09/02/25 | J. Beck | B320 | Review and revise draft motion to extend exclusivity periods (4.2); further revise and analyze issues related to plan and disclosure statement (1.4) | 5.60 | 8,120.00 |
| 09/02/25 | D. Cook | B320 | Prepare combined disclosure statement and plan with respect to comments from G. Uzzi and t. Moyron (4.1); telephone conference with J. Beck concerning same (.2). | 4.30 | 4,730.00 |
| 09/02/25 | S. Schrag | B320 | Confer with V. Durrer re motion to extend plan exclusivity. | 0.10 | 110.00 |
| 09/02/25 | S. Schrag | B320 | Call with T. Moyron, D. Cook, F. Oswald, C. Doherty, V. Durrer, and G. Medina regarding plan and exclusivity. | 0.30 | 330.00 |
| 09/02/25 | V. Durrer | B320 | Analysis re plan structure and feasibility issues (.5); revise exclusivity motion (.2); call with Uzzi team re sources and uses for plan feasibility (.7). | 1.40 | 2,520.00 |
| 09/03/25 | E. Chew | B320 | Incorporate edits into motion to extend exclusive periods and update formatting to ensure clean redlines. | 1.70 | 1,615.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/25 | V. Durrer | B320 | Call with T. Walsh re ACE treatment (.1). | 0.10 | 180.00 |
| 09/04/25 | D. Cook | B320 | Prepare combined disclosure statement and plan including with respect to employee payments and taxes (1.0); research and analysis concerning same (.4). | 1.40 | 1,540.00 |
| 09/04/25 | T. Moyron | B320 | Meeting w J. Uzzi, et al., re taxes, wholesale matters, and plan matters. | 0.80 | 1,236.00 |
| 09/04/25 | J. Beck | B320 | Status call with V. Durrer regarding open items, including plan and motion to extend exclusivity | 0.20 | 290.00 |
| 09/04/25 | V. Durrer | B320 | Call with J. Uzzi re plan issues and structure (.8); analysis re same (.6). | 1.40 | 2,520.00 |
| 09/05/25 | T. Moyron | B320 | Call with V. Durrer and F. Oswald re hearing dates and timing of plan confirmation | 0.20 | 309.00 |
| 09/05/25 | E. Chew | B320 | Revise motion to extend exclusivity. | 1.10 | 1,045.00 |
| 09/05/25 | V. Durrer | B320 | Revise draft motion to extend exclusivity (.5). | 0.50 | 900.00 |
| 09/08/25 | T. Moyron | B320 | Attention to motion to extend exclusivity. | 0.20 | 309.00 |
| 09/08/25 | J. Beck | B320 | Research certain issues regarding plan construct | 1.30 | 1,885.00 |
| 09/08/25 | E. Chew | B320 | Finalize and circulate Motion to Extend Exclusive Periods. | 1.00 | 950.00 |
| 09/08/25 | V. Durrer | B320 | Revise exclusivity motion (.1); call with C. Ucko re sources and uses for plan (.7). | 0.80 | 1,440.00 |
| 09/09/25 | S. Schrag | B320 | Confer with V. Durrer and C. Doherty re plan, exclusivity, and other case matters. | 0.20 | 220.00 |
| 09/09/25 | H. Thomas | B320 | Research into classification of claims in plans of reorganization and whether certain classes have been used in other recent plans (2.4); write-up of results for J. Beck (.7). | 3.10 | 2,650.50 |
| 09/09/25 | J. Beck | B320 | Status call with V. Durrer regarding open items, including plan and motion to extend exclusivity | 0.40 | 580.00 |
| 09/09/25 | V. Durrer | B320 | Analysis re plan structure. | 0.20 | 360.00 |
| 09/10/25 | T. Moyron | B320 | Call with U&L, Togut team, etc regarding dates and proposed timeline. | 0.60 | 927.00 |
| 09/10/25 | T. Moyron | B320 | Analyze classification and treatment for certain holders of claims. | 0.30 | 463.50 |
| 09/10/25 | J. Beck | B320 | Further review of motion to extend exclusive periods | 0.70 | 1,015.00 |

**DENTONS**

Client: Powin, LLC                               Invoice Date:        November 25, 2025

Matter: 15817500-000002                          INVOICE #:           5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/10/25 | E. Chew | B320 | Revise and finalize Motion to Extend Exclusivity. | 0.70 | 665.00 |
| 09/10/25 | V. Durrer | B320 | Call with client re plan issues (.7); revise plan timeline for confirmation (.5). | 1.20 | 2,160.00 |
| 09/11/25 | J. Beck | B320 | Review comments to draft plan from Committee counsel (.3); coordinate filing of exclusivity extension motion (.2); begin revising the plan to address committee comments and other issues (2.8) | 3.80 | 5,510.00 |
| 09/11/25 | H. Thomas | B320 | Revise Plan and Disclosure Statement pursuant to UCC and Dentons comments. | 1.70 | 1,453.50 |
| 09/11/25 | G. Medina | B320 | Correspond with J. Beck and send Motion to extend exclusivity with redline (0.2); file motion to extend exclusivity and coordinate with Verita regarding service (0.5). | 0.70 | 367.50 |
| 09/11/25 | V. Durrer | B320 | Continue to revise plan (.3); analysis re exclusivity motion (.1). | 0.40 | 720.00 |
| 09/12/25 | J. Beck | B320 | Continue revising combined plan and disclosure statement and analzing certain legal issues regarding same | 2.30 | 3,335.00 |
| 09/12/25 | V. Durrer | B320 | Call with J. Uzzi re plan issues and classification. | 0.50 | 900.00 |
| 09/12/25 | T. Moyron | B320 | Call with G. Uzzi re plan and related matters. | 0.70 | 1,081.50 |
| 09/16/25 | S. Schrag | B320 | Confer with V. Durrer re 505 issues related to the plan. | 0.10 | 110.00 |
| 09/16/25 | V. Durrer | B320 | Continue to revise plan (.6); review UCC comments re plan. | 0.90 | 1,620.00 |
| 09/16/25 | T. Moyron | B320 | Attention to plan. | 0.20 | 309.00 |
| 09/17/25 | H. Thomas | B320 | Revise Plan pursuant to V. Durrer comments. | 1.10 | 940.50 |
| 09/17/25 | J. Beck | B320 | Review additional comments to draft plan from Committee counsel (.3); further review and revise combined plan and disclosure statement based on UCC comments and comments from V. Durrer | 3.20 | 4,640.00 |
| 09/17/25 | S. Schrag | B320 | Conduct research regarding proper method for adjudicating tax claims in bankruptcy, including treatment of taxes under plan. | 1.20 | 1,320.00 |
| 09/17/25 | V. Durrer | B320 | Revise plan of reorganization. | 1.00 | 1,800.00 |
| 09/17/25 | C. Doherty, Jr. | B320 | Review draft of plan sent by J. Beck and question regarding inserts for descriptions of certain motions. | 0.10 | 110.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/25 | T. Moyron | B320 | Attention to amended plan. | 0.40 | 618.00 |
| 09/17/25 | T. Moyron | B320 | Three telephone calls with V. Durrer regarding plan matters. | 0.60 | 927.00 |
| 09/17/25 | T. Moyron | B320 | Correspond with C. Paulson et al. re releases and exculpation. | 0.20 | 309.00 |
| 09/18/25 | H. Thomas | B320 | Revise Plan pursuant to T. Moyron comment. | 1.90 | 1,624.50 |
| 09/18/25 | H. Thomas | B320 | Confer with T. Moyron regarding implementation to revisions to plan proposed by G. Uzzi. | 1.60 | 1,368.00 |
| 09/18/25 | J. Beck | B320 | Discuss draft section regarding rejection motions with C. Doherty (.1); review comments to plan from G. Uzzi (.2); call with T. Moyron, V. Durrer and H. Thomas regarding certain plan structure (1.5) | 1.80 | 2,610.00 |
| 09/18/25 | C. Doherty, Jr. | B320 | Prepare revisions and inserts to draft plan and disclosure statement relating to licensee and customer matters. | 0.80 | 880.00 |
| 09/18/25 | T. Moyron | B320 | Analyze updated DS and plan and redline and provide comment on plan. | 1.10 | 1,699.50 |
| 09/18/25 | T. Moyron | B320 | Call with H. Thomas re plan comments. | 0.20 | 309.00 |
| 09/18/25 | T. Moyron | B320 | Correspond with G. Uzzi regarding plan comments (.2); analyze related issues (.2). | 0.40 | 618.00 |
| 09/19/25 | H. Thomas | B320 | Revise plan and incorporate UCC, Dentons comments. | 1.70 | 1,453.50 |
| 09/19/25 | H. Thomas | B320 | Revise motion to approve disclosure procedures and related research. | 0.90 | 769.50 |
| 09/19/25 | H. Thomas | B320 | Call with UCC counsel regarding revisions to Plan. | 0.50 | 427.50 |
| 09/19/25 | H. Thomas | B320 | Call with J. Beck regarding revisions to Plan in light of call with UCC counsel. | 0.20 | 171.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/19/25 | J. Beck | B320 | Review additional comments to plan from Committee (.2); discuss revisions to the Plan with H. Thomas (.1); review and revise motion for approval of the plan and DS (2.2)'; review current plan and comments from Committee and G. Uzzi to prepare for call with Committee (.7); call with Committee regarding draft plan and DS statement (.4); discuss same with T. Moyron (.2); discuss revising draft of pan with H. Thomas (.1) | 3.90 | 5,655.00 |
| 09/19/25 | V. Durrer | B320 | Analysis re classification of issues under plan. | 0.30 | 540.00 |
| 09/19/25 | T. Moyron | B320 | Call with V. Durrer re plan and related matters. | 0.30 | 463.50 |
| 09/19/25 | T. Moyron | B320 | Call with H. Thomas re plan. | 0.20 | 309.00 |
| 09/19/25 | T. Moyron | B320 | Analyze updated DS and plan and provide comment thereto. 1.0 | 1.00 | 1,545.00 |
| 09/20/25 | H. Thomas | B320 | Correspondence with J. Beck regarding Plan revisions and review related thereto. | 0.20 | 171.00 |
| 09/20/25 | J. Beck | B320 | Review and revise reformulated plan structure and comments made by Committee to plan and disclosure statement | 3.80 | 5,510.00 |
| 09/20/25 | V. Durrer | B320 | Update re open issues in draft plan. | 0.20 | 360.00 |
| 09/22/25 | T. Moyron | B320 | Analyze and review plan and redline and prepare comments. | 3.20 | 4,944.00 |
| 09/22/25 | S. Schrag | B320 | Research and analysis regarding claims estimation process (2.1); conduct research regarding notice and processes required under section 502(c) and 505 for tax claims (1.8); conduct precedent analysis regarding methods of claims determination and estimation in New Jersey and other 3rd Circuit cases (2.0); finalize analysis for V. Durrer regarding claims determination and estimation process in plan and related motion (.8). | 6.70 | 7,370.00 |
| 09/22/25 | H. Thomas | B320 | Revise plan pursuant to T. Moyron comments. | 0.80 | 684.00 |
| 09/22/25 | V. Durrer | B320 | Call with J. Uzzi re plan issues (.1). | 0.10 | 180.00 |
| 09/22/25 | G. Medina | B320 | Review agenda drafted by D. Person and send comment regarding exclusivity motion. | 0.40 | 210.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     November 25, 2025

Matter: 15817500-000002

INVOICE #:     5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/23/25 | T. Moyron | B320 | Analyze updated DS and plan and various redlines (1.3); prepare updated DS and plan and analyze various motions and documents in connection therewith (2.2), and circulate to Committee advisors updated DS and plan (.1). | 3.60 | 5,562.00 |
| 09/23/25 | S. Schrag | B320 | Confer with F. Oswald re plan. | 0.10 | 110.00 |
| 09/23/25 | J. Beck | B320 | Attention to plan terms around direct claims trust (.4); discuss plan provisions with H. Thomas (.3); review revised plan comments from T. Moyron (.5) | 1.20 | 1,740.00 |
| 09/23/25 | H. Thomas | B320 | Revise plan and review UCC revisions and ensure revisions are reflected in Plan. | 1.00 | 855.00 |
| 09/23/25 | T. Moyron | B320 | Correspond with G. Uzzi re tax matters and plan language. | 0.20 | 309.00 |
| 09/23/25 | T. Moyron | B320 | Correspond with J. Beck, H. Thomas, et al., regarding various changes to DS and plan. | 0.60 | 927.00 |
| 09/24/25 | V. Durrer | B320 | Correspond with Uzzi re payments to employees under the proposed plan (.1); call with K. Aulet re plan releases (.3); analysis re treatment of certain indemnification claims under the plan (.2); analysis re updated plan version (.3); revise plan (.5); correspond with T. Walsh re ACE treatment under plan (.1). | 1.50 | 2,700.00 |
| 09/24/25 | J. Beck | B320 | Discuss with V. Durrer certain plan issues and treatment of administrative claims | 0.20 | 290.00 |
| 09/24/25 | G. Medina | B320 | Review local rules regarding response deadlines on motions (0.3); correspond with V. Durrer and D. Person regarding exclusivity motion (0.2). | 0.50 | 262.50 |
| 09/24/25 | T. Moyron | B320 | Further analyze and prepare disclosure statement and plan (1.2); correspond with K. Aulet at Brown Rudnick regarding requested changes on updated plan (.1) and attaching updated plan and redline (.1); prepare email to Togut firm re solicitation materials (.1). | 1.50 | 2,317.50 |
| 09/25/25 | D. Cook | B320 | Research concerning plan classification precedent (.8); analyze current draft plan with respect to same (.4). | 1.20 | 1,320.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/25/25 | J. Beck | B320 | Call with Togut and Dentons teams regarding plan and disclosure statement scheduling | 0.50 | 725.00 |
| 09/25/25 | T. Moyron | B320 | Call with C. Ribeiro, V. Durrer, et al., re schedule and timing related to DS and plan. | 0.50 | 772.50 |
| 09/25/25 | T. Moyron | B320 | Call with K. Aulet and V. Durrer re plan matters and matters related to CATL. | 0.50 | 772.50 |
| 09/25/25 | T. Moyron | B320 | Attention to plan regarding updates, including changes related to WARN. | 0.60 | 927.00 |
| 09/25/25 | T. Moyron | B320 | Correspond with Brown Rudnick regarding same. | 0.10 | 154.50 |
| 09/25/25 | T. Moyron | B320 | Attention to solicitation timeline and additional information. | 0.40 | 618.00 |
| 09/25/25 | T. Moyron | B320 | Relate emails from C. Ribeiro, et al., re timeline. | 0.10 | 154.50 |
| 09/26/25 | V. Durrer | B320 | Analysis re sources & uses analysis for plan effective date (.1); analysis re UCC comments to plan (.1). | 0.20 | 360.00 |
| 09/26/25 | D. Cook | B320 | Analyze plan precedent provisions for treatment concerning classification issues (2.7); prepare plan with respect to same (5.6). | 8.30 | 9,130.00 |
| 09/26/25 | J. Beck | B320 | Review additional changes to plan from D. Cook | 1.20 | 1,740.00 |
| 09/26/25 | T. Moyron | B320 | Attention to plan and additional class. | 0.40 | 618.00 |
| 09/27/25 | V. Durrer | B320 | Analysis re plan classification issues (.1). | 0.10 | 180.00 |
| 09/28/25 | V. Durrer | B320 | Call with G. Uzzi re plan timeline (.2); analysis re cash uses on effective date (.2). | 0.40 | 720.00 |
| 09/29/25 | J. Beck | B320 | Review additional edits to plan structure and classifications | 0.80 | 1,160.00 |
| 09/29/25 | V. Durrer | B320 | Analysis re confirmation timeline (.1); analysis re treatment of ACE claim (.1); call with K. Aulet re same (.2); call with T. Walsh re same (.1). | 0.50 | 900.00 |
| 09/30/25 | D. Cook | B320 | Telephone conference with T. Moyron concerning plan classification and settlement issues (.2); prepare plan with respect to same (2.4). | 2.60 | 2,860.00 |
| 09/30/25 | C. Doherty, Jr. | B320 | Review draft of plan. | 0.20 | 220.00 |
| 09/30/25 | T. Moyron | B320 | Meeting with G. Uzzi and C. Ucko regarding plan, WARN and related matters and analyze related issues. | 0.50 | 772.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:      November 25, 2025

Matter: 15817500-000002

INVOICE #:      5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/30/25 | T. Moyron | B320 | Anayze potential WARN settlement and plan and provide comment thereon. | 0.70 | 1,081.50 |
| 09/30/25 | T. Moyron | B320 | Meeting with C. Paulson, et al, regarding wind down and materials for liquidator and follow up analysis regarding same. | 1.70 | 2,626.50 |
| 09/30/25 | V. Durrer | B320 | Analysis re plan update (.1); call with G. Uzzi re feasibility issues. | 0.30 | 540.00 |
| **Task Total** | B320 - Plan and Disclosure Statement (incl. Business Plan) | | | **114.10** | **$149,598.50** |

**Task Code:** CUST - Customer Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | V. Madrigal | CUST | Review customer counsel request pertaining to assignment of guaranties and warranties of suppliers and assess corresponding section 2.1(k) (1.2); accordingly prepare a quitclaim deed in light of internal correspondence with C. Doherty (1.9). | 3.10 | 2,914.00 |
| 09/02/25 | C. Doherty, Jr. | CUST | Prepare for hearing regarding licensee matters (2.1); review and respond to emails regarding licensee matters and prepare materials and provide instruction concerning possible resolutions with licensees (.8). | 2.90 | 3,190.00 |
| 09/02/25 | V. Durrer | CUST | Correspond with L. Kanzer re lien release (.3); analysis re same (.1); analysis re Praxis invoice (.1); call with B. Kane re customer issues (.4); correspond with Orrick re hearing (.1); prepare for hearing (.1). | 1.10 | 1,980.00 |
| 09/03/25 | C. Doherty, Jr. | CUST | Prepare for and attend omnibus September 3 hearing (.7); and negotiate and discuss matters with licensees regarding hearing issues (.5). | 1.20 | 1,320.00 |
| 09/03/25 | V. Durrer | CUST | Attend hearing re customer motions to compel and related relief (2.0); call with G. Uzzi re same (.3). | 2.30 | 4,140.00 |
| 09/04/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee and rejection hearing matters. | 1.00 | 1,100.00 |
| 09/05/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee and rejection hearing matters. | 0.10 | 110.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/08/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee matters. | 0.10 | 110.00 |
| 09/08/25 | C. Doherty, Jr. | CUST | Prepare for, including review of underlying documents, and attend call concerning drafting of guaranty pleading. | 1.00 | 1,100.00 |
| 09/09/25 | C. Doherty, Jr. | CUST | Attention to emails from licensee parties regarding rejection order. | 0.10 | 110.00 |
| 09/15/25 | V. Durrer | CUST | Analysis re customer issues in connection with upcoming hearing on Sept. 25. | 0.50 | 900.00 |
| 09/15/25 | C. Doherty, Jr. | CUST | Attention to emails from licensees. | 0.10 | 110.00 |
| 09/15/25 | C. Doherty, Jr. | CUST | Plan for September 25 hearing and inquiries from creditors. | 0.10 | 110.00 |
| 09/16/25 | V. Durrer | CUST | Analysis re request for warranty assignment (.1); call with G. Uzzi re same (.1); analysis re customer invoicing and related issues (.2). | 0.40 | 720.00 |
| 09/17/25 | V. Durrer | CUST | Analysis re proposed pricing of customer invoicing project (.1). | 0.10 | 180.00 |
| 09/18/25 | V. Durrer | CUST | Correspond with Uzzi re customer invoicing project (.2). | 0.20 | 360.00 |
| 09/19/25 | H. Thomas | CUST | Review of ROCAP document and collection of information regarding same. | 1.10 | 940.50 |
| 09/19/25 | C. Doherty, Jr. | CUST | Attend call with Ad Hoc Group of Licensees (.2); review and respond to emails regarding licensee matters and preparation for Sept. 25 hearing (.1); prepare for Sept. 25 hearing, including preparing work product regarding same concerning supplemental issues (1.5); review draft of omnibus rejection motion and prepare comments and analysis to same (.5). | 2.30 | 2,530.00 |
| 09/19/25 | T. Moyron | CUST | Call with H. Thomas re liquidation re Australia. | 0.10 | 154.50 |
| 09/21/25 | C. Doherty, Jr. | CUST | Review email from licensee regarding Sept. 25 hearing. | 0.10 | 110.00 |
| 09/22/25 | V. Durrer | CUST | Analysis re customer pricing for postpetition services (.2). | 0.20 | 360.00 |

**DENTONS**

| | | | |
|---|---|---|---|
| Client: Powin, LLC | | Invoice Date: | November 25, 2025 |
| Matter: 15817500-000002 | | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/25 | C. Doherty, Jr. | CUST | Prepare comments and analysis to draft of rejection motion and review and respond to emails regarding same (.6); Provide analysis concerning customer issues regarding Sept. 25 hearing (.3); attention to emails from contract counterparties (.1). | 1.00 | 1,100.00 |
| 09/23/25 | V. Durrer | CUST | Call with Uzzi re customer invoicing proposal (.2); call with Vinson & Elkins re warranty issues (.2); review warranty assignment draft re same (.1); revise agenda re customer issues still pending (.1); call with Huron re customer invoicing issues (.2). | 0.80 | 1,440.00 |
| 09/23/25 | C. Doherty, Jr. | CUST | Prepare for and attend call with licensees regarding Sept. 25 hearing (.3); review and respond to emails regarding Sept 25 hearing (.3); attention to draft of schedules for rejection motion (.1). | 0.70 | 770.00 |
| 09/24/25 | V. Durrer | CUST | Call with J. Cooper re customer motion hearing (.1); revise agenda re same (.5); prepare for hearing re same (.2). | 0.80 | 1,440.00 |
| 09/24/25 | C. Doherty, Jr. | CUST | Prepare for and attend call with counsel for licensees regarding Sept. 25 hearing (.2); review and respond to emails with counsel for licensees regarding Sept. 25 hearing (.3); prepare for Sept. 25 hearing regarding licensee matters including preparing work product regarding same (2.3). | 2.80 | 3,080.00 |
| 09/25/25 | V. Durrer | CUST | Attend hearing regarding customer requests to compel compliance with alleged contract rights (.2); analysis re Praxis contract re same (.1); analysis re outcome of hearing (.2); follow up re customer invoice issues (.1). | 0.60 | 1,080.00 |
| 09/25/25 | V. Durrer | CUST | Attend hearing regarding customer requests to compel compliance with alleged contract rights (.2); analysis re Praxis contract re same (.1); analysis re outcome of hearing (.2); follow up re customer invoice issues (.1). | 1.70 | 3,060.00 |
| 09/25/25 | T. Moyron | CUST | Analyze emails from C. Paulson, et al, re Praxis. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/26/25 | V. Durrer | CUST | Analysis re customer invoice program [.5]. | 0.50 | 900.00 |
| 09/28/25 | V. Durrer | CUST | Update re customer invoicing project [.1]. | 0.10 | 180.00 |
| 09/29/25 | V. Durrer | CUST | Review updated customer invoice (.1). | 0.10 | 180.00 |
| **Task Total** | CUST - Customer Issues | | | **27.40** | **$36,088.00** |

**Task Code:** EMP - Employee matters

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | S. McCandless | EMP | Review communications regarding Chinese employees and respond to same. | 0.40 | 518.00 |
| 09/03/25 | G. Miller | EMP | Review employee offer letters. | 1.10 | 1,375.00 |
| 09/05/25 | G. Miller | EMP | Analysis and research re employee offer letters and severance provisions. | 2.70 | 3,375.00 |
| 09/08/25 | T. Moyron | EMP | Correspondence from A. Pacheco, et al., re employee communications (.2); attention to inquiries related to consulting agreements (.2); analyze issues related to rejection of employment agreements (.2). | 0.60 | 927.00 |
| 09/08/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis concerning question regarding employee matters and bankruptcy. | 0.30 | 330.00 |
| 09/08/25 | G. Miller | EMP | Analysis re employee offer letters and severance provisions. | 1.60 | 2,000.00 |
| 09/08/25 | S. McCandless | EMP | Review A. Pacheco's proposed communications to employees (.80); communicate with Dentons team and A. Pacheco regarding same (.30). | 1.10 | 1,424.50 |
| 09/08/25 | S. McCandless | EMP | Review communications regarding employment contract rejections. | 0.50 | 647.50 |
| 09/09/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis concerning question regarding employee matters and bankruptcy including regarding information request for adversary proceeding and analysis of employee documentation. | 1.60 | 1,760.00 |
| 09/09/25 | G. Miller | EMP | Emails with C. Doherty re offer letters. | 0.20 | 250.00 |
| 09/09/25 | V. Durrer | EMP | Analysis re treatment of employee contractual issues (.1); research re severance re same (.2). | 0.30 | 540.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        November 25, 2025

Matter: 15817500-000002

INVOICE #:        5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/09/25 | S. McCandless | EMP | Review and revise A. Pacheco's drafts of notices to current and former employees and benefits brokers (.80); review prior related information for same (.70); communicate with A. Pacheco regarding same (.40). | 1.90 | 2,460.50 |
| 09/09/25 | S. McCandless | EMP | Review communications regarding Chinese employment matters and respond to same. | 0.70 | 906.50 |
| 09/09/25 | S. McCandless | EMP | Communicate with Uzzi team regarding US consulting agreements earlier drafted and terms of same (.60); related review of same | 0.70 | 906.50 |
| 09/10/25 | T. Moyron | EMP | Call with C. Paulson re documents re Australia liquidation (.1); attention to same (.2). | 0.30 | 463.50 |
| 09/10/25 | H. Thomas | EMP | Review Australian liquidator's inquiries and provide initial assessment to T. Moyron regarding same. | 0.60 | 513.00 |
| 09/10/25 | C. Doherty, Jr. | EMP | Review and respond to emails concerning employee discovery requests from adversary plaintiff. | 0.20 | 220.00 |
| 09/10/25 | V. Durrer | EMP | Correspond with Orrick re CATL issues impacting China labor. | 0.10 | 180.00 |
| 09/10/25 | S. McCandless | EMP | Review various prior communications related to ongoing service needed from certain Chinese employees (.60); respond regarding treatment of same (.40). | 1.00 | 1,295.00 |
| 09/11/25 | J. Beck | EMP | Attention to questionnaire regarding, among other things, employee treatment in Australian subsidiaries | 0.80 | 1,160.00 |
| 09/11/25 | H. Thomas | EMP | Review company documents and forms required for liquidation of Australian entity and correspondence with J. Beck and T. Moyron regarding inquiries of liquidator of Australian entity. | 2.60 | 2,223.00 |
| 09/11/25 | G. Miller | EMP | Review Australian liquidator requests. | 0.30 | 375.00 |
| 09/11/25 | C. Doherty, Jr. | EMP | Review and respond to emails providing analysis concerning employee matters (.2); call with S. Schragg regarding inquiry from Voya (.1). | 0.30 | 330.00 |
| 09/12/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee information requests from plaintiff in adversary proceeding. | 0.10 | 110.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/12/25 | S. McCandless | EMP | Telephone call from P. Jiang regarding status and handling of agreements for former Chinese employees (.50); telephone call with T. Moyron to report on same (.10); forward US independent contractor agreement and related comments to P. Jiang and Dentons team to adapt same for use in China (.30); respond to T. Moyron's written questions (.40); further communications with T. Moyron and P. Jiang (.40). | 1.70 | 2,201.50 |
| 09/12/25 | T. Moyron | EMP | Call with S. McCandless re contractor agreements (.1); call with P. Jiang re contractor agreement (.1); communications regarding contractor agreements and related matters (.4). | 0.60 | 927.00 |
| 09/15/25 | G. Miller | EMP | Review analysis re payment of severance claims. | 0.20 | 250.00 |
| 09/15/25 | C. Doherty, Jr. | EMP | Research for and draft analysis concerning question regarding employee matter in bankruptcy (.9); review and respond to emails regarding employee bankruptcy matters (.3). | 1.20 | 1,320.00 |
| 09/16/25 | S. McCandless | EMP | Review P. Jiang's revisions to and comments on Consulting Agreement for use for Chinese individuals and related Undertaking Letter (.80); respond to P. Jiang and Dentons team regarding same (.30); review P. Jiang's response (.30). | 1.40 | 1,813.00 |
| 09/16/25 | V. Durrer | EMP | Follow up re China actions necessary to address labor issues (.2); follow up re CATL re same (.1). | 0.30 | 540.00 |
| 09/16/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee bankruptcy matters (.2); call with S McCandless regarding employee litigation matters (.1). | 0.30 | 330.00 |
| 09/16/25 | T. Moyron | EMP | Call with C. Paulson re Australian liquidation (.2); correspond with G. Uzzi, et al., re same (.2). | 0.40 | 618.00 |
| 09/17/25 | V. Durrer | EMP | Analysis re China filing to address labor issues (.1). | 0.10 | 180.00 |
| 09/17/25 | C. Doherty, Jr. | EMP | Provide analysis and review and respond to emails regarding employee matters and litigation issues regarding WARN adversary. | 0.70 | 770.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | November 25, 2025 |
|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1030687 |
|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/25 | T. Moyron | EMP | Correspond with S. McCandless and C. Doherty re WARN (.2); attention to requests and related matters re WARN (.2). | 0.40 | 618.00 |
| 09/18/25 | V. Durrer | EMP | Analysis re inquiry re payment of employee benefit plan charges (.2); analysis re status of China labor issues (.2). | 0.40 | 720.00 |
| 09/18/25 | T. Moyron | EMP | Attention to correspondence from P. Jiang and China liquidation. | 0.20 | 309.00 |
| 09/18/25 | T. Moyron | EMP | Attention to A. Pacheco email re plan terminations. | 0.30 | 463.50 |
| 09/18/25 | T. Moyron | EMP | Correspond with WARN counsel. | 0.10 | 154.50 |
| 09/18/25 | T. Moyron | EMP | Analyze correspondence from A. Pacheco, J. Royo, et al. re liquidation in Spain. | 0.20 | 309.00 |
| 09/18/25 | T. Moyron | EMP | Analyze email from A. Pacheco re plan terminations. | 0.10 | 154.50 |
| 09/19/25 | C. Doherty, Jr. | EMP | Review and respond to other emails regarding employee issues (.1). | 0.10 | 110.00 |
| 09/19/25 | T. Moyron | EMP | Call with S. McCandless re labor. | 0.10 | 154.50 |
| 09/19/25 | T. Moyron | EMP | Call with WARN counsel re potential settlement. .3 | 0.30 | 463.50 |
| 09/19/25 | T. Moyron | EMP | Correspond with G. Dunne re WARN. | 0.10 | 154.50 |
| 09/19/25 | H. Thomas | EMP | Calls with T. Moyron, Uzzi & Lall, and client regarding status of Australian entity liquidation (.5). | 0.50 | 427.50 |
| 09/22/25 | T. Moyron | EMP | Analyze emails from A. Pacheco, et al., re labor matters. | 0.30 | 463.50 |
| 09/22/25 | H. Thomas | EMP | Correspondence with Australian liquidator regarding Akaysha settlement agreement and outstanding obligations. | 0.20 | 171.00 |
| 09/22/25 | S. McCandless | EMP | Communicate with T. Moyron and V. Durrer regarding Chinese Consulting Agreement and Undertaking Letter proposed by P. Jiang (.30); communications regarding employee benefits termination matters (.30). | 0.60 | 777.00 |
| 09/22/25 | C. Doherty, Jr. | EMP | Prepare analysis regarding validity of certain employee claims (.4) review and respond to emails regarding employee issues (.3). | 0.70 | 770.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/23/25 | S. McCandless | EMP | Write to T. Moyron and V. Durrer with comments on Chinese independent contractor agreement and undertaking letter (.80); further related review of same (.20); review communication from P. Jiang and respond to same (.10); review T. Moyron's responses (.20). | 1.30 | 1,683.50 |
| 09/23/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis regarding employee issues. | 0.50 | 550.00 |
| 09/23/25 | T. Moyron | EMP | Attention to analysis and research re severance. | 0.30 | 463.50 |
| 09/23/25 | T. Moyron | EMP | Attention to comments to documents and forms re plan termination (.2); correspond with K. Babich re same (.1). | 0.30 | 463.50 |
| 09/24/25 | S. McCandless | EMP | Review email from P. Jiang regarding Chinese documentation and need to finalize same (.70); respond to same (.20); telephone call from P. Jiang regarding same, including related urgency (.40); review related email from P. Jiang to T. Moyron and V. Durrer (.20); forward Undertaking Letter proposed by P. Jiang with comments to T. Moyron and V. Durrer (.30); communicate with T. Moyron regarding same (.10); further communications with T. Moyron and P. Jiang (.20). | 2.10 | 2,719.50 |
| 09/24/25 | C. Doherty, Jr. | EMP | Prepare memorandum regarding analysis of certain employee claims (.5); review and respond to emails regarding employee matters (.3) | 0.80 | 880.00 |
| 09/24/25 | T. Moyron | EMP | Analyze proposed letter (.2) and correspond regarding comments and related matters re Chinese employees (.3). | 0.50 | 772.50 |
| 09/24/25 | T. Moyron | EMP | Correspondence with A. Pacheco, et al., re termination of health and welfare plans and comments regarding same. | 0.30 | 463.50 |
| 09/25/25 | V. Durrer | EMP | Analysis re China labor update (.1); analysis re pending labor notices (.7). | 0.80 | 1,440.00 |

# DENTONS

Client: Powin, LLC

Invoice Date:     November 25, 2025

Matter: 15817500-000002

INVOICE #:          5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/25/25 | S. McCandless | EMP | Review latest version of Consulting Agreement and proposed related Chinese Undertaking Letter received from P. Jiang (.70); communicate with P. Jiang regarding issues posed by proposed Undertaking language and concept (.40); review P. Jiang's responding email to T. Moyron (.20); further review and finalize Consulting Agreement with P. Jiang (.30); communicate with T. Moyron regarding same (.20); revise and propose certain of language in Statement of Services accompanying Consulting Agreement with T. Moyron (.40); email P. Jiang with proposed change to Statement of Services (.30). | 2.50 | 3,237.50 |
| 09/25/25 | C. Doherty, Jr. | EMP | Attend calls with T. Moyron and V. Durrer regarding employee bankruptcy issues (.8); provide written analysis, including drafting communications regarding employee issues (1.3). | 2.10 | 2,310.00 |
| 09/25/25 | T. Moyron | EMP | Analyze next steps and correspond with V. Durrer regarding same re CATL. | 0.30 | 463.50 |
| 09/25/25 | T. Moyron | EMP | Correspondence with A. Pacheco, et al., re communications and termination letters (.3); analyze proposed communications and comment thereon (.3). | 0.60 | 927.00 |
| 09/25/25 | T. Moyron | EMP | Analyze severance issues and related research. | 0.40 | 618.00 |
| 09/25/25 | T. Moyron | EMP | Attention to emails from P. Jiang re proposed agreement and letter. | 0.20 | 309.00 |
| 09/26/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee matters. | 0.10 | 110.00 |
| 09/26/25 | S. McCandless | EMP | Review latest communications and attachments received from P. Chiang regarding Chinese consultant matters. | 0.40 | 518.00 |
| 09/26/25 | T. Moyron | EMP | Correspondence regarding WARN and call with Brown Rudnick. | 0.10 | 154.50 |
| 09/26/25 | T. Moyron | EMP | Correspondence regarding lawsuit re Spain. | 0.10 | 154.50 |
| 09/26/25 | T. Moyron | EMP | Attention to plan termination matters and related emails. | 0.60 | 927.00 |

**DENTONS**

Client: Powin, LLC                                    Invoice Date:        November 25, 2025

Matter: 15817500-000002                               INVOICE #:           5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/26/25 | T. Moyron | EMP | Calls with G. Uzzi regarding employees and additional payment and related matters. | 0.30 | 463.50 |
| 09/26/25 | T. Moyron | EMP | Attention to wind-down and related correspondence re Australia. | 0.30 | 463.50 |
| 09/27/25 | V. Durrer | EMP | Correspond with M. Kahl re employee obligations (.1). | 0.10 | 180.00 |
| 09/29/25 | S. McCandless | EMP | Review continuing communications regarding Chinese consultants. | 0.30 | 388.50 |
| 09/30/25 | C. Doherty, Jr. | EMP | Attention to emails from court regarding scheduling regarding WARN adversary proceeding. | 0.10 | 110.00 |
| 09/30/25 | H. Thomas | EMP | Coordinate with client regarding form due to Australian liquidator. | 2.60 | 2,223.00 |
| **Task Total** | **EMP - Employee matters** | | | **49.50** | **$62,453.00** |

**Task Code:** INS - Insurance

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/09/25 | V. Durrer | INS | Analysis re UCC request re D&O insurance. | 0.30 | 540.00 |
| 09/29/25 | V. Durrer | INS | Analysis re subpoena for policy information [.1]. | 0.10 | 180.00 |
| **Task Total** | **INS - Insurance** | | | **0.40** | **$720.00** |

**Task Code:** REP - Reporting/Schedules

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/05/25 | G. Miller | REP | Emails with G. Dunne re amended SOALs and SOFAs. | 0.20 | 250.00 |
| 09/12/25 | T. Moyron | REP | Correspond with G. Dunne regarding SOFA/SOAL. | 0.10 | 154.50 |
| 09/18/25 | T. Moyron | REP | Analyze email from G. Dunner re SOAL/SOFA re amendments. | 0.10 | 154.50 |
| 09/18/25 | T. Moyron | REP | Correspond with R. Fakih re MOR (.2); analyze MOR (.2). | 0.40 | 618.00 |
| 09/19/25 | J. Beck | REP | Call with C. Paulson and T. Moyron regarding financial reporting regarding insolvency of Australian subsidiary | 0.10 | 145.00 |
| 09/19/25 | T. Moyron | REP | Correspond with C. Paulson, G. Uzzi, et al. re reporting re liquidation re Australia. | 0.30 | 463.50 |
| 09/19/25 | T. Moyron | REP | Correspond with R. Fakih re call re support on reporting re liquidation. | 0.10 | 154.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        November 25, 2025

Matter: 15817500-000002

INVOICE #:        5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/19/25 | T. Moyron | REP | Call with C. Paulson re reporting re liquidation in Australia. .2 | 0.20 | 309.00 |
| 09/22/25 | T. Moyron | REP | Analyze MOR and related documents and provide comments thereto (.5); correspond with U&L re same (.2). | 0.70 | 1,081.50 |
| 09/23/25 | G. Miller | REP | Review and analysis re insider classification in schedules and statements of financial affairs. | 0.90 | 1,125.00 |
| 09/23/25 | G. Medina | REP | Correspond with Van Durrer and T. Moyron regarding update to the judge's new court clerk and upcoming Powin calendar event. | 0.20 | 105.00 |
| 09/23/25 | T. Moyron | REP | Analyze potential amendments re SOALs/SOFAs. | 0.20 | 309.00 |
| 09/24/25 | G. Miller | REP | Emails with T. Moyron re insider classification in schedules and statements of financial affairs. | 0.50 | 625.00 |
| 09/25/25 | T. Moyron | REP | Call with V. Durrer regarding CATL, amendments to SOAL/SOFAs. | 0.50 | 772.50 |
| 09/25/25 | T. Moyron | REP | Attention to proposed amendments re SOAL/SOFA. | 0.30 | 463.50 |
| **Task Total** | REP - Reporting/Schedules | | | **4.80** | **$6,730.50** |

**Task Code:** WARNACT - WARN Act Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/09/25 | S. McCandless | WARNACT | Communications regarding provision of WARN data to opposing counsel. | 0.30 | 388.50 |
| 09/13/25 | S. McCandless | WARNACT | Review and analyze A. Pacheco's WARN calculations and related prior communications (.80); prepare and forward detailed notes to Dentons team regarding calculation of alleged WARN damages (.80); communicate with T. Moyron regarding same (.10). | 1.70 | 2,201.50 |
| 09/15/25 | S. McCandless | WARNACT | Communicate with C. Doherty and T. Moyron regarding request to A. Pacheco for revision of WARN data to be provided to opposing counsel. | 0.40 | 518.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/25 | S. McCandless | WARNACT | Review revised information prepared by A. Pacheco to respond to opposing counsel's data request (.70); communicate with C. Doherty regarding need for further revision of same and related information (.40); discuss same with C. Doherty (.20); report to T. Moyron regarding same (.10); instructions to J. Gascon regarding same (.20); review communication from opposing counsel regarding data (.10). | 1.60 | 2,072.00 |
| 09/17/25 | S. McCandless | WARNACT | Communicate with Dentons team regarding production of WARN data to UCC and opposing counsel (review emails and respond) (.40); communicate with T. Moyron regarding WARN data for plaintiffs' counsel (.30); review WARN data as currently prepared by A. Pacheco for opposing counsel (.40); discuss revisions to same with J. Gascon (.30); further communicate with T. Moyron (.20); review revised version (.40); review communications with Brown Rudnick regarding WARN matters in preparation for next steps (.20); review Brown Rudnick request for certain WARN informatiom (.20); discuss same with J. Gascon (.10); email T. Moyron with comments regarding same for response (.40); review revised excel spreadsheet for opposing counsel and finalize same with J. Gascon (.30); forward same to bankruptcy team with proposed cover email (.10); communicate with C. Doherty regarding cover email to opposing counsel and revise same (.20). | 3.40 | 4,403.00 |
| 09/17/25 | V. Durrer | WARNACT | Update re WARN analysis (.1). | 0.10 | 180.00 |
| 09/18/25 | C. Doherty, Jr. | WARNACT | Provide analysis and review and respond to emails regarding employee matters and litigation issues regarding WARN adversary. | 0.10 | 110.00 |
| 09/19/25 | S. McCandless | WARNACT | Conference call with opposing counsel and prepare for same (.80); conference call with Brown Rudnick (.70). | 1.50 | 1,942.50 |

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/19/25 | C. Doherty, Jr. | WARNACT | Prepare for and attend call with WARN plaintiff regarding claim (.4); discuss WARN claim with Uzzi & Lall (.1). | 0.50 | 550.00 |
| 09/20/25 | S. McCandless | WARNACT | Prepare and forward email to T. Moyron and V. Durrer regarding background to May 29 WARN notices and including relevant documentation (.80); locate and review documentation for same (1.00). | 1.80 | 2,331.00 |
| 09/22/25 | T. Moyron | WARNACT | Attention to WARN calculations. | 0.30 | 463.50 |
| 09/22/25 | S. McCandless | WARNACT | Review email from J. Raisner regarding WARN procedural matters and plaintiffs' counsel's WARN calculations (.80); communicate with C. Doherty regarding same (.10); . | 0.90 | 1,165.50 |
| 09/23/25 | S. McCandless | WARNACT | Review G. Dunn's WARN analysis (.60); communicate with R. Moyron and C. Doherty regarding certain incorrect calculations and provide related back up information (.70); communicate with G. Dunn regarding same (.40). | 1.70 | 2,201.50 |
| 09/23/25 | T. Moyron | WARNACT | Attention to WARN analysis and calculations. | 0.30 | 463.50 |
| 09/26/25 | V. Durrer | WARNACT | Analysis re alleged WARN claim (.1) . | 0.10 | 180.00 |
| 09/26/25 | S. McCandless | WARNACT | Communicate with R. Moyron and V. Durrrer in preparation for conference call with Brown Rudnick (.40); provide related information (.20); review communication from opposing counsel regarding next steps (.20). | 0.80 | 1,036.00 |
| 09/28/25 | S. McCandless | WARNACT | Conference call with K. Brown, B. Silverberg, C. Paulsen, V. Durrer, and T. Moyron to discuss WARN matters (1.20); prepare for same (.30). | 1.50 | 1,942.50 |
| 09/28/25 | S. McCandless | WARNACT | Communicate with C. Paulson regarding WARN notice in follow up to conference call. | 0.20 | 259.00 |
| 09/28/25 | V. Durrer | WARNACT | Call with UCC advisors re WARN action and potential exposure (1.2); call with G. Uzzi re same (.2) . | 1.40 | 2,520.00 |
| 09/28/25 | T. Moyron | WARNACT | Call with Brown Rudnick, C. Paulson, et al., re WARN and related matters. | 1.20 | 1,854.00 |
| 09/29/25 | V. Durrer | WARNACT | Analysis re WARN action (.1); develop settlement proposal re same (.1) . | 0.20 | 360.00 |
| **Task Total** | WARNACT - WARN Act Issues | | | **20.00** | **$27,142.00** |



Client: Powin, LLC

Invoice Date:        November 25, 2025

Matter: 15817500-000002

INVOICE #:        5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| C. Doherty, Jr. | 31.00 | 1,100.00 | 34,100.00 |
| C. Doherty, Jr. | 17.40 | 550.00 | 9,570.00 |
| C. Richter | 6.40 | 1,360.00 | 8,704.00 |
| D. Cook | 18.10 | 1,100.00 | 19,910.00 |
| E. Chew | 16.80 | 950.00 | 15,960.00 |
| G. Medina | 16.00 | 525.00 | 8,400.00 |
| G. Miller | 28.80 | 1,250.00 | 36,000.00 |
| H. Thomas | 36.20 | 855.00 | 30,951.00 |
| J. Beck | 56.00 | 1,450.00 | 81,200.00 |
| R. Garms | 1.20 | 830.00 | 996.00 |
| S. McCandless | 34.10 | 1,295.00 | 44,159.50 |
| S. Schrag | 46.80 | 1,100.00 | 51,480.00 |
| T. Moyron | 52.40 | 1,545.00 | 80,958.00 |
| V. Durrer | 51.40 | 1,800.00 | 92,520.00 |
| V. Durrer | 27.30 | 900.00 | 24,570.00 |
| V. Madrigal | 3.60 | 940.00 | 3,384.00 |
| **Total** | **443.50** | | **542,862.50** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B110 | Case Administration | 23.30 | 22,482.00 |
| B120 | Asset Analysis and Recovery | 17.40 | 25,663.00 |
| B130 | Asset Disposition | 29.70 | 37,269.00 |
| B140 | Stay Relief/Adeq Prot | 5.20 | 7,740.00 |
| B150 | UCC Issues/Meetings | 12.20 | 16,800.00 |
| B160 | Fee/Employment Applications | 35.60 | 41,401.50 |
| B185 | Assumption/Rejection of Contracts | 36.20 | 41,499.00 |
| B195 | Non-Working Travel | 44.70 | 34,140.00 |
| B220 | Employee Benefits/Pension | 1.80 | 2,381.50 |
| B230 | DIP financing/Cash Collateral | 8.30 | 11,529.00 |
| B240 | Tax Issues | 4.60 | 7,183.50 |
| B250 | Real Estate Leases | 3.20 | 4,532.00 |
| B260 | Independent Manager Matters | 2.10 | 3,395.00 |
| B310 | Claims Administration and Objections | 3.00 | 4,115.00 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 114.10 | 149,598.50 |

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CUST | Customer Issues | 27.40 | 36,088.00 |
| EMP | Employee matters | 49.50 | 62,453.00 |
| INS | Insurance | 0.40 | 720.00 |
| REP | Reporting/Schedules | 4.80 | 6,730.50 |
| WARNACT | WARN Act Issues | 20.00 | 27,142.00 |
| **Total** | | **443.50** | **$542,862.50** |

### Disbursement Detail:

| Date | Description | Amount |
|---|---|---|
| 07/11/25 | DENTONS CANADA LLP - Dentons Canada LLP 260007388/Professional Services through June, 2025 | 1,881.33 |
| 07/25/25 | CSC - CORPORATION SERVICE COMPANY DBA CSC 86119001160/Invoice 86119001160 re Powin Project LLC Certificate of Status. | 2,623.10 |
| 08/25/25 | CT CORPORATION dba LIEN SOLUTIONS - Corporate Fees CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 04210329/CT Lien Solutions Inv. 04210329 - Powin EKS SellCo, LLC - UCC Lien Search | 171.02 |
| 09/01/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 64.92 |
| 09/01/25 | CASEY W. DOHERTY, JR. - Travel Expenses Train from New York to New Jersey | 11.00 |
| 09/01/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 66.99 |
| 09/02/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 32.80 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 52.58 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Airfare Flight home after Hearing. | 128.60 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab to Newark Airport | 23.25 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Lodgement Fees Hotel while in town for hearing. | 175.00 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Lodging Tax Hotel tax while in town for hearing. | 25.59 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab home from airport | 64.34 |
| 09/09/25 | WESTLAW THOMAS HENRY | 75.00 |
| 09/17/25 | WESTLAW SCHRAG SARAH | 45.50 |
| 09/19/25 | WESTLAW THOMAS HENRY | 300.00 |
| 09/19/25 | WESTLAW SCHRAG SARAH | 108.50 |
| 09/22/25 | LEXIS SCHRAG SARAH | 332.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        November 25, 2025

Matter: 15817500-000002

INVOICE #:        5001-1030687

| Date | Description | Amount |
|------|-------------|-------:|
| 09/22/25 | WESTLAW SCHRAG SARAH | 150.00 |
| 09/22/25 | CT CORPORATION dba LIEN SOLUTIONS - Basic Filing Fee - Utility CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 04223071/UCC-3 Terminations | 1,141.00 |
| 09/25/25 | WESTLAW SCHRAG SARAH | 45.50 |
| 09/26/25 | WESTLAW THOMAS HENRY | 150.00 |
| 09/30/25 | PACER SERVICE CENTER - PACER 2637538-Q32025 | 107.90 |
| 09/30/25 | PACER SERVICE CENTER - PACER 4358562-Q32025 | 0.60 |
| **Total Disbursements** | | **$7,777.02** |

| | | |
|---|---|---:|
| Fees | | 542,862.50 |
| Disbursements | | 7,777.02 |
| **Total Due This Invoice** | | **$550,639.52** |