## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

### ATTORNEY INTERIM FEE APPLICATION COVER SHEET
### FOR THE PERIOD JUNE 10, 2025 THROUGH SEPTEMBER 30, 2025

In re: Powin LLC, *et al.,*[1]                    Applicant: Togut, Segal & Segal LLP

Case No. 25-16137 (MBK)                    Client: Debtors and Debtors in Possession
Jointly Administered

Chapter 11                                       Case Filed: June 9, 2025;  and June 10, 2025

☒ Interim Fee Application No. __1__           or           ☐ Final Fee Application

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 USC § 1746

*/s/Frank A. Oswald*          11/26/2025
FRANK A. OSWALD          Date

| SECTION I |
|---|
| FEE SUMMARY |

First Interim Fee Application Covering the Period:
June 10, 2025 through September 30, 2025:

| | |
|---|---|
| **FEE TOTALS** | **$958,256.00** |
| **DISBURSEMENTS TOTALS** | **$3,116.82** |
| **TOTAL FEE APPLICATION** | **$961,372.82** |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239]; and (xiii) Powin EKS SellCo, LLC [9110].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

|                                         | FEES         | EXPENSES    |
| --------------------------------------- | ------------ | ----------- |
| TOTAL FEES REQUESTED:                    | $958,256.00  | $3,116.82   |
| TOTAL FEES ALLOWED TO DATE:              | $0.00        | $0.00       |
| TOTAL RETAINER REMAINING:                | $0.00        | $0.00       |
| TOTAL HOLDBACK (Current Fee Period):     | $191,651.20  | $0.00       |
| TOTAL RECEIVED BY APPLICANT[2]:          | $519,056.80  | $2,536.25   |

| Name of Professional and Title | Year Admitted | Hours | Billable Rate | Fees |
| --- | --- | --- | --- | --- |
| Albert Togut - Partner | 1975 | 31.6 | $1,830 | $57,828.00 |
| Frank A. Oswald - Partner | 1986 | 224.8 | $1,590 | $357,432.00 |
| Jared C. Borriello - Counsel | 2011 | 2.3 | $1,140 | $2,622.00 |
| Ronald D. Howard - Associate | 2014 | 75.7 | $1,065 | $80,620.50 |
| Anthony Greene - Associate | 2019 | 2.3 | $1,065 | $2,449.50 |
| Eitan E. Blander - Associate | 2018 | 72.0 | $915 | $65,880.00 |
| Christian Ribeiro - Associate | 2020 | 55.7 | $885 | $49,294.50 |
| Amanda Glaubach - Associate | 2016 | 110.5 | $1,010 | $111,605.00 |
| Leila Ebrahimi - Associate | 2022 | 157.8 | $535 | $84,423.00 |
| Cade Grady - Associate | 2023 | 5.2 | $575 | $2,990.00 |
| Dawn Person- Sr. Paralegal | N/A | 220.6 | $560 | $123,536.00 |
| Jonathan Cohen – Sr. Paralegal | N/A | 21.5 | $490 | $10,535.00 |
| Ali Khatami - Law Clerk | N/A | 28.7 | $315 | $9,040.50 |
| **TOTALS** | **N/A** | **1,008.7** | **N/A** | **$958,256.00** |

---

[2] To date, the Togut Firm has not received payment on account of its filed August 2025 and September 2025 Monthly Fee Statements filed at ECF No. 952 and 996, respectively.

## SUMMARY OF MONTHLY FEE STATEMENTS (FILED)

| Docket No. | Period | Fees Sought | Expenses Sought | Total Sought | Holdbacks (20%) |
|---|---|---|---|---|---|
| ECF No. 625 | 6/10/2025 through 9/30/2025 | $360,807.00 | $2,295.67 | $363,102.67 | $72,161.40 |
| ECF No. 795 | 7/1/2025 through 7/31/2025 | $288,014.00 | $240.58 | $288,254.58 | $57,602.80 |
| ECF No. 952 | 8/1/2025 through 8/3/2025 | $149,164.00 | $368.10 | $149,532.10 | $29,832.80 |
| ECF No. 996 | 9/1/2025 through 9/30/2025 | $160,271.00 | $212.47 | $160,483.47 | $32,054.20 |
| **TOTALS:** | | **$958,256.00** | **$3,116.82** | **$961,372.82** | **$191,651.20** |

## SECTION II
## SUMMARY OF SERVICES

| Project Matter | Hours | Fee Billed |
|---|---|---|
| Automatic Stay Issues | 24.5 | $25,122.00 |
| Case Administration | 97.8 | $82,211.00 |
| Case Status/Strategy | 70.5 | $74,584.50 |
| Claims | 49.5 | $42,672.00 |
| Conversion/Dismissal | 5.5 | $9,825.00 |
| Counterparty Contracts/Issues | 159.9 | $189,386.00 |
| Creditor Committee Matters | 1.6 | $2,215.50 |
| Diligence Review | 3.1 | $4,036.00 |
| Employee Matters | 8.2 | $6,678.00 |
| First Day Orders | 100.5 | $87,089.50 |
| Insurance Issues | 2.1 | $1,768.00 |
| Lease/Landlord Issues | 42.2 | $25,533.50 |
| Non-Real Property Lease Exec. Con. | 5.6 | $3,115.00 |
| Other Litigation | 40.3 | $39,854.50 |
| Petition and Accompanying Documents | 10.0 | $7,230.50 |
| Plan and Disclosure Statement | 67.9 | $67,571.00 |

| Project Matter | Hours | Fee Billed |
|---|---|---|
| Post-Petition Financing | 32.2 | $38,435.50 |
| Preferences | 0.1 | $91.50 |
| Professionals Fees/Other | 38.6 | $30,294.00 |
| Reclamation Claims | 0.2 | $107.00 |
| Research | 0.6 | $321.00 |
| Retention of Professionals | 171.9 | $144,029.00 |
| Review prepetition transactions | 0.3 | $477.00 |
| Sale of Property | 33.8 | $43,317.00 |
| Schedules | 14.6 | $9,524.00 |
| Tax issues | 4.9 | $3,724.50 |
| Travel | 1.5 | $1,372.50 |
| TSS Fee Application/Fee Statements | 13.4 | $11,708.00 |
| Turnover Proceedings | 0.2 | $183.00 |
| U.S. Trustee Matters | 3.3 | $2,070.50 |
| Utility issues | 3.9 | $3,709.50 |
| **Total:** | **1,008.7** | **$958,256.00** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| Disbursements | Amount |
|---|---|
| Court Reporting/Transcripts | $897.90 |
| Misc. | $750.00 |
| Online Research | $975.87 |
| Photocopies | $313.80 |
| Travel-ground | $179.25 |
| **Totals:** | **$3,116.82** |

---

**SECTION IV**
**CASE HISTORY**

---

(1)    Date cases filed:  June 9, 2025 and June 10, 2025 (the "Petition Dates")[3]

(2)    Chapter under which cases commenced:  Chapter 11

(3)    Date of retention:    August 1, 2025, *nunc pro tunc* to June 9, 2025.  See **Exhibit B**.

If limit on number of hours or other limitations to retention, set forth: N/A

(4)    Summarize in brief the benefits to the estate and attach supplements as needed: See narrative portion of fee application.

(5)    Anticipated distribution to creditors:

(a)    Administration expense: Paid in full.

(b)    Secured creditors: Paid in full.

(c)    Priority creditors: Paid in full.

(d)    General unsecured creditors: Unknown at this time.

(6)    Final disposition of case and percentage of dividend paid to creditors (if applicable):  Unknown at this time.

---

[3] Powin Project LLC filed for voluntary relief under Chapter 11 of the Bankruptcy Code on June 9, 2025.  Powin Canada B.C. Ltd., Powin Energy Ontario Storage II LP, and Powin Energy Storage 2, Inc., filed on June 22, 2025, Powin EKS SellCo, LLC filed on October 10, 2025, and the remaining Debtors filed on June 10, 2025.

**DENTONS US LLP**
Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email:  tania.moyron@dentons.com
        van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*l)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email:  john.beck@dentons.com
        sarah.schrag@dentons.com

*Counsel for Debtors and*
*Debtors in Possession*

**TOGUT, SEGAL & SEGAL LLP**
Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
Christian Ribeiro (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
        eblander@teamtogut.com
        cribeiro@teamtogut.com

*Counsel for Debtors and*
*Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| Powin, LLC, *et al.*[1], | Case No. 25-16137 (MBK) |
| Debtors. | (Jointly Administered) |

**FIRST INTERIM APPLICATION OF TOGUT, SEGAL & SEGAL LLP
AS CO-COUNSEL FOR THE DEBTORS FOR COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD
FROM JUNE 10, 2025 THROUGH SEPTEMBER 30, 2025**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], and (ix) Powin Energy Operating, LLC [6487] (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239], and (xiii) Powin EKS SellCo, LLC [9110].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

Togut, Segal & Segal LLP (the "<u>Togut Firm</u>"), co-counsel to the above-referenced debtors and debtors in possession (collectively, the "<u>Debtors</u>" or "<u>Powin</u>"), hereby makes its first interim fee application (the "<u>Fee Application</u>") for compensation of professional services rendered in the amount of $958,256 and reimbursement of actual and necessary expenses incurred in the amount of $3,116.82 in connection with such services for the period June 10, 2025 through September 30, 2025 (the "<u>Fee Period</u>").  In support of this Fee Application, the Togut Firm submits the declaration of Frank A. Oswald, which is attached hereto as **Exhibit A** and incorporated by reference.  In further support of this Fee Application, the Togut Firm states as follows:

### PRELIMINARY STATEMENT[2]

The Debtors commenced these cases (the "<u>Chapter 11 Cases</u>") on an emergency basis at a moment of acute financial and operational distress, when immediate action was essential to stabilize the business and preserve value.  The Togut Firm mobilized instantly upon engagement on June 5, 2025—working seamlessly and around the clock with the Debtors, Dentons LLP ("<u>Dentons</u>"), and the Debtors' other advisors—to prepare the petitions and certain first-day motions necessary to initiate these cases under extraordinary time pressure.  From the outset, the Togut Firm played an essential role in guiding the Debtors and working with their advisors through the most challenging early stages of the restructuring, including assisting in developing the strategic framework for potential asset sales that ultimately proved foundational to the success of these cases.  Yesterday, the Court confirmed the Debtors' and the Committee's Joint Plan, a milestone made possible by the early and sustained efforts undertaken at the outset of these cases, and the Debtors are now preparing to turn their attention to emerging from chapter 11.

The Debtors employed the Togut Firm consistent with Part F of the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11*

---

[2]  Capitalized terms used but not defined in this Preliminary Statement shall have the meanings ascribed to them in the remainder of this Fee Application.

*U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "Appendix B Guidelines") as the Debtors' co-counsel in these Chapter 11 Cases (defined below) (i) to handle matters which are not appropriately handled by the Debtors' general restructuring counsel, Dentons, due to a potential or actual conflict of interest with certain creditors of the Debtors (the "Conflict Matters"), and (ii) to perform such other discrete duties as assigned by the Debtors, in consultation with Dentons and the Togut Firm, to take advantage of the Togut Firm's efficiencies and hourly rates (the "Assigned Matters"). Under the Appendix B Guidelines, the United States Trustee (the "U.S. Trustee") encourages debtors to retain co-counsel to perform such services. The Togut Firm has worked hard to develop and perfect the co-counsel business model so that it best serves the interests of the Debtors' estates. During the Fee Period, the Togut Firm has provided services to the Debtors for numerous discrete tasks including, among many others:

- Assisting the Debtors in stabilizing operations at the outset of the Chapter 11 Cases, including preparing and prosecuting First Day relief, addressing urgent landlord and counterparty issues, and advising on related matters;

- Providing critical case administration and strategic guidance, managing extensive communications with the Court, the U.S. Trustee, and key stakeholders, and preparing and responding to numerous matters essential to the smooth functioning of the cases;

- Advising on contract, lease, and property-related disputes, including the assumption and rejection of contracts and leases, negotiation of stipulations, coordination of property access and equipment removal, and advising on targeted asset sales;

- Supporting the Debtors' litigation and reorganization efforts by addressing automatic stay issues, and developing and drafting materials related to the Plan and Disclosure Statement and solicitation related therewith; and

- Assisting with professional retention and compensation matters, including preparing retention applications, coordinating with the U.S. Trustee on disclosure and compliance, and preparing monthly fee statements and related filings.

Given the Debtors' accomplishments during the Fee Period and the recent confirmation of the Joint Plan, the Togut Firm submits that the compensation and expense reimbursement sought herein

for the actual and necessary professionals services provided by the Togut Firm to the Debtors during the Fee Period is reasonable and appropriate given the scale and complexity of these Chapter 11 Cases and should be approved.

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the District of New Jersey (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The Debtors confirm their consent to the Court entering a final order in connection with this Application to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rules 2016-1 and 2016-3 of the Local Bankruptcy Rules for the District of New Jersey (the "Local Rules"), the *Administrative Fee Order Establishing Procedures for Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 519] (the "Administrative Fee Order").

## BACKGROUND

1.      On June 9, 2025 and June 10, 2025 (collectively, the "Petition Date"),[3] the Debtors each commenced a voluntary case for relief under chapter 11 of the Bankruptcy Code.  The Debtors

---

[3]      Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, and the remaining Debtors were filed shortly thereafter on June 10, 2025 and June 22, 2025.

are authorized to continue operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On June 13, 2025, the Court entered an order [Docket No. 58] authorizing procedural consolidation and joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b), which was later amended on June 30, 2025 [Docket No. 211] and on October 30, 2025 [Docket No. 1004].  On June 27, 2025, the United States Trustee for the District of New Jersey (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 174].  No request for the appointment of a trustee or examiner has been appointed in these Chapter 11 Cases.

2.      Additional information regarding the Debtors, including their business and the events leading to the commencement of these Chapter 11 Cases is set forth in the *Declaration of Gerard Uzzi in Support of Emergency First Day Motions of the Debtors* [Docket No. 13] (the "First Day Declaration").

3.      On July 25, 2025, the Court entered the Administrative Fee Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.  This Fee Application is submitted pursuant to the Administrative Fee Order.

4.      On October 6, 2025, the Debtors filed the *Joint Chapter 11 Combined Plan and Disclosure Statement* (as may be amended, supplemented, or modified from time to time, the "Joint Plan" and "Disclosure Statement") [Docket No. 914].

5.      On October 6, 2025 the Debtors filed the *Joint Motion of the Plan Proponents for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement on Conditional Basis, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection therewith, and (IV) Certain Dates with Respect thereto* [Docket No. 915] (the "DS Motion") seeking approval of the Disclosure Statement, defined below, as may be amended, supplemented, or modified.

6.      On October 10, 2025, the Court held a hearing to consider conditional approval of the Disclosure Statement. The Court conditionally approved the Disclosure Statement on the record;  and on October 14, 2025, the Court entered an *Order Approving (I) The Adequacy of the Disclosure Statement on Conditional Basis, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection therewith, and (IV) Certain Dates with Respect Thereto* (the "DS Order") [Docket No. 939].  A hearing on confirmation of the Plan is scheduled for November 25, 2025.

## <u>INFORMATION REQUIRED BY THE GUIDELINES</u>

### A.    <u>The Scope of the Application</u>

7.      Consistent with the Guidelines, the Togut Firm discloses the following concerning the scope of the Application:

| Name of Applicant: | Togut, Segal & Segal LLP |
|---|---|
| Name of Client: | Debtors and Debtors in Possession |
| Petition Date: | June 9, 2025 and June 10, 2025 |
| Retention Date: | Order signed August 1, 2025 [Docket No. 596] ("Retention Order"), effective June 9, 2025 (**Exhibit B**) |
| Date of Order Approving Retention: | August 1, 2025 |
| Time Period Covered by Application: | June 10, 2025 through and including September 30, 2025 |
| Terms of Employment: | Hourly |
| Interim/Final: | Interim application under 11 U.S.C. § 331 |
| Date and Terms of Administrative Fee Order: | On July 25, 2025 [Docket No. 519], the Court entered the Administrative Fee Order.  Pursuant to the Administrative Fee Order, Professionals, as defined therein, can file monthly fee statements with the Court.  If there are no objections to a monthly fee statement, Professionals are entitled to payment of eighty (80%) percent of the fees and one hundred (100%) percent of the expenses requested in their monthly fee statement. The Administrative Fee Order further provides that Professionals may file interim fee applications for allowance of compensation and reimbursement of expenses of the amount sought in their monthly fee statements, including the twenty percent (20%) holdback pursuant to section 331 of the Bankruptcy Code at four-month intervals or such other intervals directed by the Court. |
| 11 U.S.C. § 330 | Togut Firm seeks compensation under 11 U.S.C. § 330. |

| | |
|---|---|
| Total Compensation (Fees) Sought this Period | $958,256.00 |
| Total Expenses Sought this Period | $3,116.82 |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Blended rate in this application for all attorneys | $1,104.68 |
| Blended rate in this application for all timekeepers | $950 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed (80%) | $766,604.80 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed (100%) | $3,116.82 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | Three (3) |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No, N/A |

### B.   Summary of Timekeepers and Rate Increases

8.      With respect to each professional who billed on the matter during the Fee Period, the Togut Firm discloses the following on **Exhibit C** attached: (i) Name of Timekeeper, (ii) Title or position, (iii) year of admission, if applicable; (iv) total fees billed in application; and (vi) total and current hourly rate.  No rate increases were implemented during the Fee Period.

### C.   Customary and Comparable Compensation

9.      The Togut Firm submits its compensation is customary as evidenced by the blended hourly rate data set forth on **Exhibit D** attached for the 2024 calendar year as compared to the Compensation Period.  The Togut Firm's blended hourly rate for all timekeepers during the Compensation Period was $950.

### D.  Statements from the Applicant

10.    Consistent with the Guidelines, the Togut Firm answers the following questions:

| Question | Answer |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? | No |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | N/A |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | No |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | Yes (minimal time/fees) |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? | Yes (minimal time/fees) |
| Does the fee application include any rate increases? | No |

### E.  Budget and Staffing Plan

11.    Consistent with the Guidelines, attached as **Exhibit E** is the Togut Firm's internal case budget and staffing plan for the Compensation Period**.**

## SUMMARY OF PROFESSIONAL SERVICES
## RENDERED AND EXPENSES INCURRED

12.    The Togut Firm seeks allowance of compensation for professional services rendered to the Debtors during the Compensation Period in the amount of $958,256.  In addition, the Togut Firm seeks approval for reimbursement of expenses incurred in connection with the rendition of its services in the aggregate amount of $3,116.82.  During the Compensation Period, the Togut Firm attorneys and paralegals expended a total of 1,008.7 hours for which compensation is requested.  The fees charged by the Togut Firm in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures in effect during the Compensation Period.

13.     The following summary highlights the major areas in which the Togut Firm rendered services during the Compensation Period.  As required by the Guidelines, the summary is organized by project category. A summary chart setting forth the number of hours spent and the amount of compensation requested for each project category is attached as **Exhibit F**;  and a summary chart setting forth the amount of expenses requested in this Application is attached as **Exhibit G**.  Detailed descriptions of services rendered are contained in the Togut Firm's monthly fee statements for the Compensation Period, which appear at ECF Docket Nos. 625, 795, 952, and 996, and are incorporated herein by reference; along with the Togut Firm's detailed Time and Expense records which are attached as hereto as **Exhibit H**.

A.      **Automatic Stay Issues [24.5 Hrs., $25,122]**

14.     This category includes time expended by the Togut Firm advising the Debtors on matters related to motions for relief from the automatic stay filed by various parties-in-interest in the case. The Togut Firm assisted with the review of related pleadings and coordinated with co-counsel regarding responses to such motions and enforcement of the stay, including preparing cease and desist letters and temporary restraining orders in connection therewith. The Togut Firm also assisted with communications and correspondence to various parties-in-interest regarding enforcement of the automatic stay and potential stay violations.  Other work performed by the Togut Firm includes:

   a.  Addressing potential stay violations and contract interference by a counterparty, including preparing cease-and-desist correspondence, analyzing potential TRO filings, and coordinating with co-counsel and project personnel;

   b.  Working with the Debtors' Professionals and counsel to Toyota to prepare a stipulation regarding certain automatic stay issues;

   c.  Reviewing stay-related correspondence involving various counterparties and analyzing interactions in light of foreign disputes;

   d.  Coordinating with co-counsel regarding pending arbitrations, ensuring stay notices were filed and strategizing next steps; and

    e.   Monitoring shipping and logistics disputes involving certain parties who threatened potential stay-relief or self-help actions.

**B**.    **Case Administration/Case Status Strategy [168.3 Hrs., $107,333]**

15.    This category includes time expended by the Togut Firm on a variety of activities relating to the day-to-day management and prosecution of these Chapter 11 Cases, including, among other things, strategizing and coordinating with the Debtors' advisors regarding these Chapter 11 Cases and the customs, rules, and procedures of New Jersey practice.  The Togut Firm along with Denton's has been responsible for interfacing with the U.S. Trustee as well as the Court. This category also includes time attending various hearings, including the first day hearing and various status and chambers' conferences, and strategizing regarding the drafting and filing of various administrative motions and applications critical to the smooth and efficient functioning of these Chapter 11 Cases, including motions to shorten and motions to seal relating to certain motions, including the Debtors' settlement motion with the project group.  The Togut Firm also reviewed, revised, and coordinated the filing of numerous other motions and pleadings, including a motion to change the case caption.

**C.**    **Counterparty Contract Issues [159.9 Hrs. $189,386]**

16.    This category includes significant time expended by the Togut Firm with respect to the Debtors' assumption and rejection of certain Leases and Contracts and other counterparty issues and disputes, including:

    a.   Addressing emergency issues with major contract counterparties, including Celestica, Esvolta, Salt River, Source One, and various landlords;

    b.   Investigating and coordinating with co-counsel on a potential temporary restraining order against a customer poaching the Debtors' employees;

    c.   Negotiating and drafting multiple stipulations involving assumption, rejection, adequate assurance, or other contract-related issues, including with the Irvine Lessor, Esvolta, Idaho Power, Sleepers Limington, and Kupano;

    d. Reviewing significant volumes of contract documents, project agreements, subleases, and inventory/WIP documentation;

    e. Coordinating with counterparties regarding batteries located at project sites, property access, and decommissioning/removal issues;

    f. Preparing motions to extend deadlines related to the removal of equipment from leased premises;

    g. Handling landlord and sub-landlord contract disputes arising from the Irvine facility; and

    h. Advising on rejection-related strategy, cure amounts, and pending disputes affecting go-forward project operations.

**D.      First Day Orders [100.5 Hrs, $87,089.50]**

17.      This category includes significant time expended by the Togut Firm in preparing, reviewing, revising and coordinating the filing of the Debtors' first day motions as well as several other motions and applications for operational and administrative relief, including the motion seeking entry of the Administrative Fee Order and the motion seeking approval of procedures for the retention of professionals in the ordinary course of business.  The Togut firm also coordinated revisions to proposed orders relating to first day motions and preparing certificates of no objection following agreement with the U.S. Trustee.

**E.      Lease and Landlord Issues [42.2 hrs., $25,533.50]**

18.      This category includes time expended by the Togut Firm in the following:

    a. Analyzing multiple commercial leases and addressing landlord concerns, particularly at the Irvine premises;

    b. Negotiating access, decommissioning, and battery-removal logistics with landlords and subtenants;

    c. Drafting stipulations related to lease deadlines and operational issues on leased premises;

    d. Responding to landlord requests for adequate assurance and reviewing notices involving licenses and real-property obligations; and

    e. Researching and preparing motions to assume or reject certain leases, and reviewing, revising, and coordinating the filing of a motion to extend the section 365(d)(4) period.

**F.      Other Litigation [WARN Adv. Proceeding] [40.3 Hrs., $39,854.50]**

19.      This category includes time spent by the Togut attorneys with assisting in certain

litigation related tasks, including:

  a.  Coordinating with WARN plaintiffs' counsel, responding to
       information requests, and participating in calls and strategy sessions;

  b.  Drafting and negotiating stipulations to extend the time to answer for
       Palomino in the WARN adversary proceeding; and

  c.  Preparing for and attending status conferences and pretrial conferences
       related to the WARN proceeding.

**G.      Plan and Disclosure Statement [67.9 Hrs., $67,571]**

20.      This category includes time spent by the Togut attorneys and paralegals assisting

with advising the Debtors with respect to the Plan, the Disclosure Statement, and related

documents. Among other things, the Togut Firm's attorneys spent time:

  a.  Reviewing, revising, and coordinating the filing of the motion to extend
       the exclusivity period;

  b.  Formulating a solicitation and approval timeline strategy for the Plan
       and Disclosure Statement;

  c.  Drafting and preparing the Debtors' motion seeking approval of certain
       solicitation procedures and solicitation materials, including the ballots,
       the notice of non-voting status, the confirmation hearing notice, and
       other related forms and notices;

  d.  Coordinating with the Debtors' professionals regarding plan structure,
       feasibility, timing, and path to confirmation; and

  e.  Advising on disclosure requirements and early plan-drafting issues, and
       providing legal advice regarding local rules, practice, and procedure.

**H.      Post Petition Financing [32.2 Hrs., $38,435.50]**

21.      This category includes time spent by the Togut Firm reviewing and advising on

various first date financing-related orders, including the cash management motion, the critical

vendors motion and the utilities motion, among others and addressing counterparties' demands

relating to adequate assurance for performance of post-petition obligations.

**I.      Professional Fees/Other [38.6 Hrs., $30, 294]**

22.      This category includes time spent by the Togut Firm attorneys and paralegals assisting the Debtors with various fee-related matters, including:

> a.  Preparing, drafting, revising, and filing monthly fee statements and CNOs for the firm and for the Debtors' other advisors, including Huron, Uzzi & Lall and Verita;
>
> b.  Reviewing time records, preparing exhibits, and coordinating with the Debtors and their professionals; and
>
> c.  Coordinating with the Court and the U.S. Trustee regarding fee application-related issues.

**J.      Retention of Professionals [171.9 Hrs., $144,029]**

23.      This category includes time spent by the Togut Firm attorneys and paralegals assisting the Debtors with issues related to the retention of certain debtor-retained professionals including the following:

> a.  Drafting applications to retain the Togut Firm as co-counsel to the Debtors, Huron Transaction Advisory LLC as investment banker to the Debtors, and Verita Global as administrative advisor to the Debtors;
>
> b.  Reviewing and advising the Debtors' other professionals regarding their respective applications and applications for admission *pro hac vice*;
>
> c.  Coordinating with various ordinary course professionals to comply with the Court-approved procedures for the retention of such professionals in the ordinary course, including the filing of declarations and questionnaires; and
>
> d.  Coordinating with the Debtors, co-counsel, and the U.S. Trustee regarding required disclosures, scope of services, terms of engagement, compliance with Bankruptcy Code rules, and other inquiries received from the U.S. Trustee regarding retention applications.

**K.      Sale of Property [33.8 hrs. $43,317.00]**

24.      Work in this category reflects significant activity assisting the Debtors with pursuing targeted asset dispositions, including:

> a.  Coordinating with the Debtors and project-level professionals regarding proposed sales or disposals of batteries, inventory, equipment, and other

property located at various project sites or leased facilities;

b. Reviewing and analyzing sale-related documentation, including inventory lists, property schedules, and communications from landlords and subtenants regarding access, removal, storage, and safety considerations;

c. Reviewing, revising and coordinating the filing of the motion to abandon/sell de minimis assets;

d. Preparing for hearings and discussions involving bid procedures and asset sale motions, including second-day hearings where sale-related issues were addressed; and

e. Advising the Debtors on strategic considerations associated with property sales, including timing, cost allocation, cure/assumption impacts, and the relationship of property disposition to plan development.

## **RELIEF REQUESTED AND BASIS THEREFOR**

25.     The professional services performed by the Togut Firm on the Debtors' behalf during the Compensation Period required an aggregate expenditure of 1,007.8 hours.

26.     During the Compensation Period, the Togut Firms hourly billing rates for attorneys and paralegals ranged from $300.00 to $1,575.00 per hour. Allowance of compensation in the amount requested would result in a blended hourly billing rate of $950 during the compensation fee period.

27.     During the Compensation Period, the Togut Firm incurred $3,116.82 in out-of-pocket expenses in providing professional services to the Debtors during the Compensation Period. These charges are intended to cover the Togut Firm's operating costs, which costs are not incorporated into the Togut Firm's billing rates.

28.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual necessary expenses." 11 U.S.C. § 330(a)(1).   Section 330 of the Bankruptcy Code contains two separate criteria, and before

determining the reasonableness of the service, the Court must make a threshold inquiry into its necessity. See In re Engel, 190 B.R. 206, 209 (Bankr. D.N.J. 1995); see also In re Fleming Cos., 304 B.R. 85, 89 (D. Del. 2003) (discussing a two-tiered approach to determining whether compensation should be allowed—first "the court must be satisfied that the attorney performed actual and necessary services" and second "the court must assess a reasonable value for those services"). The majority of courts which have interpreted section 330 of the Bankruptcy Code have held that an element of whether such services are "necessary" is whether they benefitted the bankruptcy estate. Engel, 190 B.R. at 209. Further, the test for determining necessity is objective, focusing on what services a reasonable lawyer would have performed under the same circumstances. In re APW Enclosure Sys., Inc., No. 06-11378 (MFW), 2007 WL 3112414, at *3 (Bankr. D. Del. 2007) (citing Fleming, 304 B.R. at 89). This test does not rely on hindsight to determine the ultimate success or failure of the attorney's actions. See id. (citing, inter alia Keate v. Miller (In re Kohl), 95 F.3d 713, 714 (8th Cir. 1996)).

29. Once the court determines that a service was necessary, it also assesses the reasonable value of the service. 11 U.S.C. § 303(a)(3). Section 330(a)(3) of the Bankruptcy Code sets forth the criteria for the award of such compensation and reimbursement, stating:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified

or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

Id. U.S.C. § 330(a)(3).

30.    In determining the reasonableness of fees, courts routinely employ the following twelve factors: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the legal service properly; (4) the preclusion of employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the undesirability of the case, (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. Staiano v. Cain (In re Lan Assocs. XI, L.P.), 192 F.3d 109, 123 n.8 (3d Cir. 1999).

31.    In addition, Section 331 of the Bankruptcy Code provides that a debtor's attorney employed under section 327 of the Bankruptcy Code may apply to the Court for interim compensation not more than once every 120 days after an order for relief in a case under chapter 11. See 11 U.S.C. § 331; see also Interim Compensation Procedures Order.

32.    Here, as described above, the Togut Firm devoted a substantial amount of time and effort to addressing the numerous issues involved in these Chapter 11 Cases. The Togut Firm respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary to effectively represent the Debtors, were performed economically, effectively, and efficiently.   Because the Togut Firm's services benefitted the bankruptcy estate, the Togut Firm respectfully submits that it performed "actual and necessary" services compensable under Section 330 of the Bankruptcy Code.

33.    Further, the Togut Firm submits that consideration of the relevant factors

enumerated in <u>Lan Assocs.</u> establishes that the compensation requested is reasonable in light of the nature, extent, and value of such services to the Debtors:

(a) *<u>The Time and Labor Required</u>*.  The professional services rendered by the Togut Firm on behalf of the Debtors have required the expenditure of substantial time and effort, as well as a high degree of professional competence and expertise, in order to deal with the many issues encountered by the Debtors in these cases with skill and dispatch.  The Togut Firm respectfully represents that the services rendered by it were performed efficiently, effectively, and economically.

(b) *<u>The Novelty and Difficulty of Questions</u>*.  Many legal challenges have arisen in the course of these cases.  While some of these issues may not be particularly novel or unique, the Togut Firm's effective assistance on these matters has facilitated the efficient resolution of such issues.

(c) *<u>The Skill Required to Perform the Legal Services Properly.</u>* The Togut Firm believes that its recognized expertise in the area of insolvency proceedings and reorganization and its knowledge of New Jersey practice and procedure contributed to the efficient and effective representation of the Debtors in these Chapter 11 Cases.

(d) *<u>The Preclusion of Other Employment by Applicant Due to Acceptance of the Case</u>*. The Togut Firm's representation of the Debtors did not preclude its acceptance of new clients.  However, the issues that arose in these cases required attention on a continuing, and often emergent, basis, requiring the Togut Firm's professionals to commit significant portions of their time to these Chapter 11 Cases.

(e) *<u>The Customary Fee</u>*. The fee sought herein is based on Togut Firm's normal hourly rates for services of this kind. The Togut Firm respectfully submits that the hourly rates of its professionals are not unusual given the time expended in attending to the representation of the Debtors. The Togut Firm's hourly rates and the fees requested herein are commensurate with fees the Togut Firm has been awarded in other Chapter 11 Cases, as well as with fees charged by other attorneys of comparable experience.

(f) *<u>Whether the Fee is Fixed or Contingent</u>*. Not applicable.

(g) *<u>Time Limitations Imposed by Client or other Circumstances</u>*. Not applicable.

(h) *<u>The Amount Involved and Results Obtained.</u>* The Togut Firm respectfully submits that the amount of fees for which compensation is sought is reasonable under the circumstances given the numerous issues that had to be addressed.

(i) *<u>The Experience, Reputation and Ability of the Attorneys</u>*. The Togut Firm is a professional association that practices extensively in the fields of bankruptcy

and corporate restructuring.  The Togut Firm has represented debtors, creditors, creditors' committees, fiduciaries and numerous other parties in hundreds of cases before various Bankruptcy Courts throughout the country.

(j)  *The Undesirability of the Case*.  Not applicable.

(k)  *Nature and Length of Professional Relationship*. Not applicable.

(l)  *Awards in Similar Cases*. As previously indicated, the fees sought herein are commensurate with fees the Togut Firm has been awarded in other chapter 11 cases.

### **Reservation of Rights and Notice**

34.     It is possible that some professional time expended, or expenses incurred, during the Fee Period are not reflected in the Fee Application.  The Togut Firm reserves the right to include such amounts in future fee applications. In addition, the Debtors have provided notice of this Fee Application to the ("Notice Parties") pursuant to the Administrative Fee Order, any party, other than the Notice Parties, that wishes to object to the Fee Application, must file its objection with the Court, with a copy to Chambers and serve it on the affected professional and the Notice Parties so that it is actually received on or before December 10, 2025 at 4:00 p.m. (Prevailing Eastern Time).

35.     In addition, consistent with section 331 of the Bankruptcy Code, this is the Togut Firm's first interim fee application. This application is made more than 120 days from the Petition Date. See 11 U.S.C. § 331.

### **No Prior Request**

36.     No prior application for the relief requested herein has been made to this or any other court.

*[Concluded on the following page]*

## **CONCLUSION**

WHEREFORE, the Togut Firm respectfully requests that the Court enter an order

(a) awarding the Togut Firm interim compensation for professional services provided during the

Fee Period in the amount of $958,256 and reimbursement of actual, reasonable and necessary

expenses incurred in the Fee Period in the amount of $3,116.82; (b) authorizing and directing the

Debtors to remit payment to the Togut Firm for such fees and expenses;  and (c) granting such

other relief as is appropriate under the circumstances.

Dated:  November 26, 2025
      New York, New York

                      **TOGUT, SEGAL & SEGAL LLP**

                      */s/ Frank A. Oswald*
                      Frank A. Oswald (admitted)
                      550 Broad Street
                      Suite 1508
                      Newark, NJ 07102
                      Telephone:  (212) 594-5000
                      Facsimile:  (212) 967-4258
                      Email:  frankoswald@teamtogut.com

                      Albert Togut (admitted *pro hac vice*)
                      Eitan Blander (admitted *pro hac vice*)
                      Christian Ribeiro (admitted *pro hac vice*)
                      One Penn Plaza, Suite 3335
                      New York, New York 10119
                      Telephone:  (212) 594-5000
                      Facsimile:  (212) 967-4258
                      Email:  altogut@teamtogut.com
                                eblander@teamtogut.com
                                cribeiro@teamtogut.com

# EXHIBIT "A"

**DENTONS US LLP**

Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email:  tania.moyron@dentons.com
          van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email:  john.beck@dentons.com
          sarah.schrag@dentons.com

*Counsel for Debtors and
Debtors in Possession*

**TOGUT, SEGAL & SEGAL LLP**

Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
          eblander@teamtogut.com

*Counsel for Debtors and
Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>        Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

**DECLARATION OF FRANK A. OSWALD IN SUPPORT OF THE FIRST INTERIM
APPLICATION OF TOGUT SEGAL & SEGAL LLP FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
<u>FOR THE PERIOD FROM JUNE 10, 2025 THROUGH SEPTEMBER 30, 2025</u>**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239]; and (xiii) Powin EKS SellCo, LLC [9110].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

I, Frank A. Oswald, being duly sworn, state the following under penalty of perjury:

1.      I am a partner in the law firm of Togut, Segal & Segal LLP (the "Togut Firm"),
located at .  I am the lead attorney from the Togut Firm working on the above-captioned chapter
11 cases.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing interim fee application of the Togut Firm, attorneys for
the Debtors, for the Fee Period (the "Fee Application").  To the best of my knowledge, information
and belief, the statements contained in the Fee Application are true and correct.  In addition, I
believe the Fee Application complies with Local Rules 2016-1 and 2016-3.

*[Remainder of Page Intentionally Left Blank]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated: November 26, 2025                              Respectfully submitted,

                                                     */s/ Frank A. Oswald*
                                                     Frank A. Oswald
                                                     Togut, Segal & Segal LLP

# EXHIBIT "B"

Order Filed on August 1, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

In re:

Powin, LLC, *et al.*,[1]

Debtors.

Chapter 11

Case No. 25-16137 (MBK) (Jointly Administered)

## ORDER AUTHORZING EMPLOYMENT AND RETENTION OF TOGUT, SEGAL & SEGAL LLP AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

The relief set forth on the following pages, numbered three (3) through six (6), is

**ORDERED.**

**DATED: August 1, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; and (xii) Powin Canada B.C. Ltd. [2239]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

(Page 2)

Debtors:           Powin, LLC, *et al.*

Case No.           25-16137

Caption of Order:  Order Authorizing the Retention of Togut, Segal & Segal LLP as Co-
                   Counsel to the Debtors Nunc Pro Tunc to the Petition Date

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

| **DENTONS US LLP** | **TOGUT, SEGAL & SEGAL LLP** |
|---|---|

**DENTONS US LLP**

Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone: (213) 623-9300
Facsimile: (213) 623-9924
Email: tania.moyron@dentons.com
        van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone: (212) 768-6700
Facsimile: (212) 768-6800
Email: john.beck@dentons.com
        sarah.schrag@dentons.com

*Proposed Counsel for Debtors and
Debtors in Possession*

**TOGUT, SEGAL & SEGAL LLP**

Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Email: frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Amanda C. Glaubach (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Email: altogut@teamtogut.com
        aglaubach@teamtogut.com
        eblander@teamtogut.com

*Proposed Counsel for Debtors and
Debtors in Possession*

(Page 3)

Debtors:            Powin, LLC, *et al.*

Case No.            25-16137

Caption of Order:    Order Authorizing the Retention of Togut, Segal & Segal LLP as Co-
                    Counsel to the Debtors Nunc Pro Tunc to the Petition Date

Upon consideration of the Application[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order") authorizing the employment and retention of the Togut Firm as co-counsel to the Debtors *nunc pro tunc* to the Petition Date, pursuant to the terms set forth in the Engagement Letter and the Application to provide services related to Conflict Matters and Assigned Matters (both, as defined below), as modified herein, all as more fully set forth in the Application; and the Court having reviewed the Togut Declaration, the Uzzi Declaration, and the First Day Declaration; and the Court being satisfied with the representations made in the Togut Declaration and the Uzzi Declaration (together, the "Declarations") that the Togut Firm represents no interest adverse to the estates, that it is a "disinterested person" as that term is defined under section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and as required under section 327(a) of the Bankruptcy Code; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the *Standing Order of Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and the Debtors asserting that venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided pursuant to the Local Rules; and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having reviewed the Application; and objections (if any) to the Application having been withdrawn, resolved or overruled on the merits; and the Court having

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

3

(Page 4)

Debtors:                    Powin, LLC, *et al.*

Case No.                    25-16137

Caption of Order:    Order Authorizing the Retention of Togut, Segal & Segal LLP as Co-
                    Counsel to the Debtors Nunc Pro Tunc to the Petition Date

determined that the legal and factual bases set forth in the Application establish just cause for the

relief granted herein; and this Court having found that sufficient cause exists for the relief set forth

herein; and upon all of the proceedings had before the Court and after due deliberation and

sufficient cause appearing therefor,

> **IT IS HEREBY ORDERED THAT**:

1.    The Application is **GRANTED** as set forth herein.

2.    Pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy

Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, the Debtors, as debtors and debtors

in possession, are authorized to employ and retain the Togut Firm, effective as of the Petition Date,

to serve as the Debtors' co-counsel in these Chapter 11 Cases for the Conflict Matters and Assigned

Matters and pursuant to the terms and conditions set forth in the Application and Engagement

Letter, to the extent set forth herein.

3.    Any and all compensation to be paid to the Togut Firm for services rendered on the

Debtors' behalf, including compensation for services rendered in connection with the preparation

of the petition and accompanying papers, shall be fixed by application to this Court in accordance

with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may

then be applicable, and any orders entered in these cases governing the compensation and

reimbursement of professionals for services rendered and charges and disbursements incurred.

The Togut Firm also shall make a reasonable effort to comply with the requests for information

and additional disclosures as set forth in the U.S. Trustee Guidelines, both in connection with the

Application and the interim and final fee applications to be filed by the Togut Firm in the Chapter

11 Cases.

(Page 5)

Debtors:              Powin, LLC, *et al.*
Case No.              25-16137
Caption of Order:     Order Authorizing the Retention of Togut, Segal & Segal LLP as Co-
                      Counsel to the Debtors Nunc Pro Tunc to the Petition Date

4.       In order to avoid any duplication of effort and provide services to the Debtors in

the most efficient and cost-effective manner, the Togut Firm shall coordinate with Dentons US

LLP and any additional firms the Debtors retain regarding their respective responsibilities in these

Chapter 11 Cases.  As such, the Togut Firm shall use its best efforts to avoid the duplication of

services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases.

5.       Prior to applying any increases in its hourly rates beyond the rates set forth in the

Application, the Togut Firm shall provide ten (10) business days' notice of any such increases to

the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with the Court that

shall explain the basis for the requested rate increases in accordance with § 330(a)(3)(F) of the

Bankruptcy Code and state whether the Debtors have contested to the rate increase.  All parties in

interest retain rights to object to any rate increase on all grounds, including the reasonableness

standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review

any rate increase pursuant to section 330 of the Bankruptcy Code.

6.       The Togut Firm (i) shall only bill 50% for non-working travel; (ii) shall not seek

the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense

of any objections to any of the Togut Firm's fee applications in these cases; (iii) shall use the

billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of

Compensation Requested by Project Category"); and (iv) provide any and all monthly fee

statements, interim fee applications, and final fee applications in "LEDES" format to the U.S.

Trustee.

(Page 6)

Debtors:                    Powin, LLC, *et al.*

Case No.                    25-16137

Caption of Order:    Order Authorizing the Retention of Togut, Segal & Segal LLP as Co-
                             Counsel to the Debtors Nunc Pro Tunc to the Petition Date

7.        Notwithstanding anything in the Application or the Declarations to the contrary,

the Togut Firm shall seek reimbursement from the Debtors' estates for its engagement-related

expenses at the firm's actual cost paid.

8.        Notwithstanding anything in the Application and the Declarations to the contrary,

the Togut Firm shall (i) to the extent that the Togut Firm uses the services of independent

contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost

of such Contractors at the same rate that the Togut Firm pays the Contractors; (ii) seek

reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same

conflicts checks as required for the Togut Firm; (iv) file with this Court such disclosures required

by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee

statements, interim fee applications and/or final fee applications filed in these cases.

9.        To the extent the Application or Engagement Letter is inconsistent with this Order,

the terms of this Order shall govern.

10.        Notice of this Application as provided therein shall be deemed good and sufficient

notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules

are satisfied by such notice.

11.        Notwithstanding the possible applicability of Bankruptcy Rule 6004(h), the terms

and conditions of this Order are immediately effective and enforceable upon its entry.

12.        The Debtors are authorized to take all actions necessary to effectuate the relief

granted in this Order.

13.        This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

(Page 7)

Debtors:            Powin, LLC, *et al.*

Case No.            25-16137

Caption of Order:   Order Authorizing the Retention of Togut, Segal & Segal LLP as Co-
                    Counsel to the Debtors Nunc Pro Tunc to the Petition Date

# EXHIBIT "C"

EXHIBIT "C"

**TOGUT, SEGAL & SEGAL LLP**

*Co-Counsel to the Debtors*

**Fee Summary for June 10, 2025 through September 30, 2025**

| Name of Professional and Title | Year Admitted | Hours | Billable Rate | Fees |
|---|---|---|---|---|
| Albert Togut<br>Member | 1975 | 31.6 | $1,830 | $57,828.00 |
| Frank A. Oswald<br>Member | 1986 | 224.8 | $1,590 | $357,432.00 |
| Jared C. Borriello<br>Counsel | 2011 | 2.3 | $1,140 | $2,622.00 |
| Ronald D. Howard<br>Associate | 2014 | 75.7 | $1,065 | $80,620.50 |
| Anthony Greene<br>Associate | 2019 | 2.3 | $1,065 | $2,449.50 |
| Eitan E. Blander<br>Associate | 2018 | 72.0 | $915 | $65,880.00 |
| Christian Ribeiro<br>Associate | 2020 | 55.7 | $885 | $49,294.50 |
| Amanda Glaubach<br>Associate | 2016 | 110.5 | $1,010 | $111,605.00 |
| Leila Ebrahimi<br>Associate | 2022 | 157.8 | $535 | $84,423.00 |
| Cade Grady<br>Associate | 2023 | 5.2 | $575 | $2,990.00 |
| Dawn Person<br>Paralegal | N/A | 220.6 | $560 | $123,536.00 |
| Jonathan Cohen<br>Paralegal | N/A | 21.5 | $490 | $10,535.00 |
| Ali Khatami<br>Law Clerk | N/A | 28.7 | $315 | $9,040.50 |
| **TOTALS** | **N/A** | **1,008.7** | **N/A** | **$958,256.00** |

# EXHIBIT "D"

## EXHIBIT "D"

*In re Powin, LLC et al.*, Chapter 11 Case No.  25-16137 (MBK)

Re:  First Interim Fee Application of Togut, Segal & Segal LLP

Comparable and Customary Compensation Disclosures with Fee Applications

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed to Non-Debtors (*i.e.*, Excluding Estate-Billed)[1] | Billed to Debtors |
| Partners | $1,460.64 | $1,619.57 |
| Counsel | $1,128.13 | $1,140.00 |
| Associates | $998.82 | $829.01 |
| Paralegals/Law Clerks | $499.58 | $528.48 |
| **Total Blended Rate** | $1,066.39 | $950.00 |

---

[1]   The Togut Firm is a boutique firm that practices exclusively in bankruptcy.  Thus, consistent with Appendix B of the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases, the matters used for comparable compensation are the firm's non-estate billed bankruptcy engagements.

# EXHIBIT "E"

Powin, LLC *et. al.*, Budget Staffing Plan for Togut, Segal Segal LLP
as Co-Counsel to the Debtors for the Period June 10, 2025 through September 30, 2025

| Project Category | Estimated Hours | Estimated Fees | Actual Hours | Actual Fees | % Variance |
|---|---|---|---|---|---|
| Automatic Stay Issues | 50 | $ 47,500.00 | 24.5 | $ 25,122.00 | -47% |
| Case Administration | 100 | $ 100,000.00 | 97.8 | $ 82,211.00 | -18% |
| Case Status/Strategy | 100 | $ 100,000.00 | 70.5 | $ 74,584.50 | -25% |
| Claims | 75 | $ 75,000.00 | 49.5 | $ 42,672.00 | -43% |
| Conversion/Dismissal | 0 | | 5.5 | $ 9,825.00 | 0% |
| Counterparty Contracts/Issues | 200 | $ 200,000.00 | 159.9 | $ 189,386.00 | -5% |
| Creditor Committee Matters | 5 | $ 5,000.00 | 1.6 | $ 2,215.50 | -56% |
| Diligence Review | 0 | $ - | 3.1 | $ 4,036.00 | 0% |
| Employee Matters | 25 | $ 25,000.00 | 8.2 | $ 6,678.00 | -73% |
| First Day Orders | 150 | $ 150,000.00 | 100.5 | $ 87,089.50 | -42% |
| Insurance Issues | 10 | $ 10,000.00 | 2.1 | $ 1,768.00 | -82% |
| Lease Lnadlord Issues | 75 | $ 75,000.00 | 42.2 | $ 25,533.50 | -66% |
| Non Real Property Lease Exec. Con. | 10 | $ 10,000.00 | 5.6 | $ 3,115.00 | -69% |
| Other Litigation | 50 | $ 50,000.00 | 40.3 | $ 39,854.50 | -20% |
| Petition and Accompanying Documents | 25 | $ 25,000.00 | 10 | $ 7,230.50 | -71% |
| Plan and Disclosure Statement | 100 | $ 100,000.00 | 67.9 | $ 67,571.00 | -32% |
| Post-Petition Financing | 50 | $ 50,000.00 | 32.2 | $ 38,435.50 | -23% |
| Preferences | 0 | $ - | 0.1 | $ 91.50 | 0% |
| Professionals Fees/Other | 50 | $ 50,000.00 | 38.6 | $ 30,294.00 | -39% |
| Reclamation Claims | 0 | $ - | 0.2 | $ 107.00 | 0% |
| Research | 0 | $ - | 0.6 | $ 321.00 | 0% |
| Retention of Professionals | 200 | $ 200,000.00 | 171.9 | $ 144,029.00 | -28% |
| Review prepetition transactions | 0 | $ - | 0.3 | $ 477.00 | 0% |
| Sale of Property | 50 | $ 50,000.00 | 33.8 | $ 43,317.00 | -13% |
| Schedules | 25 | $ 25,000.00 | 14.6 | $ 9,524.00 | -62% |
| Tax issues | 10 | $ 10,000.00 | 4.9 | $ 3,724.50 | -63% |
| Travel | 0 | $ - | 1.5 | $ 1,372.50 | 0% |
| TSS Fee Application/Fee Statements | 20 | $ 20,000.00 | 13.4 | $ 11,708.00 | -41% |
| Turnover Proceedings | 0 | $ - | 0.2 | $ 183.00 | 0% |
| U.S. Trustee Matters | 10 | $ 10,000.00 | 3.3 | $ 2,070.50 | -79% |
| Utility issues | 0 | $ - | 3.9 | $ 3,709.50 | 0% |
| **Totals:** | **1,390.0** | **$ 1,387,500.00** | **1,008.7** | **$ 958,256.00** | **-31%** |

**Powin, LLC _et. al._, Budget Staffing Plan for Togut, Segal Segal LLP**
**as Co-Counsel to the Debtors for the Period June 10, 2025 through September 30, 2025**

| Staffing Plan | | | | | |
|---|---|---|---|---|---|
| Position | # of Timekeepers[1] | Blended Hourly Rate (based on fee period) | | | |
| Partner | 2 | $ 1,619.57 | | | |
| Counsel | 1 | $ 1,140.00 | | | |
| Associates | 7 | $ 829.01 | | | |
| Paralegals/Law Clerks | 3 | $ 528.48 | | | |
| **Totals:** | **13** | **$ 950.00** | | | |

# EXHIBIT "F"

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
6/10/2025...9/30/2025

*11/4/2025*
*4:02:11 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| | Automatic Stay Issues | 24.5 | 25,122.00 |
| | Case Administration | 97.8 | 82,211.00 |
| | Case Status/Strategy | 70.5 | 74,584.50 |
| | Claims | 49.5 | 42,672.00 |
| | Conversion/Dismissal | 5.5 | 9,825.00 |
| | Counterparty Contracts/Issues | 159.9 | 189,386.00 |
| | Creditor Committee Matters | 1.6 | 2,215.50 |
| | Diligence Review | 3.1 | 4,036.00 |
| | Employee Matters | 8.2 | 6,678.00 |
| | First Day Orders | 100.5 | 87,089.50 |
| | Insurance Issues | 2.1 | 1,768.00 |
| | Lease/Landlord Issues | 42.2 | 25,533.50 |
| | Non Real Property Lease Exec. Con. | 5.6 | 3,115.00 |
| | Other Litigation | 40.3 | 39,854.50 |
| | Petition and Accompanying Documents | 10.0 | 7,230.50 |
| | Plan and Disclosure Statement | 67.9 | 67,571.00 |
| | Post-Petition Financing | 32.2 | 38,435.50 |
| | Preferences | 0.1 | 91.50 |
| | Professionals Fees/Other | 38.6 | 30,294.00 |
| | Reclamation Claims | 0.2 | 107.00 |
| | Research | 0.6 | 321.00 |
| | Retention of Professionals | 171.9 | 144,029.00 |
| | Review prepetition transactions | 0.3 | 477.00 |
| | Sale of Property | 33.8 | 43,317.00 |
| | Schedules | 14.6 | 9,524.00 |
| | Tax issues | 4.9 | 3,724.50 |
| | Travel | 1.5 | 1,372.50 |
| | TSS Fee Application/Fee Statements | 13.4 | 11,708.00 |
| | Turnover Proceedings | 0.2 | 183.00 |
| | U.S. Trustee Matters | 3.3 | 2,070.50 |
| | Utility issues | 3.9 | 3,709.50 |
| | Grand Total: | 1,008.7 | 958,256.00 |

# EXHIBIT "G"

# Togut, Segal & Segal LLP

Powin LLP                                              *11/5/2025*
6/10/2025...9/30/2025                                   *3:22:54 PM*

## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Court Rptg/Tran | | 0.0 | 897.90 |
| Misc. | | 0.0 | 750.00 |
| Online Research | | 0.0 | 975.87 |
| Photocopies | | 0.0 | 313.80 |
| Travel-ground | | 0.0 | 179.25 |
| | Grand Total: | 0.0 | 3,116.82 |

1

# EXHIBIT "H"

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
6/10/2025...9/30/2025

*10/29/2025*
*2:42:41 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| aglaubach | Amanda Glaubach | 110.5 | 111,605.00 |
| agreene | Anthony Greene | 2.3 | 2,449.50 |
| akhatami | Ali Khatami | 28.7 | 9,040.50 |
| atogut | Albert Togut | 31.6 | 57,828.00 |
| cgrady | Cade Grady | 5.2 | 2,990.00 |
| cribeiro | Christian Ribeiro | 55.7 | 49,294.50 |
| dperson | Dawn Person | 220.6 | 123,536.00 |
| eblander | Eitan Blander | 72.0 | 65,880.00 |
| foswald | Frank A. Oswald | 224.8 | 357,432.00 |
| jborriello | Jared Borriello | 2.3 | 2,622.00 |
| jcohen | Jonathan Cohen | 21.5 | 10,535.00 |
| lebrahimi | Leila Ebrahimi | 157.8 | 84,423.00 |
| rhoward | Ronald Howard | 75.7 | 80,620.50 |
| | Grand Total: | 1,008.7 | 958,256.00 |

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
6/10/2025...9/30/2025

*11/4/2025*
*4:13:40 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Automatic Stay Issues** | | **24.5** | **25,122.00** |
| atogut | Albert Togut | 0.1 | 183.00 |
| dperson | Dawn Person | 4.5 | 2,520.00 |
| eblander | Eitan Blander | 6.0 | 5,490.00 |
| foswald | Frank A. Oswald | 7.7 | 12,243.00 |
| jborriello | Jared Borriello | 2.3 | 2,622.00 |
| jcohen | Jonathan Cohen | 0.5 | 245.00 |
| lebrahimi | Leila Ebrahimi | 3.4 | 1,819.00 |
| **Case Administration** | | **97.8** | **82,211.00** |
| akhatami | Ali Khatami | 5.6 | 1,764.00 |
| atogut | Albert Togut | 2.2 | 4,026.00 |
| cgrady | Cade Grady | 0.4 | 230.00 |
| dperson | Dawn Person | 48.7 | 27,272.00 |
| eblander | Eitan Blander | 15.1 | 13,816.50 |
| foswald | Frank A. Oswald | 20.3 | 32,277.00 |
| jcohen | Jonathan Cohen | 2.6 | 1,274.00 |
| lebrahimi | Leila Ebrahimi | 2.9 | 1,551.50 |
| **Case Status/Strategy** | | **70.5** | **74,584.50** |
| aglaubach | Amanda Glaubach | 15.0 | 15,150.00 |
| atogut | Albert Togut | 3.8 | 6,954.00 |
| cribeiro | Christian Ribeiro | 0.2 | 177.00 |
| dperson | Dawn Person | 23.7 | 13,272.00 |
| eblander | Eitan Blander | 3.4 | 3,111.00 |
| foswald | Frank A. Oswald | 21.7 | 34,503.00 |
| jcohen | Jonathan Cohen | 0.6 | 294.00 |
| lebrahimi | Leila Ebrahimi | 2.1 | 1,123.50 |
| **Claims** | | **49.5** | **42,672.00** |
| aglaubach | Amanda Glaubach | 0.2 | 202.00 |
| cribeiro | Christian Ribeiro | 0.6 | 531.00 |
| dperson | Dawn Person | 22.8 | 12,768.00 |
| eblander | Eitan Blander | 0.6 | 549.00 |
| foswald | Frank A. Oswald | 14.3 | 22,737.00 |
| lebrahimi | Leila Ebrahimi | 11.0 | 5,885.00 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Conversion/Dismissal** | | **5.5** | **9,825.00** |
| atogut | Albert Togut | 4.5 | 8,235.00 |
| foswald | Frank A. Oswald | 1.0 | 1,590.00 |
| **Counterparty Contracts/Issues** | | **159.9** | **189,386.00** |
| aglaubach | Amanda Glaubach | 24.4 | 24,644.00 |
| atogut | Albert Togut | 3.5 | 6,405.00 |
| dperson | Dawn Person | 1.1 | 616.00 |
| eblander | Eitan Blander | 3.1 | 2,836.50 |
| foswald | Frank A. Oswald | 49.9 | 79,341.00 |
| lebrahimi | Leila Ebrahimi | 14.0 | 7,490.00 |
| rhoward | Ronald Howard | 63.9 | 68,053.50 |
| **Creditor Committee Matters** | | **1.6** | **2,215.50** |
| atogut | Albert Togut | 0.2 | 366.00 |
| dperson | Dawn Person | 0.3 | 168.00 |
| eblander | Eitan Blander | 0.1 | 91.50 |
| foswald | Frank A. Oswald | 1.0 | 1,590.00 |
| **Diligence Review** | | **3.1** | **4,036.00** |
| atogut | Albert Togut | 1.0 | 1,830.00 |
| dperson | Dawn Person | 1.1 | 616.00 |
| foswald | Frank A. Oswald | 1.0 | 1,590.00 |
| **Employee Matters** | | **8.2** | **6,678.00** |
| aglaubach | Amanda Glaubach | 4.2 | 4,242.00 |
| dperson | Dawn Person | 3.4 | 1,904.00 |
| foswald | Frank A. Oswald | 0.2 | 318.00 |
| lebrahimi | Leila Ebrahimi | 0.4 | 214.00 |
| **First Day Orders** | | **100.5** | **87,089.50** |
| aglaubach | Amanda Glaubach | 14.7 | 14,847.00 |
| akhatami | Ali Khatami | 0.3 | 94.50 |
| atogut | Albert Togut | 3.3 | 6,039.00 |
| dperson | Dawn Person | 20.6 | 11,536.00 |
| eblander | Eitan Blander | 19.0 | 17,385.00 |
| foswald | Frank A. Oswald | 13.8 | 21,942.00 |
| jcohen | Jonathan Cohen | 3.6 | 1,764.00 |

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
6/10/2025...9/30/2025

11/4/2025
4:13:40 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| lebrahimi | Leila Ebrahimi | 25.2 | 13,482.00 |
| **Insurance Issues** | | **2.1** | **1,768.00** |
| aglaubach | Amanda Glaubach | 0.7 | 707.00 |
| dperson | Dawn Person | 1.0 | 560.00 |
| eblander | Eitan Blander | 0.2 | 183.00 |
| foswald | Frank A. Oswald | 0.2 | 318.00 |
| **Lease/Landlord Issues** | | **42.2** | **25,533.50** |
| aglaubach | Amanda Glaubach | 1.6 | 1,616.00 |
| cgrady | Cade Grady | 4.3 | 2,472.50 |
| cribeiro | Christian Ribeiro | 0.1 | 88.50 |
| dperson | Dawn Person | 2.0 | 1,120.00 |
| eblander | Eitan Blander | 2.7 | 2,470.50 |
| foswald | Frank A. Oswald | 0.9 | 1,431.00 |
| jcohen | Jonathan Cohen | 0.8 | 392.00 |
| lebrahimi | Leila Ebrahimi | 29.8 | 15,943.00 |
| **Non Real Property Lease Exec. Con.** | | **5.6** | **3,115.00** |
| dperson | Dawn Person | 5.3 | 2,968.00 |
| jcohen | Jonathan Cohen | 0.3 | 147.00 |
| **Other Litigation** | | **40.3** | **39,854.50** |
| aglaubach | Amanda Glaubach | 2.0 | 2,020.00 |
| dperson | Dawn Person | 10.7 | 5,992.00 |
| eblander | Eitan Blander | 2.0 | 1,830.00 |
| foswald | Frank A. Oswald | 9.7 | 15,423.00 |
| jcohen | Jonathan Cohen | 3.8 | 1,862.00 |
| lebrahimi | Leila Ebrahimi | 0.3 | 160.50 |
| rhoward | Ronald Howard | 11.8 | 12,567.00 |
| **Petition and Accompanying Documents** | | **10.0** | **7,230.50** |
| dperson | Dawn Person | 4.4 | 2,464.00 |
| eblander | Eitan Blander | 0.1 | 91.50 |
| foswald | Frank A. Oswald | 1.8 | 2,862.00 |
| jcohen | Jonathan Cohen | 3.7 | 1,813.00 |
| **Plan and Disclosure Statement** | | **67.9** | **67,571.00** |
| agreene | Anthony Greene | 2.3 | 2,449.50 |

3

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
6/10/2025...9/30/2025

*11/4/2025*
*4:13:40 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| cribeiro | Christian Ribeiro | 29.5 | 26,107.50 |
| dperson | Dawn Person | 13.0 | 7,280.00 |
| eblander | Eitan Blander | 7.4 | 6,771.00 |
| foswald | Frank A. Oswald | 15.7 | 24,963.00 |
| **Post-Petition Financing** | | **32.2** | **38,435.50** |
| aglaubach | Amanda Glaubach | 2.7 | 2,727.00 |
| atogut | Albert Togut | 5.1 | 9,333.00 |
| dperson | Dawn Person | 11.3 | 6,328.00 |
| eblander | Eitan Blander | 0.2 | 183.00 |
| foswald | Frank A. Oswald | 12.3 | 19,557.00 |
| jcohen | Jonathan Cohen | 0.3 | 147.00 |
| lebrahimi | Leila Ebrahimi | 0.3 | 160.50 |
| **Preferences** | | **0.1** | **91.50** |
| eblander | Eitan Blander | 0.1 | 91.50 |
| **Professionals Fees/Other** | | **38.6** | **30,294.00** |
| aglaubach | Amanda Glaubach | 7.5 | 7,575.00 |
| atogut | Albert Togut | 0.4 | 732.00 |
| dperson | Dawn Person | 11.5 | 6,440.00 |
| foswald | Frank A. Oswald | 5.0 | 7,950.00 |
| lebrahimi | Leila Ebrahimi | 14.2 | 7,597.00 |
| **Reclamation Claims** | | **0.2** | **107.00** |
| lebrahimi | Leila Ebrahimi | 0.2 | 107.00 |
| **Research** | | **0.6** | **321.00** |
| lebrahimi | Leila Ebrahimi | 0.6 | 321.00 |
| **Retention of Professionals** | | **171.9** | **144,029.00** |
| aglaubach | Amanda Glaubach | 31.9 | 32,219.00 |
| akhatami | Ali Khatami | 17.7 | 5,575.50 |
| atogut | Albert Togut | 2.7 | 4,941.00 |
| cribeiro | Christian Ribeiro | 25.1 | 22,213.50 |
| dperson | Dawn Person | 7.1 | 3,976.00 |
| eblander | Eitan Blander | 7.3 | 6,679.50 |
| foswald | Frank A. Oswald | 24.4 | 38,796.00 |
| jcohen | Jonathan Cohen | 3.8 | 1,862.00 |

4

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
6/10/2025...9/30/2025

*11/4/2025*
*4:13:40 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| lebrahimi | Leila Ebrahimi | 51.9 | 27,766.50 |
| **Review prepetition transactions** | | **0.3** | **477.00** |
| foswald | Frank A. Oswald | 0.3 | 477.00 |
| **Sale of Property** | | **33.8** | **43,317.00** |
| atogut | Albert Togut | 4.6 | 8,418.00 |
| cgrady | Cade Grady | 0.5 | 287.50 |
| dperson | Dawn Person | 8.6 | 4,816.00 |
| eblander | Eitan Blander | 1.1 | 1,006.50 |
| foswald | Frank A. Oswald | 17.7 | 28,143.00 |
| jcohen | Jonathan Cohen | 1.1 | 539.00 |
| lebrahimi | Leila Ebrahimi | 0.2 | 107.00 |
| **Schedules** | | **14.6** | **9,524.00** |
| aglaubach | Amanda Glaubach | 0.8 | 808.00 |
| akhatami | Ali Khatami | 5.1 | 1,606.50 |
| dperson | Dawn Person | 6.2 | 3,472.00 |
| eblander | Eitan Blander | 0.5 | 457.50 |
| foswald | Frank A. Oswald | 2.0 | 3,180.00 |
| **Tax issues** | | **4.9** | **3,724.50** |
| aglaubach | Amanda Glaubach | 2.1 | 2,121.00 |
| dperson | Dawn Person | 2.7 | 1,512.00 |
| eblander | Eitan Blander | 0.1 | 91.50 |
| **Travel** | | **1.5** | **1,372.50** |
| eblander | Eitan Blander | 1.5 | 1,372.50 |
| **TSS Fee Application/Fee Statements** | | **13.4** | **11,708.00** |
| atogut | Albert Togut | 0.2 | 366.00 |
| cribeiro | Christian Ribeiro | 0.2 | 177.00 |
| dperson | Dawn Person | 7.7 | 4,312.00 |
| eblander | Eitan Blander | 0.3 | 274.50 |
| foswald | Frank A. Oswald | 3.7 | 5,883.00 |
| lebrahimi | Leila Ebrahimi | 1.3 | 695.50 |
| **Turnover Proceedings** | | **0.2** | **183.00** |
| eblander | Eitan Blander | 0.2 | 183.00 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **U.S. Trustee Matters** | | **3.3** | **2,070.50** |
| aglaubach | Amanda Glaubach | 0.1 | 101.00 |
| dperson | Dawn Person | 2.7 | 1,512.00 |
| eblander | Eitan Blander | 0.5 | 457.50 |
| **Utility issues** | | **3.9** | **3,709.50** |
| aglaubach | Amanda Glaubach | 2.6 | 2,626.00 |
| dperson | Dawn Person | 0.2 | 112.00 |
| eblander | Eitan Blander | 0.5 | 457.50 |
| foswald | Frank A. Oswald | 0.2 | 318.00 |
| jcohen | Jonathan Cohen | 0.4 | 196.00 |
| | Grand Total: | 1,008.7 | 958,256.00 |

# Togut, Segal & Segal LP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Automatic Stay Issues | 24.5 | 25,122.00 |
| | Case Administration | 97.8 | 82,211.00 |
| | Case Status/Strategy | 70.5 | 74,584.50 |
| | Claims | 49.5 | 42,672.00 |
| | Conversion/Dismissal | 5.5 | 9,825.00 |
| | Counterparty Contracts/Issues | 159.9 | 189,386.00 |
| | Creditor Committee Matters | 1.6 | 2,215.50 |
| | Diligence Review | 3.1 | 4,036.00 |
| | Employee Matters | 8.2 | 6,678.00 |
| | First Day Orders | 100.5 | 87,089.50 |
| | Insurance Issues | 2.1 | 1,768.00 |
| | Lease/Landlord Issues | 42.2 | 25,533.50 |
| | Non Real Property Lease Exec. Con. | 5.6 | 3,115.00 |
| | Other Litigation | 40.3 | 39,854.50 |
| | Petition and Accompanying Documents | 10.0 | 7,230.50 |
| | Plan and Disclosure Statement | 67.9 | 67,571.00 |
| | Post-Petition Financing | 32.2 | 38,435.50 |
| | Preferences | 0.1 | 91.50 |
| | Professionals Fees/Other | 38.6 | 30,294.00 |
| | Reclamation Claims | 0.2 | 107.00 |
| | Research | 0.6 | 321.00 |
| | Retention of Professionals | 171.9 | 144,029.00 |
| | Review prepetition transactions | 0.3 | 477.00 |
| | Sale of Property | 33.8 | 43,317.00 |
| | Schedules | 14.6 | 9,524.00 |
| | Tax issues | 4.9 | 3,724.50 |
| | Travel | 1.5 | 1,372.50 |
| | TSS Fee Application/Fee Statements | 13.4 | 11,708.00 |
| | Turnover Proceedings | 0.2 | 183.00 |
| | U.S. Trustee Matters | 3.3 | 2,070.50 |
| | Utility issues | 3.9 | 3,709.50 |
| | **Grand Total:** | **1,008.7** | **958,256.00** |

Togut, Segal & Segal LLP

Powin LLP                                                                                    *11/10/2025*
6/10/2025...9/30/2025            Client Billing Report                                         *3:25:19 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Automatic Stay Issues

| | | | | |
|---|---|---|---|---|
| 6/11/25 | foswald  / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242842 | E-mails Durrer and AT re: Zitara customers issues;<br>potential termination / poaching;  possible need for a TRO. | | | |
| 6/11/25 | foswald  / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242843 | E-mails with JB re: Zitara customers issues;  potential<br>termination / poaching;  possible need for a TRO. | | | |
| 6/11/25 | foswald  / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242844 | E-mails with Durrer re: cease and desist vs TRO. | | | |
| 6/11/25 | foswald  / OC/TC strategy<br>Automatic Stay Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1242846 | Conference with JB re: cease and desist to Zitara. | | | |
| 6/11/25 | jborriello  / OC/TC strategy<br>Automatic Stay Issues | T | 0.4<br>1,140.00 | 456.00<br>Billable |
| #1244808 | Office conference with AT re potential auto stay violation by<br>Zatira. | | | |
| 6/11/25 | jborriello  / OC/TC strategy<br>Automatic Stay Issues | T | 0.8<br>1,140.00 | 912.00<br>Billable |
| #1244809 | Office conferences with FAO and AG re preparation of<br>cease-and-desist letter and adversary proceeding filings<br>(0.6); email communication with Dentons re same (0.2). | | | |
| 6/11/25 | jborriello  / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>1,140.00 | 342.00<br>Billable |
| #1244810 | Review and revise draft letter to Zitara re cease and desist<br>and auto stay letter (0.2); email communications with<br>Dentons re same (0.1). | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/25 | jborriello / Review Docs.<br>Automatic Stay Issues | T | 0.8<br>1,140.00 | 912.00<br>Billable |
| #1244811 | Review and analysis of First Day Declaration in connection with auto stay violation by Zitara. | | | |
| 6/12/25 | foswald / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1249409 | Review stay letter re: CAT. | | | |
| 6/13/25 | foswald / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1243645 | Review correspondence with Weifang -- automatic stay. | | | |
| 6/15/25 | eblander / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243757 | Review comms from Dentons re: auto stay letters and notice of bankruptcy re: Chinese disputes | | | |
| 6/15/25 | eblander / Inter Off Memo<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243759 | Review docket re: CATL action;  comms w/ FAO re: next steps re: notice of bankrupts | | | |
| 6/15/25 | eblander / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243760 | Review auto stay letters re: Chinese disputes | | | |
| 6/15/25 | eblander / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243761 | Review litigation tracker from Dentons re: notice of bankruptcy flings | | | |
| 6/16/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1243669 | E-mails with Powin counsel for pending litigations re: bankruptcy stay Notices to be filed in each action. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/16/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1243680 | E-mails with counsel for the CATL action in Washington State - Stay. | | | |
| 6/16/25 | foswald / Inter Off Memo Automatic Stay Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1243683 | E-mails with EB and DP re: Notices of Bankruptcy and Stay. | | | |
| 6/16/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1243697 | E-mail Moyron re: Control Concept arbitration on Thursday. | | | |
| 6/16/25 | eblander / Comm. Client Automatic Stay Issues | T | 0.3 915.00 | 274.50 Billable |
| #1243776 | Review of Company litigation tracker and email to C. Paulson re: filing of notice in CATL action and questions re: other litigations | | | |
| 6/16/25 | eblander / Comm. Client Automatic Stay Issues | T | 0.2 915.00 | 183.00 Billable |
| #1243777 | Comms w/ Miller Nash and Client re: Order dismissing CATL litigation | | | |
| 6/16/25 | eblander / Comm. Profes. Automatic Stay Issues | T | 0.1 915.00 | 91.50 Billable |
| #1243778 | Email to local Miller Nash counsel re: Notice of Bankruptcy re: CATL action | | | |
| 6/16/25 | eblander / Comm. Profes. Automatic Stay Issues | T | 0.1 915.00 | 91.50 Billable |
| #1243779 | Comms w/ Miller Nash counsel re: revised Notice of Bankruptcy and next steps re: filing | | | |

Togut, Segal & Segal LP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/16/25 | eblander / Comm. Profes. <br> Automatic Stay Issues | T | 0.1 <br> 915.00 | 91.50 <br> Billable |
| #1243780 | Comms w/ Miller Nash re: additional litigations w/ Debtors and defendant | | | |
| 6/16/25 | eblander / Comm. Profes. <br> Automatic Stay Issues | T | 0.4 <br> 915.00 | 366.00 <br> Billable |
| #1243781 | Review draft Notice / Suggestion of Bankruptcy re: Jacobson and Ameresco litigations per Miller Nash drafts; emails re: comments and edits and next steps (.3);  update litigation tracker chart (.1) | | | |
| 6/16/25 | eblander / Inter Off Memo <br> Automatic Stay Issues | T | 0.1 <br> 915.00 | 91.50 <br> Billable |
| #1243783 | Comms w/ FAO re: registration re: Oregon DC Notice of Bankruptcy | | | |
| 6/16/25 | eblander / Inter Off Memo <br> Automatic Stay Issues | T | 0.2 <br> 915.00 | 183.00 <br> Billable |
| #1243784 | Various w/ DP re procedure re: notice of bankruptcy filings, next steps re: preparing same | | | |
| 6/16/25 | eblander / Inter Off Memo <br> Automatic Stay Issues | T | 0.6 <br> 915.00 | 549.00 <br> Billable |
| #1243787 | Comms and coordination with FAO, DP, and TSS team re: filing of notices of bankruptcy in nonbankruptcy litigations, including CATL action;  comms re: court registration; prepare email to local counsel re: introduction and bankruptcy | | | |
| 6/16/25 | dperson / Inter Off Memo <br> Automatic Stay Issues | T | 0.4 <br> 560.00 | 224.00 <br> Billable |
| #1247018 | E-mails with FAO and EB re: Preparation for filing Notices of Bankruptcy for pending litigation. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/17/25 | jcohen / Inter Off Memo<br>Automatic Stay Issues | T | 0.3<br>490.00 | 147.00<br>Billable |
| #1243512 | Conduct cursory review of expedited motion of Applied Surety Underwriters re Relief from Stay with respect to customs bond; Conduct cursory review of app shorten time re same; E-mail to FAO DP LE AG re same. | | | |
| 6/17/25 | jcohen / Comm. Court<br>Automatic Stay Issues | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1243513 | TC with Chambers re potential hearing on shortened time. | | | |
| 6/17/25 | jcohen / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1243548 | E-mail(s) with FAO, Dentons team re Expedited motion from surety. | | | |
| 6/17/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1243965 | E-mails Denton's re: Surety Motion to expedite -- Motion Lift Stay. | | | |
| 6/20/25 | foswald / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1244952 | Review Emergency Utility Motion to enforce stay and comment. | | | |
| 6/20/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1244953 | E-mails with T. Moyron and C. Doherty at Dentons re: Emergency Utility Motion to enforce stay and comment. | | | |
| 6/20/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244954 | Call with T. Moyron and C. Doherty re: Utilities Emergency Motion. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/20/25 | foswald / Comm. Court<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244955 | E-mails to Chambers re: Utilities Emergency Motion. | | | |
| 6/21/25 | dperson / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246805 | Review and circulate Emergency Motion of Licensees for Entry of an Order (I) Compelling the Debtors to Comply with Section 365(N)(4) of the Bankruptcy Code, (II) Granting Adequate Protection Under Section 363(E) of the Bankruptcy Code, and (III) Granting Other Appropriate Relief Filed by Leah Eisenberg on behalf of DTE Electric Company. | | | |
| 6/23/25 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1244939 | E-mails with C. Doherty (Dentons), FAO re: status and filing of Objection to application for order shortening time in connection with complying Emergency Motion of Licensees for Entry of an Order (I) Compelling the Debtors to Comply with Section 365(n)(4) etc. | | | |
| 6/23/25 | eblander / Comm. Court<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245530 | Review comms from Chambers re: chambers conference re: shortened timing re: Motion to Compel. | | | |
| 6/23/25 | dperson / Comm. Court<br>Automatic Stay Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246250 | E-mails with chambers re: hearing on Objection to application for order shortening time in connection with complying Emergency Motion of Licensees et al. | | | |
| 6/23/25 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246251 | E-mails with Team re: Pro Hac Vice status | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/23/25 | dperson / Comm. Profes. Automatic Stay Issues | T | 0.2 560.00 | 112.00 Billable |
| #1246252 | E-mails with Verita re: Service for Order Granting Application to Shorten Time [Docket No. 127] | | | |
| 6/27/25 | foswald / Review Docs. Automatic Stay Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1246489 | Review Manfreight Stay Motion / Shorten Time Motion. | | | |
| 6/27/25 | foswald / Comm. Court Automatic Stay Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1246494 | E-mail with Chambers re: Surety Motion 6/30. | | | |
| 6/27/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1246495 | E-mail Dentons re: Surety Motion 6/3;  resolution of same. | | | |
| 6/27/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1246508 | E-mails with Tancredi and V. Durrer re: Surety Stip settling Stay Motion. | | | |
| 6/27/25 | dperson / Inter Off Memo Automatic Stay Issues | T | 0.1 560.00 | 56.00 Billable |
| #1247032 | E-mail with FAO and G. Medina, and JC re:  June 30 Hearing Notice for Settlement Agreement. | | | |
| 6/30/25 | lebrahimi / Comm. Court Automatic Stay Issues | T | 0.1 535.00 | 53.50 Billable |
| #1246686 | Email comms chambers re surety stip order | | | |
| 6/30/25 | lebrahimi / Correspondence Automatic Stay Issues | T | 0.1 535.00 | 53.50 Billable |
| #1246688 | Comms TSS team re updates form surety stip hearing | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/25 | foswald  / Comm. Court<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247494 | E-mail with Chambers re: Mainfreight Motion to Shorten Time (Stay). | | | |
| 7/1/25 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1251740 | E-mails with Togut Team re: June 30 Hearing Transcript. | | | |
| 7/1/25 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1251743 | E-mails with FAO, RH and AG re: Redacted Settlement Agreement. | | | |
| 7/9/25 | atogut / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258020 | Review text order re: 7/15 hearing. | | | |
| 7/10/25 | dperson / Comm. Profes.<br>Automatic Stay Issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1249789 | E-mails RH, AG, FAO re: Idaho Settlement Motion, Motion to Seal, filing timelines. | | | |
| 7/10/25 | dperson / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1249790 | E-mails with G. Medina, Tania Moyran and Casey Doherty re: Omnibus Response to Emergency Motion of Licensees. | | | |
| 7/11/25 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1249858 | E-mails with Togut and Dentons team re: Idaho Power Motion to Seal and Settlement Motion | | | |
| 7/11/25 | foswald / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250264 | Review Toyota lift stay Motion. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | foswald  / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250265 | E-mail Dentons re: Toyota lift stay Motion;  moving hearing to 8/6. | | | |
| 7/14/25 | foswald  / Comm. Profes.<br>Automatic Stay Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1250958 | E-mails among Dentons and others re: Manfreight Motion; Ace's request. | | | |
| 7/15/25 | dperson / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1251804 | Review Toyota Auto Stay Motion, E-mails with FAO re: same. | | | |
| 7/17/25 | eblander  / Draft Documents<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1252185 | Prepare template draft Notice of Bankruptcy re: pending actions | | | |
| 7/17/25 | eblander  / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1252186 | Review DP revised list of litigations re: automatic stay and comms w/ DP re: notices filed by Miller Nash | | | |
| 7/18/25 | eblander  / Comm. Profes.<br>Automatic Stay Issues | T | 1.3<br>915.00 | 1,189.50<br>Billable |
| #1252191 | Review list of pending litigations, prepare auto stay notice letters, and send emails to various counsel re: status of litigation and filing of bankruptcy notices (Arent Fox, Blank Rome, Miller Nash, Haynes & Boon, Baker Hostetler) | | | |
| 7/24/25 | eblander  / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1253747 | Comms w/ Haynes & Boone re: stay of arbitration, related communications w/ arbitrator re: bankruptcy filing | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/25 | eblander / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253748 | Comms w/ Blank Rome counsel re: dismissal of Wilson Fire matters. | | | |
| 7/24/25 | eblander / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253749 | Review comms from counsel re: Airways Services stayed litigation, next steps | | | |
| 7/25/25 | lebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253491 | Multiple comms with Uzzi re toyota autostay motion | | | |
| 7/25/25 | foswald / Comm. Client<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253975 | E-mails with CRO and others re: Toyota Lift Stay Motion. | | | |
| 7/28/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1254682 | E-mails with Toyota counsel re: info needed as to repossession of the equipment and FMV. | | | |
| 7/28/25 | foswald / Comm. Client<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254684 | E-mails with CRO re: Toyota Lift Stay Motion. | | | |
| 7/28/25 | eblander / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1254925 | Comms w/ Arent Fox re: Tariff arbitration and status | | | |
| 7/28/25 | eblander / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1254926 | Comms w/ Haynes Boon re: stayed C3controls arbitration, invoice re: arbitration fees | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/28/25 | Iebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1255224 | Call with Rohit from Uzzi re toyota autostay issues;<br>determination of status of forklift | | | |
| 7/28/25 | Iebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1255225 | Multiple email comms with Rohit from Uzzi re toyota<br>autostay questions | | | |
| 7/28/25 | Iebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255226 | Comms FAO re toyota auto stay issues and updates in<br>connection with comms with Uzzi re same | | | |
| 7/28/25 | Iebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255227 | Comms with Jerry, FAO and Dentons re toyota autostay<br>issues | | | |
| 7/28/25 | Iebrahimi / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1255228 | Multiple email Comms with counsel for Toyota re autostay<br>issues re forklift | | | |
| 7/29/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254094 | E-mails with LE re: Toyota Lift Stay Motion;  information as<br>to equity value. | | | |
| 7/29/25 | foswald / Comm. Client<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254095 | E-mails with CRO re: Toyota Lift Stay Motion;  information<br>as to equity value. | | | |

Togut, Segal & Segal LLP

**Powin LLP**
6/10/2025...9/30/2025

**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/30/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1254328 | E-mails with Toyota counsel re: Lift Stay Motion. | | | |
| 7/30/25 | lebrahimi / Comm. Profes. Automatic Stay Issues | T | 0.2 535.00 | 107.00 Billable |
| #1255221 | Comms Dentons re Consent Order in connection with toyota autostay issues | | | |
| 7/30/25 | lebrahimi / Comm. Profes. Automatic Stay Issues | T | 0.3 535.00 | 160.50 Billable |
| #1255229 | Multiple email comms with counsel for Toyota re autostay issues and consent order re same | | | |
| 7/30/25 | lebrahimi / Review Docs. Automatic Stay Issues | T | 0.2 535.00 | 107.00 Billable |
| #1255230 | Review Toyota draft consent order in connection with autostay motion; comms with Toyota counsel re same | | | |
| 7/31/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1254497 | E-mails with Toyota counsel re: form of Order; disposition procedure. | | | |
| 7/31/25 | foswald / Inter Off Memo Automatic Stay Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1254498 | E-mails with LE re: form of Order; disposition procedure. | | | |
| 7/31/25 | dperson / Revise Docs. Automatic Stay Issues | T | 0.3 560.00 | 168.00 Billable |
| #1255105 | E-mails with LE re: Toyota Auto Stay Motion, disposition issues. | | | |
| 7/31/25 | lebrahimi / Review Docs. Automatic Stay Issues | T | 0.3 535.00 | 160.50 Billable |
| #1255231 | Further review Toyota counsel draft consent order and comms with Toyota re filing of same | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/31/25 | lebrahimi / Correspondence Automatic Stay Issues | T | 0.2 535.00 | 107.00 Billable |
| #1255232 | Comms with FAO re toyota draft consent order re forklift autostay issues | | | |
| 7/31/25 | lebrahimi / Comm. Profes. Automatic Stay Issues | T | 0.2 535.00 | 107.00 Billable |
| #1255233 | Comms Jerry re filing of consent order re Toyota Autostay Motion | | | |
| 7/31/25 | lebrahimi / Comm. Profes. Automatic Stay Issues | T | 0.2 535.00 | 107.00 Billable |
| #1255234 | Comms UCC re filing of consent order re Toyota Autostay Motion | | | |
| 7/31/25 | dperson / Revise Docs. Automatic Stay Issues | T | 0.4 560.00 | 224.00 Billable |
| #1256592 | E-mails with GM re: Additional filings in connection with Sale Hearing, Revised Orders and related pre-hearing preparations. | | | |
| 8/4/25 | eblander / Comm. Profes. Automatic Stay Issues | T | 0.2 915.00 | 183.00 Billable |
| #1257020 | Comms w/ Baker Hostetler counsel re: call re: discussions re: pending arbitrations | | | |
| 8/4/25 | eblander / Comm. Profes. Automatic Stay Issues | T | 0.2 915.00 | 183.00 Billable |
| #1257021 | TC w/ F. Bohorquez Jr (Baker Hostetler) re: status of arbitration, filing of stay notice, next steps | | | |
| 8/4/25 | eblander / Prep. Ct./Calls Automatic Stay Issues | T | 0.1 915.00 | 91.50 Billable |
| #1257022 | Comms w/ Baker Hostetler counsel re: coordinating call | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | dperson / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257290 | E-mails with G. medina re: status of CNO in connection<br>with Motion to Approve Compromise or Settlement under<br>Rule 9019 [ECF No. 355] | | | |
| 8/5/25 | dperson / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1262795 | Revised August 6 Hearing Agenda re: Mainfreight motion<br>and relater filings. | | | |
| 8/7/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256965 | Emails with L. Kresge re potential stay relief motion. | | | |
| 8/28/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261407 | E-mails Expeditors counsel and G. Miller re: Expeditors<br>stay relief. | | | |
| 8/29/25 | foswald / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1261564 | Review Expeditors Motion for Stay relief. | | | |
| 9/10/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263852 | E-mail Expeditors attorney re: Proposed Order. | | | |
| 9/12/25 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1264421 | E-mail with Bressler re: status of Stay Order. | | | |

Matter Total:    24.50         25,122.00

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Case Administration** | | | |
| 6/10/25 | foswald / Revise Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1242803 | Review and revise TSS NofA. | | | |
| 6/10/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1242804 | E-mail AT/DP re: TSS NofA. | | | |
| 6/10/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242811 | E-mails with US Trustee re: Top 50 solicitation letter. | | | |
| 6/10/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242812 | E-mails with Creditor Ontario Inc. re: Chapter 11 concerns. | | | |
| 6/11/25 | jcohen / OC/TC strategy<br>Case Administration | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242389 | OC with FAO re Monthly Fee Statements. | | | |
| 6/11/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1242859 | Review Agenda for 6/12 hearing. | | | |
| 6/11/25 | eblander / Review Docs.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243584 | Review email from Mayer Brown re: IP license procedure | | | |
| 6/11/25 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251396 | Review agenda for 6/12 hearing | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/25 | atogut / Revise Docs.<br>Case Administration | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251397 | Revise TRO letter | | | |
| 6/12/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1242768 | Prepared and filed Dentons Pro Hac Motions for Beck,<br>Schrag and Casey. | | | |
| 6/12/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246967 | E-mails with EB re: Scheduling of proposed Omni Dates for<br>complex case management order. | | | |
| 6/12/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1249406 | E-mails with AG and DP re: Taxes Motion timing. | | | |
| 6/13/25 | jcohen / Inter Off Memo<br>Case Administration | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1243486 | E-mail(s) with FAO DP re Transcript production. | | | |
| 6/13/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1243629 | E-mails with V. Durrer re: supporting Declaration;  2nd day<br>Motions. | | | |
| 6/13/25 | eblander / Comm. Court<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243729 | Coordination w/ Chambers re: omni hearing date<br>availabilities | | | |
| 6/13/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243730 | Comms w/ FAO, TSS Team and V. Durrer re: scheduling<br>second day hearings (.2);  comms w/ V. Durrer re: litigation<br>call (.1) | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/13/25 | eblander / Comm. Profes. Case Administration | T | 0.2 915.00 | 183.00 Billable |
| #1243731 | Email to Dentons team re: case management / omnibus scheduling procedure | | | |
| 6/13/25 | eblander / Inter Off Memo Case Administration | T | 0.2 915.00 | 183.00 Billable |
| #1243733 | Comms w/ FAO re: Case Management Order submission procedures and next steps | | | |
| 6/13/25 | eblander / Inter Off Memo Case Administration | T | 0.1 915.00 | 91.50 Billable |
| #1243734 | Draft email to DP re: case management, coordinating w/ Chambers re: omni dates | | | |
| 6/13/25 | eblander / OC/TC strategy Case Administration | T | 0.1 915.00 | 91.50 Billable |
| #1243742 | TC w/ FAO re: case admin and allocation of workstreams | | | |
| 6/13/25 | dperson / Review Docs. Case Administration | T | 0.9 560.00 | 504.00 Billable |
| #1246793 | Review and circulate First Day Orders, calendar hearings and deadlines for final hearing. | | | |
| 6/13/25 | atogut / Comm. Profes. Case Administration | T | 0.1 1,830.00 | 183.00 Billable |
| #1251416 | Email Beck re transcripts | | | |
| 6/13/25 | atogut / Review Docs. Case Administration | T | 0.4 1,830.00 | 732.00 Billable |
| #1251418 | Review 2nd half of 1st hearing transcript | | | |
| 6/16/25 | eblander / Comm. Profes. Case Administration | T | 0.1 915.00 | 91.50 Billable |
| #1243782 | Review comms w/ KCC, Dentons, TSS re: filing of amended MSL | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/16/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1246796 | Prepared and filed Master Service List on behalf of Vertia. | | | |
| 6/17/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1243966 | E-mails with Chambers re: Rej. Pro. Motion;  7/15 calendar;  Surety Lift Stay;  expedited hearing. | | | |
| 6/17/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1243971 | E-mails Dentons re: redacting documents in NJ bankruptcy cases. | | | |
| 6/17/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1245314 | Comms w/ Dentons team and FAO re: confirming omni date availability | | | |
| 6/17/25 | eblander / Comm. Client<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1245315 | Comms w/ Dentons and C. Paulson re: scheduling and coordinating omnibus hearing dates | | | |
| 6/17/25 | eblander / Comm. Others<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245316 | Comms w/ KKR re: scheduling omnibus hearing dates | | | |
| 6/17/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1245317 | Comms w/ TSS and Dentons teams re: scheduling omni hearing dates | | | |
| 6/17/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245318 | Comms w/ Dentons team re: C. Paulson confirmation and further socialization re: omni dates | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/17/25 | eblander / OC/TC strategy<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1245320 | OC and comms w/ AG re: procedure re: motion to shorten /<br>redact | | | |
| 6/18/25 | jcohen / Inter Off Memo<br>Case Administration | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1244003 | E-mail(s) with FAO re Pro Hac Vice orders. | | | |
| 6/18/25 | jcohen / Comm. Court<br>Case Administration | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1244004 | TC with attorney admissions office re pro hac vice payment<br>(s). | | | |
| 6/18/25 | jcohen / Inter Off Memo<br>Case Administration | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1244005 | E-mail with LS re Check to NJ Layers' Fund related to AG<br>pro hac vice admission. | | | |
| 6/18/25 | jcohen / Gen. Office<br>Case Administration | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1244071 | Update NJ eCourts portal re AT pro hac vice admission. | | | |
| 6/18/25 | jcohen / Gen. Office<br>Case Administration | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1244072 | Update NJ eCourts portal re EB pro hac vice admission. | | | |
| 6/18/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245368 | Comms w/ FAO and Dentons team re: coordination re:<br>omni hearing dates | | | |
| 6/18/25 | eblander / OC/TC strategy<br>Case Administration | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1245374 | TC w/ AG re: procedure and timing re: second day hearing<br>and July 15th hearing | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/18/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1245427 | Conference with DP re: 2nd Day hearing Notice/Agenda. | | | |
| 6/18/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1245432 | E-mail with Dentons re: Tax Motion and filing tonight. | | | |
| 6/18/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1245434 | E-mails DP re: 2nd Day hearing Notice / Agenda. | | | |
| 6/18/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246979 | E-mails with FAO re: Agenda, and related hearing materials. | | | |
| 6/18/25 | dperson / OC/TC strategy<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246981 | Call with FAO re: Preparation for filing 2nd Day hearing Notice and Agenda. | | | |
| 6/19/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1244792 | E-mail Quantum Tech interest in Debtor's assets. | | | |
| 6/19/25 | foswald / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1244794 | E-mail Uzzi re: Quantum Tech interest in Debtor's assets. | | | |
| 6/19/25 | eblander / OC/TC strategy<br>Case Administration | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1245453 | OC w/ DP re: procedure / timeline re: coordinating filing of Motions w/ Dentons (.2);  further comms w/ DP and Dentons re: same (.1) | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/19/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1246804 | Prepared, filed Van Durrer and Tania Moyran PHV Motions. | | | |
| 6/19/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1248227 | E-mails with George Meelina re: Pro Hac Vice Motions and related appearance issues for upcoming hearings. | | | |
| 6/20/25 | eblander / Comm. Court<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1245481 | Comms w/ Chamber and TSS / Dentons team re: omnibus hearing dates, 7/22 date. | | | |
| 6/20/25 | eblander / Comm. Court<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1245482 | Further comms w/ Chamber and TSS / Dentons team re: omnibus hearing dates. | | | |
| 6/20/25 | eblander / Draft Documents<br>Case Administration | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1245484 | Draft proposed Complex Chapter 11 Case Management Order;  review and revise;  circulate to TSS and Dentons teams for review. | | | |
| 6/20/25 | eblander / Review Docs.<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1245486 | Review precedent re: complex case management orders. | | | |
| 6/20/25 | dperson / Comm. Court<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1248263 | Multiple calls and emails with Chambers re: Appearances, rescheduling of hearing and related Technical issues for same. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/20/25 | atogut / Review Docs. Case Administration | T | 0.1 1,830.00 | 183.00 Billable |
| #1251422 | Review Dentons workstream memo | | | |
| 6/20/25 | atogut / Inter Off Memo Case Administration | T | 0.1 1,830.00 | 183.00 Billable |
| #1251423 | Email FAO re Dentons workstream memo | | | |
| 6/23/25 | jcohen / Comm. Others Case Administration | T | 0.2 490.00 | 98.00 Billable |
| #1244747 | Communication(s) with FAO DP re Filings, case status, strategy moving forward. | | | |
| 6/23/25 | eblander / Comm. Profes. Case Administration | T | 0.4 915.00 | 366.00 Billable |
| #1245527 | Further comms and coordination, checking of calendars, re: Omnibus Hearing dates and case management order. | | | |
| 6/23/25 | eblander / Comm. Profes. Case Administration | T | 0.2 915.00 | 183.00 Billable |
| #1245528 | Further comms w/ FAO and Dentons team re: coordinating omnibus hearing dates. | | | |
| 6/23/25 | eblander / Comm. Court Case Administration | T | 0.3 915.00 | 274.50 Billable |
| #1245529 | Prepare and send email to Chambers re: submission of Proposed Case Management Order. | | | |
| 6/23/25 | eblander / Comm. Court Case Administration | T | 0.2 915.00 | 183.00 Billable |
| #1245531 | Comms w/ Chambers re: case management order and omnibus hearing dates. | | | |
| 6/23/25 | eblander / Comm. Others Case Administration | T | 0.3 915.00 | 274.50 Billable |
| #1245532 | Email to secured creditor counsel re: omnibus dates and scheduling issues. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/23/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1245533 | Review filings, court calendar and comms w/ Dentons and TSS team re: coordinating omni dates per Case Management Order. | | | |
| 6/23/25 | eblander / Comm. US Tee<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1245535 | Comms w UST re: omnibus hearing dates and case management order. | | | |
| 6/23/25 | eblander / Prep Filing/Svc<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245539 | Comms w/ DP re: procedure re: coordination w/ chambers re: submission of case management order. | | | |
| 6/23/25 | eblander / Review Docs.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245540 | Review Dentons / Mayer Brown comms re: Motion for Expedited Hearing. | | | |
| 6/23/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1245703 | E-mails with Dentons/TSS re: Case Management Order; hearing dates. | | | |
| 6/23/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246930 | E-mails with EB re: coordination with chambers in connection with submission of case management order. | | | |
| 6/23/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246957 | Follow-up email with EB Re: coordination with Kaplan's chambers re: submission of case management order. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/23/25 | dperson / Prep. Hearing<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1247038 | E-mails with Team re: coordination of appearances and<br>Hearing registration in advance of June 24, 2025 hearing. | | | |
| 6/23/25 | atogut / Inter Off Memo<br>Case Administration | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251434 | Emails DP re pro hac status | | | |
| 6/24/25 | dperson / Revise Docs.<br>Case Administration | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1245212 | Revise second day hearing agenda. | | | |
| 6/24/25 | jcohen / Comm. Court<br>Case Administration | T | 0.3<br>490.00 | 147.00<br>Billable |
| #1245302 | Process pro hac vice payments with DC re AG AT EB. | | | |
| 6/24/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1245612 | E-mails with JC and U.S. District Court for the District of<br>New Jersey re: Pro Hac filing fees. | | | |
| 6/24/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245964 | E-mail TSS Team re: 7/8 matters to 7/15;  Notice. | | | |
| 6/24/25 | foswald / Revise Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245968 | Revise 2nd Day Hearing Notice. | | | |
| 6/24/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245969 | E-mail DP re: revised 2nd Day Hearing Notice. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/24/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246924 | Comms w/ FAO re: omnibus hearing dates and socializing with applicable parties. | | | |
| 6/24/25 | eblander / Comm. US Tee<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246926 | Comms w/ UST re: omnibus hearing dates and case management order. | | | |
| 6/24/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246973 | E-mail with FAO re: comments to revised 2nd Day Hearing Notice. | | | |
| 6/24/25 | dperson / Revise Docs.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246975 | Revised 2nd Day Hearing Notice incorporating comments. | | | |
| 6/24/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1246984 | Follow-up email with FAO (.1) and Dentons team (.2) re: revised 2nd Day Hearing Notice. | | | |
| 6/25/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246229 | E-mail with FAO re: Approved Depositories (NJ Specific) | | | |
| 6/25/25 | dperson / Review Docs.<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246231 | Review Approved Depositories (NJ Specific) | | | |
| 6/25/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246235 | E-mail and call with EB re: submission of Order Granting Chapter 11 Complex Case Designation. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246236 | Coordinate service with Verita re: Order Granting Chapter 11 Complex Case Designation [Docket No. 153]. | | | |
| 6/25/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246240 | E-mails with Togut and Dentons team re: 6-23 Hearing transcript status. | | | |
| 6/25/25 | dperson / Review Docs.<br>Case Administration | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1246811 | Review and circulate Chapter 11 Complex case Management Order. | | | |
| 6/25/25 | eblander / Comm. Court<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246928 | Comms w/ UST and Chambers regarding scheduling of omnibus hearing dates. | | | |
| 6/25/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1246929 | Various comms w/ FAO, V. Durrer, UST and Chambers re: socializing omnibus hearing dates. | | | |
| 6/25/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246933 | Comms w/ FAO re: coordinating CMO and hearing dates. | | | |
| 6/25/25 | eblander / OC/TC strategy<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246935 | TC w/ FAO re: coordination w/ Dentons re: DIP and sale timeline. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/25 | eblander / Comm. Court<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246937 | Email to Chambers re: re-submission of CMO and omni hearing dates. | | | |
| 6/25/25 | eblander / Comm. Court<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246944 | Further comms w/ Chambers and B. Earl (Clerk) re: confirming omnibus hearing dates. | | | |
| 6/25/25 | eblander / Prep Filing/Svc<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246948 | Comms w/ DP re: service of Case Management Order. | | | |
| 6/26/25 | foswald / Review Docs.<br>Case Administration | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1246365 | Review 6/24 transcript. | | | |
| 6/26/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246369 | E-mail US Trustee re: Guidelines. | | | |
| 6/26/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246370 | E-mail J. Sponder re: HSBC. | | | |
| 6/26/25 | foswald / Comm. Client<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246384 | E-mails with Uzzi team re: IDI info for US Trustee. | | | |
| 6/26/25 | eblander / OC/TC strategy<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246953 | OC w/ AG re: review of upcoming matters and filings, calendaring issues. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/26/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1248388 | E-mails with Dentons Team re: coordination of Draft Notice of Hearing -- Second Day Hearing (July 15, 2025). | | | |
| 6/27/25 | jcohen / Inter Off Memo<br>Case Administration | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1246295 | E-mail(s) with FAO DP re amended joint administration order. | | | |
| 6/27/25 | jcohen / Comm. Profes.<br>Case Administration | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1246297 | E-mail(s) with DP FAO G. Medina re Amended joint administration order. | | | |
| 6/27/25 | jcohen / Comm. Others<br>Case Administration | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1246298 | Communication(s) with DP re Adjournment request form. | | | |
| 6/27/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246499 | E-mail with US Trustee re: Amended Joint Admin. Order for 3 Debtors. | | | |
| 6/27/25 | lebrahimi / Review Docs.<br>Case Administration | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1246707 | Review AG draft case calendar and revise; comms AG re same | | | |
| 6/27/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246857 | E-mails with clerk of court re: Pro Hac Vice Order status for T. Moyron and V. Durrer | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/27/25 | eblander / Prep. Hearing<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246955 | Comms w/ FAO and calendaring / coordination re: omnibus hearing dates. | | | |
| 6/27/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246966 | Comms w/ TSS team re: notable dates for inclusion in draft Case Calendar. | | | |
| 6/27/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246969 | Comms w/ TSS team re: coordination re: July 8th hearing date. | | | |
| 6/27/25 | dperson / OC/TC strategy<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247025 | Call with JC re: NJ form Adjournment request, procedures. | | | |
| 6/27/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247027 | E-mail with FAO, JC and G. Medina @ Dentons re: Revisions and submission of Amended joint administration order. | | | |
| 6/27/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247030 | E-mail with JC and FAO re: status of submission for amended joint administration order. | | | |
| 6/29/25 | jcohen / Inter Off Memo<br>Case Administration | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1246322 | E-mail from FAO re summary of recent filings, strategy moving forward. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246864 | E-mails with clerk of court re: Pro Hac Vice Order status for<br>Schrag, Beck and Doherty. | | | |
| 6/30/25 | dperson / Draft Documents<br>Case Administration | T | 1.4<br>560.00 | 784.00<br>Billable |
| #1246874 | Begin drafting July 15 Hearing Agenda | | | |
| 6/30/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246978 | Review FAO and TSS comms re: amended Joint Admin<br>Motion and communicating with Chambers. | | | |
| 6/30/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246980 | Comms w/ Dentons / TSS team re: scheduling re: Order to<br>Shorten Time on Settlement Agreement Motion. | | | |
| 6/30/25 | eblander / Review Docs.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246982 | Review Dentons comments and updates re: case calendar. | | | |
| 6/30/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1246983 | Comms w/ LE re: DNJ procedure re: Application in Lieu of<br>Motion in Support of Stipulation. | | | |
| 6/30/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246992 | Comms w/ Dentons and TSS re: Chapter 11 Case<br>Management notice procedures. | | | |
| 6/30/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247427 | E-mail T. Moyron re: services going forward with<br>Committee appointed. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/30/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247428 | E-mail EB re: services going forward with Committee appointed per Case Management. | | | |
| 6/30/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247429 | Review updated case calendar / upcoming hearings, etc. | | | |
| 6/30/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247495 | E-mail LE re: 2nd Amended Joint Admin Order. | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247982 | E-mails Tanin M. and DP re: 341 Notice issues. | | | |
| 7/2/25 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258017 | Review 341 notion. | | | |
| 7/3/25 | foswald / Draft Documents<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248061 | Prep IDI checklist / typical questions for Uzzi team. | | | |
| 7/3/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248068 | E-mail Moyron re: IDI checklist / typical questions for Uzzi team. | | | |
| 7/3/25 | eblander / Prep. Hearing<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248617 | Review comms and filings re: adjournment / scheduling re: July 15th omni hearing | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/4/25 | foswald / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248181 | E-mail with S. Zimmerman re TSS retainer accounting. | | | |
| 7/4/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248182 | Reduce updated case calendar. | | | |
| 7/7/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248277 | E-mail with G. Medina re: Appearances for 7/8 hearing (.1)<br>E-mails with Chambers re: same (.1). | | | |
| 7/7/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248754 | E-mails with J. Wang re: IDI tomorrow. | | | |
| 7/8/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248789 | E-mails with J. Bowen re: July 8, hearing transcript. | | | |
| 7/8/25 | foswald / Prep. Ct./Calls<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249509 | Prepare for Debtors' IDI with US Trustee. | | | |
| 7/8/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1249510 | Participate in the IDI Zoom with US Trustee / Uzzi and others. | | | |
| 7/9/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250397 | E-mails with US Trustee re: IDI following information requests. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP

*11/10/2025*

6/10/2025...9/30/2025

*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/9/25 | foswald  / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250400 | E-mails with DP re: current Agenda 7/15;  allocations. | | | |
| 7/9/25 | eblander  / Prep. Hearing<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1250518 | Review Dentons / DP / AG comms re: objections / responses re: 7/15 omnibus hearing | | | |
| 7/9/25 | eblander  / Prep. Hearing<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1256609 | Review chambers order re: in person hearing re: July 15 omnibus hearing | | | |
| 7/10/25 | eblander  / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250527 | Comms re: DNJ local rules re: oral testimony in support of motion | | | |
| 7/11/25 | akhatami / Revise Docs.<br>Case Administration | T | 5.6<br>315.00 | 1,764.00<br>Billable |
| #1249865 | Revising certificate of no objection for various imotions and interim orders, and final orders | | | |
| 7/11/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1249869 | E-mails and calls with AK re: CNO's and related orders for July 15 Omni Hearing | | | |
| 7/11/25 | dperson / Prep. Hearing<br>Case Administration | T | 5.8<br>560.00 | 3,248.00<br>Billable |
| #1249870 | Prepared Materials for July 15 Omni Hearing (2.6) (Emails, calls, (1.3) revise Agenda (.9) Followup court call with Becca & Travis in chambers (3), calls and e-mails with George, Ron Howard, AG, LE, Tania (.7). | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250262 | E-mails with DP and others re: preliminary Agenda for Chambers. | | | |
| 7/12/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1250434 | Calls with T. Moyron @ Dentons re: 7/15 Agenda and hearing status/strategy issues. | | | |
| 7/12/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1250443 | E-mails with G.Medina @ Dentons re: 7/15 Agenda and hearing status/strategy issues. | | | |
| 7/12/25 | dperson / Revise Docs.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1250446 | Revise 7/15 Agenda. | | | |
| 7/12/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251850 | E-mails with Dentons re amended agenda for 7/15 hearing. | | | |
| 7/12/25 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258022 | Review 7/15 hearing agenda. | | | |
| 7/14/25 | jcohen / Prep. Hearing<br>Case Administration | T | 0.3<br>490.00 | 147.00<br>Billable |
| #1250383 | Communication(s) with DP re Amended agenda, adjournment of certain matters until hearing scheduled for August 6, 2025; Review adjournment request form re same. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/14/25 | dperson / Prep. Hearing<br>Case Administration | T | 4.9<br>560.00 | 2,744.00<br>Billable |
| #1250602 | Calls with Dentons Team (.6), Review filings and prepared electronic copies of filings for binder prep (2.7) Revised Agenda (5), Prepared CNO's in connection with preparation for 7/15 Hearing (1.1). | | | |
| 7/14/25 | jcohen / Prep. Hearing<br>Case Administration | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1250608 | E-mail(s) with AT re Hearing scheduled for July 15, 2025. | | | |
| 7/14/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250948 | Review 7/15 Agenda. | | | |
| 7/14/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250956 | E-mail J. Wang re: HSBC/Utility dep acct. | | | |
| 7/14/25 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258024 | Emails JC re: 7/15 hearing. | | | |
| 7/14/25 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258025 | Review amended agenda. | | | |
| 7/14/25 | atogut / Inter Off Memo<br>Case Administration | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258034 | Email DP re: follow up 7/15 motion. | | | |
| 7/15/25 | jcohen / Prep. Hearing<br>Case Administration | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1250789 | E-mail(s) with AT DP re Attendance at hearing scheduled for July 15, 2025; Address issues re Zoom attendance. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/15/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1251802 | Call with Jim Bowen @ JJ Court re: 7/15 Hearring Transcript. | | | |
| 7/16/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251904 | E-mail Sponder re: 341 meeting. | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251930 | E-mail T. Moyron re: Utilities AA demands. | | | |
| 7/17/25 | atogut / Inter Off Memo<br>Case Administration | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258037 | Email FAO re: expedited matters. | | | |
| 7/21/25 | atogut / Review Docs.<br>Case Administration | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1258044 | Review MOR. | | | |
| 7/22/25 | lebrahimi / Comm. Profes.<br>Case Administration | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1252588 | Call FAO AG and Dentons team re OCP Motion, KERP Motion, Toyota Lift Stay Motion and retention apps | | | |
| 7/22/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253229 | E-mails with US Trustee re: 341 meeting;  retention supplements. | | | |
| 7/22/25 | eblander / Comm. Court<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1253608 | Email to Chambers re: requesting availabilities re: September omnibus hearing | | | |

Togut, Segal & Segal LLP
Powin LLP
Client Billing Report

11/10/2025
3:25:19 PM

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/22/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253609 | Comms w/ FAO re: omnibus hearing dates | | | |
| 7/23/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253320 | Call with T. Moyron re: 341 questions. | | | |
| 7/23/25 | foswald / Attend Meeting<br>Case Administration | T | 2.5<br>1,590.00 | 3,975.00<br>Billable |
| #1253322 | Participate in the Telephonic 341 meeting. | | | |
| 7/23/25 | foswald / Comm. Court<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253323 | E-mail Chambers re: September hearings. | | | |
| 7/23/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253325 | E-mail UCC Counsel re: September hearings. | | | |
| 7/23/25 | foswald / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253329 | Call with Uzzi / Moyron re: 341 fllow-up information for US Trustee. | | | |
| 7/23/25 | lebrahimi / Comm. Profes.<br>Case Administration | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253453 | Comms TSS, Dentons and UCC re upcoming omni dates and request for further omni dates | | | |
| 7/23/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1253690 | Review Chambers email re: proposed omnibus hearing date;  comms w/ TSS team re: socializing with UCC; related comms w/ FAO and UCC | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1253762 | E-mails with LE and DP re: monthly comp proc. order. | | | |
| 7/25/25 | dperson / Draft Documents<br>Case Administration | T | 3.3<br>560.00 | 1,848.00<br>Billable |
| #1254505 | Begin drafting August 6 Omnibus Hearing Agenda | | | |
| 7/25/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1254951 | Communications with chambers re: Text Order to advise that the Omnibus Hearings in this case scheduled for Wednesday, August 6, 2025 change of start time. | | | |
| 7/29/25 | lebrahimi / Revise Docs.<br>Case Administration | T | 1.1<br>535.00 | 588.50<br>Billable |
| #1255218 | Update case calendar with deadlines for various matters and circulate to Dentons and TSS teams | | | |
| 7/29/25 | lebrahimi / Comm. Profes.<br>Case Administration | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1255219 | Comms Dentons re updated Case Calendar | | | |
| 7/30/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1255095 | E-mails with M. Molitar @ Troutman re: Sale Hearing timing (.1) Follow-up e-mails with Togut and Dentons team re: ambiguity issues in connection with timing for same. (.4). | | | |
| 7/30/25 | dperson / Draft Documents<br>Case Administration | T | 1.1<br>560.00 | 616.00<br>Billable |
| #1255099 | Begin preparing August 6 Agenda, update new filings/responses etc. (.8), E-mails with DPW team re: logistics for same. (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/30/25 | dperson / Draft Documents<br>Case Administration | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1255100 | Begin preparing August 13 Agenda, update new filings/responses etc. | | | |
| 7/30/25 | lebrahimi / Comm. Profes.<br>Case Administration | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1255220 | Comms with Dentons and Uzzi teams re dissolution cost questions in connection with chapter 11 wind down cost estimates | | | |
| 7/31/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254499 | E-mails with Dentons re: 8/6 Agenda. | | | |
| 7/31/25 | dperson / Revise Docs.<br>Case Administration | T | 3.4<br>560.00 | 1,904.00<br>Billable |
| #1255103 | Revised draft agenda (2.2)  and coordinated with G. Medina @ Dentons re:  materials for hearing (.9), communications with Dentons Team re: same (.3). | | | |
| 8/1/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254704 | E-mails Dentons re: 8/6 hearing matters. | | | |
| 8/1/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254707 | E-mails Dentons re: Orders for 8/6. | | | |
| 8/1/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1254957 | Communications with chambers re: Togut Retention Order status. | | | |
| 8/1/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1255120 | E-mail with Togut Team re: August 6 Appearances. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/1/25 | dperson / Prep. Hearing<br>Case Administration | T | 1.8<br>560.00 | 1,008.00<br>Billable |
| #1255125 | Begin preparing documents for 8/6 Omni Hearing (.7), review to determine Togut Matters and Contested vis a vis uncontested issues (.9). coordination with Dentons team re: CNOs, prep. and pre hearing additional filings (.2). | | | |
| 8/1/25 | lebrahimi / Revise Docs.<br>Case Administration | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255236 | Revise DP Draft CNO for tax order | | | |
| 8/1/25 | eblander / Review Docs.<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1255280 | Review FAO / Chambers comms re: September omnibus hearing date | | | |
| 8/1/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1255352 | E-mails with Tania Moyron and V. Durrer re: CNO's for uncontested matters. | | | |
| 8/1/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1255355 | E-mails with LE and Dentons Teams re: CNO's for uncontested matters. | | | |
| 8/1/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1262788 | E-mail with FAO re: Court Issued Text Order/directive in connection with 8/6 hearing. | | | |
| 8/1/25 | dperson / Revise Docs.<br>Case Administration | T | 1.1<br>560.00 | 616.00<br>Billable |
| #1262791 | Revised Agenda (.7) and E-mails/Calls with Dentons and TSS Teams re:  8/6 Omni Hearing. (.4) | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/3/25 | dperson / Revise Docs.<br>Case Administration | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1255348 | Revised August 6 Agenda (.3) and circulate for comments, followup emails with Tania and Van re: Keip Motion and CNO's (.3). | | | |
| 8/4/25 | lebrahimi / Correspondence<br>Case Administration | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1255235 | Comms DP re CNOs for taxes final order | | | |
| 8/4/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1256599 | Emails with DP re: 8/6 hearing agenda; appearances. | | | |
| 8/4/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1256600 | Review open items from 341 meeting. | | | |
| 8/4/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1257275 | E-mails with FAO re: 8/6 hearing agenda; appearances. | | | |
| 8/4/25 | dperson / Prep. Hearing<br>Case Administration | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1257276 | Prepared and coordinated 8/6 hearing appearances. | | | |
| 8/4/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257280 | Follow-up E-mails with chambers re: Court appearance requests. | | | |
| 8/4/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1257283 | E-mails with Dentons team re: CNO's and revised proposed Orders for Utilities, Taxes and Idaho Power | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | dperson / Prep. Hearing<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1257284 | E-mails with G. Medina re: coordination of materials for 8/6 hearing. | | | |
| 8/4/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257288 | E-mails with FAO and AT re: Appearance at hearing and hearing materials. | | | |
| 8/4/25 | dperson / Revise Docs.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1257297 | Revised 8/6 Hearing Agenda through 8/4 incorporating additional filings (.3) E-mails with T. Moyron and Dentons team re: same (.2). | | | |
| 8/4/25 | lebrahimi / Draft Documents<br>Case Administration | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1257307 | Draft Northrup CNO and prep for filing | | | |
| 8/7/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256963 | Emails among Dentons/ TSS/Client to finalize the orders for submission based on yesterday's hearing. | | | |
| 8/7/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256964 | Emails with D Intrieri re escrow amounts for the week. | | | |
| 8/7/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1256995 | E-mails with J&J court reporters re: 8/6 Transcript request, timing. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/7/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1256997 | E-mails and calls with G, Medina @ Dentons re:<br>coordination for submission of 8/6 Orders, CNO's and<br>related Sale Orders, exhibits etc. | | | |
| 8/7/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257009 | E-mails with T. Moyron re: Status of CNO related Orders<br>for submission to chambers. | | | |
| 8/7/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257010 | Follow-up call with chambers re: Status of CNO related<br>Orders for submission to chambers. | | | |
| 8/7/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1257011 | E-mail with Team re: 7/24 Hearing Transcript. | | | |
| 8/8/25 | dperson / Review Docs.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1256981 | Review and circulate August 6 hearing Transcript. | | | |
| 8/11/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1258164 | E-mails with N. Archibald re: Bar Date Notice and<br>Publication quotes. | | | |
| 8/11/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1258173 | Prepared, file Master Service List on behalf of Verita | | | |
| 8/18/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1260684 | Comms w/ V. Durrer re: omnibus hearing dates | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/18/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1260685 | Comms w/ FAO and DP re: omnibus hearing dates for October | | | |
| 8/18/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1262887 | E-mail with EB re: omnibus hearing dates for October. | | | |
| 8/19/25 | foswald / Review Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259710 | Review TSS services last week for client report. | | | |
| 8/19/25 | foswald / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1259711 | Email to client re: TSS estimate. | | | |
| 8/19/25 | foswald / Comm. Court<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259717 | Emails with R. Earl re: omni dates. | | | |
| 8/19/25 | eblander / Comm. Profes.<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1260686 | Comms w/ Dentons team / TSS re: October omnibus hearing dates (.1);  email to Chambers re: requesting October omni date (.1) | | | |
| 8/19/25 | eblander / Prep. Hearing<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1260687 | Comms w/ parties in interest re: coordinating October 2025 omni hearing dates, November dates | | | |
| 8/21/25 | foswald / Review Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260568 | Review July operating report. | | | |

Powin LLP                           **Togut, Segal & Segal LLP**                    *11/10/2025*
6/10/2025...9/30/2025                   Client Billing Report                    *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/21/25 | cgrady / Attend Meeting<br>Case Administration | T | 0.4<br>575.00 | 230.00<br>Billable |
| #1261002 | Call with Verita Global re Claims Bar Date (.40) | | | |
| 8/22/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260650 | E-mails with Uzzi & Lall Team re: Publication Notice wire<br>and invoice request. | | | |
| 8/22/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260652 | E-mails with N. Archibald re: Publication Notice wire and<br>invoice request. | | | |
| 8/26/25 | foswald / Review Docs.<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1261043 | Review last week's services for client report. | | | |
| 8/26/25 | foswald / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261044 | E-mail to CRO with TSS last week's estimate. | | | |
| 8/26/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1261552 | Listen to VM and comms w/ BWK / JC re: re-routing to<br>FAO / DP | | | |
| 8/27/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261140 | Review draft agenda for 9/3. | | | |
| 8/27/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261141 | Email DP re 9/3 agenda. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/27/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261181 | Email DP re 9/3 agenda. | | | |
| 8/27/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1261185 | E-mail with FAO re: 9/3 Hearing, Agenda and<br>Appearances. | | | |
| 8/27/25 | dperson / Revise Docs.<br>Case Administration | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1261186 | Revised 9/3 Hearing, Agenda and Set up Court<br>Appearances. | | | |
| 8/28/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261408 | Review revised Agenda for 9/3. | | | |
| 8/28/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261409 | E-mails with DP re: revised Agenda for 9/3;  TSS matters<br>for 9/3. | | | |
| 8/28/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261410 | E-mails with DP re: CNO's for Removal / OCP Motions. | | | |
| 8/29/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1261222 | E-mails with chambers re: 9/3 Appearance requests. | | | |
| 9/2/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1262333 | E-mails with DP and Dentons re: revised Agenda for 9/3;<br>CONs, OCP Motion. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/25 | foswald / Draft Documents<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262335 | Prepare weekly report/estimate for CRO. | | | |
| 9/2/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1262339 | E-mail DP re: CNO for Removal Motion. | | | |
| 9/2/25 | eblander / Comm. Others<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1262734 | Comms w/ debtor, UST, and TSS professionals re:<br>November Omnibus Hearing date | | | |
| 9/2/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1262737 | Comms w/ DP re: omnibus hearing dates, review emails<br>and further comms w/ DP | | | |
| 9/3/25 | eblander / Attend Deposition<br>Case Administration | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1262740 | Listen in to Powin Omnibus Hearing and comms w/ FAO | | | |
| 9/3/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1262742 | Comms w/ FAO and DP re: omnibus hearing dates, dates<br>for Plan hearing | | | |
| 9/5/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262626 | E-mail Moyron / Durrer re: arbitration refund. | | | |
| 9/5/25 | foswald / Review Docs.<br>Case Administration | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262627 | Review arbitration info as to refund and counsel's funds<br>advanced. | | | |

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/5/25 | eblander / Comm. Profes. Case Administration | T | 0.1 915.00 | 91.50 Billable |
| #1262746 | Comms w/ TSS and Dentons teams re: confirming omnibus hearing dates | | | |
| 9/6/25 | foswald / Comm. Profes. Case Administration | T | 0.2 1,590.00 | 318.00 Billable |
| #1262644 | E-mails with UCC counsel re Arbitration refund. | | | |
| 9/6/25 | foswald / Comm. Profes. Case Administration | T | 0.2 1,590.00 | 318.00 Billable |
| #1262645 | E-mails with Miller Nash re Arbitration refund. | | | |
| 9/8/25 | foswald / Review Docs. Case Administration | T | 0.3 1,590.00 | 477.00 Billable |
| #1263715 | Review TSS services for last week and prep client report and estimate. | | | |
| 9/8/25 | foswald / Comm. Client Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1263716 | E-mail to Uzzi re: TSS last week report and estimate. | | | |
| 9/11/25 | foswald / Review Docs. Case Administration | T | 0.4 1,590.00 | 636.00 Billable |
| #1264003 | Review Aug services, pleadings and workstreams to prep fee statement. | | | |
| 9/15/25 | foswald / Review Docs. Case Administration | T | 0.2 1,590.00 | 318.00 Billable |
| #1265615 | Review TSS services for last week for client report. | | | |
| 9/15/25 | foswald / Comm. Client Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1265616 | E-mail to client re: TSS weekly report. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/17/25 | eblander  / Draft Documents<br>Case Administration | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1265166 | Review precedent and local rules, begin drafting Motion to Change Caption | | | |
| 9/17/25 | eblander  / Inter Off Memo<br>Case Administration | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1265167 | Comms w/ FAO re: Motion to change caption | | | |
| 9/17/25 | foswald  / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265374 | E-mail J. Beck re: need for Motion to change caption. | | | |
| 9/17/25 | foswald  / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265375 | E-mail EB re: need for Motion to change caption. | | | |
| 9/18/25 | eblander  / Draft Documents<br>Case Administration | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1265203 | Continue drafting Motion to Change Caption / Proposed Order | | | |
| 9/21/25 | eblander  / Draft Documents<br>Case Administration | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1265360 | Finish drafting Motion to Change Caption / Proposed Order | | | |
| 9/22/25 | foswald  / Revise Docs.<br>Case Administration | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1266014 | Review and revise pleadings to change case caption. | | | |
| 9/22/25 | foswald  / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1266015 | E-mail EB re: revised pleadings to change case caption. | | | |

Togut, Segal & Segal LLP

Powin LLP

6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/25 | foswald / Revise Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1266016 | Review and comment on draft 9/25 Agenda. | | | |
| 9/22/25 | eblander / Draft Documents<br>Case Administration | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1267129 | Review and revise, finalize first draft of Motion to Change Caption / Proposed Order (.5); comms w/ FAO re: draft and review / next steps (.1); coms w/ J. Beck re: questions and next steps (.1) | | | |
| 9/23/25 | foswald / Review Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265829 | E-mails with Durrer and others re: 9/25 hearing. | | | |
| 9/23/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265832 | E-mails DP re: 9/25 hearing; Agenda; appearances. | | | |
| 9/23/25 | foswald / Review Docs.<br>Case Administration | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1265833 | Review and comment on Motion to Abandon / Sale de minimis assets. | | | |
| 9/23/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265834 | E-mails with E. Chen re: suggested changes to motion. | | | |
| 9/23/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1266599 | E-mails with FAO re: 9/25 Hearing and related appearances. | | | |
| 9/23/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1266604 | Communications with Chambers re: 9/25 Hearing and related appearances. | | | |

Powin LLP                               **Togut, Segal & Segal LLP**                    *11/10/2025*
6/10/2025...9/30/2025                    Client Billing Report                          *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1268400 | E-mails with FAO re: followup on matters scheduled for<br>9/25 Omni Hearing. | | | |
| 9/24/25 | foswald / Review Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265932 | Review and revise WIP. | | | |
| 9/24/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265933 | E-mails with DP and CG re: revised WIP. | | | |
| 9/24/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1266579 | E-mails with FAO and CG re: revised WIP. | | | |
| 9/24/25 | dperson / Revise Docs.<br>Case Administration | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1266581 | Revised WIP and update status/deadlines in connection<br>with upcoming deadlines | | | |
| 9/24/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1268391 | E-mails with FAO and CG re: revised WIP for Dentons. | | | |
| 9/24/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1268393 | Review and revised Calendar for pending matters. | | | |
| 9/24/25 | dperson / Revise Docs.<br>Case Administration | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1269308 | Revised 9/25 Agenda | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/24/25 | dperson / Comm. Profes. Case Administration | T | 0.7 560.00 | 392.00 Billable |
| #1269309 | E-mails and calls with V. Durrer re: Revised 9/25 Agenda | | | |
| 9/24/25 | dperson / Comm. Profes. Case Administration | T | 0.3 560.00 | 168.00 Billable |
| #1269310 | E-mails with chambers re: appearances for 9/25 Agenda. | | | |
| 9/24/25 | dperson / Comm. Profes. Case Administration | T | 0.3 560.00 | 168.00 Billable |
| #1269312 | E-mails with V. Durrer re: Motion to Compel. | | | |
| 9/25/25 | eblander / Comm. Profes. Case Administration | T | 0.1 915.00 | 91.50 Billable |
| #1267138 | Comms w/ FAO and J. Beck re: status / next steps re: Motion to Change Caption | | | |

Matter Total: 97.80 82,211.00

## Matter:  Case Status/Strategy

| | | | | |
|---|---|---|---|---|
| 6/10/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.1 1,590.00 | 159.00 Billable |
| #1242797 | Call with AT re: filing, first days Motions;  Chambers coordination. | | | |
| 6/10/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.4 1,590.00 | 636.00 Billable |
| #1242798 | E-mails with Chambers re: first day Motions;  hearing logistics. | | | |
| 6/10/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.4 1,590.00 | 636.00 Billable |
| #1242799 | E-mails with US Trutee re: first day Motions;  hearing logistics. | | | |

Togut, Segal & Segal LLP
Powin LLP
Client Billing Report
*11/10/2025*
6/10/2025...9/30/2025
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/25 | atogut / Inter Off Memo Case Status/Strategy | T | 0.3 1,830.00 | 549.00 Billable |
| #1251380 | Emails FAO re next steps | | | |
| 6/10/25 | atogut / Comm. Profes. Case Status/Strategy | T | 0.1 1,830.00 | 183.00 Billable |
| #1251381 | Email Schrag re next steps | | | |
| 6/11/25 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1242701 | Emails with TSS team re coordination call | | | |
| 6/11/25 | aglaubach / Comm. Profes. Case Status/Strategy | T | 0.4 1,010.00 | 404.00 Billable |
| #1242712 | OC with Dentons and TSS teams re first day hearing coordination. | | | |
| 6/11/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.1 1,590.00 | 159.00 Billable |
| #1242841 | E-mail with Dentons/TSS for coordination call in connection with first days. | | | |
| 6/11/25 | foswald / Review Docs. Case Status/Strategy | T | 0.3 1,590.00 | 477.00 Billable |
| #1242845 | Review status of TSS workstreams for Zoom with Dentons. | | | |
| 6/11/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.4 1,590.00 | 636.00 Billable |
| #1242847 | Zoom with Dentons and TSS Teams for first day hearing and near term issues;  Zitara;  FKR;  customer inquiries protocols, etc. | | | |
| 6/11/25 | eblander / Prep. Ct./Calls Case Status/Strategy | T | 0.2 915.00 | 183.00 Billable |
| #1243576 | Comms w/ TSS and Dentons team re: case status call | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/25 | atogut / Comm. Profes. Case Status/Strategy | T | 0.2 1,830.00 | 366.00 Billable |
| #1251398 | Emails Molton re background | | | |
| 6/12/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.1 1,590.00 | 159.00 Billable |
| #1244217 | E-mail with Utility Salt River. | | | |
| 6/12/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.2 1,590.00 | 318.00 Billable |
| #1244221 | Call with D. O'Donnel of DLA re: case inquiries. | | | |
| 6/12/25 | foswald / OC/TC strategy Case Status/Strategy | T | 0.2 1,590.00 | 318.00 Billable |
| #1244223 | Conference with AT re: today's hearing and immediate next steps. | | | |
| 6/12/25 | atogut / OC/TC strategy Case Status/Strategy | T | 0.2 1,830.00 | 366.00 Billable |
| #1251411 | OC with FAO re next steps | | | |
| 6/13/25 | aglaubach / OC/TC strategy Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1243450 | TC with EB re Powin status. | | | |
| 6/13/25 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1243453 | Emails with FAO and team re filing timelines re retentions and second day motions. | | | |
| 6/13/25 | aglaubach / OC/TC strategy Case Status/Strategy | T | 0.6 1,010.00 | 606.00 Billable |
| #1243460 | TC's with EB and JC re retention applications and notice requirements. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/13/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.1 1,590.00 | 159.00 Billable |
| #1243628 | Call with counsel for ACE. | | | |
| 6/13/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.1 1,590.00 | 159.00 Billable |
| #1243647 | E-mail V. Durrer re: 12 p.m. Zoom with GC and Dentons. | | | |
| 6/13/25 | atogut / Inter Off Memo Case Status/Strategy | T | 0.2 1,830.00 | 366.00 Billable |
| #1251419 | TC FAO re strategy | | | |
| 6/16/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.2 1,590.00 | 318.00 Billable |
| #1243678 | E-mail M. Koeppel re: inquiries about the filing. | | | |
| 6/17/25 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1244027 | Internal emails re surety motion and status re same. | | | |
| 6/17/25 | aglaubach / Comm. Others Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1244054 | Call with employee vendor re wages motion. | | | |
| 6/17/25 | aglaubach / Comm. Profes. Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1244056 | Call with S. Schrag re employee motion and call from vendor re same. | | | |
| 6/17/25 | aglaubach / Comm. Profes. Case Status/Strategy | T | 0.2 1,010.00 | 202.00 Billable |
| #1244057 | Email to Dentons re employee vendor question. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/18/25 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1247058 | OC with LE re: status of filing retention applications, OCP motion and Interim Compensation motion. | | | |
| 6/18/25 | dperson / Draft Documents<br>Case Status/Strategy | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1248223 | Begin drafting Second day Notice and Agenda | | | |
| 6/19/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244729 | OC with LE and DP re status of various Powin filings. | | | |
| 6/19/25 | aglaubach / Review Docs.<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244736 | Review DP draft email re filing status (.1) and TC with DP re same (.1). | | | |
| 6/19/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1244942 | E-mail with AG (.1) and follow-up call (.2) re: Status of pending filings, deadlines in connection with Retentions, OCP, Interim Comp and Utilities. | | | |
| 6/19/25 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1244959 | OC with AG and LE re: status of various upcoming filings, deadlines. | | | |
| 6/19/25 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246915 | OC with LE and AG re: WIP review and status of upcoming deadlines. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/19/25 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246934 | OC with EB re: upcoming deadlines and coordination with<br>Denton's team. | | | |
| 6/19/25 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,830.00 | 915.00<br>Billable |
| #1251420 | Attend Dentons/TSS coordination call | | | |
| 6/20/25 | lebrahimi / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1244319 | Call TSS and Dentons team re autostay issue; DIP Motion;<br>and status of next steps on various second day motions | | | |
| 6/20/25 | lebrahimi / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244622 | Follow up comms Dentons team re OCP list | | | |
| 6/20/25 | lebrahimi / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244623 | Comms TSS and Dentons re draft CMO | | | |
| 6/20/25 | lebrahimi / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244625 | Comms Dentons team re WIP report and review same | | | |
| 6/20/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1244950 | Prepare for catch-up call with Dentons / TSS teams. | | | |
| 6/20/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1244951 | Zoom with Dentons / TSS re: status DIP discussions; utility<br>shutoff issue; customer negotiations status. | | | |

Togut, Segal & Segal LLP
Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/20/25 | lebrahimi / Draft Documents<br>Case Status/Strategy | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1245182 | Continue draft OCP Motion; review NJ precedent re same | | | |
| 6/20/25 | lebrahimi / Draft Documents<br>Case Status/Strategy | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1245183 | Draft shell decl in connection with OCP Motion | | | |
| 6/20/25 | eblander / Attend Meeting<br>Case Status/Strategy | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1245480 | Conference call with TSS and Dentons team re: case status and upcoming filings. | | | |
| 6/20/25 | dperson / Comm. Court<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248271 | E-mails and calls with B. Earl @ Judge Kaplans chambers re: status of DIP and Utilities Motions for filing. | | | |
| 6/20/25 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,830.00 | 915.00<br>Billable |
| #1251421 | All-hands coordination call with Denton and TSS teams | | | |
| 6/23/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1245243 | Emails with internal team re Dentons emails re hearing coordination. | | | |
| 6/23/25 | eblander / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245536 | Comms w/ TSS team re: agenda for emergency hearing, hearing dates. | | | |
| 6/23/25 | dperson / Prep Filing/Svc<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1246253 | Prepared and filed Notice of MSL on behalf of Verita | | | |

Powin LLP                    **Togut, Segal & Segal LLP**                    *11/10/2025*
6/10/2025...9/30/2025            Client Billing Report                    *3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/24/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1245874 | OC with EB re status of various workstreams. | | | |
| 6/24/25 | eblander / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246917 | OC w/ AG re: preparation for DIP hearing and coordinating communications w/ Dentons | | | |
| 6/24/25 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1251443 | TC V. Durrer re strategy | | | |
| 6/25/25 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1251444 | Emails FAO re 7/15 hearing | | | |
| 6/26/25 | jcohen / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>490.00 | 245.00<br>Billable |
| #1246062 | Zoom conference with TSS and Dentons teams re Case strategy, action items, next steps. | | | |
| 6/26/25 | dperson / Attend Meeting<br>Case Status/Strategy | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1246160 | Attend Zoom Call with Dentons and Togut Team re: Sale Hearing, Schedules, Noticing issues and Second Day Hearing Matters, timing and strategy, workstreams. | | | |
| 6/26/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246367 | E-mail T. Moyron re: TSS/Dentons catch-up call; retentions;  WIP. | | | |
| 6/26/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1246368 | Zoom update / coordination call with Dentons Team and TSS team. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/26/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246726 | Emails with Dentons and TSS teams re call scheduling. | | | |
| 6/26/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246727 | Emails in connection with schedule status. | | | |
| 6/26/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,010.00 | 505.00<br>Billable |
| #1246732 | OC with Dentons team and TSS team re multiple filing workstreams. | | | |
| 6/26/25 | aglaubach / Draft Documents<br>Case Status/Strategy | T | 0.7<br>1,010.00 | 707.00<br>Billable |
| #1246737 | Draft initial case calendar re team call re same. | | | |
| 6/26/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246739 | internal emails re case calendar. | | | |
| 6/26/25 | eblander / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246949 | Comms w/ TSS and Dentons teams re: coordinating touch base call | | | |
| 6/26/25 | eblander / Attend Meeting<br>Case Status/Strategy | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1246951 | Conference call with TSS and Dentons teams re: case status and preparation re: upcoming filings (.5);  comms w/ AG and LE following call re: next steps (.1). | | | |
| 6/26/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1248327 | E-mail team 6/24 Hearing Transcript. | | | |

Togut, Segal & Segal LLP
Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | jcohen / Prep. Hearing<br>Case Status/Strategy | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1246294 | E-mail(s) with DP FAO G. Medina re notice related to hearing scheduled for June 30, 2025. | | | |
| 6/27/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246504 | Call with T. Moyron and V. Durrer re: Settlement / Seal Motion;  363 issues and Motion and timing;  creditor inquiries. | | | |
| 6/27/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246750 | Internal emails with team re case calendar. | | | |
| 6/27/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246751 | Updates to case calendar re internal emails re same. | | | |
| 6/27/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246764 | Revise case calendar to include EB comments. | | | |
| 6/28/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 1.5<br>1,590.00 | 2,385.00<br>Billable |
| #1246792 | Zoom with Committee's proposed counsel, V. Durrer and T. Moyron re: background and goals for the case;  CC Members issues and concerns;  DIP and Stalking Horse offer;  timing, etc. | | | |
| 6/29/25 | eblander / Review Docs.<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246971 | Review FAO status update email. | | | |
| 6/29/25 | eblander / Review Docs.<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246974 | Review Dentons / TSS emails re: calendar and deadline. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 1.0<br>1,010.00 | 1,010.00<br>Billable |
| #1246813 | Updates to case calendar re multiple upcoming deadlines in various motions and review of various motions and emails re same. | | | |
| 6/30/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246816 | internal emails and emails with Dentons re case calendar and deadlines. | | | |
| 6/30/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246818 | Emails with J. Beck re pro hac motions. | | | |
| 6/30/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246819 | Internal emails with DP and JC re chambers emails and pro hac motions. | | | |
| 6/30/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246823 | Updates to case calendar re recently entered order. | | | |
| 6/30/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246826 | Further updates to case calendar (.1) and emails with Dentons re same (.1). | | | |
| 6/30/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246832 | TC with DP re Powin objection deadlines. | | | |
| 6/30/25 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246899 | Call with AG re upcoming objection deadlines, second day hearing, retentions etc. | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246907 | E-mail with AG re: status of Schrag and Becker PHV<br>Orders. (.1) followup call with chambers re: same (.1). | | | |
| 7/1/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1247885 | E-mails with JJ Court reporters re: coordination for 6/30<br>Hearing transcript. | | | |
| 7/1/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248107 | Emails with FAO and DP re case calendar deadlines. | | | |
| 7/1/25 | eblander / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248538 | OC w/ LE re: case status and timing issues re: filing /<br>omnibus hearings | | | |
| 7/1/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1250375 | E-mails with AG and FAO re: upcoming deadlines, WIP<br>status and related issues. | | | |
| 7/2/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248133 | TC with DP re hearing deadlines and interim comp motion. | | | |
| 7/2/25 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253795 | TC with AG re: Interim Compensation and Notices of<br>Hearing. | | | |
| 7/3/25 | aglaubach / Comm. Court<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1247985 | Call with R. Earl re second day hearing mattters and status<br>re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/3/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1247988 | Call with DP re call with R. Earl re second day hearing matters. | | | |
| 7/3/25 | aglaubach / Comm. Court<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1247990 | Follow up call with R. earl re second day matters. | | | |
| 7/3/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248000 | Emails with Dentons re hearing scheduling. | | | |
| 7/3/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1248047 | Prepare for Zoom with Uzzi / Dentons / TSS re: status of all workstreams;  next week's tasks;  7/8 hearing ;  IDI;  First Day Order for Final Orders. | | | |
| 7/3/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1248058 | Zoom with Uzzi / Dentons reps re: status of all workstreams;  next week's tasks;  7/8 hearing ;  IDI;  First Day Order for Final Orders. | | | |
| 7/4/25 | dperson / Attend Meeting<br>Case Status/Strategy | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1247677 | Attend Meeting with Dentons Team, FAO and AG re: DIP Status, July 8 and 15th Hearing and Schedules, Leases next steps/strategy. | | | |
| 7/4/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.8<br>1,010.00 | 808.00<br>Billable |
| #1248014 | Call with Dentons, DP, and FAO  re various workstreams. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/4/25 | aglaubach / Review Docs. Case Status/Strategy | T | 0.5 1,010.00 | 505.00 Billable |
| #1248016 | Updates to case calendar (.4) and emails with Dentons re same. | | | |
| 7/4/25 | foswald / Comm. Profes. Case Status/Strategy | T | 1.2 1,590.00 | 1,908.00 Billable |
| #1248177 | Update zoom call with Dentons Team, AG and DP re matters for next week, schedules, IDI, Flex Gen status, workstreams and allocations. | | | |
| 7/7/25 | foswald / Comm. Client Case Status/Strategy | T | 0.2 1,590.00 | 318.00 Billable |
| #1248746 | E-mails Uzzi and others re: 7/9 hearing. | | | |
| 7/7/25 | eblander / Comm. Profes. Case Status/Strategy | T | 0.1 915.00 | 91.50 Billable |
| #1250516 | Review LE / Dentons comms re: updated case calendar | | | |
| 7/7/25 | atogut / Comm. Profes. Case Status/Strategy | T | 0.2 1,830.00 | 366.00 Billable |
| #1258007 | Emails with Tanya re: weekly calls. | | | |
| 7/7/25 | atogut / Inter Off Memo Case Status/Strategy | T | 0.2 1,830.00 | 366.00 Billable |
| #1258008 | Emails with FAO re: weekly calls. | | | |
| 7/7/25 | atogut / Inter Off Memo Case Status/Strategy | T | 0.2 1,830.00 | 366.00 Billable |
| #1258100 | Email with DP re: coordination for hearing on 8th. | | | |
| 7/7/25 | atogut / Inter Off Memo Case Status/Strategy | T | 0.1 1,830.00 | 183.00 Billable |
| #1258101 | Email with Van re: coordination for hearing on 8th | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/9/25 | dperson / Draft Documents Case Status/Strategy | T | 4.6 560.00 | 2,576.00 Billable |
| #1249189 | Draft Agenda for all Second Day Matters (2.1), Continue to update and revised  agenda to add DIP, Bid Procedures and other related Motions/Objections, status for same (1.9) Various E-mails with Dentons Team re: same (.6). | | | |
| 7/9/25 | dperson / Comm. Profes. Case Status/Strategy | T | 0.2 560.00 | 112.00 Billable |
| #1249191 | E-mails with Dentons Team re: Draft Agenda for all Second Day Matters, DIP, Bid Procedures and other related Motions/Objections etc. | | | |
| 7/9/25 | dperson / Comm. Profes. Case Status/Strategy | T | 0.2 560.00 | 112.00 Billable |
| #1249192 | E-mails with G. Medina re: Objections, monitoring and next steps to customer legacy Motion. | | | |
| 7/9/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.1 1,590.00 | 159.00 Billable |
| #1250382 | E-mail T. Moyron re: latest filings with the Court to 7/15 matters. | | | |
| 7/9/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.1 1,590.00 | 159.00 Billable |
| #1250384 | E-mail AG re: latest filings with the Court to 7/15 matters; summary of same. | | | |
| 7/9/25 | foswald / Comm. Court Case Status/Strategy | T | 0.1 1,590.00 | 159.00 Billable |
| #1250394 | E-mail with Chambers re: July 8 hearing matters. | | | |
| 7/9/25 | aglaubach / Revise Docs. Case Status/Strategy | T | 1.1 1,010.00 | 1,111.00 Billable |
| #1250429 | Updates to case calendar and review filed motions in connection with same | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/10/25 | foswald  / Prep. Ct./Calls Case Status/Strategy | T | 0.2 1,590.00 | 318.00 Billable |
| #1249821 | Prepare for Dentons/ TSS catch up / strategy call. | | | |
| 7/10/25 | foswald  / Prep. Ct./Calls Case Status/Strategy | T | 0.5 1,590.00 | 795.00 Billable |
| #1249856 | Zoom with Dentons/TSS teams re: 9/15 hearing; objections;  Idaho deal (Sealing Motion);  Manfreight response, etc. | | | |
| 7/10/25 | aglaubach / Comm. Profes. Case Status/Strategy | T | 0.2 1,010.00 | 202.00 Billable |
| #1250449 | Emails with Dentons re hearing coordination. | | | |
| 7/10/25 | aglaubach / Comm. Court Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1250450 | Call with B. earl re filing procedure and hearing coordination. | | | |
| 7/10/25 | aglaubach / Comm. Profes. Case Status/Strategy | T | 0.5 1,010.00 | 505.00 Billable |
| #1250451 | OC with TSS Team and Dentons team re hearing coordination. | | | |
| 7/10/25 | aglaubach / Comm. Court Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1250453 | Follow up TC with B. Earl re 7/15 hearing coordination. | | | |
| 7/10/25 | aglaubach / Research Case Status/Strategy | T | 0.3 1,010.00 | 303.00 Billable |
| #1250463 | Research re CNO in district of NJ. | | | |
| 7/10/25 | aglaubach / OC/TC strategy Case Status/Strategy | T | 0.2 1,010.00 | 202.00 Billable |
| #1250469 | TC's with LE re CNO in district of New Jersey. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | eblander / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250523 | Comms w/ FAO re: status call re: July 15 omnibus hearing | | | |
| 7/10/25 | eblander / Attend Meeting<br>Case Status/Strategy | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1250524 | Attend conference call with TSS and Dentons teams re: status / agenda re: upcoming July 15 omnibus hearing | | | |
| 7/10/25 | eblander / Prep. Hearing<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250525 | Comms w/ AG re: filing of CNOs re: uncontested matters re: omnibus hearing | | | |
| 7/11/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250472 | Communications with LE re CNO's re first day orders. | | | |
| 7/11/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250473 | Review example CNO in connection with preparing same | | | |
| 7/11/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250475 | Internal communications with LE and DP re orders for CNOs. | | | |
| 7/11/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250483 | TC with DP re updates to agenda for Powin 7/15 hearing. | | | |
| 7/11/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250484 | TC with DP and T. Moyron re agenda for Powin 7/15 hearing. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | aglaubach / Comm. Court<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250486 | Call with B. Earl re matters going forward for 7/15 hearing. | | | |
| 7/11/25 | aglaubach / Comm. Court<br>Case Status/Strategy | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250487 | Draft email to chambers and review agenda re same re matters going forward for 7/15 hearing. | | | |
| 7/11/25 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250488 | Follow up TC with T. Moyron re agenda for 7/15 hearing (.1) and review of emails from T. Moyron and team re same (.2) | | | |
| 7/11/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250489 | Revise email to chambers re matters going forward for 7/15 hearing. | | | |
| 7/12/25 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258021 | Emails with Dan re: 7/15 hearing coverage. | | | |
| 7/14/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1250950 | E-mails Dentons re: US Trustee's comments and Bid Procedures Order and other Orders. | | | |
| 7/14/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1250954 | Zoom with J. Sponder of US Trustee, Dentons re: open issues with several proposed Orders;  bidding timeline, etc. | | | |
| 7/14/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251971 | Internal communications with DP and LE re filing re CNOs. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/25 | aglaubach / Comm. Court Case Status/Strategy | T | 0.2 1,010.00 | 202.00 Billable |
| #1251081 | Calls  with B. Earl re tax and utilities motion final hearing. | | | |
| 7/15/25 | aglaubach / Comm. Client Case Status/Strategy | T | 0.1 1,010.00 | 101.00 Billable |
| #1251082 | Call with T. Moyron re tax and utilities motion final hearing. | | | |
| 7/15/25 | foswald  / Comm. Profes. Case Status/Strategy | T | 0.5 1,590.00 | 795.00 Billable |
| #1251748 | E-mails with TSS and Dentons re: today's hearing;  revised Orders;  open points. | | | |
| 7/15/25 | foswald  / Comm. Profes. Case Status/Strategy | T | 0.5 1,590.00 | 795.00 Billable |
| #1251751 | Post hearing conference with the parties as to Orders;  8/6 hearing, etc. | | | |
| 7/16/25 | eblander / Review Docs. Case Status/Strategy | T | 0.5 915.00 | 457.50 Billable |
| #1252161 | Review transcript from 7/15 omnibus hearing | | | |
| 7/17/25 | dperson / Review Docs. Case Status/Strategy | T | 0.9 560.00 | 504.00 Billable |
| #1251813 | Review and prepared list of all emergency and expedited Motions | | | |
| 7/17/25 | dperson / Inter Off Memo Case Status/Strategy | T | 0.9 560.00 | 504.00 Billable |
| #1251814 | E-mails with FAO re: emergency and expedited Motions | | | |
| 7/17/25 | foswald  / Comm. Client Case Status/Strategy | T | 0.2 1,590.00 | 318.00 Billable |
| #1251945 | E-mails Uzzi and team re: Celestica;  Irvine premises. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251998 | Emails with LE re creditors list. | | | |
| 7/17/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251999 | Emails with FAO re creditors list. | | | |
| 7/17/25 | aglaubach / Comm. Others<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1252002 | Emails with customer re bankruptcy status. | | | |
| 7/18/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1252031 | Prepare for Zoom with client / CRO and others re:<br>workstreaming guidance. | | | |
| 7/18/25 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1252032 | Zoom with Powin GC and others re: Irvine premises and<br>the batteries therein (Esvolta Agreements);  Celestica<br>inventory issues and call with counsel;  US Trustee open<br>issues. | | | |
| 7/21/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253417 | Emails with FAO and LE re rule 2016 and UST email re<br>same. | | | |
| 7/22/25 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1253223 | Prepare for Dentons / TSS status call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/22/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1253226 | Zoom Dentons / TSS re: all matters in progress, including Flex Gen APA and Schedules;  Irvine Lease;  Celestica inventory;  UCC requests, 341 meeting;  retentions. | | | |
| 7/22/25 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1253227 | Zoom with CRO and other company representatives re: 341 Agenda and prep;  update on Toyota Lift Stay Motion;  KERP/KEIP, etc. | | | |
| 7/22/25 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>1,010.00 | 505.00<br>Billable |
| #1253399 | Call with Dentons teams, FAO,and LE re various Powin items. | | | |
| 7/23/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253407 | Updates to calendar re various deadlines. | | | |
| 7/23/25 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253413 | Review and revise KEIP / KERP Order re shortening notice. | | | |
| 7/28/25 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1254243 | Internal emails re auction deadlines. | | | |
| 7/29/25 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258049 | Email Tanya re: team call. | | | |
| 7/29/25 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258050 | Email with FAO re: team call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256591 | Emails with Dentons team re: Wednesday's hearing; open issues with motions and orders. | | | |
| 8/4/25 | foswald / Review Docs.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256601 | Review TSS services for week ending 8/3 for client report. | | | |
| 8/5/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256513 | Call with V. Durrer re: status of obj. and other issues for 8/6 hearing; planing call with comm. counsel; contracts/leases. | | | |
| 8/6/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256426 | Emails with Moyron and DP re status of Orders and CNO for today's hearing. | | | |
| 8/6/25 | foswald / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256432 | Emails with DP re tax and rejection orders for today. | | | |
| 8/6/25 | eblander / Review Docs.<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1257028 | Review FAO and Dentons updates re: approval of sale | | | |
| 8/7/25 | foswald / Comm. Court<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256966 | Emails with Chambers re status of the orders. | | | |
| 8/12/25 | foswald / Review Docs.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257788 | Review TSS services for week ending 8/10 for client report. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/18/25 | foswald / Prep for Trial<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1258987 | Review CNOs for fee statement. | | | |
| 8/25/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1261195 | E-mails with G. Medina re: Professional Fee Statements<br>and 9/3 Agenda issues. | | | |
| 8/25/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1261196 | E-mails with T. Moyron re: Professional fee<br>statements/filing issues. | | | |
| 8/26/25 | dperson / Draft Documents<br>Case Status/Strategy | T | 2.3<br>560.00 | 1,288.00<br>Billable |
| #1261199 | Draft 9/3 Agenda | | | |
| 8/26/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1261200 | E-mails with Dentons Team re: Draft 9/3 Agenda, CNO's<br>and related prep for same. | | | |
| 8/27/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261137 | Email M. Zwack re interest in remaining assets. | | | |
| 8/27/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1261202 | E-mails with Verita (.2) and N. Archibald (.2) re: publication<br>and bar date package service issues. | | | |
| 8/27/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1261205 | E-mails with FAO, Dentons Team re:  Status Conference | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/28/25 | dperson / Revise Docs.<br>Case Status/Strategy | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1261206 | Revised and circulate Sept 3 Agenda | | | |
| 8/28/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1262822 | Calls with G. Medina re: Sept 3 Agenda, hearing prep issues. | | | |
| 9/2/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262338 | Update and status call with Dentons. | | | |
| 9/2/25 | dperson / Revise Docs.<br>Case Status/Strategy | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1262460 | Revised 9/3 Agenda | | | |
| 9/2/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1262461 | Communications with Denton's Team re: 9/3 Agenda. | | | |
| 9/2/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1262462 | E-mails with EB and FAO re: Omnibus hearing scheduling. | | | |
| 9/2/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1262463 | Communications with V. Durrer re: 9/3 Agenda. | | | |
| 9/2/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1262465 | Calls with G. Medina  re: 9/3 Agenda, binders and hearing appearances. | | | |

Togut, Segal & Segal LLP

Powin LLP    *11/10/2025*
6/10/2025...9/30/2025    Client Billing Report    *3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/25 | dperson / Comm. Court Case Status/Strategy | T | 0.2 560.00 | 112.00 Billable |
| #1262466 | E-mails with R. Earl in Chambers re: 9/3 Agenda and hearing updates. | | | |
| 9/3/25 | foswald / Prep. Ct./Calls Case Status/Strategy | T | 0.5 1,590.00 | 795.00 Billable |
| #1262430 | Prepare for today's omni hearing. | | | |
| 9/3/25 | foswald / Attend Hearing Case Status/Strategy | T | 0.9 1,590.00 | 1,431.00 Billable |
| #1262431 | Travel to Trenton Bankruptcy Court for today's hearing @ 1/2 time. | | | |
| 9/3/25 | foswald / Comm. Profes. Case Status/Strategy | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1262432 | Conference with co-counsel and counsel for other parties as to today's matters; ESVOTA counsel on Irvine Stipulation. | | | |
| 9/3/25 | foswald / Attend Hearing Case Status/Strategy | T | 1.3 1,590.00 | 2,067.00 Billable |
| #1262433 | Participate in hearing re: Removal Motion; Licensee's Motion; Mainfreight; Expeditors Lift Stay Motion. | | | |
| 9/3/25 | foswald / Attend Hearing Case Status/Strategy | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1262434 | Travel back from Trenton Bankruptcy Court to NYC office @ 1/2 time. | | | |
| 9/11/25 | cribeiro / OC/TC strategy Case Status/Strategy | T | 0.2 885.00 | 177.00 Billable |
| #1264209 | OC DP re powin status update | | | |
| 9/15/25 | dperson / Draft Documents Case Status/Strategy | T | 1.6 560.00 | 896.00 Billable |
| #1264266 | Draft 9/25 Hearing Agenda | | | |

Togut, Segal & Segal LLP

**Togut, Segal & Segal LLP**

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/15/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264269 | E-mail with G. Medina @ Dentons re: Draft 9/25 Hearing<br>Agenda | | | |
| 9/22/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269320 | E-mails with Denton's and G. Medina re: 9/25 Hearing. | | | |
| 9/23/25 | dperson / Revise Docs.<br>Case Status/Strategy | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1266606 | Revised Agenda and coordinate with Dentons team re:<br>9/25 Hearing. | | | |
| 9/24/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1269316 | E-mails with Denton's team/revisions and calls re: status of<br>multiple matters scheduled for 9/25. | | | |
| 9/24/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269318 | E-mails with C. Gray re: upcoming deadlines/WIP | | | |
| 9/25/25 | foswald / Attend Hearing<br>Case Status/Strategy | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1267166 | Attend Zoom omni hearing today. | | | |
| | Matter Total: | | 70.50 | 74,584.50 |

**Matter:  Claims**

| | | | | |
|---|---|---|---|---|
| 6/10/25 | aglaubach / Review Docs.<br>Claims | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1242272 | Review top 50 list re creditors outreach re same | | | |
| 6/10/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242813 | E-mails counsel for Front Rang with $2.8 million claim. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/12/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1244214 | E-mails with counsel for Mainfrieght re: warehouse fees. | | | |
| 6/12/25 | foswald / Comm. Profes. Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1244215 | E-mail Moyron re: Mainfrieght call. | | | |
| 6/12/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1244219 | E-mails with FrontRange counsel re: Top 50 creditor list omission. | | | |
| 6/12/25 | foswald / Comm. Profes. Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1244220 | E-mail with T. Moyron re: Top 50 creditor list omission. | | | |
| 6/13/25 | foswald / Comm. Client Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1243630 | E-mails with company representatives and T. Moyron re: Amended Top 50. | | | |
| 6/13/25 | foswald / Comm. Profes. Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1243644 | E-mails with Front Range counsel re: Top 50;  UCC seat. | | | |
| 6/24/25 | foswald / Comm. Profes. Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1245966 | Call with V. Durrer re: Expeditors;  e-mail as to $680K of freight. | | | |
| 6/24/25 | foswald / Comm. Profes. Claims | T | 0.3 1,590.00 | 477.00 Billable |
| #1245967 | Zoom with Expeditors counsel and others re:  $680K of freight. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/25 | foswald / Review Docs.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246019 | Review info from Expeditors counsel. | | | |
| 6/27/25 | foswald / Comm. Court<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246503 | E-mail Chambers re: Settlement and Sealing Motion<br>Australia creditor. | | | |
| 6/30/25 | foswald / Review Docs.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247500 | Review Reclamation demand re: Pure Sky. | | | |
| 7/3/25 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248043 | E-mail with counsel for Mainfreight re: warehosue /<br>shopper payments. | | | |
| 7/10/25 | lebrahimi / OC/TC strategy<br>Claims | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249646 | OC AK re draft Bar Date Motion | | | |
| 7/10/25 | lebrahimi / Research<br>Claims | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1249722 | Research NJ precedent Bar Date Motion in connection with<br>draft of same | | | |
| 7/17/25 | lebrahimi / Correspondence<br>Claims | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251908 | Multiple comms with AG re creditor list and Concur<br>Technologies claim questions | | | |
| 7/17/25 | lebrahimi / Review Docs.<br>Claims | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1251910 | Review creditor list; review schedules and review NOA on<br>docket re question from AG re Concur Technologies claim<br>questions | | | |

Powin LLP

Togut, Segal & Segal LLP

*11/10/2025*

Client Billing Report

6/10/2025...9/30/2025

*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/1/25 | lebrahimi  / Draft Documents<br>Claims | T | 1.5<br>535.00 | 802.50<br>Billable |
| #1255240 | Begin Draft Bar Date pleadings | | | |
| 8/1/25 | lebrahimi / Review Docs.<br>Claims | T | 1.1<br>535.00 | 588.50<br>Billable |
| #1264032 | Review NJ recent precedent for Bar Date papers an timing international creditors. | | | |
| 8/3/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255349 | E-mails with FAO and Dentons team re: Bar Date, Publication Issues. | | | |
| 8/3/25 | foswald  / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1255367 | E-mail T. Moyron re: Bar Date Motion. | | | |
| 8/3/25 | foswald  / Inter Off Memo<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1255368 | E-mail LE re: Bar Date Motion. | | | |
| 8/4/25 | foswald  / Revise Docs.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256595 | Review and comment on initial draft claims Bar Date motion and order. | | | |
| 8/4/25 | foswald  / Inter Off Memo<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256596 | Emails with LE re: Bar Date pleadings;  international creditor considerations. | | | |
| 8/4/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1256602 | Emails with LE re: Bar Date Motion; publication options. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/4/25 | Iebrahimi / Draft Documents Claims | T | 1.4 535.00 | 749.00 Billable |
| #1257308 | Continue work on bar date motion | | | |
| 8/4/25 | Iebrahimi / Draft Documents Claims | T | 0.9 535.00 | 481.50 Billable |
| #1257309 | Draft order to bar date motion | | | |
| 8/4/25 | Iebrahimi / Draft Documents Claims | T | 1.1 535.00 | 588.50 Billable |
| #1257310 | Draft Bar Date Notice | | | |
| 8/4/25 | Iebrahimi / Inter Off Memo Claims | T | 0.2 535.00 | 107.00 Billable |
| #1257311 | Emails FAO re bar date motion | | | |
| 8/5/25 | foswald / Revise Docs. Claims | T | 0.4 1,590.00 | 636.00 Billable |
| #1256519 | Additional revisions to Bar Date pleadings. | | | |
| 8/5/25 | Iebrahimi / Comm. Profes. Claims | T | 0.2 535.00 | 107.00 Billable |
| #1257320 | Comms UCC re bar date motion | | | |
| 8/5/25 | Iebrahimi / Comm. Profes. Claims | T | 0.2 535.00 | 107.00 Billable |
| #1257321 | Comms UST re bar date motion | | | |
| 8/6/25 | foswald / Review Docs. Claims | T | 0.5 1,590.00 | 795.00 Billable |
| #1256437 | Review settlement motion and KERP motion to present at today's hearing. | | | |
| 8/6/25 | foswald / Comm. Profes. Claims | T | 0.3 1,590.00 | 477.00 Billable |
| #1256449 | Email with Committee counsel re bar date motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/6/25 | foswald  / Inter Off Memo<br>Claims | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1256453 | Emails with LE and DP re bar date motion, publication option to cover non US creditors. | | | |
| 8/7/25 | foswald  / Comm. Profes.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256961 | Emails among the debtors and committee reps to finalize bar date motion; publication venues etc. | | | |
| 8/7/25 | foswald  / OC/TC strategy<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1256962 | Emails with DP re publications options and costs for bar darts notice. | | | |
| 8/7/25 | dperson  / Review Docs.<br>Claims | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1257000 | Review and revised draft Bar Date Notice for publication purposes in multiple newspapers | | | |
| 8/7/25 | dperson  / Inter Off Memo<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1257001 | E-mails with LE re: Bar Date Notice for publication purposes. | | | |
| 8/7/25 | dperson  / Comm. Profes.<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1257002 | E-mails with N. Archibald re: Bar Date Notice for publication purposes. | | | |
| 8/7/25 | dperson  / Comm. Profes.<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1257004 | E-mails with G. Uzzi, V. Durrer, Tania Moyran re: proposed publications for Bar Date Notice. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/7/25 | dperson / Comm. Others Claims | T | 0.2 560.00 | 112.00 Billable |
| #1257006 | E-mails with M. Kahl @ Powin re: Bar Date Notice for publication purposes. | | | |
| 8/7/25 | dperson / Comm. Others Claims | T | 0.2 560.00 | 112.00 Billable |
| #1257007 | E-mails with FAO re: Bar Date Notice for publication purposes. | | | |
| 8/7/25 | lebrahimi / Draft Documents Claims | T | 0.8 535.00 | 428.00 Billable |
| #1257322 | Draft Bar Date Publication notice | | | |
| 8/7/25 | lebrahimi / Correspondence Claims | T | 0.3 535.00 | 160.50 Billable |
| #1257323 | Multiple comms DP re publication notice for bar date and comms with advertisers re same | | | |
| 8/11/25 | foswald / Inter Off Memo Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1257976 | Emails with DP and LE re: bar date pleadings, UST status etc. | | | |
| 8/11/25 | foswald / Comm. Court Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1257977 | Emails with chambers re: bar date pleadings: process to get order entered without a hearing. | | | |
| 8/11/25 | foswald / Inter Off Memo Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1257978 | Emails with DP and LE re: bar date pleadings; process to get ordered enters without a hearing; documents to prep for bar order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/11/25 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257981 | Email with UCC Counsel re: Bar Date submission. | | | |
| 8/11/25 | foswald / Review Docs.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257987 | Review UST Bar Order comments. | | | |
| 8/11/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258157 | E-mails with FAO and LE re: status and filing of Bar Date Application, Letter to Court and related issues. | | | |
| 8/11/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258159 | E-mails with LE re: Bar Date Status, publication issues and U.S. Trustee comments. | | | |
| 8/11/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258160 | E-mails with FAO re: Status of U.S. Trustee comments in connection with Bar Date Application. | | | |
| 8/11/25 | dperson / Revise Docs.<br>Claims | T | 1.5<br>560.00 | 840.00<br>Billable |
| #1258174 | Revised Publication version of Bar Date Notice. (.9) E-mails with LE re: additional revisions to publication version of Bar Date Notice for publication (.4). Followup email and call with N. Archibald re: same (.2). | | | |
| 8/11/25 | lebrahimi / Draft Documents<br>Claims | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1258772 | Revise bar date pleadings | | | |
| 8/11/25 | lebrahimi / OC/TC strategy<br>Claims | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1258773 | Comms DP re bar date motion procedure/timing | | | |

Powin LLP
6/10/2025...9/30/2025

## Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/11/25 | lebrahimi / Comm. Profes.<br>Claims | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1258774 | Comms Dentons re bar date motion comments and expedited consideration | | | |
| 8/12/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257794 | Emails with B. Earl re: Bar Date papers and procedure for expedited consideration. | | | |
| 8/12/25 | foswald / Revise Docs.<br>Claims | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1257796 | Revise bar date application to court. | | | |
| 8/12/25 | foswald / Inter Off Memo<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1257797 | Emails with DP and LE re: bar date application to court. | | | |
| 8/12/25 | foswald / Comm. Client<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257798 | Emails with Uzzi re: bar notice. | | | |
| 8/12/25 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257800 | Emails with DP re: publication options/quotes - bar date. | | | |
| 8/12/25 | dperson / Inter Off Memo<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1258158 | E-mails with FAO and LE re: Bar Date Application, filing issues and next steps. | | | |
| 8/12/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258161 | E-mails with FAO re: bar date publication quotes NY Times, USA Today and Portland Oregonian. | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/12/25 | dperson / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258181 | Followup emails with N. Archibald re: coordination in connection with bar date publication quotes NY Times, USA Today and Portland Oregonian. | | | |
| 8/12/25 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1258187 | E-mails with N. Archibald re: updated Bar Date Notice and quotes for same. | | | |
| 8/12/25 | dperson / Review Docs.<br>Claims | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1258188 | Review and edit updated Notice publication from M. Advertising and publication quotes for same. | | | |
| 8/12/25 | dperson / Review Docs.<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1258189 | Review and revise proposed filing in connection with Letter Application and exhibits. | | | |
| 8/12/25 | dperson / Review Docs.<br>Claims | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1258192 | Review proposed publication timeline (.3) E-mails with Miller re: same (.1) E-mail with Verita re: coordination of service of Bar Date Notice (.4). | | | |
| 8/12/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258193 | E-mails and call with LE re: proposed publication timeline. | | | |
| 8/12/25 | dperson / Prep Filing/Svc<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1258195 | Communications and coordinate service re: Bar Date Application with Verita. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/12/25 | dperson / Comm. Court<br>Claims | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1258196 | Prepared, filed and coordinate service re: Bar Date Application. | | | |
| 8/12/25 | lebrahimi / Comm. Court<br>Claims | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1258775 | Emails with chambers re bar date motion procedure and timing. | | | |
| 8/12/25 | lebrahimi / OC/TC strategy<br>Claims | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1258776 | Multiple comms DP and FAO re bar date order changes; guidance from Chambers. | | | |
| 8/12/25 | lebrahimi / Correspondence<br>Claims | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1258777 | Draft cover letter for submission of bar date order (.4); emails with FAO and DP re same (.2). | | | |
| 8/13/25 | dperson / Comm. Court<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258201 | E-mails with R. Earl re: Bar Date Application filing. | | | |
| 8/13/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258636 | Emails with counsel for KCE, request for changes to Bar Order; consolidated claims filing. | | | |
| 8/14/25 | eblander / Review Docs.<br>Claims | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1258630 | Review email re: KCE entities re: bar date notice and request for consolidated POC | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/15/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1258299 | Emails with counsel for customer group re comments to form of Bar Order. | | | |
| 8/15/25 | foswald / Comm. Profes. Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1258300 | Email with client re comments to form of Bar Order. | | | |
| 8/18/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1258993 | Emails with Dentons re: responses to claim bar dates. | | | |
| 8/18/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1258996 | Emails with committee re: responses to claim bar dates. | | | |
| 8/18/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1259033 | Emails with Conn. counsel re: Bar Order changes. | | | |
| 8/18/25 | foswald / Comm. Profes. Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1259036 | Emails with Durrer re: changes to Bar Order. | | | |
| 8/19/25 | foswald / Comm. Court Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1259709 | Emails with Chambers re: changes to Bar Date order. | | | |
| 8/19/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1259713 | Emails with C. [*] Counsel re: Bar Order changes. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/19/25 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260631 | E-mails with FAO, B. Silverberg and inquiries by KCE, creditors. re: claims bar date language | | | |
| 8/19/25 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260633 | E-mails with Van, Tania and George Medina @ Dentons re: filing of CNO's for professional monthly statements. | | | |
| 8/19/25 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260634 | E-mails with E. Jungwirth @ V&E re: Ad Hoc Group additional proposed language for Bar Date Order, Notice and Publication Notice. | | | |
| 8/19/25 | dperson / Revise Docs.<br>Claims | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1260635 | Revised proposed Bar Date Order and Notices to incorporate Ad Hoc Group's additional proposed language in connection with the proposed rejection procedures. | | | |
| 8/19/25 | dperson / Comm. US Tee<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260636 | E-mails to J. Sponder and Lauren Bielske @ US Trustee re: Revised proposed Bar Date Order and Notices to incorporate Ad Hoc Group's additional proposed language in connection with the proposed rejection procedures. | | | |
| 8/19/25 | dperson / Comm. Profes.<br>Claims | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1260637 | Followup email with E. Jungwirth @ V&E re: Ad Hoc Group additional proposed language for Bar Date Order, Notice and Publication Notice. | | | |
| 8/19/25 | dperson / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1260638 | E-mails with N. Archibald re: additional language changes to proposed publication notice. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/20/25 | foswald  / Comm. Profes. Claims | T | 0.4 1,590.00 | 636.00 Billable |
| #1259941 | Emails with DP and N. Archibald re: Bar Date public issues. | | | |
| 8/20/25 | foswald  / Comm. Client Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1259942 | Emails with Uzzi and team re: Bar Date order. | | | |
| 8/20/25 | dperson / Comm. Profes. Claims | T | 0.3 560.00 | 168.00 Billable |
| #1260252 | E-mails with N. Archibald at Miller Advertising re: Bar Date Publication Notice and related logistics for same. | | | |
| 8/20/25 | dperson / Comm. Profes. Claims | T | 0.4 560.00 | 224.00 Billable |
| #1260253 | E-mails with FAO, Powin Team re: Bar Date Publication Notice and related logistics for publishing same. | | | |
| 8/20/25 | dperson / Comm. Profes. Claims | T | 0.4 560.00 | 224.00 Billable |
| #1260619 | E-mails with N. Archibald at Miller and FAO re: Publication Notice for Bar Date. | | | |
| 8/20/25 | dperson / Comm. US Tee Claims | T | 0.3 560.00 | 168.00 Billable |
| #1260641 | Follow-up emails with US Trustee re: proposed additional language for Bar Date Order and Notices. | | | |
| 8/20/25 | dperson / Comm. Court Claims | T | 0.9 560.00 | 504.00 Billable |
| #1260643 | E-mails with Chambers re: Submission of Proposed Bar Date Order and Notices (.2) Prepared final versions of Bar Date Order and Notices for submission, redlines etc (.7) | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/25 | dperson / Revise Docs.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260645 | Revised publication notice to include professional firms (.1)<br>E-mails with N. Archibald re: same (.2). | | | |
| 8/20/25 | dperson / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1260646 | E-mail with team re: Approval of Bar Date Order and<br>Notices. | | | |
| 8/20/25 | dperson / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1260647 | E-mail with D. Calderon @ Verita re: Approval of Bar Date<br>Order and Notices, set up call for service for same. | | | |
| 8/21/25 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260563 | E-mails DP re: bar date public costs / payments. | | | |
| 8/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1260566 | E-mail counsel for Zendesk re: claims. | | | |
| 8/21/25 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1260603 | E-mails with FAO re: status and updates in connection with<br>Publication for bar date, invoicing issues etc. | | | |
| 8/21/25 | dperson / Attend Meeting<br>Claims | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1260653 | Attend call with D. Calderon, T. Buckingham and C. Grady<br>re: Bar Date Package service. | | | |
| 8/21/25 | dperson / Comm. Profes.<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1260654 | Prepared Post Call followup E-mail to Verita Team re: Bar<br>Date Package service. | | | |

Togut, Segal & Segal LLP

Powin LLP

**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/25 | foswald  / Comm. Profes.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1260962 | E-mails with Stretto and team re: Bar Date service / public. | | | |
| 8/25/25 | dperson / Comm. Profes.<br>Claims | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1261191 | E-mails with Verita Team re: Finalizing service of Bar Date Notice (.3), Review and approve for preparing packages (.6). | | | |
| 8/25/25 | dperson / Review Docs.<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1261192 | E-mails with Verita/G. Medina re: SOFA 7 parties and service information requests in connection with Bar Date Package. | | | |
| 8/25/25 | dperson / Comm. Profes.<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1261194 | E-mails and review of Notices with N. Archibald re: Publication confirmation for August 27. | | | |
| 8/27/25 | dperson / Review Docs.<br>Claims | T | 1.6<br>560.00 | 896.00<br>Billable |
| #1262900 | Review and revise final publication notice for claims bar date publication authority | | | |
| 8/27/25 | dperson / Comm. Profes.<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1262901 | E-mails with Miller re: final publication notice for claims bar date publication authority and wire information for client/invoicing issues. | | | |
| 8/28/25 | dperson / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262824 | E-mails with D. Calderon re: Bar Date Package service. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/25 | foswald  / Review Docs.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262336 | Review Motion to Compel payment re: Manfreight. | | | |
| 9/2/25 | foswald  / Inter Off Memo<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262337 | Emails CR re: OCP professionals' claim waivers precedent. | | | |
| 9/3/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262429 | E-mail Miller Nash re refund. | | | |
| 9/8/25 | dperson  / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264100 | E-mails with Uzzi Team re: Publication invoice processing, status of same. | | | |
| 9/8/25 | dperson  / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264102 | E-mails with Miller Advertising re: Publication invoice processing, status of same. | | | |
| 9/9/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1263759 | E-mails with Growling re: IP fees. | | | |
| 9/9/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1263760 | E-mails with Latham Buyer's attorney and Growling re: IP fees. | | | |
| 9/9/25 | dperson  / Comm. Client<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264106 | E-mails with D. Intrieri @ Uzzi re: W-9 request and followup issues. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/25 | dperson / Comm. Client<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264107 | E-mails with N. Archibald @ Miller re: W-9 request and<br>followup issues confirming publication/affidavits etc. | | | |
| 9/9/25 | dperson / Comm. Profes.<br>Claims | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264108 | E-mails with D. Calderon @ Verita  re: follow-up issues<br>confirming service of bar date package and affidavits for<br>filing. | | | |
| 9/9/25 | dperson / Comm. Profes.<br>Claims | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269094 | Communications with Verita team re: Bar Date Service and<br>coordination for same, AOS | | | |
| 9/11/25 | cribeiro / Comm. Others<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264216 | Call with former Powin employee re claims issue | | | |
| 9/12/25 | foswald / Review Docs.<br>Claims | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1264426 | Review current claims filed against Debtors. | | | |
| 9/15/25 | foswald / Comm. Client<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265614 | E-mail Chad P. re: Coors Chambers claim. | | | |
| 9/17/25 | eblander / Comm. Others<br>Claims | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1265168 | TC w/ employee / creditor re: bar date notice and claims<br>process | | | |
| 9/18/25 | cribeiro / Inter Off Memo<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1265586 | Email with DP re creditor claim issue | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/18/25 | cribeiro / Comm. Profes.<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1265587 | Email with D. Calderon (Verita) re creditor claim issue | | | |
| 9/18/25 | dperson / Inter Off Memo<br>Claims | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1269555 | E-mail with CR re: creditor claim issue. | | | |
| 9/23/25 | cribeiro / Comm. Others<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266615 | Email follow up to Powin employee re filed claim | | | |
| 9/23/25 | cribeiro / Review Docs.<br>Claims | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1266620 | Review bar date order | | | |
| 9/26/25 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1266358 | E-mail and call with counsel for Italy based creditor Enel re contract claims; bar date extension, litigation in Italy. | | | |
| 9/26/25 | foswald / Comm. Client<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1266359 | E-mails to CRO and others re call with Enel, request to extend bar date. | | | |
| 9/29/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267332 | E-mails with Verita re: claims filed to date;  Bar Date expiration. | | | |
| 9/29/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267335 | E-mails with Clyde & Co re: proof of claim vs. OCP engagement. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/30/25 | foswald / Review Docs. Claims | T | 0.5 1,590.00 | 795.00 Billable |
| #1268053 | Review preliminary claims report from Verita. | | | |
| 9/30/25 | eblander / Review Docs. Claims | T | 0.1 915.00 | 91.50 Billable |
| #1268484 | Review claims register following bar date per Verita email | | | |
| | | Matter Total: | 49.50 | 42,672.00 |

### Matter: Conversion/Dismissal

| | | | | |
|---|---|---|---|---|
| 6/12/25 | atogut / Attend Hearing Conversion/Dismissal | T | 0.9 1,830.00 | 1,647.00 Billable |
| #1251408 | Travel to Trenton and conference with Van 1.8 @ 1/2 time | | | |
| 6/12/25 | atogut / Attend Hearing Conversion/Dismissal | T | 2.7 1,830.00 | 4,941.00 Billable |
| #1251409 | Attend 1st day hearing events | | | |
| 6/12/25 | atogut / Attend Hearing Conversion/Dismissal | T | 0.9 1,830.00 | 1,647.00 Billable |
| #1251410 | Travel to office 1.8 @ 1/2 time | | | |
| 8/13/25 | foswald / Revise Docs. Conversion/Dismissal | T | 0.7 1,590.00 | 1,113.00 Billable |
| #1258628 | Final review of Bar Date pleadings per Chambers guidance as to procedure/firm/notices. | | | |
| 8/13/25 | foswald / Comm. Court Conversion/Dismissal | T | 0.1 1,590.00 | 159.00 Billable |
| #1258631 | Email Chamber and DP re: Bar Date submission; objection deadline. | | | |
| 8/13/25 | foswald / Comm. Profes. Conversion/Dismissal | T | 0.2 1,590.00 | 318.00 Billable |
| #1258633 | Emails with J. Sponder re: Bar date pleadings inquirers. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | Matter Total: | | 5.50 | 9,825.00 |

### Matter:  Counterparty Contracts/Issues

| | | | | |
|---|---|---|---|---|
| 6/11/25 | atogut / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251391 | OC JB re need for TRO against customer poaching business | | | |
| 6/11/25 | atogut / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251392 | Email Schrag re draft Zitara letter | | | |
| 6/11/25 | atogut / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251393 | Email Beck re draft Zitara letter | | | |
| 6/11/25 | atogut / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1251394 | Emails FAO re draft Zitara letter | | | |
| 6/11/25 | atogut / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251395 | Review revised letter | | | |
| 6/11/25 | atogut / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251399 | Email Van re Zitara conduct, possible deal for TRO relief | | | |
| 6/11/25 | atogut / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1251400 | Emails JB re TRO relief | | | |
| 6/11/25 | atogut / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1251401 | Emails FAO re TRO relief | | | |

# Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/25 | atogut / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,830.00 | 183.00 Billable |
| #1251402 | Email J. Beck re TRO relief | | | |
| 6/13/25 | atogut / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,830.00 | 366.00 Billable |
| #1251417 | Review DeBaca emails to Van | | | |
| 6/16/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1243675 | E-mails with C. Doherty and others re: Rejection Proc. Motion and hearing. | | | |
| 6/16/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1244021 | TC with FAO re lease rejection schedule. | | | |
| 6/16/25 | aglaubach / Research Counterparty Contracts/Issues | T | 0.3 1,010.00 | 303.00 Billable |
| #1244022 | Research re local rules and lease rejection motion. | | | |
| 6/16/25 | aglaubach / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1244023 | Emails with FAO re lease rejection schedule. | | | |
| 6/16/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1244024 | TC with DP re lease rejection schedule. | | | |
| 6/17/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1243963 | E-mails with AFCO counsel re: rejected payment. | | | |
| 6/17/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1243964 | E-mails with DP and JC re: Rej. Proc. Motion; timing, etc. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/17/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1243967 | E-mails with V. Durrer re: customer meetings;   contract<br>Rej. Motion. | | | |
| 6/17/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1243970 | E-mails with V. Durrer re: need for expedited hearing to<br>consider settlement and release Agreement / Assumption<br>of certain Agreements. | | | |
| 6/17/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244048 | TC with EB re motion to shorten notice. | | | |
| 6/17/25 | aglaubach / Research<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244049 | Research re motion to shorten notice and motion to seal. | | | |
| 6/17/25 | aglaubach / Draft Documents<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1244050 | Draft shell re motion to shorten notice. | | | |
| 6/17/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244051 | OC with RH re motion to shorten notice. | | | |
| 6/17/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244052 | Emails with RH re motion to shorten notice. | | | |
| 6/17/25 | aglaubach / Research<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1244058 | Research in connection with motion to seal re lease<br>agreements. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/17/25 | aglaubach / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1244059 | Emails with RH re motion to seal. | | | |
| 6/17/25 | rhoward / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,065.00 | 106.50 Billable |
| #1245037 | OC with AG re drafting of motion to file under seal and motion to shorten time (the "Motion to Seal" and "Motion to Shorten Time") in connection with Motion to Approve Settlement Agreement with the Project Group (collectively, the "Project Group Motions") | | | |
| 6/17/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,065.00 | 213.00 Billable |
| #1245043 | Review email from AG re drafting of Motion to Seal and Motion to Shorten Time | | | |
| 6/17/25 | rhoward / Research Counterparty Contracts/Issues | T | 0.8 1,065.00 | 852.00 Billable |
| #1245044 | Research precedent for sealing motions in the District of New Jersey | | | |
| 6/17/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.5 1,065.00 | 532.50 Billable |
| #1245045 | Review motion to seal filed in In re New Rite Aid | | | |
| 6/17/25 | rhoward / Exam/Analysis Counterparty Contracts/Issues | T | 1.3 1,065.00 | 1,384.50 Billable |
| #1245046 | Review and analyze Project Group Settlement Agreement | | | |
| 6/17/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,065.00 | 213.00 Billable |
| #1245047 | Review emails from FAO, and T. Moyron, V. Durrer, and J. Beck of Dentons re Motion to Seal | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/17/25 | rhoward / Research Counterparty Contracts/Issues | T | 0.4 1,065.00 | 426.00 Billable |
| #1245049 | Research local and federal rules governing motions to seal | | | |
| 6/17/25 | rhoward / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,065.00 | 213.00 Billable |
| #1245050 | Email AG re drafting of Motion to Seal | | | |
| 6/17/25 | dperson / Inter Off Memo Counterparty Contracts/Issues | T | 0.4 560.00 | 224.00 Billable |
| #1247009 | E-mails with FAO and JC re: Rejection Procedures Motion, potential filing/timing for same. | | | |
| 6/18/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1244265 | OC with RH re sealing motion. | | | |
| 6/18/25 | rhoward / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,065.00 | 213.00 Billable |
| #1245107 | Reply to email from FAO re precedent for motion to seal in DNJ | | | |
| 6/18/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.9 1,065.00 | 958.50 Billable |
| #1245109 | Review Declaration of Gerard Uzzi in Support of First Day Motions in connection with Motion to Seal. | | | |
| 6/18/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.5 1,065.00 | 532.50 Billable |
| #1245110 | Review Motion Authorizing Debtors to Enter into New Customer Programs in connection with Motion to Seal | | | |
| 6/18/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.7 1,065.00 | 745.50 Billable |
| #1245111 | Review Motion to Reject Legacy Customer Contracts in connection with Motion to Seal | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/18/25 | rhoward / Research<br>Counterparty Contracts/Issues | T | 2.9<br>1,065.00 | 3,088.50<br>Billable |
| #1245112 | Research standard for sealing settlement agreements with debtor's customers and the nature of disclosures conferring unfair benefits to debtor's competitors | | | |
| 6/18/25 | rhoward / Draft Documents<br>Counterparty Contracts/Issues | T | 3.2<br>1,065.00 | 3,408.00<br>Billable |
| #1245113 | Draft Motion to Seal | | | |
| 6/18/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1245114 | Email AG re status of Motion to Seal | | | |
| 6/18/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1245115 | Review email from FAO re drafting of Motion to Seal | | | |
| 6/18/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1245424 | E-mails with RH re: Motion to Seal / redact customer contract info for Settlement Motion;  NJ precedent. | | | |
| 6/18/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1245425 | Review Motion to Seal / redact customer contract info for Settlement Motion;  NJ precedent. | | | |
| 6/18/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248975 | OC with AG re Motion to Seal | | | |
| 6/19/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1244720 | Review RH draft of motion to seal. | | | |

Togut, Segal & Segal LLP

Powin LLP

**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/19/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244727 | Emails with FAO and RH in connection with motion to shorten. | | | |
| 6/19/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244728 | Draft email to Dentons re motion to shorten and motion to seal. | | | |
| 6/19/25 | aglaubach / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244731 | Additional edits to transmittal email re motion to shorten and motion to seal. | | | |
| 6/19/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244732 | Review revised motion to seal in advance of circulating same. | | | |
| 6/19/25 | aglaubach / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244735 | Revise and send email to Dentons re motion to seal and motion to shorten. | | | |
| 6/19/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244738 | Emails with Dentons draft motion to seal and shorten re settlement agreement motion. | | | |
| 6/19/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244781 | E-mails with RH and AG re: Motion for expedited hearing for the customer settlement. | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/19/25 | foswald / Revise Docs. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1244786 | Review and revise Motion / Order / Declaration to shorten time re: Customers Settlement Motion. | | | |
| 6/19/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1244787 | E-mails with RH re: revised Motion / Order / Declaration to shorten time re: Customers Settlement Motion. | | | |
| 6/19/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1244789 | E-mail M. Brown re: Praxis funds. | | | |
| 6/19/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1244798 | Review Idaho Power settlement -- need for expedited Court approval. | | | |
| 6/19/25 | rhoward / Research Counterparty Contracts/Issues | T | 0.7 1,065.00 | 745.50 Billable |
| #1245117 | Research standard for sealing settlement agreements with debtor's customers; nature of disclosures conferring unfair benefit to debtor's competitors | | | |
| 6/19/25 | rhoward / Draft Documents Counterparty Contracts/Issues | T | 1.0 1,065.00 | 1,065.00 Billable |
| #1245118 | Draft supporting declaration to Motion to Seal | | | |
| 6/19/25 | rhoward / Inter Off Memo Counterparty Contracts/Issues | T | 0.5 1,065.00 | 532.50 Billable |
| #1245119 | Email FAO re status of Motion to Seal | | | |
| 6/19/25 | rhoward / Revise Docs. Counterparty Contracts/Issues | T | 0.6 1,065.00 | 639.00 Billable |
| #1245120 | Review and revise draft of Motion to Seal | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/19/25 | rhoward / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,065.00 | 213.00 Billable |
| #1245121 | Email AG re drafting of Motion to Shorten Time | | | |
| 6/19/25 | rhoward / Draft Documents Counterparty Contracts/Issues | T | 2.2 1,065.00 | 2,343.00 Billable |
| #1245122 | Draft Motion to Shorten Time | | | |
| 6/19/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.3 1,065.00 | 319.50 Billable |
| #1245123 | Review case docket for status of pro hac vice applications for TSS and Dentons attorneys | | | |
| 6/19/25 | rhoward / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,065.00 | 213.00 Billable |
| #1245124 | Email FAO and AG re Motion to Shorten Time | | | |
| 6/19/25 | rhoward / Revise Docs. Counterparty Contracts/Issues | T | 0.6 1,065.00 | 639.00 Billable |
| #1245125 | Revise transmittal email to Dentons re Motion to Seal and Motion to Shorten Time | | | |
| 6/19/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.3 1,065.00 | 319.50 Billable |
| #1245126 | Review emails from FAO (0.1), AG (0.1) and J. Beck of Dentons (0.1) re status of the Project Group Motions | | | |
| 6/20/25 | aglaubach / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1244670 | Emails with RH re revising motion to seal and motion to shorten in accordance with underlying motion re settlement agreement. | | | |

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/20/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.4 1,065.00 | 426.00 Billable |
| #1245138 | Review Motion to Approve Settlement Agreement with the Project Group | | | |
| 6/20/25 | rhoward / Revise Docs. Counterparty Contracts/Issues | T | 1.8 1,065.00 | 1,917.00 Billable |
| #1245139 | Revise Motion to Seal (1.5) and Motion to Shorten Time (0.3) to conform to Motion to Approve Settlement Agreement with the Project Group | | | |
| 6/20/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,065.00 | 106.50 Billable |
| #1245141 | Review emails from AG re status of Motion to Seal and Motion to Shorten Time | | | |
| 6/22/25 | aglaubach / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1244711 | Emails with Dentons re proposed order re motion to shorten. | | | |
| 6/23/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1245699 | E-mails with C. Doherty re: Debtors' objection to Licensees' Motion to Shorten Time and allegations against the Debtor. | | | |
| 6/23/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1245700 | Review Emergency Motion and letter to the court re: Longroad and others. | | | |
| 6/23/25 | foswald / Comm. Court Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1245701 | E-mails with Chambers re: Debtors' objection to Longroad Motion. | | | |

Togut, Segal & Segal LLP

**Powin LLP**
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/23/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1245702 | E-mails with counsel for Invenergy re: Latola projects. | | | |
| 6/25/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246015 | E-mails with Lessor @ 1414 NW Northup re: Debtors' intentions. | | | |
| 6/25/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1246016 | Zoom call with Powin reps re: Debtors' intentions;  property in the premises;  possible abandonment, rejection proc. Motion. | | | |
| 6/25/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1246020 | E-mails with Company reps re: 1414 NW Northup premises. | | | |
| 6/26/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1246361 | E-mails with Beck and others re: Proj. Group Settle/pleadings. | | | |
| 6/26/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1246373 | Revise Motion and declaration to seal portions of Proj. Group settlement. | | | |
| 6/26/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246381 | E-mails with attorney for Lessor at Millikan Avenue;  pre-petition action. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/26/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246382 | E-mail General Counsel and Uzzi re: pre-petition action. | | | |
| 6/26/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246383 | E-mails with LE re: Debtors' Lease Analysis. | | | |
| 6/26/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246734 | OC with RH re Weil comments to motion to seal and motion to shorten notice. | | | |
| 6/26/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1246735 | Review Weil comments to motion to shorten notice. | | | |
| 6/26/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1246736 | Review Weil comments to motion to seal. | | | |
| 6/26/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1246854 | Review comments to Motion to Seal and Motion to Shorten Time received from Weil Gotshal & Manges ("WGM") | | | |
| 6/26/25 | rhoward / Research<br>Counterparty Contracts/Issues | T | 0.8<br>1,065.00 | 852.00<br>Billable |
| #1246855 | Research redaction of personally identifiable information under section 107(c) of the Bankruptcy Code in compliance with Australian Privacy Act | | | |
| 6/26/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1248976 | OC with AG re comments to Motion to Seal and Motion to Shorten Time received from WGM. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246487 | Revise Notice for Surety Stip. | | | |
| 6/27/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246493 | E-mails V. Durrer re: Lease Rejections. | | | |
| 6/27/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1246496 | E-mails with AG and RH re: Sealing Motion, case<br>precedent for the Akaysha customer settlement;<br>redactions. | | | |
| 6/27/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>1,590.00 | 1,113.00<br>Billable |
| #1246497 | Review RH's research results for support of the Sealing<br>Motion. | | | |
| 6/27/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1246498 | E-mails with Dentons re: research results for support of the<br>Sealing Motion. | | | |
| 6/27/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1246501 | E-mails with Dentons re: Sealing Motion issues;<br>precedent. | | | |
| 6/27/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1246502 | E-mail Weil and others re: Sealing Motion issues /<br>precedent for Settlement Motion. | | | |
| 6/27/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1246505 | Review and comment on revised Motion to Seal / redact. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246506 | E-mail with RH re: comment on revised Motion to Seal /<br>redact. | | | |
| 6/27/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246509 | E-mails with T. Moyron re: Notice for Surety Stip settling<br>Stay Motion. | | | |
| 6/27/25 | foswald  / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246510 | E-mail Chambers re: Notice for Surety Stip settling Stay<br>Motion. | | | |
| 6/27/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246511 | E-mails with General Counsel re: Leases Guarantors. | | | |
| 6/27/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1246742 | Review proposed redactions to settlement agreement. | | | |
| 6/27/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246743 | Internal emails re lease rejections. | | | |
| 6/27/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1246748 | Internal emails with RH and FAO  re settlement motion and<br>redactions re same. | | | |
| 6/27/25 | aglaubach / Comm. US Tee<br>Counterparty Contracts/Issues | T | 0.5<br>1,010.00 | 505.00<br>Billable |
| #1246752 | Draft email to UST re redactions and upcoming filings (.4)<br>and internal emails with FAO and RH re same (.1). | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/27/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246753 | Additional internal emails re redaction status re settlement motion. | | | |
| 6/27/25 | aglaubach / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,010.00 | 505.00<br>Billable |
| #1246754 | Further edits and revisions to email to UST and review of settlement agreements re same. | | | |
| 6/27/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1246755 | Emails with Dentons re redactions in connection with settlement motion. | | | |
| 6/27/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246756 | Emails with FAO re redactions. | | | |
| 6/27/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246758 | Emails with FAO and RH re redactions. | | | |
| 6/27/25 | aglaubach / Comm. US Tee<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246759 | Emails with UST re redactions. | | | |
| 6/27/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246760 | Emails with RH re email to Weil re redactions. | | | |
| 6/27/25 | aglaubach / Comm. Others<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1246761 | Draft email to Weil re redactions re settlement motion. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | aglaubach / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246762 | Revise email to Weil re sealing and settlement terms re same. | | | |
| 6/27/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1246763 | Review Weil comments to sealing motion in advance of call with Weil and Dentons re same and underlying settlement motion. | | | |
| 6/27/25 | aglaubach / Comm. Others<br>Counterparty Contracts/Issues | T | 0.8<br>1,010.00 | 808.00<br>Billable |
| #1246766 | Call with RH,  Dentons and Weil re sealing motion and settlement agreement re same | | | |
| 6/27/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246767 | TC with RH post call with Dentons re milestones. | | | |
| 6/27/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246768 | TC with DP re motion to seal and related motions. | | | |
| 6/27/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246769 | Call with S. Schrag  re motion to seal and related motions. | | | |
| 6/27/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246770 | Emails with FAO and team re motion to seal. | | | |
| 6/27/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246771 | Email to chambers re motion to seal and settlement motion | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | rhoward / Research<br>Counterparty Contracts/Issues | T | 1.3<br>1,065.00 | 1,384.50<br>Billable |
| #1246858 | Research redaction of personally identifiable information under section 107(c) of the Bankruptcy Code in compliance with foreign privacy legislation | | | |
| 6/27/25 | rhoward / Research<br>Counterparty Contracts/Issues | T | 0.6<br>1,065.00 | 639.00<br>Billable |
| #1246859 | Research redaction of commercial information under section 107(b) of the Bankruptcy Code | | | |
| 6/27/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 1.4<br>1,065.00 | 1,491.00<br>Billable |
| #1246860 | Review and analyze redactions to Settlement Agreement requested by the Project Group | | | |
| 6/27/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1246861 | Email AG and FAO re requested redactions to Settlement Agreement | | | |
| 6/27/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1246862 | Review emails from AG and FAO re requested redactions to Settlement Agreement | | | |
| 6/27/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1246863 | Review email from AG re email to UST re Project Group Motions | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | rhoward / Comm. Others<br>Counterparty Contracts/Issues | T | 1.6<br>1,065.00 | 1,704.00<br>Billable |
| #1246865 | Draft email to WGM and Dentons counsel summarizing open issues concerning requested revisions to Settlement Agreement | | | |
| 6/27/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.6<br>1,065.00 | 639.00<br>Billable |
| #1246867 | Reply to emails from FAO re grounds for sealing personal information in compliance with foreign privacy legislation. | | | |
| 6/27/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1246868 | Review emails from S. Schrag of Dentons re Motion to Seal and Motion to Approve Settlement Agreement | | | |
| 6/27/25 | rhoward / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1246869 | Prepare for TC with TSS, Denton and WGM teams re Motion to Seal, Motion to Shorten Notice and proposed redactions to Settlement Agreement | | | |
| 6/27/25 | rhoward / Comm. Others<br>Counterparty Contracts/Issues | T | 0.8<br>1,065.00 | 852.00<br>Billable |
| #1246871 | TC with TSS, Denton and WGM teams re Motion to Seal, Motion to Shorten Time and proposed redaction to Settlement Agreement | | | |
| 6/27/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1246872 | Review sealing motion filed by Rabbitbrush Solar, LLC | | | |
| 6/27/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1246873 | Review emails from T. Moyron of Dentons (0.1) and FAO (0.1) re scope of service of motions | | | |

Page: 114

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1246875 | Review emails (0.1)(0.1) from AG re scheduling of hearing to consider Motions | | | |
| 6/27/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1246876 | Reply to email from S. Schrag of Dentons re redaction of personal names from Settlement Agreement | | | |
| 6/27/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1246877 | Review emails from A. Langmo of WGM and J. Beck of Dentons re identification of lienors in connection with Settlement Motion | | | |
| 6/27/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 2.3<br>1,065.00 | 2,449.50<br>Billable |
| #1246878 | Revise Motion to Seal to accommodate new redactions from WGM | | | |
| 6/27/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1246880 | Revise Motion to Shorten Time re Settlement Motion | | | |
| 6/27/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1246881 | Email AG and FAO re revisions to Motion to Seal and Motion to Shorten Notice | | | |
| 6/27/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1246882 | Email S. Schrag of Dentons re revisions to Motion to Seal and Motion to Shorten Notice | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | rhoward / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1246883 | Email WGM team re revisions to Motion to Seal and Motion to Shorten Notice | | | |
| 6/27/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1246884 | Review revisions to Motion to Approve Settlement Agreement with the Project Group | | | |
| 6/27/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1248977 | TC with AG re milestones affecting Project Group Motions | | | |
| 6/28/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 1.8<br>1,590.00 | 2,862.00<br>Billable |
| #1246794 | Additional emails with Weil and others re: Customer Settlement and Sealing Motions;  Debtors' concerns as to redactions. | | | |
| 6/28/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1246797 | E-mails with RH re: Weil's proposed redactions and applicable case precedent to refine the scope. | | | |
| 6/28/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1246798 | Review and comment on latest draft of Sealing Motion and related pleadings;  scaled back redactions. | | | |
| 6/28/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1246812 | Review multiple emails from Togut and Dentons teams  re status of filing of settlement motion, motion to seal, and motion to shorten. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/28/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1248946 | Review email from A. Langmo of WGM re revised drafts of<br>Settlement Motion, Motion to Seal and Motion to Shorten<br>Time | | | |
| 6/28/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>1,065.00 | 639.00<br>Billable |
| #1248948 | Review revisions to Settlement Motion, Motion to Seal and<br>Motion to Shorten Time | | | |
| 6/28/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 2.1<br>1,065.00 | 2,236.50<br>Billable |
| #1248949 | Revise Motion to Seal to incorporate argument addressing<br>sealing of personally identifiable information | | | |
| 6/28/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>1,065.00 | 745.50<br>Billable |
| #1248950 | Verified factual and case law citations in Motion to Seal | | | |
| 6/28/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248951 | Review email from A. Langmo of WGM re revisions to<br>Motion to Shorten Time and Motion to Seal | | | |
| 6/28/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248952 | Review email from A. Langmo of WGM re revisions to<br>declaration in support of Motion to Seal | | | |
| 6/28/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1248953 | Email S. Schrag of Dentons re revisions to Motion to Seal<br>and Motion to Shorten Time and coordination of service of<br>same | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/28/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1248954 | Communicate with FAO re status of revisions to The<br>Project Group Motions | | | |
| 6/28/25 | rhoward / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248955 | TC with A. Langmo of WGM re revisions to Motion to<br>Shorten Time and Motion to Seal | | | |
| 6/28/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1248956 | Reply to email from T. Moyron of Dentons re revisions to<br>factual background section of Motion to Seal | | | |
| 6/28/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248957 | TC with T. Moyron re Dentons re revisions to Motion to<br>Seal and Motion to Shorten Time | | | |
| 6/28/25 | rhoward / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1248958 | TC with A. Langmo of WGM re revisions to Motion to<br>Shorten Time and Motion to Seal | | | |
| 6/28/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1248959 | TC with S. Schrag of Dentons re revisions to Motion to<br>Seal and Motion to Shorten Time | | | |
| 6/28/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248960 | Review email from S. Schrag of Dentons re revisions to<br>Settlement Motion | | | |

Powin LLP                          Togut, Segal & Segal LLP                          *11/10/2025*
6/10/2025...9/30/2025                Client Billing Report                          *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/28/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>1,065.00 | 639.00<br>Billable |
| #1248961 | Incorporate further revisions to Motion to Seal and Motion to Shorten Time | | | |
| 6/28/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1248962 | Reply to email from S. Schrag of Dentons re revisions made to Motion to Shorten Time | | | |
| 6/29/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1248964 | Review emails from FAO and S. Schrag of Dentons re filing of Project Group Motions, scheduling of hearing for same, and issues concerning proposed redactions of Settlement Agreement | | | |
| 6/30/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246821 | Emails with DP re objection deadline in connection with sealing motion. | | | |
| 6/30/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247417 | E-mail Durrer re: today's hearing to consider Surety stipulation. | | | |
| 6/30/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247418 | E-mail with Brown Rudnick re: today's hearing to consider Surety stipulation. | | | |
| 6/30/25 | foswald / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247419 | E-mail Chambers re: Surety Motion and settlement stipulation. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247420 | E-mail Dentons / Brown Rudnick re: Surety Motion and settlement stipulation. | | | |
| 6/30/25 | foswald / Attend Hearing<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1247421 | Attend Zoom hearing re: Surety stipulation. | | | |
| 6/30/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247422 | E-mails with LE re: Lease Rej 1414 premises. | | | |
| 6/30/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247423 | E-mails with Durrer re: Lease Rej 1414 premises;  no deal with Lessor. | | | |
| 6/30/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1247424 | Conferences with LE re: Rej Motion for 1414 Northup. | | | |
| 6/30/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1247425 | Revise Motion and Order for rej. of Lease at 1414 Northup. | | | |
| 6/30/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247426 | E-mail and follow-up call with LE re: Lease Rej. Motion / Order. | | | |
| 6/30/25 | foswald / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247430 | E-mails with Chambers re: Order to Shorten Time Proj Group settlement. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247496 | E-mails with Lessor for 1414 re: Turnover today;<br>Rejection. | | | |
| 6/30/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248965 | Review order granting Motion to Shorten Time ("Order to<br>Shorten Time") | | | |
| 6/30/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248966 | Review email from FAO re scheduling of hearing to<br>consider Project Group Motions | | | |
| 6/30/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248967 | Review email from R. Earl of USBC re amendment to<br>Order to Shorten Time | | | |
| 6/30/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1248968 | Review email from AG re objection deadline for Project<br>Group Motions | | | |
| 6/30/25 | rhoward / Draft Documents<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1248969 | Prepare case notes re chapter 11 filing | | | |
| 7/1/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247249 | Review email from S. Schrag of Dentons re Motion to Seal<br>(Akaysha) | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1247250 | Review court procedures for service of Motion to Seal (Akaysha) | | | |
| 7/1/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247251 | TC with AG re Motion to Seal in advance of call with S. Schrag of Dentons (Akaysha) | | | |
| 7/1/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1247252 | TC with S. Schrag of Dentons and AG re Motion to Seal (Akaysha) | | | |
| 7/1/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1247253 | Multiple OCs with AG re Motion to Seal | | | |
| 7/1/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1247255 | TC with AG and FAO re Motion to Seal (Akaysha) | | | |
| 7/1/25 | rhoward / Comm. Court<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1247257 | TC with R. Earl of USBC and AG re Motion to Seal and service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1247259 | Follow-up TC with AG and S. Schrag of Dentons re Motion to Seal (Akaysha) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247260 | OC with AG re presentation of Motion to Seal (Akaysha) | | | |
| 7/1/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1247262 | Revise transmittal email to Dentons re service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1247263 | Review email from S. Schrag of Dentons (0.1) and A. Georgallas of WGM (0.1) re service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247264 | Review email from AG to D. Calderon of Veritas re service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>1,065.00 | 639.00<br>Billable |
| #1247265 | Revise notice of filing of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/1/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1247272 | Review email from J. Thompson of Verita (0.1) and AG (0.1) re service of second amended order shortening notice and supplement to Motion to Seal (Akaysha) | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                                    *11/10/2025*
6/10/2025...9/30/2025                                                                       *3:25:19 PM*

Client Billing Report

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247275 | Review email from A. Langmo of WGM re sharing of unredacted settlement agreement with Hitachi & Mainfreight (Akaysha) | | | |
| 7/1/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247520 | E-mails S. Schrag and others re: suppl. to settlement. | | | |
| 7/1/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247521 | Zoom with counsel for Celestrica re: work in progress; inventory, etc. | | | |
| 7/1/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247522 | E-mail to Uzzi and others re: Celestica call and issues. | | | |
| 7/1/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247523 | Zoom with Ace's counsel and Durrer re: competing liens; pre petition transactions, etc. | | | |
| 7/1/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1247524 | Conference with AG re: Sealing Motion;  Court hearing 7/8. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248053 | TC with RH re sealing order in advance of  call with S. Schrag re same. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248057 | Multiple OC's with RH motion to seal | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | aglaubach / Comm. Others<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248059 | Call with RH and S. Schrag re motion to seal. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248062 | TC with RH and FAO re sealing motion. | | | |
| 7/1/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248064 | Call with R. Earl (clerk)  and RH re sealing motion and next steps re same. | | | |
| 7/1/25 | aglaubach / Comm. Others<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1248067 | Draft email to TSS and Dentons re resolution of motion to seal items. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248069 | Follow up call with RH and S. Schrag re sealing motion. | | | |
| 7/1/25 | aglaubach / Draft Documents<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1248071 | prepare notice re supplement to settlement motion. | | | |
| 7/1/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248075 | Follow up call with R. Earl re settlement motion. | | | |
| 7/1/25 | aglaubach / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248078 | Revise and send email to Dentons re updates on settlement motion. | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1248082 | Internal emails re supplement (.3) and review notice re same (.1). | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248085 | TC with DP re supplement filing. | | | |
| 7/1/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248088 | Emails with  Verita re upcoming service. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248094 | Follow up emails with RH re revised supplement. | | | |
| 7/1/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1248101 | Review RH comments to supplement notice (.1) and revise re same (.2). | | | |
| 7/1/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248102 | Emails with Dentons re draft notice. | | | |
| 7/1/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248103 | Review and finalize supplemental notice for filing. | | | |
| 7/1/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248108 | Emails with FAO, DP, and RH re filing approval re notice. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/1/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1248109 | Prepare notice re supplement to settlement motion. | | | |
| 7/1/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.3 1,010.00 | 303.00 Billable |
| #1248111 | OC with FAO re sealing motion and hearing coordination re same. | | | |
| 7/1/25 | dperson / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 560.00 | 56.00 Billable |
| #1250377 | Call with AG Re: supplement filings in connection with Akaysha settlement agreement. | | | |
| 7/2/25 | rhoward / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,065.00 | 106.50 Billable |
| #1247652 | Review email from FAO re revisions to stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Research Counterparty Contracts/Issues | T | 0.7 1,065.00 | 745.50 Billable |
| #1247653 | Research case precedent for provisions in stipulation to extend answer deadline while reserving rights for further extension (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Inter Off Memo Counterparty Contracts/Issues | T | 0.3 1,065.00 | 319.50 Billable |
| #1247654 | Email NB re case precedent for provisions in stipulation to extend answer deadline while reserving rights for further extension (0.2)(0.1) (Palomino v. Powin) | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247655 | OC with JB re case precedent for provisions in stipulation to extend answer deadline while reserving rights for further extension (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247656 | Review email from JB re reservation of rights in consent orders (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1247657 | Revise stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247658 | Email FAO re revisions to stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247659 | Review email from FAO re further revisions to stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1247660 | Further revise stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1247661 | Email T. Moyron of Dentons re stipulation to extend answer deadline (Palomino v. Powin) | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247662 | Review email from T. Moyron of Dentons re stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/2/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1247668 | OC with AG re filing of Motion to Approve Settlement Agreement under seal (Akaysha) | | | |
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247669 | Review email from A. Langmo of WGM re deadline to object to bid procedures motion (Akaysha) | | | |
| 7/2/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247670 | Review email from J. Sponder of UST re review of Motion to Seal (Akaysha) | | | |
| 7/2/25 | rhoward / Draft Documents<br>Counterparty Contracts/Issues | T | 3.1<br>1,065.00 | 3,301.50<br>Billable |
| #1247671 | Draft script for presentation of Motion to Seal (Akaysha) | | | |
| 7/2/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247672 | Respond to email from FAO re script for presentation of Motion to Seal | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247966 | E-mail Sponder re: Seal Motion. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247980 | E-mails with client re: Irvine Landlord issues, batteries, Esvolta. | | | |
| 7/2/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247983 | E-mails with client and LE re: leases to be rejected;  proc. Motion. | | | |
| 7/2/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248131 | OC with RH re sealing motion. | | | |
| 7/2/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>1,010.00 | 707.00<br>Billable |
| #1248151 | Review of sealing motion in connection with hearing re same. | | | |
| 7/3/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1247974 | Review of hearing script re sealing motion. | | | |
| 7/3/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248084 | Follow-up with Irvine landlord re: rej / batteries. | | | |
| 7/4/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248179 | E-mails with Moyron and others re debtors real property leases analysis for the Sched G. | | | |
| 7/4/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248184 | E-mails with Beck and Committee counsel re settlement supplement for 7/8 hrg. | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | lebrahimi  / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1248248 | TC AG re motion to shorten in connection with Idaho<br>settlement motion | | | |
| 7/7/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248747 | E-mails with Sponder re: Sealing Order. | | | |
| 7/7/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1248748 | Multiple e-mails among Dentons / Debtors and others to<br>finalize Settlement Order, address comments to the Order<br>and Semlings Order re: Project Settlement. | | | |
| 7/7/25 | lebrahimi  / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249672 | TC AG re Huron Retention App | | | |
| 7/7/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250319 | Review supplement to settlement motion in advance of<br>hearing re same. | | | |
| 7/7/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250327 | Emails with Dentons re motion to shorten re settlement<br>motion. | | | |
| 7/7/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250330 | Emails with LE re motion to shorten. | | | |
| 7/7/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250340 | Review docket re sealing motion and hearing re same. | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

Client Billing Report

6/10/2025...9/30/2025

*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1250341 | TC with RH re Verita service items re hearing prep re same. | | | |
| 7/7/25 | aglaubach / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1250342 | Emails with Verita re service of items in connection with hearing prep. | | | |
| 7/7/25 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.3 1,010.00 | 303.00 Billable |
| #1250346 | TC with LE re motion to shorten re settlement agreement re Idaho stay motion. | | | |
| 7/7/25 | aglaubach / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1250357 | Internal and Dentons emails re Akaysha settlement order. | | | |
| 7/7/25 | aglaubach / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,010.00 | 202.00 Billable |
| #1250362 | Emails with Dentons re settlement motion (.1) and review of docket re same (.1). | | | |
| 7/7/25 | aglaubach / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1250363 | Emails with FAO re status of submitting order to chambers. | | | |
| 7/7/25 | rhoward / Draft Documents Counterparty Contracts/Issues | T | 0.3 1,065.00 | 319.50 Billable |
| #1255526 | Draft transmittal email to J. Lin of Raisner Roupinian to stipulation to extend answer deadline (Palomino v. Powin) | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255529 | OC with AG re service of Motion to Seal and service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/7/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255531 | Review email from T. Buckingham of Verita re service of supplement to Motion to Approve Settlement Agreement (Akaysha) | | | |
| 7/7/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255534 | Email FAO re execution of stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/7/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255537 | Review emails from FAO and J. Beck of Dentons re presentation of motion to seal re Akaysha | | | |
| 7/7/25 | rhoward / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1255538 | Analyze changes between docketed proposed order approving sealing motion and latest draft; email AG re same (Akaysha) | | | |
| 7/7/25 | rhoward / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255539 | Email D. Clarke of Genova Burns and B. Silverberg of Brown Rudnick re stipulation to extend answer deadline (Palomino v. Powin) | | | |

Powin LLP                    Togut, Segal & Segal LLP                    *11/10/2025*
6/10/2025...9/30/2025              Client Billing Report                    *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | atogut / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258003 | Emails with Boubosa re: CS Energy. | | | |
| 7/7/25 | atogut / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258054 | Email Cook re: Idaho Power. | | | |
| 7/7/25 | atogut / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258055 | Emails to AG re: Idaho Power. | | | |
| 7/8/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249497 | E-mails with Ace counsel. | | | |
| 7/8/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249499 | E-mails with Beck re: Project Group revised Settlement Order. | | | |
| 7/8/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249502 | E-mails with AG re: revised Sealing and Settlement Orders. | | | |
| 7/8/25 | foswald / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1249504 | E-mail with Chambers re: revised Sealing and Settlement Orders. | | | |
| 7/8/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249505 | E-mail US Trustee re: Sealing Order, reservation of rights. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/8/25 | foswald / Attend Hearing Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1249506 | Participate in today's hearing. | | | |
| 7/8/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249507 | E-mails Dentons re: Revised Sealing Order. | | | |
| 7/8/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249511 | Review Idaho settlement;  need for expedited hearing to approve. | | | |
| 7/8/25 | foswald / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249512 | Conference with LE re: Idaho. | | | |
| 7/8/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1249513 | E-mails with Uzzi re: Idaho -- hearing and payments needs. | | | |
| 7/8/25 | lebrahimi / Draft Documents Counterparty Contracts/Issues | T | 1.3 535.00 | 695.50 Billable |
| #1249695 | Draft Motion to Shorten re Idaho Settlement | | | |
| 7/8/25 | lebrahimi / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 535.00 | 160.50 Billable |
| #1249696 | Call with D Cooke re issues with relief motion to shorten in connection with idaho settlement | | | |
| 7/8/25 | lebrahimi / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 535.00 | 107.00 Billable |
| #1249697 | Multiple Comms FAO and Dentons team re issues with relief requested in motion to shorten in connection with idaho settlement | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/8/25 | lebrahimi / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249698 | Multiple Comms FAO and Dentons and client re issues with relief requested in motion to shorten in connection with idaho settlement | | | |
| 7/8/25 | lebrahimi / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249699 | OC FAO re issues with motion to shorten in connection with idaho settlement | | | |
| 7/8/25 | lebrahimi / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249707 | Review Idaho Power settlement in connection with draft Motion to Shorten re same | | | |
| 7/8/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250367 | Emails with RH re sealing order (.1) and review docs  re same (.2). | | | |
| 7/8/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250386 | Emails with Dentons team re orders re settlement agreement. | | | |
| 7/8/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250387 | Emails with S. Schrag re order re motion to seal. | | | |
| 7/8/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250388 | Emails with D. Cook re submitting revised proposed order re settlement motion to chambers. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/8/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250390 | Mulitple emails with FAO and Dentons teams re submitting proposed orders to chambers. | | | |
| 7/8/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250393 | Email to chambers re proposed order re sealing motion. | | | |
| 7/8/25 | aglaubach / Attend Hearing<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250398 | Attend hearing re settlement motion and sealing motion re same. | | | |
| 7/8/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250401 | TC with RH re updated revised proposed order re sealing motion. | | | |
| 7/8/25 | aglaubach / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250403 | Revise sealing order re UST comments re same. | | | |
| 7/8/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250406 | Internal emails re revised proposed sealing order. | | | |
| 7/8/25 | aglaubach / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250408 | TC with LE motion to shorten re settlement agreement. | | | |
| 7/8/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250417 | Emails with Dentons re proposed order language re motion to seal. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/8/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255540 | Review email from Dentons and TSS team re submission of Akaysha settlement order | | | |
| 7/8/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1255541 | Revise form of order to seal Akaysha settlement | | | |
| 7/8/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255543 | Review local rules re submission of stipulation to extend answer deadline (Palomino v. Powin) | | | |
| 7/8/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255544 | Email AG re revisions to sealing order (Akaysha) | | | |
| 7/9/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1250391 | E-mails with General Counsel and LE re: Irvine Lease questions;  stored property. | | | |
| 7/10/25 | lebrahimi / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249718 | Multiple comms with Dentons and TSS team re status of Idaho Settlement filing | | | |
| 7/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1249793 | E-mails with Beck, Cook and TSS team re: Idaho Settlement open points;  need to redact certain common terms;  Sealing Motion needed by TSS. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249815 | Call with RH re: sealing and redactions. | | | |
| 7/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249816 | Follow-up e-mail with Lessor attorney re: Irvine premises;<br>vacatur, etc. | | | |
| 7/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249818 | E-mails with Committee Counsel re: 7/15 Manfreight<br>hearing;  witness list filed by Manfreight. | | | |
| 7/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1249822 | E-mail US Trustee / Beck re: revised Proj. Group Sealing<br>Order. | | | |
| 7/10/25 | lebrahimi / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250284 | OC RH re idaho power settlement motion to seal | | | |
| 7/10/25 | lebrahimi / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250285 | Various Comms TSS team re status of filing idaho power<br>settlement motion and motion to seal | | | |
| 7/10/25 | lebrahimi / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250286 | Comms RH AG re idaho power settlement motion to seal;<br>status of underlying agreement and motion | | | |
| 7/10/25 | lebrahimi / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250287 | Comms Dentons team re status of filing idaho power<br>settlement motion | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | lebrahimi  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250311 | Review RH draft motion to seal re idaho power settlement | | | |
| 7/10/25 | lebrahimi  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250312 | Comms Dentons re revised draft of Idao Power Settlement Motion | | | |
| 7/10/25 | lebrahimi  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250313 | Comms client and TSS and Dentons re sign off for idaho power settlement motion and motion to seal | | | |
| 7/10/25 | lebrahimi  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250314 | Comms RH re motion to shorten re idaho power settlement motion | | | |
| 7/10/25 | lebrahimi  / Draft Documents<br>Counterparty Contracts/Issues | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1250316 | Begin Draft of Bar Date Motion and review precedent in NJ re same | | | |
| 7/10/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250435 | Emails with Dentons re order on motion to seal. | | | |
| 7/10/25 | aglaubach / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250436 | Review revised order re motion to seal. | | | |
| 7/10/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250437 | Email to chambers re further revised proposed order. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250441 | Voicemail to chambers re court procedure re Idaho settlement motion. | | | |
| 7/10/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250442 | Emails with Dentons and TSS team re Idaho settlement motion. | | | |
| 7/10/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250454 | Emails with Dentons and Togut teams re motion to seal re Idaho power. | | | |
| 7/10/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250458 | Emails with Togut team re motion to seal on Idaho power. | | | |
| 7/10/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250467 | Multiple internal emails with RH, LE, DP, and FAO re Idaho power settlement motion and filing timing. | | | |
| 7/10/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250468 | Emails with TSS and Dentons teams re filing of Idaho power settlement motion. | | | |
| 7/10/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255546 | Review emails from D. Cook of Dentons and FAO re drafting of sealing motion (Idaho Power) | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255547 | OC with FAO re drafting of sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Draft Documents<br>Counterparty Contracts/Issues | T | 2.8<br>1,065.00 | 2,982.00<br>Billable |
| #1255548 | Draft sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1255549 | Email D. Cook of Dentons re filing and drafting of sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255550 | Email exchange with FAO re drafting and filing of sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255551 | Revise redactions to Idaho Power agreement | | | |
| 7/10/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255552 | Email FAO re status of sealing motion (Idaho Power) | | | |
| 7/10/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255553 | Email exchange with J. Beck and D. Cook of Dentons re redactions to Idaho Power agreement | | | |
| 7/11/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250257 | Review latest draft of Sealing Motion for Idaho. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1250259 | E-mails with Beck, Glaubach and others re: open issues on the Settlement with IDAHO Power;  Sealing Motion, Order and filing for a 7/31 hearing vs 8/6. | | | |
| 7/11/25 | lebrahimi / Correspondence<br>Counterparty Contracts/Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1250283 | Multiple comms with TSS and Dentons team re status of idaho power settlement motion and filing of same | | | |
| 7/11/25 | aglaubach / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250470 | Call to chambers re filing timing re Idaho power settlement motion. | | | |
| 7/11/25 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250471 | Internal communications with LE, RH, and DP re idaho power settlement motion and filing timing re same. | | | |
| 7/11/25 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250474 | Multiple emails with TSS and Dentons teams re filing of idaho power settlement motion | | | |
| 7/11/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255555 | Revised sealing motion after receiving external comments | | | |
| 7/11/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1255557 | Email exchange with DP re filing of sealing motion (Idaho Power) | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1255559 | Email exchange with AG, FAO, and T. Moyron of Denton re filing of 9019 motion and sealing motion (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255561 | Email G. Uzzi of Powin re draft of motion to seal (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1255563 | Email G. Uzzi of Powin re draft of motion to seal (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255564 | Email D. Cook of Dentons re redacted form of settlement agreement (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255565 | Reply to email from D. Cook of Dentons re sign off on motion to approve settlement agreement | | | |
| 7/11/25 | rhoward / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.9<br>1,065.00 | 958.50<br>Billable |
| #1255566 | Finalized sealing motion for filing (Idaho Power) | | | |
| 7/11/25 | rhoward / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255567 | Email D. Cook of Dentons re finalized sealing motion (Idaho Power) | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | rhoward / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1255568 | OC with DP re filing and service of sealing motion (Idaho Power) | | | |
| 7/11/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1255570 | Review emails from G. Medina and J. Beck of Dentons and FAO re service of 9019 motion and sealing motion (Idaho Power) | | | |
| 7/12/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1251845 | Review reply to objections re Debtors' motion to reject legacy contracts. | | | |
| 7/12/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251849 | E-mail Sponder re motion to seal. | | | |
| 7/12/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251852 | Review Pashman letter to the court re legacy contracts rejection. | | | |
| 7/14/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250945 | E-mail with Uzzi and others re: Irvine premises / lease rej. | | | |
| 7/14/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250951 | E-mails with Powin reps re: Irvine lease;  Esvolta. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/14/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250957 | Review transfer documents re: 2/2021 PEC assumption and assignments. | | | |
| 7/14/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1252072 | Review Powin paralegal comms re:  OpCo (Powin, LLC) contracts | | | |
| 7/14/25 | atogut / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258029 | Review Manfreight Objection. | | | |
| 7/14/25 | atogut / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258030 | Review Earl advice. | | | |
| 7/14/25 | atogut / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258031 | Emails with FAO re: Manfreight. | | | |
| 7/14/25 | atogut / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258032 | Review UCC joinder. | | | |
| 7/14/25 | atogut / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258033 | Review Leonard Renewable reply. | | | |
| 7/15/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251756 | E-mails with counsel for Salt River re: Adequate Assurance demand. | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/16/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251905 | E-mail Ucko re: Bickell lease. | | | |
| 7/16/25 | atogut / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258035 | Review notice re: licenses. | | | |
| 7/17/25 | lebrahimi  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251906 | Comms FAO and Uzzi re celestica batteries issue | | | |
| 7/17/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251946 | E-mail AG re: Salt River AA requests. | | | |
| 7/18/25 | lebrahimi  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1251722 | Call FAO Dentons and Uzzi re es Volta agreement; 3CU<br>lease and celestica | | | |
| 7/18/25 | lebrahimi  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1251724 | Call with Uzzi and Chad re OCPs | | | |
| 7/18/25 | lebrahimi  / Review Docs.<br>Counterparty Contracts/Issues | T | 2.1<br>535.00 | 1,123.50<br>Billable |
| #1251868 | Review prior leases / subleases / agreements with 3CU<br>and es Volta re rejection of lease in connection with draft<br>email to FAO re same | | | |
| 7/18/25 | lebrahimi  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1251869 | Draft email to FAO re summary of prior leases / subleases /<br>agreements with 3CU and es Volta re rejection of lease in<br>connection with same | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/18/25 | lebrahimi  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251912 | Review Docket re NOA for es VOlta counsel in connection<br>with client questions re same | | | |
| 7/18/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1252035 | Review Agreements with Powin / Esvolta;  Irvine. | | | |
| 7/18/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252038 | E-mails Celestica counsel re: WIP / inventory. | | | |
| 7/21/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1252545 | Zoom with Celestica counsel re; batteries and other<br>inventory;  likely contract assumption and cure. | | | |
| 7/21/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252546 | E-mails with counsel for Esvolta re: need for clarity at to<br>Premises. | | | |
| 7/21/25 | foswald  / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1252547 | Prepare for Zoom call with Esvolta counsel. | | | |
| 7/21/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1252548 | Zoom with Esvolta re: sublease;  batteries at premises;<br>concerns by landlord and local officials. | | | |
| 7/21/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252554 | Review Agreement with Salt River re: adequate assurance. | | | |

Togut, Segal & Segal LLP

**Powin LLP**
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/22/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1253224 | E-mails with counsel for Celestica re: inventory;  WIP; contract. | | | |
| 7/22/25 | foswald  / Review Docs. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1253228 | Review info and documents provided by Celestica. | | | |
| 7/23/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1253319 | E-mails with Irvine Lessor Counsel. | | | |
| 7/23/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1253338 | E-mails with Esvolta counsel re: Irvine;  Proj. contracts. | | | |
| 7/23/25 | lebrahimi / Inter Off Memo Counterparty Contracts/Issues | T | 0.3 535.00 | 160.50 Billable |
| #1253469 | Comms FAO re summary of es Volt ROR | | | |
| 7/24/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1253720 | Follow-up call with Lessor attorney for Irvine re: Celestica / Powin. | | | |
| 7/24/25 | atogut / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,830.00 | 183.00 Billable |
| #1258046 | Email Stieglitz re: strategy. | | | |
| 7/28/25 | eblander / Review Docs. Counterparty Contracts/Issues | T | 0.1 915.00 | 91.50 Billable |
| #1254928 | Review comms from Troutman Pepper re: objection to Rejection Motion | | | |

Powin LLP                        **Togut, Segal & Segal LLP**                *11/10/2025*
6/10/2025...9/30/2025              Client Billing Report                      *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/28/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1254929 | Review various comms w/ Dentons and David Polk / Mayer Brown re: objections to Contract rejection / assumption motion | | | |
| 7/29/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254096 | E-mails with L. Eisenberg re: Court Conference on Lease Rejection. | | | |
| 7/29/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254097 | E-mails with Ace Counsel and others re: Mainfreight's bid. | | | |
| 7/29/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254099 | E-mails with Pine Gate attorney re: 2 contracts. | | | |
| 7/29/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1254932 | Review Pashman Stein / Dentons / Chambers comms re: request / scheduling of Chambers conference | | | |
| 7/29/25 | atogut  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258047 | Email Leah re: count contract. | | | |
| 7/29/25 | atogut  / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258048 | Email Earl re: 7/31 conference. | | | |
| 8/3/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1255366 | E-mail Esvolta counsel re: contracts. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/3/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1255371 | E-mail J. Beck re: 9019 Idaho Power. | | | |
| 8/4/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1256593 | Follow-up with Irvine landlord re: terms. | | | |
| 8/4/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1256603 | Follow up with ED v. ITA counsel re: batteries removal; rej. terms. | | | |
| 8/5/25 | foswald / Draft Documents<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1256521 | Work on Triparty stipulation Irvine Lessor/Esvolta; inventory removal;  local Fire Dept. Marshall concerns; post rej. rent. | | | |
| 8/5/25 | rhoward / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263006 | Review case docket for objection to 9019 motion concerning settlement with Idaho Power | | | |
| 8/5/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263007 | Email exchange with FAO re appearances at hearing to consider Idaho Power 9019 motion and related motion to seal | | | |
| 8/6/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1256457 | Confer with counsel for es Volta re status and timing of batteries / inventory removal at the Irvine premises; post rejection admin charges. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/6/25 | rhoward / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1263030 | Email DP re Idaho Power sealing motion | | | |
| 8/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257982 | Email with Source One attorney re: contract inquiry. | | | |
| 8/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257983 | Email with Source One attorney re: contract inquiry. | | | |
| 8/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257984 | Email with Source One attorney re: contract inquiry. | | | |
| 8/12/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1257790 | Emails with Irvine lessor and counsel for sub lessor re: decommissioning, removal of batteries,; rejection stipulation. | | | |
| 8/12/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1257792 | Comm with counsel for Landord re: Irvine lease stipulation. | | | |
| 8/12/25 | lebrahimi / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1258778 | Comms with FAO re Irvine stop (.2); and review comments re same (.3). | | | |
| 8/12/25 | lebrahimi / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1258779 | Revise Irvine stip re FAO comments. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/13/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258634 | Emails with counsel for One Source re: contract/inventory. | | | |
| 8/13/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258635 | Emails with L. Kresger re: Expeditor's changes $678,995. | | | |
| 8/13/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1258637 | Emails with LE re: open issues and changes for Irvine Lease stipulation with landlord and subtenant; property disposition. | | | |
| 8/13/25 | lebrahimi / Draft Documents<br>Counterparty Contracts/Issues | T | 1.9<br>535.00 | 1,016.50<br>Billable |
| #1258780 | Draft motion to extend removal deadlines. | | | |
| 8/13/25 | lebrahimi / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1258781 | Prep for file motion to extend removal deadlines (.5); and comms DP and FAO re same (.2). | | | |
| 8/14/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260800 | E-mails with KCE counsel re: Bar Order changes. | | | |
| 8/15/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1258301 | Email and call with counsel for Formosa re sale and contract fulfillment issue and whether Powin consent is needed. | | | |
| 8/15/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1258302 | Email follow up on Irvine lease stipulation to reject. | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                          *11/10/2025*
6/10/2025...9/30/2025                                                               *3:25:19 PM*

Client Billing Report

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/15/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1258303 | Review of the sublessor agreement for Irvine, prepayments<br>by sub tenant impacting the stip and claim. | | | |
| 8/15/25 | foswald  / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1258304 | Revisions to Irvine stipulation further to counsel call . | | | |
| 8/18/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1258964 | Email with expeditors' counsel re: A/P claim. | | | |
| 8/21/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1260565 | E-mails with Irvine landlord and subtenant attorneys re:<br>stipulation. | | | |
| 8/21/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260567 | E-mails counsel for the Licenses and Chambers re: Rej.<br>Motion. | | | |
| 8/25/25 | foswald  / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260957 | Prepare for Court conference re: Licensees. | | | |
| 8/25/25 | foswald  / Comm. Court<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1260958 | Zoom Court conference re: Licensees / rej. Motion. | | | |
| 8/27/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261139 | Review Expeditors motion to shorten for motion for stay<br>relief. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/27/25 | dperson / Comm. Others<br>Counterparty Contracts/Issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1262902 | E-mail with Sleepers Limington re: cure notices received, assumption issues. | | | |
| 8/28/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261406 | E-mails counsel for Kupano re: assumed contracts. | | | |
| 8/28/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261415 | E-mail counsel for Power Factors re: return of confidential information. | | | |
| 8/29/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261575 | E-mails with Uzzi and others re: Expeditors Motion and issues for 9/3. | | | |
| 8/29/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261576 | Call with D. Interieri re: Irvine update, lease rejection. | | | |
| 9/3/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1262426 | E-mails with Irvine Landlord attorney re Stipulation. | | | |
| 9/4/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1262542 | Review Celestica Termination Notice. | | | |
| 9/5/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262630 | E-mails with Foundin Intell Prop re: chinese patents and fees. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/25 | eblander / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264244 | TC w/ counsel for Pulse Clean Energy re: rejected contract and release of escrow | | | |
| 9/9/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1264245 | Review email from counsel for Pulse Clean Energy SPV Watt Limited re: escrow return and response email; download and review diligence documents from database; initial review of Escrow Agreement and Energy Equipment Supply Agreement | | | |
| 9/10/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 1.8<br>1,590.00 | 2,862.00<br>Billable |
| #1263837 | Review Pulse Clean Energy's ESA / Escrow Agreement to evaluate request to release $5.8M from escrow / whether funds are property of the estate / applicability of the stay. | | | |
| 9/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263841 | E-mail with Pulse's counsel re: Pulse Clean Energy's ESA / Escrow Agreement to evaluate request to release $5.8M from escrow / whether funds are property of the estate / applicability of the stay. | | | |
| 9/12/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1264424 | E-mail with Archer for Lu Pacific. | | | |
| 9/12/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1264425 | E-mail Schwartz and others re: equip in Mauer. | | | |
| 9/15/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265617 | E-mails to counsel for LuPacific properties re: lease. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1265830 | Call with Irvine lessor re: rejection stipulation open issues. | | | |
| 9/23/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265831 | E-mails CG re: call with counsel / revisions to Irvine stipulation. | | | |
| 9/24/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265923 | E-mail client re: Irvine stipulation. | | | |
| 9/24/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1265924 | Review and revise Motion to extend 365(d)(4) period. | | | |
| 9/24/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265925 | Conference with CG re: revised Motion to extend 365(d)(4) period. | | | |
| 9/24/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1265929 | Review client comments to Irvine stipulation. | | | |
| 9/24/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265930 | Conferences with CG re: Irvine stipulation client comments; next steps. | | | |
| 9/24/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1267134 | Comms w/ CG re: 365(d)(4) extension motion and local rule 9013-6 re: automatic extensions of time;  review local rules and complex case procedures | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/24/25 | eblander  / Review Docs. Counterparty Contracts/Issues | T | 0.1 915.00 | 91.50 Billable |
| #1267135 | Review FAO / CG comms re: 365(d)(4) extension motion and related timeline | | | |
| 9/25/25 | eblander  / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 915.00 | 183.00 Billable |
| #1267150 | Draft email to Dentons team re: Pulse Clean Energy request re: escrow agreement | | | |
| 9/25/25 | eblander  / Exam/Analysis Counterparty Contracts/Issues | T | 0.4 915.00 | 366.00 Billable |
| #1267151 | Review Pulse Clean Energy Equipment Supply Agreement and related Escrow Agreement re: request to release escrow funds | | | |
| 9/25/25 | eblander  / Review Docs. Counterparty Contracts/Issues | T | 0.2 915.00 | 183.00 Billable |
| #1267152 | Review CG / FAO comms re: 365(d)(4) extension Motion and edits / next steps | | | |
| 9/25/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1267164 | E-mails with S. Schrag re: Motion to Rej. Lu Pacific Lease. | | | |
| 9/25/25 | foswald  / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1267165 | Conference with CG re: Motion to Rej. Lu Pacific Lease. | | | |
| 9/25/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1267168 | E-mails with Lu Pacific counsel re: multiple issues with Lease / unassumed by Flex Gen;  Mechi Lien. | | | |
| 9/25/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1267169 | E-mails with Pulse Clean counsel re: Escrowed funds. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/25/25 | foswald / Revise Docs. Counterparty Contracts/Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1267170 | Review revised draft of 365(d)(4) pleadings and edit. | | | |
| 9/25/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1267171 | E-mails with CG re: 365(d)(4) Motion for client review. | | | |
| 9/25/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1267179 | E-mail UCC counsel re: Irvine lease stipulation. | | | |
| 9/25/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1267180 | E-mails with counsel for ENEL of Italy re: claims. | | | |
| 9/26/25 | foswald / Revise Docs. Counterparty Contracts/Issues | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1266352 | Review and comment on motion and related pleadings to reject the Lu Pacific lease. | | | |
| 9/26/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1266353 | E-mails with CG re comments to the LuPacific rep pleadings. | | | |
| 9/26/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1266354 | E-mails with S. Shrag re questions concerning surrender of Lu Pacific premises; personalty at the premises; abandonment. | | | |
| 9/26/25 | eblander / Comm. Others Counterparty Contracts/Issues | T | 0.1 915.00 | 91.50 Billable |
| #1267158 | Comms w/ Pulse Energy Counsel | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/26/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1267159 | Send email to Dentons team re: Pulse Energy escrow request | | | |
| 9/26/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267160 | Comms w/ CR re: Debtor professional coordination re: Pulse Energy issue | | | |
| 9/29/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267331 | E-mail G. Dunne and others re: ENEL litigation / contract claims. | | | |
| 9/29/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1267333 | E-mail with Matrix Networks counsel re: termination of services. | | | |
| 9/29/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267334 | E-mails with Beck re: lease rejection Motions. | | | |
| 9/29/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267336 | E-mails with C. Grady re: Irvine stipulation next steps. | | | |
| 9/29/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267337 | Review e-mails among Pacific Lu counsel and Schrag re: Flex Gen assumed contracts;  representations purportedly made. | | | |
| 9/30/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268047 | E-mails with CG re: 365(d)(4) Motion open issues. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/30/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1268051 | E-mails with Esvolta counsel re: Irvine disposition; stipulation. | | | |
| 9/30/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1268052 | E-mails with N. Songonuja re: assumed / rej. contracts. | | | |
| 9/30/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1268054 | E-mails Durrer and others re: Lu Pacific rejection;  assets. | | | |

| | Matter Total: | 159.90 | | 189,386.00 |
|---|---|---|---|---|

### Matter:  Creditor Committee Matters

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/23/25 | foswald / Review Docs. Creditor Committee Matters | T | 0.1 1,590.00 | 159.00 Billable |
| #1245683 | E-mail J. Sponder re: UCC responses. | | | |
| 6/24/25 | foswald / Comm. Profes. Creditor Committee Matters | T | 0.5 1,590.00 | 795.00 Billable |
| #1245963 | Zoom with US Trustee reps and Durrer re: review of Top 50 and response to Committee solicitation. | | | |
| 6/27/25 | dperson / Review Docs. Creditor Committee Matters | T | 0.3 560.00 | 168.00 Billable |
| #1246161 | Review and circulate Notice of formation of Committee. | | | |
| 6/27/25 | foswald / Comm. Profes. Creditor Committee Matters | T | 0.1 1,590.00 | 159.00 Billable |
| #1246490 | E-mail Dentons re: Committee formed;  Pitches Tonhy LT. | | | |
| 6/27/25 | atogut / Review Docs. Creditor Committee Matters | T | 0.1 1,830.00 | 183.00 Billable |
| #1251323 | Review UCC notice | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/28/25 | foswald / Comm. Client<br>Creditor Committee Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246790 | E-mail Uzzi and Team re: UCC counsel. | | | |
| 6/28/25 | atogut / Review Docs.<br>Creditor Committee Matters | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251322 | Email FAO re Brown Rudnick selection (UCC counsel) | | | |
| 7/1/25 | foswald / Comm. Profes.<br>Creditor Committee Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247556 | E-mail D. Clark re: Committee Notices. | | | |
| 7/2/25 | eblander / Inter Off Memo<br>Creditor Committee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248572 | Comms w/ TSS team re: timing issues re: interim compensation procedures per UCC emails | | | |
| 7/3/25 | foswald / Review Docs.<br>Creditor Committee Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248073 | Review Beck's report as to Committee feedback on Proj. Group settlement and certain 2nd Day Final Orders. | | | |
| | Matter Total: | | 1.60 | 2,215.50 |
| | **Matter: Diligence Review** | | | |
| 6/25/25 | foswald / Comm. Profes.<br>Diligence Review | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246017 | Call with J. Sabin of Venable re: interested in Assets. | | | |
| 6/26/25 | foswald / Comm. Profes.<br>Diligence Review | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246362 | Call with Sabin at Venable re: case info;  UCC. | | | |
| 6/26/25 | foswald / Comm. Profes.<br>Diligence Review | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246363 | E-mails with J. Beck re: DIP Order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/26/25 | foswald / Comm. Court Diligence Review | T | 0.2 1,590.00 | 318.00 Billable |
| #1246364 | E-mails with Chambers re: DIP Order. | | | |
| 6/26/25 | atogut / Review Docs. Diligence Review | T | 0.5 1,830.00 | 915.00 Billable |
| #1251324 | Review 6/24 hearing transcript | | | |
| 7/1/25 | atogut / Review Docs. Diligence Review | T | 0.2 1,830.00 | 366.00 Billable |
| #1258009 | Review 6/3 hearing transcript. | | | |
| 7/9/25 | atogut / Review Docs. Diligence Review | T | 0.3 1,830.00 | 549.00 Billable |
| #1258019 | Review 7/8 hearing transcript. | | | |
| 8/7/25 | foswald / Comm. Profes. Diligence Review | T | 0.2 1,590.00 | 318.00 Billable |
| #1256967 | Emails with counsel for One source re stored inventory. | | | |
| 8/28/25 | dperson / Research Diligence Review | T | 0.8 560.00 | 448.00 Billable |
| #1261207 | Assist with diligence review in connection with Rejection Motion and status for same. | | | |
| 8/28/25 | dperson / Inter Off Memo Diligence Review | T | 0.3 560.00 | 168.00 Billable |
| #1261208 | E-mails with FAO re: disposition/diligence review in connection with procedures Rejection Motion and status for same. | | | |
| | Matter Total: | | 3.10 | 4,036.00 |

**Matter:  Employee Matters**

| 7/21/25 | foswald / Comm. Profes. Employee Matters | T | 0.1 1,590.00 | 159.00 Billable |
|---|---|---|---|---|
| #1252550 | E-mails with T. Moyron and Van re: KERP / KEIP Motion. | | | |

Page: 163

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/22/25 | aglaubach / Inter Off Memo Employee Matters | T | 0.1 1,010.00 | 101.00 Billable |
| #1253386 | Emails with FAO re motion to shorten. | | | |
| 7/22/25 | aglaubach / Inter Off Memo Employee Matters | T | 0.1 1,010.00 | 101.00 Billable |
| #1253387 | Emails with Dentons team re motion to shorten. | | | |
| 7/22/25 | aglaubach / Comm. Profes. Employee Matters | T | 0.1 1,010.00 | 101.00 Billable |
| #1253390 | Call with C. Doherty re keep and Kerp motion. | | | |
| 7/22/25 | aglaubach / Research Employee Matters | T | 0.4 1,010.00 | 404.00 Billable |
| #1253391 | Research re KEIP and KERP Motion. | | | |
| 7/22/25 | aglaubach / Draft Documents Employee Matters | T | 0.4 1,010.00 | 404.00 Billable |
| #1253392 | Drafting re motion to shorten re KEIP and kERP motion. | | | |
| 7/22/25 | aglaubach / Review Docs. Employee Matters | T | 0.5 1,010.00 | 505.00 Billable |
| #1253404 | Review of KEIP and KERP motion re motion to shorten re same. | | | |
| 7/22/25 | aglaubach / Draft Documents Employee Matters | T | 0.4 1,010.00 | 404.00 Billable |
| #1253405 | Additional drafting re MTS re KEIP and KERP. | | | |
| 7/22/25 | lebrahimi / OC/TC strategy Employee Matters | T | 0.2 535.00 | 107.00 Billable |
| #1253455 | OC AG re motion to shorten re KERP Motion | | | |
| 7/23/25 | aglaubach / Comm. Others Employee Matters | T | 0.1 1,010.00 | 101.00 Billable |
| #1253408 | Call with C. Doherty re motion to shorten re KEIP / kERP. | | | |

Powin LLP                                    **Togut, Segal & Segal LLP**                          *11/10/2025*
6/10/2025...9/30/2025                         Client Billing Report                                 *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/25 | aglaubach / Draft Documents<br>Employee Matters | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253409 | Drafting re motion to shorten re KEIP / KERP. | | | |
| 7/23/25 | aglaubach / Draft Documents<br>Employee Matters | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253410 | Drafting re order to shorten re KEIP / KERP. | | | |
| 7/23/25 | aglaubach / Inter Off Memo<br>Employee Matters | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253411 | Internal emails with DP and team re KEIP and kERP<br>motion. | | | |
| 7/23/25 | aglaubach / Revise Docs.<br>Employee Matters | T | 0.9<br>1,010.00 | 909.00<br>Billable |
| #1253412 | Updates to case calendar. | | | |
| 7/23/25 | aglaubach / Revise Docs.<br>Employee Matters | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253414 | Additional edits to motion and proposed order re motion to<br>shorten. | | | |
| 7/23/25 | aglaubach / Comm. Others<br>Employee Matters | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253415 | Emails with Dentons re proposed order and motion to<br>shorten notice. | | | |
| 7/23/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253428 | E-mail with R.Earl in chambers re: hearing request in<br>connection with KERP/KEIP | | | |
| 7/23/25 | lebrahimi / Comm. Profes.<br>Employee Matters | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253477 | Comms Dentons re KERP Motion | | | |

Page: 165

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253287 | E-mails with Dentons and Togut Team re: Order Granting Application to Shorten Time Motion of Debtors For Entry of Order (I) Approving Key Employee Retention Plan And Key Employee Incentive Plan And (II) Granting Related Relief | | | |
| 7/24/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253423 | E-mails with R. Earl and J. Sponder re: Motion to Shorten, KERP/KEIP matters. | | | |
| 7/24/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253424 | E-mails with LE re: Verita Retention (.1) E-mails with R. Earl in Kaplans Chambers re: Verita Services Agreement (.1). | | | |
| 7/24/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253430 | E-mails with FAO re: US Trustee and Court request in connection with KERP/KEIP | | | |
| 7/29/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1255082 | E-mails and calls with C. Doherty re: KEIP Motion, Notice and hearing issues. | | | |
| 7/30/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255086 | E-mails with C. Doherty @ Dentons re: Order Shortening Notice and Notice of Hearing. | | | |
| 7/30/25 | dperson / Draft Documents<br>Employee Matters | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1255087 | Draft Notice of Hearing re: KEIP Motion. | | | |

Togut, Segal & Segal LLP

**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/30/25 | dperson / Comm. Court<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255091 | E-mails with R. Earl @ Judge Kaplans chambers re: status of Order Shortening Notice | | | |
| 7/30/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1255092 | E-mails with FAO re: KEIP Objection Deadline. | | | |
| 7/30/25 | dperson / Inter Off Memo<br>Employee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1255093 | E-mails with LE re: Status of 2016b Statement. | | | |
| 7/30/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1255094 | E-mails with Denton's and Verita Team re: Service in connection with KEIP/KERP Motion. | | | |
| 7/31/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1256594 | E-mails with V, Durrer re: KEIP/KERP Motion, status and agenda comments. | | | |
| 8/4/25 | foswald / Comm. Profes.<br>Employee Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1256598 | Emails with Moyran re: KERP/KEIP Motion. | | | |
| 8/4/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1257279 | E-mails with T. Moyran re: Status of KERP Motion. | | | |
| 8/5/25 | dperson / Comm. Profes.<br>Employee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255923 | Call with C. Doherty @ Dentons re: KEIP/KERP Order, submission issues. | | | |

Matter Total:    8.20    6,678.00

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  First Day Orders

| 6/10/25 | lebrahimi  / Revise Docs. First Day Orders | T | 1.3 535.00 | 695.50 Billable |
|---|---|---|---|---|
| #1242100 | Revise FDD re togut motions and comms with Dentons re same | | | |

| 6/10/25 | lebrahimi  / Revise Docs. First Day Orders | T | 1.4 535.00 | 749.00 Billable |
|---|---|---|---|---|
| #1242101 | Revise creditor matrix motion re comms and comment from Dentons; proof and finalize before filing | | | |

| 6/10/25 | lebrahimi  / OC/TC strategy First Day Orders | T | 0.3 535.00 | 160.50 Billable |
|---|---|---|---|---|
| #1242102 | OC AG re revisions to FDD re togut inserts | | | |

| 6/10/25 | lebrahimi  / Comm. Profes. First Day Orders | T | 0.2 535.00 | 107.00 Billable |
|---|---|---|---|---|
| #1242103 | Multiple calls with S Schrag re creditor matrix motion comments | | | |

| 6/10/25 | lebrahimi  / Comm. Profes. First Day Orders | T | 0.2 535.00 | 107.00 Billable |
|---|---|---|---|---|
| #1242104 | Call with S Schrag re questions on service of first day motions | | | |

| 6/10/25 | lebrahimi  / Comm. Profes. First Day Orders | T | 0.6 535.00 | 321.00 Billable |
|---|---|---|---|---|
| #1242105 | Various comms TSS Team and Dentons re status of first day motions and filings re same | | | |

| 6/10/25 | aglaubach / Inter Off Memo First Day Orders | T | 0.2 1,010.00 | 202.00 Billable |
|---|---|---|---|---|
| #1242239 | Multiple comms and emails with TSS internal team re status of first day pleadings and filings re same. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/25 | aglaubach / Inter Off Memo First Day Orders | T | 0.2 1,010.00 | 202.00 Billable |
| #1242240 | Internal emails and communications re status of TSS insert to FDD. | | | |
| 6/10/25 | aglaubach / OC/TC strategy First Day Orders | T | 0.1 1,010.00 | 101.00 Billable |
| #1242241 | TC with LE re FDD status. | | | |
| 6/10/25 | aglaubach / Review Docs. First Day Orders | T | 0.6 1,010.00 | 606.00 Billable |
| #1242242 | Review and edits to Verita retention application in advance of filing re same. | | | |
| 6/10/25 | aglaubach / Inter Off Memo First Day Orders | T | 0.1 1,010.00 | 101.00 Billable |
| #1242243 | Emails with TSS team and Dentons team re filing re retention application. | | | |
| 6/10/25 | aglaubach / Inter Off Memo First Day Orders | T | 0.1 1,010.00 | 101.00 Billable |
| #1242244 | Emails with JC re pro hac vice motion. | | | |
| 6/10/25 | aglaubach / Revise Docs. First Day Orders | T | 0.1 1,010.00 | 101.00 Billable |
| #1242246 | Revise prohac certification per JC emails re same. | | | |
| 6/10/25 | aglaubach / Inter Off Memo First Day Orders | T | 0.1 1,010.00 | 101.00 Billable |
| #1242247 | Emails with JC re pro hacs and certifications. | | | |
| 6/10/25 | aglaubach / Comm. Profes. First Day Orders | T | 0.2 1,010.00 | 202.00 Billable |
| #1242248 | Emails with Dentons re KCC retention app. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242249 | TC with DP re filed documents. | | | |
| 6/10/25 | aglaubach / Comm. US Tee<br>First Day Orders | T | 1.2<br>1,010.00 | 1,212.00<br>Billable |
| #1242250 | Multiple emails with UST  and full team re filed pleadings. | | | |
| 6/10/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242251 | TC with JC re emails to clerks office re filed pleadings. | | | |
| 6/10/25 | aglaubach / Comm. Court<br>First Day Orders | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1242252 | Multiple emails to clerks office re filed first day pleadings. | | | |
| 6/10/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242254 | TC with EB re FAO email re status of first day filings. | | | |
| 6/10/25 | aglaubach / Comm. US Tee<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1242256 | Emails with clerk and UST re filed cash management motion. | | | |
| 6/10/25 | aglaubach / Comm. Court<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242258 | Emails with clerk and UST re filed FDD. | | | |
| 6/10/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242260 | Emails with FAO re first day pleadings and distribution re same. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | aglaubach / Comm. US Tee<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1242261 | Emails with UST and clerk re creditor matrix motion. | | | |
| 6/10/25 | aglaubach / Comm. US Tee<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1242263 | Emails with UST and clerk re customer program motion. | | | |
| 6/10/25 | aglaubach / Comm. US Tee<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1242266 | Emails with UST and clerk re expedited hearing motion. | | | |
| 6/10/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242267 | TC with EB customer program first day motion. | | | |
| 6/10/25 | aglaubach / Comm. US Tee<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1242268 | Emails with court, UST, and clerk re status of filings. | | | |
| 6/10/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242794 | Call with V. Durrer re: customer practices Motion / support. | | | |
| 6/10/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242795 | E-mails with B. Earl re: 1st day Motions; Thurs. hearing;<br>case management. | | | |
| 6/10/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1242796 | E-mails with Dentons Team re: Cash Collateral / Insurance<br>/ Wage Motions. | | | |

**Togut, Segal & Segal LLP**

Powin LLP
6/10/2025...9/30/2025

**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1242800 | E-mails with Dentons re: Top 50 creditors 1st changes;<br>FDD;  Customer Program Motion and need for Final Order. | | | |
| 6/10/25 | foswald / Inter Off Memo<br>First Day Orders | T | 0.7<br>1,590.00 | 1,113.00<br>Billable |
| #1242801 | E-mails and call with DP re: first day Motions open issues;<br>filing, etc. | | | |
| 6/10/25 | foswald / Inter Off Memo<br>First Day Orders | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1242802 | E-mails with EB/AG re: finalizing TSS Motions. | | | |
| 6/10/25 | foswald / Inter Off Memo<br>First Day Orders | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1242805 | E-mail BK re: Customers Motion. | | | |
| 6/10/25 | foswald / Revise Docs.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242806 | Review and edit Complex Case Motion and Order. | | | |
| 6/10/25 | foswald / Inter Off Memo<br>First Day Orders | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1242807 | E-mail with JC re: Complex Case Motion and Order;  sign-<br>off for filing. | | | |
| 6/10/25 | foswald / Revise Docs.<br>First Day Orders | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1242808 | Revise Motions for Pro Hac for TSS attorneys. | | | |
| 6/10/25 | foswald / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242809 | E-mails with JC re: Motions for Pro Hac for TSS attorneys. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242810 | E-mails with DP and KCC re: confirming services process. | | | |
| 6/10/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243227 | Comms w/ KCC team re: service issues | | | |
| 6/10/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1243228 | Various comms w/ TSS and Dentons morning after Petition filings re: next steps re: preparation, finalizing and filing of First Day Motions | | | |
| 6/10/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243229 | TC w/ S. Schrag re: TSS updates to FDD (.1);  comms w/ TSS team re: updates and edits to FDD (.1) | | | |
| 6/10/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243230 | Comms w/ Dentons team re: tax ID numbers re: Caption | | | |
| 6/10/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1243231 | Comms w/ TSS and Dentons team re: status / timeline re: edits to FDD and circulation of same (.2);  comms w/ TSS team re: Schedules Motion status, minor edits and review and comms re: filing of same (.2) | | | |
| 6/10/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243232 | TC w/ AG re: status of filings and responding to FAO emails;  comms w/ FAO and Dentons teams re: filings on docket, upcoming filings | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243233 | Comms w/ TSS and Dentons teams re: entry of Order Scheduling Expedited First Day Hearings | | | |
| 6/10/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243234 | Comms w/ TSS team re: Pro Hac Vice admissions | | | |
| 6/10/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243235 | Comms w/ TSS team re: order of filings, status of review of FDD;  further coordination re: filings | | | |
| 6/10/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243236 | Comms re: FDD and coordination w/ UST | | | |
| 6/10/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243237 | Comms w/ TSS team, TC w/ AG re: Expedited Hearing Order and Customer Motion relief | | | |
| 6/10/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243238 | Comms w/ AG re: Pro Hac Vice applications and next steps, possible edits | | | |
| 6/10/25 | eblander / Prep Filing/Svc<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243239 | Comms w/ DP and TSS team re: preparation re: filing of Application re Designation of Complex Case (.2);  comms w/ FAO re: same (.1) | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | eblander / Prep Filing/Svc<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243240 | Comms w/ TSS team re: next steps / order re: filing of First Day Motions | | | |
| 6/10/25 | eblander / Prep. Hearing<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243241 | Comms w/ JC re: coordination re: in-person attendance re: First Day Hearings | | | |
| 6/10/25 | eblander / Prep. Hearing<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243242 | Comms and coordination w/ Dentons, TSS, and Chambers re: in-person attendance | | | |
| 6/10/25 | eblander / Prep Filing/Svc<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243243 | Comms w/ KCC and TSS team re: service of First Day Motions | | | |
| 6/10/25 | eblander / Review Docs.<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243244 | Review comms w/ TSS, Dentons, and TSS teams re: service of First Day Motions | | | |
| 6/10/25 | eblander / Review Docs.<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243245 | Review as-filed First Day Declaration | | | |
| 6/10/25 | eblander / Revise Docs.<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243246 | Update Schedules Motion / Expedited Hearing Motion re: case footnote, notice section, etc.; related comms w/ Dentons and TSS team | | | |

Page: 175

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | eblander / Revise Docs.<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243247 | Comms w/ AG re: minor edit to Schedules Extension<br>Motion, incorporate edits | | | |
| 6/10/25 | eblander / Revise Docs.<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243248 | Comms w/ DP re: revisions re: language re: Hybrid hearing<br>format;  revise Motion for Expedited Consideration;  further<br>comms w/ DP re: next steps | | | |
| 6/10/25 | eblander / Revise Docs.<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243249 | Further comms w/ TSS team re: filing / status of First Day<br>Motions;  comms re: Utility Motion;  revise Motion for<br>Expedited First Day Hearings and comms w/ TSS team;<br>review comms re: updates to Creditor Matrix Motion and<br>notice provisions | | | |
| 6/10/25 | eblander / OC/TC strategy<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243250 | Comms w/ DP re: filing of Motion for Expedited Hearings<br>(.1);  comms w/ TSS team re: coordinating w/ UST re: filed<br>Motions and First Days (.1) | | | |
| 6/10/25 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1243381 | Prepared and filed Motion of the Debtors for Entry of<br>Interim and Final Orders (I) Authorizing Debtors to (A) Pay<br>Employee Obligations and (B) Continue Employee Benefit<br>Programs, and (II) Granting Related Relief. | | | |
| 6/10/25 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1243382 | Prepared and filed Motion of the Debtors for Entry of<br>Interim and Final Orders (I) Authorizing the Debtors to<br>Maintain and Renew, Amend, Supplement, Extend, or<br>Modify Insurance Programs and Pay. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/25 | dperson / Prep Filing/Svc | T | 0.7 | 392.00 |
| | First Day Orders | | 560.00 | Billable |
| #1243385 | Prepared and filed Motion of the Debtors for Entry of Interim and Final Orders: (I) Authorizing Use of Cash Management Procedures, Bank Accounts, and Existing Business Forms: (II) Prohibiting Setoffs and Freezing of Bank Accounts; (III) Modifying Requirements of Section 345(b) of the Bankruptcy Code; and (IV) for Related Relief | | | |
| 6/10/25 | dperson / Review Docs. | T | 0.2 | 112.00 |
| | First Day Orders | | 560.00 | Billable |
| #1243389 | Review and circulate Order granting Motion on Expedited Consideration | | | |
| 6/10/25 | dperson / Inter Off Memo | T | 0.3 | 168.00 |
| | First Day Orders | | 560.00 | Billable |
| #1243390 | E-mails with FAO and Chambers re:  Order granting Motion on Expedited Consideration, Customer Program review issues. | | | |
| 6/10/25 | atogut / Review Docs. | T | 0.1 | 183.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251378 | Review notices re petition filed | | | |
| 6/10/25 | atogut / Inter Off Memo | T | 0.1 | 183.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251379 | Email FAO re notices re petition filed | | | |
| 6/10/25 | atogut / Comm. Profes. | T | 0.2 | 366.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251382 | Emails Tanya re Uzzi declaration | | | |
| 6/10/25 | atogut / Review Docs. | T | 0.4 | 732.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251383 | Review filed Uzzi declaration | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/25 | atogut / Inter Off Memo | T | 0.3 | 549.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251384 | Emails AG re filed pleadings | | | |
| 6/10/25 | atogut / Comm. Profes. | T | 0.2 | 366.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251385 | Emails Van re filed pleadings | | | |
| 6/10/25 | atogut / Review Docs. | T | 0.1 | 183.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251386 | Review Earl email re 1st day hearing | | | |
| 6/10/25 | atogut / Review Docs. | T | 0.3 | 549.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251387 | Review customer motion | | | |
| 6/10/25 | atogut / Review Docs. | T | 0.1 | 183.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251388 | Review complex case app | | | |
| 6/10/25 | atogut / Inter Off Memo | T | 0.3 | 549.00 |
| | First Day Orders | | 1,830.00 | Billable |
| #1251390 | Emails AG re 1st day motions | | | |
| 6/11/25 | jcohen / Prep. Hearing | T | 0.4 | 196.00 |
| | First Day Orders | | 490.00 | Billable |
| #1242378 | Attend Zoom with TSS and Dentons teams re Preparation for first day hearings. | | | |
| 6/11/25 | jcohen / Prep. Hearing | T | 0.2 | 98.00 |
| | First Day Orders | | 490.00 | Billable |
| #1242385 | OC with DP re Preparation for first day hearing. | | | |
| 6/11/25 | jcohen / Comm. Court | T | 0.1 | 49.00 |
| | First Day Orders | | 490.00 | Billable |
| #1242392 | E-mail to Chambers re attendance at first day hearings. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/25 | jcohen / Comm. Court<br>First Day Orders | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242401 | Further communication(s) with Chambers re Registration for hearing on June 12, 2025. | | | |
| 6/11/25 | jcohen / Prep. Hearing<br>First Day Orders | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1242406 | OC with DP re Attendance at first day hearings, agenda, strategy moving forward. | | | |
| 6/11/25 | jcohen / Comm. Profes.<br>First Day Orders | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242409 | E-mail with G. Medina re Registration for hearing on June 12, 2025. | | | |
| 6/11/25 | jcohen / Comm. Profes.<br>First Day Orders | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242492 | E-mail with TSS and Powin teams re Courthouse attendance on June 12, 2025. | | | |
| 6/11/25 | aglaubach / Review Docs.<br>First Day Orders | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1242720 | Review UST comments to various orders including joint admin, Verita retention and other items. | | | |
| 6/11/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242721 | TC with T. Moyron re cash collateral order. | | | |
| 6/11/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1242722 | TC with DP re UST comments to order. | | | |
| 6/11/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1242723 | TC with LE re UST comments to order. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1242724 | Multiple TC's with team re comments to orders | | | |
| 6/11/25 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242725 | Call with C. Doherty re process for orders. | | | |
| 6/11/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.5<br>1,010.00 | 505.00<br>Billable |
| #1242726 | Multiple internal emails re proposed changes to TSS orders<br>based on UST comments. | | | |
| 6/11/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242727 | Follow up TC with LE re edits to proposed orders. | | | |
| 6/11/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242728 | TC with EB re process for submitting revised orders to<br>chambers. | | | |
| 6/11/25 | lebrahimi / Revise Docs.<br>First Day Orders | T | 1.6<br>535.00 | 856.00<br>Billable |
| #1242780 | Revise Creditor Matrix motion, joint admin, schedule<br>extension, and verita retention orders re UST comments<br>and circulate to Dentons for submission to chambers | | | |
| 6/11/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1242781 | TC AG re UST comments to creditor matrix and joint admin<br>order | | | |
| 6/11/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1242782 | TC AG re follow up comms on UST comments to verita<br>retention order | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1242783 | Multiple TC with TSS Team re UST comments to first day orders | | | |
| 6/11/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1242784 | Multiple email comms with Dentons and TSS team re UST comments on first day orders | | | |
| 6/11/25 | lebrahimi / Correspondence<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1242787 | Multiple comms AG JB re TRO / Prelim inj | | | |
| 6/11/25 | lebrahimi / Research<br>First Day Orders | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1242788 | Research NJ / Third Circ. precedent for TRO / Prelim inj relief | | | |
| 6/11/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1242789 | TC EB re UST comments to Schedules Order | | | |
| 6/11/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1242791 | Call with Dentons and TSS team re strategy for first day hearing | | | |
| 6/11/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1242792 | Comms with Verita re UST comments to Verita Retention Order | | | |
| 6/11/25 | foswald / Inter Off Memo<br>First Day Orders | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1242848 | Conference with DP re: Court hearing participants and logistics. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/25 | foswald  / Review Docs.<br>First Day Orders | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1242849 | Review and comment on 362 letter re: Zitara. | | | |
| 6/11/25 | foswald  / Review Docs.<br>First Day Orders | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1242850 | Review US Trustee's markup and comments / questions to proposed First Day Orders. | | | |
| 6/11/25 | foswald  / OC/TC strategy<br>First Day Orders | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1242851 | Conference with EB and team to review US Trustee issues and provide alternative language. | | | |
| 6/11/25 | foswald  / OC/TC strategy<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242852 | Call with AT re: US Trustee comments;  venue, etc. | | | |
| 6/11/25 | foswald  / Comm. Profes.<br>First Day Orders | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1242853 | E-mails with Denton's team re: US Trustee comments and issues to first day orders. | | | |
| 6/11/25 | foswald  / Comm. Profes.<br>First Day Orders | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1242854 | E-mails with US Trustee attorneys re: Responses to their comments to first day orders. | | | |
| 6/11/25 | foswald  / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1242855 | E-mail and call with Judge Kaplan's Clerk - modified orders, US Trustee issues. | | | |
| 6/11/25 | foswald  / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242856 | E-mails TSS and Denton re: call with the Clerk. | | | |

**Togut, Segal & Segal LLP**

| Powin LLP | | | | | 11/10/2025 |
|---|---|---|---|---|---|
| 6/10/2025...9/30/2025 | | Client Billing Report | | | 3:25:19 PM |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242857 | E-mails with D. Wender re: question as to first day Motions. | | | |
| 6/11/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1242860 | E-mails with J. Beck re: cash collateral / budget issues. | | | |
| 6/11/25 | eblander / Attend Meeting<br>First Day Orders | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1243569 | Conference call with Dentons / TSS team re: Petitions and preparation for First Day Hearings; prep re: call | | | |
| 6/11/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243570 | Comms w/ Dentons team re: UST comments re: venue in first day orders | | | |
| 6/11/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243571 | Comms w/ FAO and Dentons re: Schedules Extension timelines | | | |
| 6/11/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243572 | Comms w/ TSS team re: comments re: Creditor Matrix Motion | | | |
| 6/11/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243573 | Review draft email to TSS team re: responses to UST comments, revise same and circulate to TSS group for review | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025
3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/25 | eblander / OC/TC strategy<br>First Day Orders | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1243575 | Review of UST redlines to First Day Orders, various comms w/ FAO and others re: responding to UST, submitting redlines of revised orders to chambers, other procedure | | | |
| 6/11/25 | eblander / Prep Filing/Svc<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243577 | Comms w/ TSS team, coordination w/ Dentons team re: sending revised / redlined Proposed Orders to Dentons, submitting revised orders to Chambers | | | |
| 6/11/25 | eblander / Prep. Hearing<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243578 | Comms w/ JC and DP re: preparing binders / other preparation for in-person First Day Hearings | | | |
| 6/11/25 | eblander / Prep. Hearing<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243579 | Comms w/ AR re: pulling and printing transcripts from First Day hearings in prior cases | | | |
| 6/11/25 | eblander / Prep. Hearing<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243580 | TC w/ AT re: preparation for First Day Hearings, chambers conference | | | |
| 6/11/25 | eblander / Prep. Hearing<br>First Day Orders | T | 1.8<br>915.00 | 1,647.00<br>Billable |
| #1243581 | Review transcripts from prior DNJ Complex Chapter 11 First Day Hearings and begin drafting scripts for First Day Hearing | | | |
| 6/11/25 | eblander / Prep. Hearing<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243582 | Comms and coordination re: logistics re: in-person presentation at First Day Hearing | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/25 | eblander / Prep. Hearing<br>First Day Orders | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1243583 | Review First Day Motions in advance of First Day Hearing; various review and preparation | | | |
| 6/11/25 | eblander / Review Docs.<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243585 | Various comms w/ TSS team and review comms w/ Dentons and UST re: considerations and compromise re: Schedules extension period | | | |
| 6/11/25 | eblander / Review Docs.<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243586 | Review DNJ Chapter 11 Complex Case Procedures | | | |
| 6/11/25 | eblander / Review Docs.<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243587 | Review New Rite Aid First Day Hearing transcript; troubleshooting re: obtaining transcript | | | |
| 6/11/25 | eblander / Revise Docs.<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243588 | Comms w/ Dentons and TSS team re: revisions to Cash Collateral Order, redlines and next steps | | | |
| 6/11/25 | eblander / Revise Docs.<br>First Day Orders | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| #1243589 | Revise and produce clean / redline copies of TSS First Day Orders per UST comments and prepare to submit revised to Chambers;  various coordination w/ TSS team | | | |
| 6/11/25 | eblander / OC/TC strategy<br>First Day Orders | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1243590 | OCs w/ TSS team re: review of UST comments to First Day Orders, strategy and discussions re: coordinating responses to same and comms w/ Dentons team re: same | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/25 | dperson / OC/TC strategy<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246922 | Call with AG re: US Trustee's initial comments to first day orders and coordination for same. | | | |
| 6/11/25 | dperson / Prep. Hearing<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246970 | Communications with Team re: preparing binders and materials for first day hearing. | | | |
| 6/11/25 | dperson / Prep Filing/Svc<br>First Day Orders | T | 3.4<br>560.00 | 1,904.00<br>Billable |
| #1247093 | Prepared first day orders for submission, redlines and coordination for same. | | | |
| 6/11/25 | dperson / Comm. Profes.<br>First Day Orders | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1247096 | E-mails with G. Medina re: appearances, first day orders for submission, redlines and coordination for same. | | | |
| 6/11/25 | dperson / Comm. Profes.<br>First Day Orders | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1247097 | E-mails with G. Medina re: Agenda and binders for first day hearing | | | |
| 6/11/25 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1247098 | Prepared, filed and coordinate service re: Notice of Agenda of Matters Scheduled to be heard on June 12, 2025 at 9:30 AM (ET) (Hybrid Hearing: Via "Zoom" and "In Person") | | | |
| 6/11/25 | dperson / Prep. Hearing<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1247102 | OC with JC re Preparation for first day hearing. | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/25 | dperson / Inter Off Memo<br>First Day Orders | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247103 | OC with FAO re: preparations for appearances, binders and related hearing logistics. | | | |
| 6/11/25 | dperson / OC/TC strategy<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1247104 | Call with AG re: Additional comments raised by U.S. Trustee. | | | |
| 6/11/25 | dperson / Prep. Hearing<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1247105 | OC with JG re First day hearings, agenda and NJ Strategy issues. | | | |
| 6/11/25 | atogut / Comm. Profes.<br>First Day Orders | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1251403 | TC Van (3x) re 1st day hearing | | | |
| 6/11/25 | atogut / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251404 | TC FAO re 1st day hearing | | | |
| 6/11/25 | atogut / Inter Off Memo<br>First Day Orders | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1251405 | TC EB re 1st day hearing | | | |
| 6/11/25 | atogut / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251406 | TC Moyron re UCC meeting | | | |
| 6/11/25 | atogut / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251407 | TC FAO re meeting prep | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/25 | jcohen / Attend Hearing<br>First Day Orders | T | 1.5<br>490.00 | 735.00<br>Billable |
| #1242766 | Monitor hearing re First days; Various communication(s)<br>with professionals re same. | | | |
| 6/12/25 | dperson / Attend Hearing<br>First Day Orders | T | 1.5<br>560.00 | 840.00<br>Billable |
| #1242767 | Attend First Day Hearing. | | | |
| 6/12/25 | dperson / Review Docs.<br>First Day Orders | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1242769 | Review, revise and submit redline and proposed Order in<br>connection with language changes agreed to with the US<br>Trustee for the Consolidated Creditors Motion/Order. | | | |
| 6/12/25 | dperson / Inter Off Memo<br>First Day Orders | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1242770 | E-mails with LE re: redline and proposed Order in<br>connection with language changes agreed to with the US<br>Trustee for the Consolidated Creditors Motion/Order. | | | |
| 6/12/25 | lebrahimi / Attend Hearing<br>First Day Orders | T | 1.5<br>535.00 | 802.50<br>Billable |
| #1242773 | Attend First Day Hearing | | | |
| 6/12/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1242774 | OC DP re UST further comments to creditor matrix order | | | |
| 6/12/25 | lebrahimi / Revise Docs.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1242775 | Revise creditor matrix order with UST further comments<br>and circulate to DP for submission | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

6/10/2025...9/30/2025

Client Billing Report

*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1242776 | OC AG re Dentons questions re disclosure of insider comp.<br>in nj bankr courts | | | |
| 6/12/25 | lebrahimi / Research<br>First Day Orders | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1242777 | Research re insider comp. requirements in nj bank courts | | | |
| 6/12/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1242778 | OC AG re TSS retention app | | | |
| 6/12/25 | lebrahimi / Correspondence<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1242779 | Multiple comms DP AG EB re revisons to first day orders<br>post first day hearing | | | |
| 6/12/25 | jcohen / Comm. Profes.<br>First Day Orders | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1242957 | E-mail(s) with Dentons, TSS Team re Redlined Orders,<br>submission procedures. | | | |
| 6/12/25 | jcohen / Comm. Profes.<br>First Day Orders | T | 0.3<br>490.00 | 147.00<br>Billable |
| #1242958 | E-mail(s) with Dentons, TSS Team re Redlined Orders,<br>submission procedures; TC with DP re same. | | | |
| 6/12/25 | aglaubach / Attend Hearing<br>First Day Orders | T | 1.5<br>1,010.00 | 1,515.00<br>Billable |
| #1243413 | Attend first day hearing. | | | |
| 6/12/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1243421 | OC with LE re insider comp and question from Dentons re<br>same. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/25 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1243423 | Call with T. Moyron re NJ insider compensation requirements. | | | |
| 6/12/25 | aglaubach / Research<br>First Day Orders | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1243424 | Research re insider compensation in connection with T. Moyron question  re same. | | | |
| 6/12/25 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1243425 | Follow up call with T. Moyron re insider compensation. | | | |
| 6/12/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1243427 | Internal communications re submitting revised orders to chambers. | | | |
| 6/12/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1243432 | TC with LE re UST re requirements re insider comp and T. Moyron question re same. | | | |
| 6/12/25 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1243434 | Follow up TC with T. Moyron re insider comp | | | |
| 6/12/25 | eblander / Attend Hearing<br>First Day Orders | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1243679 | Attend pre-hearing chambers conference ahead of First Day Hearings | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/25 | eblander  / Attend Hearing<br>First Day Orders | T | 2.0<br>915.00 | 1,830.00<br>Billable |
| #1243682 | Attend and present at First Day Hearings (Joint Admin, Complex Case Designation, SOFA Extension, Veritas Retention, Consolidated Creditors List) | | | |
| 6/12/25 | eblander  / Comm. Profes.<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243684 | Comms w/ Dentons team re: procedure re: submission of orders following hearing, non-requirement for certification | | | |
| 6/12/25 | eblander  / Comm. Profes.<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243687 | Various comms w/ TSS and Dentons team re: SOFA extension deadline and status of comms re: UST | | | |
| 6/12/25 | eblander  / Inter Off Memo<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243688 | Comms w/ FAO following hearing re: next steps (.1); comms w/ TSS team re: incorporating comments and redlines re: proposed first day orders (.2) | | | |
| 6/12/25 | eblander  / Inter Off Memo<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243689 | Comms w/ TSS team re: insider compensation procedures | | | |
| 6/12/25 | eblander  / Inter Off Memo<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243690 | Comms and coordination w/ TSS team re: edits to First Day Orders | | | |
| 6/12/25 | eblander  / Prep. Hearing<br>First Day Orders | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| #1243693 | Various review and preparation in advance of First Day Hearings -- draft script for presentation of motions (Joint Admin, Complex Case Designation, SOFA Extension, Veritas Retention, Consolidated Creditors List) | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/12/25 | eblander / Prep. Hearing<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243694 | Comms w/ TSS and Dentons team re: overnight comments to First Day Orders and status of same | | | |
| 6/12/25 | eblander / Revise Docs.<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243695 | Review Dentons / TSS edits to First Day Orders | | | |
| 6/12/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1244206 | E-mails Durrer and others re: cash collateral objection; Surety objection. | | | |
| 6/12/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1244210 | E-mails with Dentons re: additional changes to first day orders;  US Trustee. | | | |
| 6/12/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244211 | E-mail with EB re: additional changes to first day orders; US Trustee;  Schedules Extension. | | | |
| 6/12/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1244218 | E-mails with Dentons re: final changes to Interim Orders. | | | |
| 6/12/25 | foswald / Review Docs.<br>First Day Orders | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1244222 | Review TSS orders before Court submission. | | | |
| 6/15/25 | eblander / Comm. Profes.<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243758 | Review Dentons comms re: intended filing re: second day motions | | | |

Powin LLP                         Togut, Segal & Segal LLP                    *11/10/2025*
6/10/2025...9/30/2025              Client Billing Report                      *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/16/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1243667 | E-mails with T. Moyron re: 7/8 hearing final orders. | | | |
| 6/16/25 | eblander / Comm. Others<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243775 | Comms w/ Dentons team re: deadline for filing Motions to be heard at Second Day hearings | | | |
| 6/18/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245369 | Comms w/ FAO and DP team re: filing of Tax Motion | | | |
| 6/18/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245370 | Comms w/ FAO and AG re: next steps / timing re: filing of Tax Motion | | | |
| 6/18/25 | eblander / Prep Filing/Svc<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245371 | Comms w/ TSS team re: Tax Motion, status and filing of same | | | |
| 6/18/25 | eblander / Prep Filing/Svc<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1245372 | Comms w/ AG re: tax motion filing (.1);  comms w/ FAO re: status / notice (.1);  OC w/ AG re: coordinating filing (.1) | | | |
| 6/23/25 | jcohen / Prep. Hearing<br>First Day Orders | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1244936 | E-mail(s) with FAO DP re preparation for hearing on June 24, 2025, strategy moving forward. | | | |
| 6/23/25 | jcohen / Prep. Hearing<br>First Day Orders | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1245008 | E-mail(s) with DP AG J. Beck re Hearing scheduled for June 24, 2025. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/23/25 | jcohen / Prep. Hearing First Day Orders | T | 0.1 490.00 | 49.00 Billable |
| #1245009 | Communication(s) with AG DP LE re Hearing registration in advance of June 24, 2025. | | | |
| 6/23/25 | dperson / Prep. Hearing First Day Orders | T | 0.2 560.00 | 112.00 Billable |
| #1247040 | E-mails with FAO, AG, JC re:  status and preparation for hearing on June 24, 2025. | | | |
| 6/24/25 | dperson / Comm. Profes. First Day Orders | T | 0.2 560.00 | 112.00 Billable |
| #1245604 | E-mails with Denton's team re: Notice of Adjournment and Second Day Hearings. | | | |
| 6/24/25 | dperson / Comm. Profes. First Day Orders | T | 0.6 560.00 | 336.00 Billable |
| #1245605 | Calls with G. Medina re: DIP Hearing coordination, appearance and related issues. | | | |
| 6/24/25 | dperson / Draft Documents First Day Orders | T | 0.2 560.00 | 112.00 Billable |
| #1245613 | E-mails with FAO re: Notice of Adjournment of July 8 Hearing | | | |
| 6/24/25 | dperson / Draft Documents First Day Orders | T | 0.5 560.00 | 280.00 Billable |
| #1245614 | Draft Notice of Adjournment of July 8 Hearing (.4) followup E-mails with G. Medina re: same (.1) | | | |
| 6/25/25 | eblander / Comm. Profes. First Day Orders | T | 0.1 915.00 | 91.50 Billable |
| #1246931 | Comms w/ V. Durrer re: objection deadline re: surety Motion. | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1246167 | Filed and coordinated service re: Notice of Adjournment of July 8, 2025 Hearing with Respect to Final Orders on Certain First Day Motions ("Second Day Hearing"). | | | |
| 6/27/25 | lebrahimi / Correspondence<br>First Day Orders | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1246692 | Multiple emails comms FAO AG re issues with joint admin order | | | |
| 6/27/25 | lebrahimi / Correspondence<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246694 | Multiple emails comms FAO and Dentons team re issues with joint admin order in connection with UST comments | | | |
| 6/27/25 | lebrahimi / Revise Docs.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246695 | Revise amended joint admin order to incorporate UST comments and circulate to Dentons team | | | |
| 6/27/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246696 | eMails comms with C. Doherty and G. Medina at Dentons re amended joint admin order | | | |
| 6/27/25 | dperson / Draft Documents<br>First Day Orders | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1246856 | Draft Notice of Adjournment of July 8, 2025 Hearing with Respect to Final Orders on Certain First Day Motions ("Second Day Hearing"). | | | |
| 6/30/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246683 | Comms with TSS and Dentons re submission of amended joint admin order | | | |

Page: 195

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/30/25 | lebrahimi / Comm. Court<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246684 | Comms chambers re submission of amended joint admin order | | | |
| 6/30/25 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246814 | Email to Dentons team re submitting revised joint admin order to chambers. | | | |
| 7/3/25 | dperson / Review Docs.<br>First Day Orders | T | 2.2<br>560.00 | 1,232.00<br>Billable |
| #1247603 | Review and prepared Second Day Orders for review by UCC | | | |
| 7/3/25 | dperson / Comm. Profes.<br>First Day Orders | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1247604 | E-mails with Dentons team re: Second Day Orders for review by UCC | | | |
| 7/3/25 | dperson / Comm. Profes.<br>First Day Orders | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1247678 | Multiple emails, calls with Dentons team re: coordination of Second Day Orders for review by UCC | | | |
| 7/3/25 | dperson / OC/TC strategy<br>First Day Orders | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1247679 | Calls with AG, LE, FAO re: coordination of Second Day Orders for review by UCC | | | |
| 7/3/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1247970 | Emails with internal team and committee re first day orders. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/3/25 | eblander / Inter Off Memo<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248615 | Review DP comms re: final orders in advance of July 15th omni hearing | | | |
| 7/10/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1249717 | Call TSS and Dentons team re second day hearing matters | | | |
| 7/10/25 | dperson / Attend Meeting<br>First Day Orders | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1249752 | Attend Dentons/Togut team meeting re: second day hearing, contested and uncontested matters, status and strategy. | | | |
| 7/10/25 | dperson / Comm. Profes.<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1249754 | Followup call with T. Moyron  re: Bidd Procedures status and related filings. | | | |
| 7/10/25 | akhatami / OC/TC strategy<br>First Day Orders | T | 0.3<br>315.00 | 94.50<br>Billable |
| #1249767 | OC w/ LE re Powin shell docs and precedents to follow | | | |
| 7/10/25 | foswald  / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249819 | E-mails AG re: call with Chambers -- Final Orders without hearing. | | | |
| 7/10/25 | foswald  / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1249820 | E-mails Dentons / Committee Counsel re: call with Chambers - Final Orders without hearing. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250318 | Comms Dentons and Committee re revised Insurance and<br>Cash Mgmt Orders | | | |
| 7/11/25 | dperson / Inter Off Memo<br>First Day Orders | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1249843 | E-mails with AG and LE re: Second Day hearing and<br>CNO's for uncontested matters. | | | |
| 7/11/25 | dperson / Inter Off Memo<br>First Day Orders | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1249862 | E-mails with AG and LE re: Second Day hearing and<br>CNO's for uncontested matters. | | | |
| 7/11/25 | dperson / Inter Off Memo<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1249863 | E-mails with AG and LE re: Second Day hearing and<br>CNO's for uncontested matters. | | | |
| 7/11/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250260 | E-mails with LE and T. Moyron re: CNO's for uncontested<br>Motions / Agreed upon Final Orders and OCP, etc. | | | |
| 7/11/25 | lebrahimi / Research<br>First Day Orders | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1250288 | Research Judge Kaplan precedent for CNO's in connection<br>with CNOs for second day hearing; comms with AG re<br>same | | | |
| 7/11/25 | lebrahimi / Draft Documents<br>First Day Orders | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1250289 | Draft sample CNO for AT re remaining CNOs | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | lebrahimi / Correspondence<br>First Day Orders | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1250290 | Multiple emails comms AK re draft CNOs for all uncontested second day matters | | | |
| 7/11/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1250291 | OC AK re draft CNOs for uncontested second day matters | | | |
| 7/11/25 | lebrahimi / Review Docs.<br>First Day Orders | T | 2.9<br>535.00 | 1,551.50<br>Billable |
| #1250292 | Review AK draft CNOs for Insurance Motion, AP Motion, Tax Motion, Cash Collateral Motion, Cash Mgmt Motion, Wages Motion, Creditor Matrix Motion, Utilities Motion, Bid Pro Motion; make revisions to same | | | |
| 7/11/25 | lebrahimi / Correspondence<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250293 | Comms AG DP re status of CNOs | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250294 | Comms Dentons re status of filing CNOs | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250295 | Multiple comms Dentons re revised second day agenda | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250296 | Multiple comms Dentons re objection to bid procedures motion; review obj | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250306 | Comms Dentons Team and TSS re revised Cash Collateral Order | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/25 | lebrahimi / Review Docs. First Day Orders | T | 0.2 535.00 | 107.00 Billable |
| #1250334 | Review Second Day Agenda in connection with draft CNOs re same | | | |
| 7/11/25 | lebrahimi / Correspondence First Day Orders | T | 0.1 535.00 | 53.50 Billable |
| #1250336 | Comms DP re revisions to second day agenda | | | |
| 7/11/25 | eblander / Prep. Hearing First Day Orders | T | 0.1 915.00 | 91.50 Billable |
| #1250528 | Comms w/ TSS team re: CNOs re: July 15th Omnibus hearing | | | |
| 7/14/25 | lebrahimi / Correspondence First Day Orders | T | 0.5 535.00 | 267.50 Billable |
| #1251947 | Multiple comms with DP re status of CNOs for second day hearing | | | |
| 7/14/25 | lebrahimi / Correspondence First Day Orders | T | 0.7 535.00 | 374.50 Billable |
| #1251948 | Multiple email comms with Dentons re status of CNOs and revised Orders re same in advanceof Second Day Hearing | | | |
| 7/14/25 | lebrahimi / Revise Docs. First Day Orders | T | 1.4 535.00 | 749.00 Billable |
| #1251949 | Revise CNOs for Creditor Matrix, Tax Motion, Utilities, Wages in connection with filing of same | | | |
| 7/14/25 | lebrahimi / Prep Filing/Svc First Day Orders | T | 0.9 535.00 | 481.50 Billable |
| #1251950 | Prep CNOs for filing; compiled revised orders and redlines re same | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/14/25 | lebrahimi / Comm. Profes.<br>First Day Orders | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251951 | Various comms with Dentons re redlines for revised Orders in connection with CNOs in advance of second day hearing | | | |
| 7/14/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251973 | TC with DP re filing re CNOs re various first day motions. | | | |
| 7/14/25 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1251975 | Revise and finalize CNO in advance of filing re same. | | | |
| 7/14/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251977 | Follow up call with DP re filing CNO re cash management motion. | | | |
| 7/14/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251979 | Emails with DP and LE re cash management CNO. | | | |
| 7/14/25 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1251980 | Revise and finalize CNO for insurance motion. | | | |
| 7/14/25 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251981 | Follow up TC with DP re CNOs and revisions to same. | | | |
| 7/14/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251982 | Emails with DP and LE re CNO for insurance motion. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/14/25 | aglaubach / Revise Docs. First Day Orders | T | 0.2 1,010.00 | 202.00 Billable |
| #1251983 | Revise CNO re cash management motion (.1) and emails with DP and LE re same. | | | |
| 7/14/25 | aglaubach / Inter Off Memo First Day Orders | T | 0.2 1,010.00 | 202.00 Billable |
| #1251984 | Additional internal communications with LE and DP re various CNOS. | | | |
| 7/14/25 | aglaubach / Revise Docs. First Day Orders | T | 0.2 1,010.00 | 202.00 Billable |
| #1251985 | Revise final order re creditor matrix in connection with CNO re same. | | | |
| 7/14/25 | aglaubach / OC/TC strategy First Day Orders | T | 0.2 1,010.00 | 202.00 Billable |
| #1251986 | TC with DP re filing CNO re creditor matrix motion. | | | |
| 7/14/25 | aglaubach / Review Docs. First Day Orders | T | 0.2 1,010.00 | 202.00 Billable |
| #1251987 | Finalize and review CNO re creditor matrix motion. | | | |
| 7/15/25 | lebrahimi / Attend Hearing First Day Orders | T | 1.1 535.00 | 588.50 Billable |
| #1250904 | Listen in second day hearing | | | |
| 7/15/25 | lebrahimi / Comm. US Tee First Day Orders | T | 0.2 535.00 | 107.00 Billable |
| #1250908 | Comms UST re creditor matrix final order | | | |
| 7/15/25 | lebrahimi / Correspondence First Day Orders | T | 0.3 535.00 | 160.50 Billable |
| #1250911 | Multiple Comms DP AG re amended CNO re creditor matrix final order | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

Client Billing Report

*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/15/25 | lebrahimi / OC/TC strategy<br>First Day Orders | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250912 | OC DP re amended CNO to creditor matrix order and filing of same | | | |
| 7/15/25 | lebrahimi / Revise Docs.<br>First Day Orders | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1250913 | Revise Creditor Matrix Order re UST comments and prepare CNO re same | | | |
| 7/15/25 | lebrahimi / Comm. Court<br>First Day Orders | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250914 | Call with Chambers re amended CNO for creditor matrix order | | | |
| 7/15/25 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251061 | Internal communications with DP and LE re creditor matrix order. | | | |
| 7/15/25 | aglaubach / Attend Hearing<br>First Day Orders | T | 1.3<br>1,010.00 | 1,313.00<br>Billable |
| #1251072 | Attend Powin second day hearing. | | | |
| 7/15/25 | foswald / Prep. Ct./Calls<br>First Day Orders | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1251747 | Prepare for Omni hearing, including 2nd Day Motions, Final Orders on the First Days;  Manfreight;  Bid procedures. | | | |
| 7/15/25 | foswald / Attend Hearing<br>First Day Orders | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1251749 | Travel to Trenton Bankruptcy Court from home @ 1/2 time. | | | |
| 7/15/25 | foswald / Attend Hearing<br>First Day Orders | T | 1.6<br>1,590.00 | 2,544.00<br>Billable |
| #1251750 | Attend hearing -- Relief granted and/or adj. to 8/6. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/15/25 | foswald / Attend Hearing<br>First Day Orders | T | 0.7<br>1,590.00 | 1,113.00<br>Billable |
| #1251752 | Travel from Bankruptcy Court to TSS offices at 1/2 time. | | | |
| 7/15/25 | foswald / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251755 | E-mails with Sponder and LE re: Utilities / Tax Orders. | | | |
| 7/15/25 | dperson / Inter Off Memo<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1251794 | E-mails and OC's with AG and LE re: status of creditor<br>matrix order. | | | |
| 7/15/25 | dperson / OC/TC strategy<br>First Day Orders | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1251795 | OC with LE re: amended CNO to creditor matrix order and<br>filing of same. | | | |
| 7/15/25 | dperson / Comm. Court<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1251796 | Calls with chambers re: appearances. | | | |
| 7/15/25 | dperson / Comm. Court<br>First Day Orders | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1251797 | Calls with chambers re: filing of Amended CNO re:<br>Creditors Consolidation Motion ECF Docket No. 390. | | | |
| 7/16/25 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251991 | Emails with  D. Cook re B. Earl email re cash collateral<br>order. | | | |
| 7/16/25 | aglaubach / Comm. Court<br>First Day Orders | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251992 | Emails with B. Earl re cash collateral  order and DIP<br>budget. | | | |

| | Matter Total: | 100.50 | 87,089.50 |
|---|---|---|---|

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Insurance Issues** | | | |
| 6/12/25 | foswald  / Comm. Profes.<br>Insurance Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244216 | E-mails with Afco counsel re: insurance order. | | | |
| 6/16/25 | dperson / Review Docs.<br>Insurance Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1246795 | Review and circulate Expedited Motion and Motion to Shorten of Applied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company for Relief from the Automatic Stay With Respect to Customs Bond. | | | |
| 6/27/25 | eblander  / Comm. Profes.<br>Insurance Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246959 | Circulate Notice of UCC Appointment to TSS / Dentons teams. | | | |
| 6/30/25 | eblander  / Review Docs.<br>Insurance Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246976 | Review Notice of Appearance, filings re: UCC counsel. | | | |
| 7/1/25 | dperson / Prep Filing/Svc<br>Insurance Issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1246870 | Prepared, filed and coordinate service re: Debtors' Supplement to Expedited Motion of the Debtors for Entry of an Order (I) Authorizing and Approving Settlement and Release Agreement; and (II) Granting Related Relief. | | | |
| 7/1/25 | aglaubach / Comm. Profes.<br>Insurance Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248045 | Emails with Dentons re surety stipulation. | | | |
| 7/1/25 | aglaubach / Inter Off Memo<br>Insurance Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248049 | Internal emails with DP and FAO re surety stipulation. | | | |

Togut, Segal & Segal LLP

**Client Billing Report**

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | aglaubach / Inter Off Memo<br>Insurance Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248051 | Emails with S. Schrag re sealing order. | | | |
| 7/1/25 | aglaubach / Comm. Others<br>Insurance Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248055 | Call with L. Tancredi re surety stipulation. | | | |
| 7/1/25 | dperson / Inter Off Memo<br>Insurance Issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1250371 | E-mails with FAO and AG re: surety stipulation, filing status and related issues. | | | |
| 7/9/25 | aglaubach / Review Docs.<br>Insurance Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250422 | Review ad hoc group objection (.2) and internal emails with FAO and team re same (.1) | | | |
| | Matter Total: | | 2.10 | 1,768.00 |

**Matter:  Lease/Landlord Issues**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/25 | aglaubach / Research<br>Lease/Landlord Issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1245924 | Research re lease rejection motion (.2) and emails with FAO and DP re same (.1). | | | |
| 6/25/25 | aglaubach / Inter Off Memo<br>Lease/Landlord Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1245932 | Emails with LE re lease rejection motion. | | | |
| 6/25/25 | lebrahimi / Review Docs.<br>Lease/Landlord Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1246052 | Review Portland Lease in connection with draft lease rejection motion | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/25/25 | lebrahimi / Correspondence<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246053 | Comms AG re lease rejection motion | | | |
| 6/25/25 | lebrahimi / OC/TC strategy<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246054 | OC AG re lease rejection motion | | | |
| 6/25/25 | lebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 1.6<br>535.00 | 856.00<br>Billable |
| #1246055 | Draft lease rejection motion | | | |
| 6/25/25 | lebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1246056 | Draft proposed order to lease rejection motion | | | |
| 6/25/25 | lebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1246057 | Draft exhibit to lease rejection motion re list of leases, abandoned property and general lease info | | | |
| 6/25/25 | lebrahimi / Research<br>Lease/Landlord Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1246058 | Research and review precedent lease rejection motion in NJ Bankr court in connection with draft motion re same | | | |
| 6/25/25 | dperson / Research<br>Lease/Landlord Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1246219 | Assist with Research/precedent in NJ re: lease rejection motion (.3) E-mails with FAO, AG re: same (.1). | | | |
| 6/25/25 | lebrahimi / Correspondence<br>Lease/Landlord Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247086 | Comms FAO re draft lease rejection motion | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/26/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1246045 | Call with Client re lease rejections and motion re same | | | |
| 6/26/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1246047 | Call TSS team and Dentons re status of retention, sale,<br>lease rejections and outstanding second day matters | | | |
| 6/26/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246048 | Various emails with client re lease rejections and motion re<br>same | | | |
| 6/26/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1246049 | Email comms with landlord for Irvine warehouse re lease<br>status | | | |
| 6/26/25 | lebrahimi  / OC/TC strategy<br>Lease/Landlord Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1246050 | OC FAO re lease rejection motion | | | |
| 6/26/25 | lebrahimi  / Correspondence<br>Lease/Landlord Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1246051 | Comms FAO re status update on lease rejections after call<br>with client re same | | | |
| 6/26/25 | lebrahimi  / Research<br>Lease/Landlord Issues | T | 1.2<br>535.00 | 642.00<br>Billable |
| #1246705 | Research re bankruptcy court jurisdiction to reject leases<br>abroad in connection with motion to reject leases | | | |
| 6/27/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1246689 | Multiple email comms TSS and Dentons re status of 1414<br>northrup lease rejection motion / and or stipulation | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/27/25 | lebrahimi / Correspondence Lease/Landlord Issues | T | 0.1 535.00 | 53.50 Billable |
| #1246690 | Email comms FAO re status of 1414 northrup lease rejection motion / and or stipulation | | | |
| 6/27/25 | lebrahimi / Revise Docs. Lease/Landlord Issues | T | 0.7 535.00 | 374.50 Billable |
| #1246691 | Revise motion to reject 1414 northrup lease re updates from client | | | |
| 6/27/25 | lebrahimi / Comm. Client Lease/Landlord Issues | T | 0.3 535.00 | 160.50 Billable |
| #1246701 | Multiple comms with client re review of leases to be rejected and questions re same | | | |
| 6/27/25 | lebrahimi / Review Docs. Lease/Landlord Issues | T | 0.9 535.00 | 481.50 Billable |
| #1246702 | Review and analyze leases provided from client in connection with determination of leases to be rejected | | | |
| 6/27/25 | lebrahimi / Review Docs. Lease/Landlord Issues | T | 1.3 535.00 | 695.50 Billable |
| #1246704 | Review leases provided by client to determine if debtor entities are guarantors under foreign leases | | | |
| 6/27/25 | lebrahimi / Correspondence Lease/Landlord Issues | T | 0.2 535.00 | 107.00 Billable |
| #1246713 | Comms TSS team re question on bankr court jx to reject leases abroad | | | |
| 6/27/25 | eblander / Inter Off Memo Lease/Landlord Issues | T | 0.1 915.00 | 91.50 Billable |
| #1246963 | Comms w/ AG, LE, and DP re: rejection of foreign leases, bankruptcy court worldwide jurisdiction. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/27/25 | eblander / Inter Off Memo | T | 0.1 | 91.50 |
| | Lease/Landlord Issues | | 915.00 | Billable |
| #1246965 | Review LE and FAO comms re: Lease Rejection Motion. | | | |
| 6/27/25 | eblander / Review Docs. | T | 0.1 | 91.50 |
| | Lease/Landlord Issues | | 915.00 | Billable |
| #1246968 | Review Company / TSS comms re: rejection schedule / nature of leases. | | | |
| 6/29/25 | lebrahimi / Comm. Profes. | T | 0.2 | 107.00 |
| | Lease/Landlord Issues | | 535.00 | Billable |
| #1246681 | Comms with Dentons re status of 1414 northrup lease negotiations | | | |
| 6/29/25 | eblander / Review Docs. | T | 0.1 | 91.50 |
| | Lease/Landlord Issues | | 915.00 | Billable |
| #1246972 | Review comms re: status / developments re: motion to reject leases. | | | |
| 6/30/25 | jcohen / Inter Off Memo | T | 0.3 | 147.00 |
| | Lease/Landlord Issues | | 490.00 | Billable |
| #1246488 | E-mail(s) with TSS team re draft motion reject lease of non-residential real property; Filing/service re same. | | | |
| 6/30/25 | jcohen / Inter Off Memo | T | 0.3 | 147.00 |
| | Lease/Landlord Issues | | 490.00 | Billable |
| #1246491 | E-mail(s) with TSS team re draft motion reject lease of non-residential real property; Filing/service re same. | | | |
| 6/30/25 | jcohen / Prep Filing/Svc | T | 0.2 | 98.00 |
| | Lease/Landlord Issues | | 490.00 | Billable |
| #1246492 | Review  notice/service procedure re Filing of motion to reject certain unexpired lease of non-residential real property. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/30/25 | lebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 1.8<br>535.00 | 963.00<br>Billable |
| #1246654 | Draft stip re 1414 northrup lease | | | |
| 6/30/25 | lebrahimi / Revise Docs.<br>Lease/Landlord Issues | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1246655 | Revise motion to reject 1414 northrup lease re updates from client and dentons before circulation to FAO for review | | | |
| 6/30/25 | lebrahimi / OC/TC strategy<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1246656 | Multiple TC, FAO re motion to reject 1414 northrup lease | | | |
| 6/30/25 | lebrahimi / OC/TC strategy<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1246657 | Multiple TCs with AG re review of 1414 northrup rejection motion | | | |
| 6/30/25 | lebrahimi / Correspondence<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1246659 | Multiple emails comms FAO DP AG EB re motion to reject 1414 northrup lease and filing of same | | | |
| 6/30/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1246660 | Multiple emails comms TSS team and Dentons re motion to reject 1414 northrup lease | | | |
| 6/30/25 | lebrahimi / Comm. Client<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246662 | Multiple emails comms TSS team and client re motion to reject 1414 northrup lease | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/25 | lebrahimi / Revise Docs.<br>Lease/Landlord Issues | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1246664 | Revise motion to reject 1414 northrup lease re FAO comments before circulation to client for review | | | |
| 6/30/25 | lebrahimi / Revise Docs.<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1246666 | Revise motion to reject 1414 northrup lease re AG comments | | | |
| 6/30/25 | lebrahimi / OC/TC strategy<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1246667 | Multiple TC DP re NOH for 1414 northrup lease and filing of same | | | |
| 6/30/25 | lebrahimi / Revise Docs.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246668 | Revise DP draft NOH for motion to reject 1414 northrup lease | | | |
| 6/30/25 | lebrahimi / Revise Docs.<br>Lease/Landlord Issues | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1246669 | Revise motion to reject 1414 northrup lease, proposed order and NOH and finalize for filing; circulate to FAO for review in connection with same | | | |
| 6/30/25 | lebrahimi / Correspondence<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246671 | Comms FAO re draft stipulation re 1414 northrup lease termination | | | |
| 6/30/25 | lebrahimi / Research<br>Lease/Landlord Issues | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1246672 | Research NJ local bankr rules re filing of stipulations; research nj bank precedent re same | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/30/25 | lebrahimi / Correspondence Lease/Landlord Issues | T | 0.2 535.00 | 107.00 Billable |
| #1246674 | Multiple email comms FAO EB JC re nj bankr local rules re filing of stipulations in connection with 1414 northrup lease stipulation | | | |
| 6/30/25 | lebrahimi / Draft Documents Lease/Landlord Issues | T | 0.9 535.00 | 481.50 Billable |
| #1246677 | Draft application in lieu of motion in connection with 1414 northrup lease stipulation | | | |
| 6/30/25 | lebrahimi / Correspondence Lease/Landlord Issues | T | 0.1 535.00 | 53.50 Billable |
| #1246678 | Comms FAO re interim comp motion | | | |
| 6/30/25 | lebrahimi / OC/TC strategy Lease/Landlord Issues | T | 0.3 535.00 | 160.50 Billable |
| #1246679 | Multiple TC AK re revisions to OCP Motion | | | |
| 6/30/25 | lebrahimi / OC/TC strategy Lease/Landlord Issues | T | 0.2 535.00 | 107.00 Billable |
| #1246680 | Multiple TC AK re draft shell interim comp motion | | | |
| 6/30/25 | aglaubach / Inter Off Memo Lease/Landlord Issues | T | 0.1 1,010.00 | 101.00 Billable |
| #1246845 | Internal emails with team re lease rejection motion. | | | |
| 6/30/25 | aglaubach / Review Docs. Lease/Landlord Issues | T | 0.7 1,010.00 | 707.00 Billable |
| #1246849 | Review of proposed lease rejection motion and supporting documents re same (.4)  and revise re same (.3) | | | |
| 6/30/25 | aglaubach / OC/TC strategy Lease/Landlord Issues | T | 0.3 1,010.00 | 303.00 Billable |
| #1246850 | TC's with LE re edits to lease motion. | | | |

Togut, Segal & Segal LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/25 | eblander  / Revise Docs.<br>Lease/Landlord Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246985 | Review draft Application in Lieu of Motion re: Rejection Stip<br>and comms w/ LE re: comments. | | | |
| 6/30/25 | eblander  / Inter Off Memo<br>Lease/Landlord Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246986 | Comms w/ FAO and JC re: procedures re: filing rejection<br>motion, interplay with Complex Case Procedures. | | | |
| 6/30/25 | eblander  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246988 | Review Dentons / TSS comms re: status of Rejection<br>Motion. | | | |
| 6/30/25 | eblander  / Inter Off Memo<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246990 | Comms w/ TSS team re: scheduling / calendar issues re:<br>Rejection Motion. | | | |
| 6/30/25 | dperson / Draft Documents<br>Lease/Landlord Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1247044 | Draft NOH re: Motion to reject 1414 Northrup Lease. | | | |
| 6/30/25 | dperson / OC/TC strategy<br>Lease/Landlord Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1247047 | Calls with LE re: Filing of Notice of Hearing re: Lease<br>rejection Motion of 1414 Northrup. | | | |
| 6/30/25 | dperson / Correspondence<br>Lease/Landlord Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1247050 | E-mails with team on final approval and filing re: Motion to<br>Reject 1414 Northrup Lease | | | |

**Togut, Segal & Segal LLP**

Powin LLP                                          *11/10/2025*
6/10/2025...9/30/2025          Client Billing Report           *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247892 | Comms with client re review of leases to be rejected;<br>motion re same | | | |
| 7/2/25 | eblander / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248566 | Review C. Paulson comms re: leases to be rejected /<br>assumed | | | |
| 7/2/25 | eblander / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248576 | Review LE / Chad Paulson comms re: leases to be<br>rejected | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249684 | Comms with LL counsel to 1414 northrup re questions in<br>connection with motion for approving 1414 rejection stip | | | |
| 7/7/25 | aglaubach / Comm. Profes.<br>Lease/Landlord Issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250320 | Call with S. Moran re rejected leases. | | | |
| 7/7/25 | eblander / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250514 | Review Dentons / TSS emails re: 9019 Motion re: Idaho<br>Power agreements | | | |
| 7/7/25 | eblander / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250515 | Review email from CS Energy LLC counsel re: response to<br>motion to reject purchase order | | | |
| 7/8/25 | lebrahimi / OC/TC strategy<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249708 | OC FAO re issues with 3CU lease rejection stipulation | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/8/25 | Iebrahimi / Review Docs.<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249715 | Review 3CU lease in connection with draft stip re rejeciton of same | | | |
| 7/8/25 | Iebrahimi / Comm. Client<br>Lease/Landlord Issues | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249716 | Multiple comms with client re quesitons re counterparty / debtor entity in 3CU lease in connection with draft rejection stip in connection with same | | | |
| 7/9/25 | Iebrahimi / Research<br>Lease/Landlord Issues | T | 1.4<br>535.00 | 749.00<br>Billable |
| #1249709 | Research case law; precedent nj case law re authority for debtor entity to reject lease on behalf of nondebtor entity in connection with 3CU lease | | | |
| 7/9/25 | Iebrahimi / Correspondence<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249710 | Comms with EB FAO re whether debtor can reject nondebtor entity lease in connection with 3CU stip | | | |
| 7/9/25 | Iebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249711 | Comms with Dentons team re whether debtor can reject nondebtor entity lease in connection with 3CU stip | | | |
| 7/9/25 | Iebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1249712 | Draft Stip rejecting 3CU lease | | | |
| 7/9/25 | Iebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1249713 | Begin Draft Application in lie of Motion in connection with 3CU rejection | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/9/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249714 | Follow up comms with Dentons re status of Idaho Power<br>Settlement | | | |
| 7/9/25 | eblander / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250521 | Review LE / Company comms re: rejection of Powin<br>Energy Holdings LLC leases | | | |
| 7/9/25 | eblander / Inter Off Memo<br>Lease/Landlord Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1250522 | Comms w/ LE re: rejection of non-debtor contracts,<br>feasibility of same (.2);  minor research on issue (.1) | | | |
| 7/10/25 | lebrahimi / Correspondence<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249723 | Comms DP AG re comms with chambers re status of<br>second days and idaho settlement motion | | | |
| 7/10/25 | eblander / Review Docs.<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1250526 | Review comms re: rejection discussions (CS Energy LLC) | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250281 | Comms FAO and Dentons re 3CU lease options re<br>rejecting same | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250282 | Comms FAO  re 3CU lease comms with LL | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250310 | Comms FAO and LL to 3CU re proposed stip. options | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP                                                            *11/10/2025*
6/10/2025...9/30/2025                                                *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/14/25 | lebrahimi / Comm. Client<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251952 | Comms with Chad Paulson re follow up on 3CU lease and rejection of same / questions re whether lease is with debtor entity | | | |
| 7/16/25 | lebrahimi / Draft Documents<br>Lease/Landlord Issues | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1251927 | Draft background section to Motion in Lieu of Application re 3CU Stip rejecting lease | | | |
| 7/21/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1252375 | Call with Orrick re 3CU lease issues | | | |
| 7/21/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253344 | Comms with Uzzi and Dentons teams re recap of call with Orrick re es Volta lease / agreements issues | | | |
| 7/21/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253442 | Comms Uzzi re questions re 3CU contract; other lease agreements with es Volta in connection with comms with Orrick re same | | | |
| 7/22/25 | lebrahimi / Comm. Profes.<br>Lease/Landlord Issues | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253450 | Comms FAO Uzzi and Dentons re updte on celestica inventory and locations | | | |
| 7/23/25 | lebrahimi / Review Docs.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253458 | Review Toyota autostay motion in connection with response re same | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/25 | lebrahimi  / Correspondence<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253459 | Comms FAO re summary of toyota autostay motion | | | |
| 7/23/25 | lebrahimi  / Comm. Client<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253461 | Comms client re questions in connection with toyota<br>autostay motion | | | |
| 7/23/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253475 | Comms FAO, Orrick and LL re 16902 Irvine premises | | | |
| 7/23/25 | lebrahimi  / Comm. Profes.<br>Lease/Landlord Issues | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253476 | Comms Orrick in responses to questions from Orrick re es<br>Volta contracts with Powin and status of same | | | |
| 8/4/25 | dperson  / Prep Filing/Svc<br>Lease/Landlord Issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1257289 | Prepared, filed and coordinated service re: CNO for<br>Northrup Lease Rejection Motion | | | |
| 8/5/25 | lebrahimi  / Draft Documents<br>Lease/Landlord Issues | T | 2.1<br>535.00 | 1,123.50<br>Billable |
| #1257319 | Draft 3rd-party stip for Irvine 3CU premises among<br>Landlord, Powin and Sublessor | | | |
| 8/13/25 | foswald  / Revise Docs.<br>Lease/Landlord Issues | T | 0.9<br>1,590.00 | 1,431.00<br>Billable |
| #1258638 | Review and modify interest draft with Irvine stipulation and<br>application. | | | |
| 8/14/25 | eblander  / Inter Off Memo<br>Lease/Landlord Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1258629 | Comms w/ FAO re: clean draft of Stipulation re: rejection of<br>Irvine premises | | | |

Togut, Segal & Segal LLP

Powin LLP                                                              *11/10/2025*
6/10/2025...9/30/2025                                                   *3:25:19 PM*

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/14/25 | eblander / Revise Docs.<br>Lease/Landlord Issues | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1258632 | Review and revise draft Stipulation / Motion ISO Stipulation re: rejection of EsVolta / Irvine Premises lease;  organize edits and comms w/ FAO re: changes | | | |
| 9/23/25 | cgrady  / Revise Docs.<br>Lease/Landlord Issues | T | 0.3<br>575.00 | 172.50<br>Billable |
| #1267583 | revise lease stipulation re Irvine premise (.30) | | | |
| 9/24/25 | cribeiro / OC/TC strategy<br>Lease/Landlord Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266690 | OC CS re Powin lease rejection stipulation | | | |
| 9/24/25 | cgrady  / Correspondence<br>Lease/Landlord Issues | T | 0.3<br>575.00 | 172.50<br>Billable |
| #1267586 | correspondence re lease rejection for Irvine premises (.30) | | | |
| 9/25/25 | cgrady  / Revise Docs.<br>Lease/Landlord Issues | T | 2.7<br>575.00 | 1,552.50<br>Billable |
| #1267590 | OC with FAO re case status (.20); correspondence re lease stipulation for Irvine premises (.20); revise 365(d)(4) motion (.500; prepare rejection motion for lease with Lu Pacific Properties (1.80) | | | |
| 9/26/25 | cgrady  / Revise Docs.<br>Lease/Landlord Issues | T | 1.0<br>575.00 | 575.00<br>Billable |
| #1267588 | revise lease rejection motion re Powin premise (.80); correspondence with co-counsel (.20) | | | |

Matter Total:           42.20                    25,533.50

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter: Non Real Property Lease Exec.

| 6/16/25 | jcohen / Comm. Others<br>Non Real Property Lease Exec. Con. | T | 0.3<br>490.00 | 147.00<br>Billable |
|---|---|---|---|---|
| #1243511 | Review e-mail(s) with Powin and TSS teams re Omni motion reject customer contracts; Conduct cursory review of motion re same; E-mail with DP AG re filing strategy related to same. | | | |
| 6/16/25 | dperson / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246920 | Call with AG re: follow-up in connection with contract/lease rejection filing schedule. | | | |
| 6/17/25 | dperson / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1243674 | Review and prepare Notice and Motion/Exhibits re: Motion to Reject Legacy Customer Contracts. | | | |
| 6/17/25 | dperson / Prep Filing/Svc<br>Non Real Property Lease Exec. Con. | T | 1.1<br>560.00 | 616.00<br>Billable |
| #1243681 | Finalize and File Notice and Motion/Exhibits re: Motion to Reject Legacy Customer Contracts. | | | |
| 6/17/25 | dperson / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1243685 | Calls with G. Medina re: Notice and Motion/Exhibits re: Motion to Reject Legacy Customer Contracts. | | | |
| 6/23/25 | dperson / Prep Filing/Svc<br>Non Real Property Lease Exec. Con. | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1244972 | Prepared, filed and coordinate service re: Objection to application for order shortening time in connection with complying Emergency Motion of Licensees for Entry of an Order (I) Compelling the Debtors to Comply with Section 365(n)(4) etc. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | dperson / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246909 | TC with AG re: next steps in connection with filing motion<br>to seal and related motion to reject leases/contracts. | | | |
| 6/30/25 | dperson / Prep Filing/Svc<br>Non Real Property Lease Exec. Con. | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1246866 | Prepared, filed and coordinate service re: Motion to Reject<br>(I) Lease of Non-Residential Real Property Located at 1414<br>NW Northrup Street Effective as of June 30, 2025 and (II)<br>Abandonment of Personal Property to the Landlord. | | | |
| 6/30/25 | dperson / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246902 | E-mails with AG re: calculated the objection deadline as it<br>relates to sealing motion. | | | |
| 7/8/25 | dperson / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1248774 | Review and circulate Objections filed in connection with<br>Motion to Reject certain contracts. | | | |
| | Matter Total: | | 5.60 | 3,115.00 |

**Matter:  Other Litigation**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/25 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1242705 | TC with JB re potential TRO papers. | | | |
| 6/11/25 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242706 | Follow up TC with JB re tro papers. | | | |
| 6/11/25 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1242707 | Emails with internal team re tro papers. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/25 | aglaubach / Research Other Litigation | T | 0.6 1,010.00 | 606.00 Billable |
| #1242708 | Research in connection with TRO papers. | | | |
| 6/11/25 | aglaubach / OC/TC strategy Other Litigation | T | 0.3 1,010.00 | 303.00 Billable |
| #1242709 | Additional tc's with JB re TRO papers and next steps re same. | | | |
| 6/11/25 | aglaubach / OC/TC strategy Other Litigation | T | 0.1 1,010.00 | 101.00 Billable |
| #1242713 | Follow up TC with JB re TRO papers. | | | |
| 6/12/25 | dperson / Inter Off Memo Other Litigation | T | 0.1 560.00 | 56.00 Billable |
| #1246961 | E-mails with EB re: review and comments to litigation list provided by client in connection with preparing notices of bankruptcy for pending litigation matters. | | | |
| 6/12/25 | dperson / Comm. Profes. Other Litigation | T | 0.3 560.00 | 168.00 Billable |
| #1247629 | E-mails with team re: Complaint - Palomino v. Powin, LLC et al, class action filing. | | | |
| 6/12/25 | foswald / Review Docs. Other Litigation | T | 0.3 1,590.00 | 477.00 Billable |
| #1249399 | Review WARN Complaint. | | | |
| 6/13/25 | jcohen / OC/TC strategy Other Litigation | T | 0.3 490.00 | 147.00 Billable |
| #1243507 | TC with AG re TSS retention application; Case strategy moving forward. | | | |
| 6/13/25 | jcohen / OC/TC strategy Other Litigation | T | 0.3 490.00 | 147.00 Billable |
| #1243508 | TC with AG EB re retention applications, deadlines related to same, case strategy moving forward. | | | |

Powin LLP                          **Togut, Segal & Segal LLP**                    *11/10/2025*
6/10/2025...9/30/2025              Client Billing Report                          *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/13/25 | foswald / Comm. Client<br>Other Litigation | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1243626 | E-mails with C. Paulson GC re: Litigations;  Stay Notices. | | | |
| 6/13/25 | foswald / Review Docs.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1243627 | Review Litigation Schedules and attorney contacts. | | | |
| 6/13/25 | eblander / Attend Meeting<br>Other Litigation | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1243728 | Conference call with C. Paulson (Company), Dentons, and FAO re: litigation strategy and procedure | | | |
| 6/13/25 | eblander / Comm. Profes.<br>Other Litigation | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243732 | Comms w/ Dentons team re: litigation tracker chart re: stay notices | | | |
| 6/13/25 | eblander / Inter Off Memo<br>Other Litigation | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243735 | Comms w/ DP re: litigation list re: notice of bankruptcy | | | |
| 6/16/25 | dperson / Review Docs.<br>Other Litigation | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1243426 | Review pending litigation information provided by C. Paulson, general counsel | | | |
| 6/16/25 | dperson / Draft Documents<br>Other Litigation | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1243430 | Draft Notice of Bankruptcy in re: CATL Penidng case in District of Oregon | | | |
| 6/16/25 | dperson / Draft Documents<br>Other Litigation | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1243433 | Draft Notice of Bankruptcy in re: Airway Services v. Powin LLC | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

6/10/2025...9/30/2025

Client Billing Report

*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/16/25 | dperson / Draft Documents<br>Other Litigation | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1243435 | Review case docket and Draft Notice of Bankruptcy in re: Ameresco, Inc. and Kupono Solar, LLC v. Powin LLC | | | |
| 6/16/25 | dperson / Comm. Profes.<br>Other Litigation | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1243443 | E-mails with EB re: Pending litigation and related Suggestions of Bankruptcy | | | |
| 6/16/25 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1243686 | Review Order of District Court dismissing without prejudice CATL. | | | |
| 6/16/25 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1243700 | E-mails with LE re: OCP Motion. | | | |
| 6/16/25 | dperson / Inter Off Memo<br>Other Litigation | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1246947 | E-mails with FAO (.1), EB (.3) re: filing of notices of bankruptcy in non-bankruptcy litigations, next steps. | | | |
| 6/16/25 | dperson / Inter Off Memo<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246952 | E-mails with EB re: follow-up coordination with local counsel in connection with filing notices of bankruptcy with local jurisdictions. | | | |
| 6/26/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246372 | E-mail C. Doherty re: WARN action. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/26/25 | dperson / Comm. Profes.<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248328 | E-mail with C. Doherty re: WARN action, appearances and PHV filings. | | | |
| 6/26/25 | dperson / Inter Off Memo<br>Other Litigation | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1248329 | E-mail with Team re: DIP Milestones, calendar same. | | | |
| 6/29/25 | jcohen / Inter Off Memo<br>Other Litigation | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1246316 | E-mail(s) with FAO re filed WARN act complaint; Conduct cursory review of complaint, update case file re same. | | | |
| 6/30/25 | eblander / Review Docs.<br>Other Litigation | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246995 | Review comms w/ Miller Nash local counsel re: CATL Litigation settlement;  FAO response re: same. | | | |
| 6/30/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1247416 | Call with WARN counsel, Ext of Answer deadline. | | | |
| 6/30/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247498 | E-mail Moyron re: call with WARN counsel;  Ext obtained. | | | |
| 6/30/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247501 | E-mails with Powin counsel re: Honeywell / Saturn Settlement. | | | |
| 7/1/25 | rhoward / Review Docs.<br>Other Litigation | T | 0.1<br>1,065.00 | 106.50<br>Billable |
| #1247266 | Review email from FAO re drafting of stipulation to extend answer deadline (Palomino v. Powin) | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | rhoward / Review Docs.<br>Other Litigation | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1247269 | Review complaint and summons filed in Palomino v. Powin | | | |
| 7/1/25 | rhoward / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1247270 | Email FAO re draft of stipulation to extend answer deadline<br>(Palomino v. Powin) (0.1)(0.1) | | | |
| 7/1/25 | rhoward / Draft Documents<br>Other Litigation | T | 0.9<br>1,065.00 | 958.50<br>Billable |
| #1247273 | Draft stipulation to extend answer deadline (Palomino v.<br>Powin) | | | |
| 7/1/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247558 | E-mails with Powin's counsel re: CATL Litigation<br>Settlement. | | | |
| 7/1/25 | foswald / Review Docs.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247559 | Review CATL Settlement. | | | |
| 7/1/25 | foswald / Comm. Client<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247560 | E-mails with Uzzi and others re: CATL Settlement payment<br>not to be made. | | | |
| 7/1/25 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248096 | Emails with RH and FAO re warn complaint. | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1247971 | Call with counsel for Jacobson and Powin's defense<br>counsel re: litigation. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | foswald / Review Docs.<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247979 | Review Jacobson Complaint. | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247981 | E-mails with B. Caughman re: $25K settlement for Saturn matter. | | | |
| 7/2/25 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247984 | E-mails with RH re: liens stipulation. | | | |
| 7/2/25 | eblander / Comm. Others<br>Other Litigation | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248569 | Comms w/ FAO and Saturn Power counsel re: Debtor inability post-petition to pay settlement amounts | | | |
| 7/4/25 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248178 | E-mail with RH see WARN ext stip for Plaintiff. | | | |
| 7/8/25 | jcohen / Review Docs.<br>Other Litigation | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1248636 | Cursory review of stipulation and agreed order re Palomino v. Powin; E-mail(s) with FAO re filing and service of same. | | | |
| 7/8/25 | jcohen / Prep Filing/Svc<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1248697 | Finalize stipulation re Preparation for filing stipulation and agreed order extending time to answer WARN complaint. | | | |
| 7/8/25 | jcohen / Filing/Service<br>Other Litigation | T | 0.3<br>490.00 | 147.00<br>Billable |
| #1248698 | File stipulation re Extension of time to answer WARN complaint; Updates to case file re same; E-mail(s) with Verita re service related to same. | | | |

Togut, Segal & Segal LLP

**Powin LLP**
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/8/25 | jcohen / OC/TC strategy Other Litigation | T | 0.1 490.00 | 49.00 Billable |
| #1248699 | OC with DP re Service procedure(s). | | | |
| 7/8/25 | jcohen / Comm. Court Other Litigation | T | 0.1 490.00 | 49.00 Billable |
| #1248701 | E-mail to chambers re Courtesy copy of stipulation and agreed order extending time. | | | |
| 7/8/25 | jcohen / Inter Off Memo Other Litigation | T | 0.1 490.00 | 49.00 Billable |
| #1248702 | Further e-mail with FAO re filing and service of WARN stipulation. | | | |
| 7/8/25 | dperson / OC/TC strategy Other Litigation | T | 0.1 560.00 | 56.00 Billable |
| #1248778 | OC with JC re WARN Stipulation Extending Time and related Service procedure for same. | | | |
| 7/8/25 | foswald / Comm. Profes. Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1249500 | E-mail with Committee Counsel re: WARN Ext stipulation, NJ exposure. | | | |
| 7/8/25 | foswald / Inter Off Memo Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1249501 | E-mail with RH re: WARN Stipulation; today's hearing. | | | |
| 7/8/25 | jcohen / Comm. Court Other Litigation | T | 0.1 490.00 | 49.00 Billable |
| #1268415 | E-mail to chambers re Courtesy copy of stipulation and agreed order extending time. | | | |
| 7/9/25 | eblander / Review Docs. Other Litigation | T | 0.2 915.00 | 183.00 Billable |
| #1250519 | Review transcript from 7/8 hearing re: motion to seal and motion to approve Australia settlement | | | |

Togut, Segal & Segal LLP

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/25 | lebrahimi / Correspondence Other Litigation | T | 0.1 535.00 | 53.50 Billable |
| #1251929 | Comms FAO re Adjournment re Ad Hoc Groups obj to adequate assurance motion | | | |
| 7/16/25 | dperson / Review Docs. Other Litigation | T | 2.1 560.00 | 1,176.00 Billable |
| #1251806 | Assist with review and diligence in connection with Other pending litigation | | | |
| 7/16/25 | aglaubach / Comm. Profes. Other Litigation | T | 0.1 1,010.00 | 101.00 Billable |
| #1251988 | Call with T. Moyron re notices of stay. | | | |
| 7/16/25 | aglaubach / Inter Off Memo Other Litigation | T | 0.2 1,010.00 | 202.00 Billable |
| #1251989 | Emails with EB and DP re notices of stay. | | | |
| 7/16/25 | eblander / OC/TC strategy Other Litigation | T | 0.6 915.00 | 549.00 Billable |
| #1252160 | Comms and coordination w/ TSS team re: updating litigation list and coordinating circulation / tracking remaining auto stay notices | | | |
| 7/17/25 | lebrahimi / Correspondence Other Litigation | T | 0.2 535.00 | 107.00 Billable |
| #1251903 | Comms with EB DP AG re notices of stay list and litigation chart re same | | | |
| 7/17/25 | foswald / Comm. Profes. Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1251954 | Follow-up with Counsel for Jacobson. | | | |
| 7/18/25 | foswald / Comm. Profes. Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1252037 | E-mail C. Riley re: Jacobson action. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
3:25:19 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/21/25 | foswald  / Comm. Profes. Other Litigation | T | 0.3 1,590.00 | 477.00 Billable |
| #1252549 | Zoom with counsel for Jackobson litigation re: status of the case;  Litigation againt non debtors. | | | |
| 7/23/25 | jcohen / Draft Documents Other Litigation | T | 0.3 490.00 | 147.00 Billable |
| #1252839 | Draft adjournment request form re WARN PTC; E-mail(s) with FAO re same. | | | |
| 7/23/25 | foswald  / Comm. Client Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1253331 | E-mail General Counsel re: WARN Pretrial. | | | |
| 7/24/25 | foswald  / Review Docs. Other Litigation | T | 0.4 1,590.00 | 636.00 Billable |
| #1253724 | Review WARN allegations. | | | |
| 7/26/25 | jcohen / Inter Off Memo Other Litigation | T | 0.2 490.00 | 98.00 Billable |
| #1253789 | E-mail(s) with FAO re Submission of WARN PTC adjournment request. | | | |
| 7/28/25 | jcohen / Comm. Court Other Litigation | T | 0.2 490.00 | 98.00 Billable |
| #1253802 | Submission e-mail to Chambers re Adjournment request of PTC (WARN adv). | | | |
| 7/28/25 | foswald  / Inter Off Memo Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1254687 | E-mail JC re: WARN PTC adj. | | | |
| 8/11/25 | foswald  / Review Docs. Other Litigation | T | 0.4 1,590.00 | 636.00 Billable |
| #1257979 | Review and comment on motion/order re: removal extension. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/11/25 | foswald  / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1257980 | Emails with LE re: comments to Removal Extension<br>pleadings. | | | |
| 8/11/25 | foswald  / Comm. Profes.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257985 | Email Bell re: TSS to prepare motion to extend removal<br>deadline. | | | |
| 8/11/25 | foswald  / Inter Off Memo<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257986 | Email with LE re: prep re: removal extend motion. | | | |
| 8/12/25 | foswald  / Revise Docs.<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1257799 | Review updated drafts of Eitan to extend removal times. | | | |
| 8/12/25 | dperson  / Prep Filing/Svc<br>Other Litigation | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1258190 | Prepared, filed and coordinate service re: Motion to Extend<br>Time to Remove Civil Actions. | | | |
| 8/15/25 | foswald  / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258296 | Emails with WARN counsel re Sale update, Sep 3 conf and<br>related matters. | | | |
| 8/18/25 | foswald  / Comm. Profes.<br>Other Litigation | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1258981 | Call with Warn counsel. | | | |
| 8/18/25 | foswald  / Comm. Profes.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1259040 | Emails with Mayron and McCandless re: [*] WARN<br>counsel. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/19/25 | jcohen / Comm. Others<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1259371 | E-mail(s) with FAO, R. Roupinian re Palomnino adversary, strategy moving forward. | | | |
| 8/19/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259712 | Emails with Warn counsel re: initial information; extension. | | | |
| 8/20/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259940 | Emails with C. Doherty and others re: WARN ans. ext/9/3 conference. | | | |
| 8/21/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260564 | E-mails with Doherty re: WARN PTZ/Answer. | | | |
| 8/25/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260951 | E-mails C. Doherty re: WARN counsel call. | | | |
| 8/26/25 | jcohen / Inter Off Memo<br>Other Litigation | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1260934 | E-mail(s) with FAO RH re Warn Adversary matter, extension of time to answer, adjournment of PTC. | | | |
| 8/26/25 | jcohen / OC/TC strategy<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1260935 | TC with RH re Extension stipulation to answer. | | | |
| 8/26/25 | jcohen / OC/TC strategy<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1260936 | Further TC with RH re Extension stipulation to answer. | | | |

Togut, Segal & Segal LLP

Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/25 | foswald / Comm. Profes. Other Litigation | T | 0.4 1,590.00 | 636.00 Billable |
| #1261039 | Zoom with WARN counsel re: info requests;  PTC;  Answer Ext.. | | | |
| 8/26/25 | foswald / Inter Off Memo Other Litigation | T | 0.2 1,590.00 | 318.00 Billable |
| #1261040 | E-mails with RH and JC re: stipulation for WARN Extension;  PTC. | | | |
| 8/26/25 | foswald / Review Docs. Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1261045 | Review data request from WARN counsel. | | | |
| 8/26/25 | rhoward / Review Docs. Other Litigation | T | 0.2 1,065.00 | 213.00 Billable |
| #1263199 | Review email from FAO re adjournment of answer deadline in Palomino v. Powin | | | |
| 8/26/25 | rhoward / Inter Off Memo Other Litigation | T | 0.3 1,065.00 | 319.50 Billable |
| #1263200 | Email JC re adjournment of answer deadline in Palomino v. Powin | | | |
| 8/26/25 | rhoward / Draft Documents Other Litigation | T | 2.5 1,065.00 | 2,662.50 Billable |
| #1263203 | Prepare stipulation to extend answer deadline for Palomino v. Powin | | | |
| 8/26/25 | rhoward / OC/TC strategy Other Litigation | T | 0.2 1,065.00 | 213.00 Billable |
| #1263205 | TC with JMC re stipulation to extend answer deadline for Palomino v. Powin | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                                           *11/10/2025*
6/10/2025...9/30/2025                                                                              *3:25:19 PM*

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/26/25 | rhoward / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263206 | Email FAO re stipulation to extend answer deadline for<br>Palomino v. Powin | | | |
| 8/26/25 | rhoward / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,065.00 | 213.00<br>Billable |
| #1263207 | Email T. Moyron of Dentons re stipulation to extend answer<br>deadline for Palomino v. Powin | | | |
| 8/27/25 | jcohen / Inter Off Memo<br>Other Litigation | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1261070 | E-mail(s) with RH FAO, Dentons Team re revisions to<br>WARN extension stip, adjourned PTC, strategy moving<br>forward. | | | |
| 8/27/25 | jcohen / Comm. Court<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1261071 | E-mail to Chambers re WARN extension stipulation, further<br>submission. | | | |
| 8/27/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1261134 | Emails with WARN counsel re info requests, stipulation to<br>further extend time to answer. | | | |
| 8/27/25 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261135 | Emails with RH re info requests, stipulation to further<br>extend time to answer. | | | |
| 8/27/25 | jcohen / Draft Documents<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1261447 | Draft adjournment request form re PTC scheduled for<br>September 3, 2025. | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                                    *11/10/2025*
6/10/2025...9/30/2025           Client Billing Report                          *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/27/25 | rhoward / Revise Docs.<br>Other Litigation | T | 3.6<br>1,065.00 | 3,834.00<br>Billable |
| #1263212 | Coordinated finalization of stipulation adjourning answer deadline (Palomino v. Powin) | | | |
| 8/27/25 | rhoward / Comm. Court<br>Other Litigation | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1263213 | Email USBC re stipulation adjourning answer deadline (Palomino v. Powin) | | | |
| 8/27/25 | rhoward / Revise Docs.<br>Other Litigation | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1263214 | Revise stipulation adjourning answer deadline (Palomino v. Powin) and email R. Roupinion re same | | | |
| 8/27/25 | rhoward / Review Docs.<br>Other Litigation | T | 0.4<br>1,065.00 | 426.00<br>Billable |
| #1263215 | Review emails from JC re stipulation adjourning answer deadline (Palomino v. Powin) | | | |
| 8/28/25 | jcohen / Comm. Profes.<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1261069 | E-mail(s) with RH, Dentons re Revisions to WARN stipulation extending time. | | | |
| 8/28/25 | jcohen / Inter Off Memo<br>Other Litigation | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1261098 | Further e-mail(s) with RH re Submission of extension stipulation, PTC adjournment request, issues related to same. | | | |
| 8/28/25 | dperson / Draft Documents<br>Other Litigation | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1261210 | Draft CNO and revised proposed Order re: Civil Removal Motion. | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

6/10/2025...9/30/2025

Client Billing Report

*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/28/25 | dperson / Inter Off Memo<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1261211 | E-mails with FAO re: CNO and revised proposed Order re:<br>Civil Removal Motion. | | | |
| 8/28/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1261403 | Additional e-mails with WARN counsel re: revisions to<br>stipulation. | | | |
| 8/28/25 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261404 | E-mails with RH and client re: revisions to stipulation. | | | |
| 8/28/25 | jcohen / Revise Docs.<br>Other Litigation | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1261451 | Revise, finalize adjournment request form re PTC<br>scheduled for September 3, 2025. | | | |
| 8/28/25 | rhoward / Revise Docs.<br>Other Litigation | T | 1.6<br>1,065.00 | 1,704.00<br>Billable |
| #1263221 | Implement further revisions into stipulation adjourning<br>answer deadline (Palomino v. Powin) | | | |
| 8/28/25 | rhoward / Comm. Court<br>Other Litigation | T | 0.3<br>1,065.00 | 319.50<br>Billable |
| #1263223 | Email USBC re revised stipulation adjourning answer<br>deadline (Palomino v. Powin) | | | |
| 9/2/25 | dperson / Draft Documents<br>Other Litigation | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1262468 | Draft CNO and revised proposed Order re: Civil Action<br>Removal Extension. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/25 | dperson / Inter Off Memo<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262469 | E-mails with FAO re:  CNO for Civil Action Removal Extension. | | | |
| 9/2/25 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1262474 | Prepared, filed and coordinate service re: Certificate of No Objection [ECF Docket No. 823] re: Motion to Extend Time to Remove Civil Actions [ECF Dkt. No 725]. | | | |
| 9/2/25 | dperson / Comm. Court<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262475 | E-mail with Chambers  re: Certificate of No Objection to Extend Time to Remove Actions. | | | |
| 9/8/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263713 | E-mail WARN counsel re: document requests. | | | |
| 9/29/25 | dperson / Inter Off Memo<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1268360 | E-mails with JC, EB and FAO re: Warn Adversary adjournment | | | |
| 9/29/25 | eblander / Inter Off Memo<br>Other Litigation | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268477 | Comms w/ JC and TSS team re:  Palomino v. Powin adv pro and deadline extension | | | |
| | Matter Total: | | 40.30 | 39,854.50 |

## Matter:  Petition and Accompanying

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/25 | jcohen / Revise Docs.<br>Petition and Accompanying Documents | T | 0.7<br>490.00 | 343.00<br>Billable |
| #1242285 | Revise joint admin mtn re Joint administration of Chapter 11 debtors. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | jcohen / Prep Filing/Svc<br>Petition and Accompanying Documents | T | 0.4<br>490.00 | 196.00<br>Billable |
| #1242286 | Review and finalize joint admin motion re Preparation for filing same. | | | |
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242287 | File motion re Joint Administration (Powin, LLC). | | | |
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242288 | File motion re Joint Administration (PEOS Holdings). | | | |
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242289 | File motion re Joint Administration (Powin China 1). | | | |
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242290 | File motion re Joint Administration (Powin China 2). | | | |
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242291 | File motion re Joint Administration (Charger Holdings). | | | |
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242292 | File motion re Joint Administration (Powin Energy Operating). | | | |
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242293 | File motion re Joint Administration (Powin Energy Ontario). | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242294 | File motion re Joint Administration (Powin Energy<br>Operating Holdings). | | | |
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242295 | File motion re Joint Administration (Powin Project). | | | |
| 6/10/25 | jcohen / Filing/Service<br>Petition and Accompanying Documents | T | 0.6<br>490.00 | 294.00<br>Billable |
| #1242331 | Assist with filing of petitions re Chapter 11 debtor entities;<br>Extract filed petitions, updates to case file re same. | | | |
| 6/10/25 | jcohen / Review Docs.<br>Petition and Accompanying Documents | T | 0.4<br>490.00 | 196.00<br>Billable |
| #1242347 | Review filed top 50 re Debtor entities, reconcile previous<br>drafts. | | | |
| 6/10/25 | jcohen / Review Docs.<br>Petition and Accompanying Documents | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1242349 | Communication(s) with DP and G. Medina re list of top 50. | | | |
| 6/10/25 | jcohen / Comm. Others<br>Petition and Accompanying Documents | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1242351 | E-mail(s) with Dentons, TSS Team re top 50 list,<br>solicitations sent. | | | |
| 6/10/25 | jcohen / OC/TC strategy<br>Petition and Accompanying Documents | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1242353 | TC (x2) with AG re Court staff, clerk staff, communications<br>forthcoming | | | |
| 6/10/25 | jcohen / Inter Off Memo<br>Petition and Accompanying Documents | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1242354 | E-mail(s) with AG re revisions to pro hac certification. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | foswald / Comm. Profes.<br>Petition and Accompanying Documents | T | 1.8<br>1,590.00 | 2,862.00<br>Billable |
| #1242793 | Additional e-mails by and among Dentons and TSS Teams from midnight to 2am re: remaining petitions;  JT Admin. Motion; KCC website. | | | |
| 6/10/25 | dperson / Comm. Profes.<br>Petition and Accompanying Documents | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1243377 | E-mails with FAO, G. Medina @ Dentons and JC re: issues relating to filed version of list of top 50, potential revisions and related issues. | | | |
| 6/10/25 | dperson / Review Docs.<br>Petition and Accompanying Documents | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1243378 | Review and compare re: filed version of list of top 50 v. Dentons copy, inquiries with US Trustee etc. | | | |
| 6/10/25 | dperson / Prep Filing/Svc<br>Petition and Accompanying Documents | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1243379 | Prepared and filed Chapter 11 Voluntary Petition Powin LLC | | | |
| 6/10/25 | dperson / Prep Filing/Svc<br>Petition and Accompanying Documents | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1243380 | Prepared and filed Application for Designation as a Chapter 11 Complex Case | | | |
| 6/10/25 | dperson / Prep Filing/Svc<br>Petition and Accompanying Documents | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1243386 | Prepared and filed Declaration of Gerard Uzzi In Support of Emergency First Day Motions of the Debtors. | | | |

Togut, Segal & Segal LLP

Powin LLP

6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/25 | dperson / Prep Filing/Svc Petition and Accompanying Documents | T | 0.6 560.00 | 336.00 Billable |
| #1243387 | Prepared and filed Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) File A Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact Certain Personally Identifiable Information of Natural Persons, and (II) Granting Related Relief | | | |
| 6/10/25 | dperson / Prep Filing/Svc Petition and Accompanying Documents | T | 0.5 560.00 | 280.00 Billable |
| #1243388 | Prepared and filed Application for Expedited Consideration of First Day Matters | | | |
| 6/20/25 | eblander / Prep Filing/Svc Petition and Accompanying Documents | T | 0.1 915.00 | 91.50 Billable |
| #1245485 | Comms w/ TSS team re: possible filing of Canadian entities. | | | |
| 6/20/25 | dperson / Research Petition and Accompanying Documents | T | 0.9 560.00 | 504.00 Billable |
| #1248268 | Research on Joint Admin Precedent in NJ in connection with potential filing of additional Debtors.(.7) E-mails with FAO re: same (.2). | | | |
| | Matter Total: | | 10.00 | 7,230.50 |

### Matter: Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 8/12/25 | foswald / Review Docs. Plan and Disclosure Statement | T | 1.1 1,590.00 | 1,749.00 Billable |
| #1257801 | Review precedent in NJ for combined DS and Plan confirmation. | | | |
| 8/12/25 | dperson / Inter Off Memo Plan and Disclosure Statement | T | 0.2 560.00 | 112.00 Billable |
| #1258185 | E-mail with FAO re: Kaplan and NJ Precedent for combined hearings for Plan/DS and confirmation. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/12/25 | dperson / Research Plan and Disclosure Statement | T | 1.7 560.00 | 952.00 Billable |
| #1258186 | Assist with research in connection with NJ Precedent for combined hearings for Plan/DS and confirmation;  approval timelines for preliminary Disclosure Statement approval vs Confirmation hearing, etc. | | | |
| 8/26/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.1 1,590.00 | 159.00 Billable |
| #1261046 | E-mail T. Moyron re: Plan;  Disclosure Statement;  Motion to combine hearing. | | | |
| 8/29/25 | foswald / Inter Off Memo Plan and Disclosure Statement | T | 0.1 1,590.00 | 159.00 Billable |
| #1261572 | E-mail DP re: CON for Removal Ext Motion. | | | |
| 9/2/25 | foswald / Review Docs. Plan and Disclosure Statement | T | 1.5 1,590.00 | 2,385.00 Billable |
| #1262332 | Review draft combined Plan and Disclosure Statement. | | | |
| 9/2/25 | foswald / Inter Off Memo Plan and Disclosure Statement | T | 0.1 1,590.00 | 159.00 Billable |
| #1262342 | E-mail DP re: Exclusivity Motion. | | | |
| 9/2/25 | dperson / Inter Off Memo Plan and Disclosure Statement | T | 0.2 560.00 | 112.00 Billable |
| #1262471 | E-mails with FAO re: scheduling exclusivity motion/combined hearing scheduling. | | | |
| 9/3/25 | dperson / Research Plan and Disclosure Statement | T | 2.2 560.00 | 1,232.00 Billable |
| #1262484 | Assist with diligence review in connection with Combined hearings for DS and Plan Confirmation hearing. | | | |
| 9/4/25 | agreene / Review Docs. Plan and Disclosure Statement | T | 1.0 1,065.00 | 1,065.00 Billable |
| #1262531 | Review combined plan and disclosure statement | | | |

Powin LLP                          Togut, Segal & Segal LLP                          *11/10/2025*
6/10/2025...9/30/2025              Client Billing Report                          *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/4/25 | agreene / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.5<br>1,065.00 | 532.50<br>Billable |
| #1262532 | Prepare email memo to FAO regarding combined plan and disclosure statement. | | | |
| 9/4/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262546 | Review AG's comments to Plan. | | | |
| 9/4/25 | agreene / Revise Docs.<br>Plan and Disclosure Statement | T | 0.8<br>1,065.00 | 852.00<br>Billable |
| #1269626 | Revise combined plan and disclosure statement | | | |
| 9/5/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1262628 | Call with Moyron and Durrer re: Plan and confirmation process. | | | |
| 9/5/25 | foswald / Comm. Court<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1262629 | E-mail Chambers re: Plan and confirmation process;  Nov. target. | | | |
| 9/5/25 | eblander / Comm. Court<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1262747 | Review FAO comms, comms w/ Chambers re: confirmation hearing date | | | |
| 9/8/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1263709 | Review precedent for the combined Disclosure Statement / confirmation hearing and Orders. | | | |
| 9/8/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1263712 | Review draft Motion for Ext of Exclusivity 90 days. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/25 | foswald  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1263754 | E-mails CR/EB re: Plan timeline. | | | |
| 9/9/25 | foswald  / Revise Docs.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1263755 | Review and revise proposed Plan timeline. | | | |
| 9/9/25 | foswald  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1263756 | E-mails DP re: Verita Service plan materials. | | | |
| 9/9/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263757 | E-mail Stolz re: combined hearing;  timeline. | | | |
| 9/9/25 | foswald  / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1263758 | Conference with CR re: revised plan timeline. | | | |
| 9/9/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1263761 | E-mails Dentons re: Plan timeline and related issues. | | | |
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264098 | E-mails with FAO re: coordination with Verita in connection<br>with service issues re: combined hearing materials. | | | |
| 9/9/25 | dperson / Research<br>Plan and Disclosure Statement | T | 1.4<br>560.00 | 784.00<br>Billable |
| #1264104 | Assist with diligence research re: NJ cases with Combined<br>hearings, publication issues and coordination for same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264105 | E-mails with Team re: findings on NJ cases with Combined hearings, publication issues and coordination for same. | | | |
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264109 | E-mails with Team re: Plan Timeline, hearing dates and related strategy issues. | | | |
| 9/9/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 3.5<br>885.00 | 3,097.50<br>Billable |
| #1264178 | Formulate disclosure statement/plan approval timeline; review relevant rules/guidelines re same | | | |
| 9/9/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264184 | Call with FAO re solicitation/confirmation timeline | | | |
| 9/9/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264188 | Follow up call with EB re solicitation/confirmation timeline | | | |
| 9/9/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1264189 | Further revisions to proposed solicitation/confirmation timeline to incorporate EB comments | | | |
| 9/9/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264190 | Email with T. Moyron (Dentons) re solicitation/confirmation timeline | | | |
| 9/9/25 | cribeiro / Research<br>Plan and Disclosure Statement | T | 0.8<br>885.00 | 708.00<br>Billable |
| #1264193 | Further research on solicitation/confirmation timeline | | | |

Togut, Segal & Segal LLP

**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/25 | eblander  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264246 | Comms w/ DP re: combined hearing / notice procedure in DNJ | | | |
| 9/9/25 | eblander  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1264247 | Comms w/ FAO and CR re: proposed Confirmation timeline and troubleshooting same (.2);  comms w/ FAO and CR re: scheduling Conditional DS Approval date (.1) | | | |
| 9/9/25 | eblander  / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1264248 | Review plan confirmation timeline per CR email, revise and touch up, comms w/ CR re: edits and next steps | | | |
| 9/9/25 | eblander  / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264249 | Review CR / Dentons comms re: confirmation timeline, shortening notice | | | |
| 9/9/25 | eblander  / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264250 | TC w/ CR re: timing considerations re: confirmation schedule / motion for conditional DS approval | | | |
| 9/9/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269096 | Communications with Team re: Plan filing timeline. | | | |
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269098 | E-mails with FAO re: Verita timeline for service of plan materials. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1269099 | Communications with FAO, EB re: confirmation and effective date timeline. | | | |
| 9/10/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1263843 | Additional work on Plan/confirmation timeline. | | | |
| 9/10/25 | foswald / Comm. Client<br>Plan and Disclosure Statement | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1263848 | E-mails with CRO/Dentons re: Plan/confirmation timeline. | | | |
| 9/10/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263850 | E-mail J. Beck re: Exclusivity Motion. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264110 | E-mails with Verita Team re: coordination of time needed to effectuate service of Plan, DS and Ballots. | | | |
| 9/10/25 | dperson / Attend Meeting<br>Plan and Disclosure Statement | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1264111 | Attend meeting with Dentons and Uzzi team re: coordination of combined hearing timeline for Plan/DS and related filings, publication etc. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264112 | Followup e-mails and call with Verita Team re: coordination of combined hearing timeline for Plan/DS and related filings, publication etc. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/10/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264113 | E-mails with CR/EB re: coordination of combined hearing timeline for Plan/DS and related filings, publication etc. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1264115 | E-mails with Dentons, Committee and Togut Team re: additional coordination/updated Timeline for plan/confirmation hearing and related service issues. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264119 | E-mails with T. Moyron re: updated Timeline and socializing with Verita/Committee | | | |
| 9/10/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.2<br>885.00 | 1,062.00<br>Billable |
| #1264199 | Call with EB, T. Moyron (Dentons), V. Durrer (Dentons), C. Ucko (Uzzi), S. Zimmerman (Uzzi), C. Adams (Uzzi) re solicitation/plan timeline | | | |
| 9/10/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1264200 | Further revisions to solicitation/confirmation timeline | | | |
| 9/10/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264201 | Email with T. Moyron (Dentons) re solicitation/confirmation timeline | | | |
| 9/10/25 | eblander / Attend Meeting<br>Plan and Disclosure Statement | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| #1264257 | Attend meeting with TSS, Dentons, and U&L re: strategizing / coordinating confirmation / DS approval schedule (1.1);  post-call comms w/ DP re: next steps re: socializing schedule (.1) | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/10/25 | eblander / Comm. Profes. Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1264258 | Review FAO / Dentons comms re: confirmation timeline (.1);  comms w/ FAO and CR re: call with Dentons (.1) | | | |
| 9/10/25 | eblander / Comm. Court Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1264259 | Email to Chambers re: hearing dates in November re: combined hearing | | | |
| 9/10/25 | eblander / Comm. Court Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1264260 | Comms w/ Chambers re: Plan / DS timeline and calendar coordination | | | |
| 9/10/25 | eblander / Comm. Profes. Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1264261 | Comms w/ CR and Dentons re: socializing confirmation schedule w/ UCC and Veritas | | | |
| 9/10/25 | eblander / Comm. Profes. Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1264262 | Review Dentons comms w/ UCC re: socializing confirmation timeline | | | |
| 9/10/25 | eblander / Inter Off Memo Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1264263 | Comms w/ FAO / DP re: confirmation schedule and considerations | | | |
| 9/10/25 | eblander / Inter Off Memo Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1264264 | Comms w/ UCC re: scheduling issues re: Confirmation;  comms w/ Dentons team;  comms w/ CR | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/25 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1264002 | Conference with DP re: exclusivity motion; filing today. | | | |
| 9/11/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1264095 | E-mails with FAO re: status of filing of exclusivity extension motion. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264096 | E-mails with Dentons team re: status of filing of exclusivity extension motion. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264120 | Followup emails with J. Beck and Dentons team re:<br>Extension Motion for Exclusivity. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264121 | E-mails with Verita Team re: Draft proposed timeline for Combined Hearing on DS Approval and Plan Confirmation. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264122 | E-mails with G. Medina @ Dentons re: Exclusivity extension motion. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1264123 | E-mails with G. Medina @ Dentons re: Sept 3 hearing transcript (.1) E-mail with JJ Court services re: same (.1). | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1264127 | Follow-up E-mails (.1) and call with D. Calderon @ Verita<br>(.2) re: comments to proposed Plan/DS Hearing Timeline. | | | |
| 9/11/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264211 | Email wtih Verita team re solicitation timeline | | | |
| 9/11/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264212 | Email with FAO, EB, MM re Azul plan comments | | | |
| 9/11/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1264270 | Email and comms w/ Dentons team re: coordinating<br>solicitation process w/ Verita | | | |
| 9/11/25 | eblander / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264271 | Comms w/ FAO re: status of coordinating confirmation<br>timeline / hearing dates | | | |
| 9/11/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264272 | Review Veritas / DP comms re: timeline re: voting record<br>date / bar date, follow up | | | |
| 9/22/25 | dperson / Revise Docs.<br>Plan and Disclosure Statement | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1265401 | Revised 9/25 Agenda to include Exclusivity Extension<br>Motion | | | |
| 9/22/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1265402 | E-mails with G. Medina re: Noticing issues for Exclusivity<br>Extension Motion, Objection deadline etc. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1269321 | E-mails with Denton's team re: Exclusivity Extension<br>Motion and related issues. | | | |
| 9/23/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.8<br>1,590.00 | 2,862.00<br>Billable |
| #1265835 | Review updated Plan and Disclosure Statement. | | | |
| 9/24/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265926 | E-mails Comm counsel re: Plan. | | | |
| 9/24/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1265931 | E-mails Moyron and others re: Disclosure Statement;<br>solicitation documents. | | | |
| 9/24/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1266700 | Revise solicitation timeline in disclosure statement/plan | | | |
| 9/24/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267132 | Comms w/ Dentons / TSS team re: coordinating dates re:<br>combined hearing / interim DS approval | | | |
| 9/24/25 | eblander / Comm. Court<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267133 | Comms w/ Chambers re: proposed October 1 hearing date | | | |
| 9/25/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266733 | Email with FAO, EB re plan/solicitation timeline | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

Client Billing Report

*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1266748 | Email with T. Moyron (Dentons) re solicitation timeline (0.5); email with D. Calderon (Verita) re solicitation timeline (0.1) | | | |
| 9/25/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1266764 | Zoom meeting with T. Moyron (Dentons), V. Durrer (Dentons), J. Beck (Dentons) re solictation materials (0.6); call with T. Moyron (Dentons) re solicitation timeline (0.1) | | | |
| 9/25/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1266772 | Revise solicitation timeline | | | |
| 9/25/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.8<br>885.00 | 708.00<br>Billable |
| #1266794 | Review solicitation motion (0.8) | | | |
| 9/25/25 | cribeiro / Research<br>Plan and Disclosure Statement | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1266801 | Review requirements for solicitation materials in DNJ (0.3); review default notice procedures for DNJ (0.1) | | | |
| 9/25/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1266811 | Email with M. Sawyer (BR), K. Aulet (BR) and B. Silverberg (BR) re solicitation timeline | | | |
| 9/25/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 1.5<br>885.00 | 1,327.50<br>Billable |
| #1266812 | Draft ballots re solicitation package | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/25/25 | eblander / Comm. Court<br>Plan and Disclosure Statement | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1267141 | Comms w/ Chambers re: November hearing dates re: confirmation hearing (.2);  further comms re: chambers re: dates (.1) | | | |
| 9/25/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1267143 | Comms w/ Dentons and CR re: November dates re: Plan / Confirmation Hearing | | | |
| 9/25/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267144 | Comms w/ Dentons and TSS team re: Court availabilities, scheduling issues re: Plan / Confirmation | | | |
| 9/25/25 | eblander / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267145 | Comms w/ CR and FAO re: proposed Plan / DS timeline and coordinating w/ Dentons | | | |
| 9/25/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267146 | Review precedent documents and comms w/ CR re: template materials re: solicitation documents | | | |
| 9/25/25 | eblander / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267147 | Comms w/ CR re: confirming Confirmation hearing dates w/ Chambers and Dentons | | | |
| 9/25/25 | eblander / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267148 | Comms w/ CR re: October date re:interim DS approval hearing, review comms w/ chambers re: availabilities | | | |

Togut, Segal & Segal LLP
Powin LLP                                                              *11/10/2025*
6/10/2025...9/30/2025                                                    3:25:19 PM

**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1267149 | Comms w/ CR re: solicitation materials (.1);  review draft<br>Motion for Combined Hearing and Approval of Solicitation<br>Process (.2) | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1267167 | E-mails with Moyron and others re: TSS to prep Plan<br>Solicitation materials. | | | |
| 9/25/25 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267174 | E-mails with CR and EB re: updated Plan timeline. | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1267175 | E-mails with Dentons and client re: Plan new timeline in<br>light of Court's availability for combined Disclosure<br>Statement/Plan hearing. | | | |
| 9/25/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.0<br>1,590.00 | 1,590.00<br>Billable |
| #1267176 | Review updated Disclosure Statement/Plan. | | | |
| 9/25/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1267177 | Review draft Motion to Approve Disclosure Statement and<br>related relief. | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267178 | E-mails Beck and others re: draft Motion to Approve<br>Disclosure Statement and related relief. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/25/25 | dperson / Comm. Profes. Plan and Disclosure Statement | T | 0.7 560.00 | 392.00 Billable |
| #1268342 | E-mails with Denton's team re: solicitation procedures, timeline and related filings. | | | |
| 9/26/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.4 1,590.00 | 636.00 Billable |
| #1266355 | E-mails with Dentons re updated confirmation timeline in light of the Court's Nov schedule. | | | |
| 9/26/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.4 1,590.00 | 636.00 Billable |
| #1266357 | E-mails with Verita and CR re ballots and other solicitation materials. | | | |
| 9/26/25 | cribeiro / Draft Documents Plan and Disclosure Statement | T | 7.8 885.00 | 6,903.00 Billable |
| #1266821 | Draft ballots re solicitation package (3.2); draft confirmation hearing notice (2.7); draft non-voting status notice (1.4); draft release opt-out election form (0.5) | | | |
| 9/26/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1266826 | Email with T. Moyron (Dentons), V. Durrer (Dentons) re ballots | | | |
| 9/26/25 | cribeiro / Revise Docs. Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1266833 | Revise solicitation timeline in response to court's revised availability | | | |
| 9/26/25 | eblander / Comm. Court Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1267153 | Email to Chambers re: dates re: Confirmation Hearing in Nov. and Hearing for Interim DS Approval in Oct | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/26/25 | eblander  / Comm. Court<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267154 | Further comms w/ Chambers re: availabilities re: Plan hearings | | | |
| 9/26/25 | eblander  / Comm. Court<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267155 | Comms w/ Chambers re: October 10th / November 25th hearing dates (.1);  further comms w/ Chambers re:: confirming dates (.1) | | | |
| 9/26/25 | eblander  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1267156 | Comms w/ Dentons team re: Chambers availabilities  (.1); review Dentons comms w/ Stretto re: solicitation (.1) | | | |
| 9/26/25 | eblander  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267157 | Comms w/ Dentons re: confirmed October 10 / November 25th dates | | | |
| 9/27/25 | cribeiro  / Draft Documents<br>Plan and Disclosure Statement | T | 2.4<br>885.00 | 2,124.00<br>Billable |
| #1266839 | Draft opt out release form (1.3); draft plan supplement notice (0.4); draft assumption notice (0.7) | | | |
| 9/28/25 | eblander  / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267161 | Review comms re: anticipated filing timeline re: solicitation / interim DS approval motion | | | |
| 9/29/25 | foswald  / Revise Docs.<br>Plan and Disclosure Statement | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1267338 | Review draft of solicitation materials and comment/revise same before wider circulation, including Notices and Ballot and Non Voting Notice. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/25 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267340 | E-mails CR re: comments/revisions draft of solicitation materials before wider circulation, including Notices and Ballot and Non Voting Notice. | | | |
| 9/29/25 | eblander / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268481 | OC w/ CR re: timing / next steps re: filing of Solicitation Motion, Motion to Shorten (.1);  review CR comms w/ Dentons re: next steps re: Solicitation Motion filing / timeline (.1) | | | |
| 9/29/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 1.4<br>885.00 | 1,239.00<br>Billable |
| #1268639 | Draft assumption notice (0.6); draft solicitation and voting procedures (0.1); draft cover letter (0.5); draft instruction letter (0.1); draft solicitation and procedures motion (0.1) | | | |
| 9/29/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 1.0<br>885.00 | 885.00<br>Billable |
| #1268640 | Revise ballots (0.6); revise confirmation hearing notice (0.2); revise plan supplement notice (0.1); revise non-voting status notice (0.1) | | | |
| 9/29/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268644 | Email with FAO, EB re solicitation package | | | |
| 9/29/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268662 | Email with J. Beck (Dentons) re solicitation package | | | |
| 9/30/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1268048 | E-mails with Moyron and others re: solicitation documents; Motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/30/25 | eblander  / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268480 | Review FAO / CG comms re: 365(d)(4) extension motion status;  review comms w/ Dentons, comms re: next steps | | | |
| 9/30/25 | eblander  / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268482 | OC w/ CR re: timing / next steps re: filing of Solicitation Motion, Motion to Shorten (.1);  review CR comms w/ Dentons re: next steps re: Solicitation Motion filing / timeline (.1) | | | |
| 9/30/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268696 | OC EB re DS solicitation filing/motion to shorten | | | |
| 9/30/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1268698 | Email with T. Moyron (Dentons) re DS motion (0.1); Call with C. Doherty (Dentons), D. Nichols (Dentons), G. Medina (Dentons), D. Cook (Dentons) re weekly legal advisor call (0.1) | | | |
| 9/30/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 4.2<br>885.00 | 3,717.00<br>Billable |
| #1268704 | Draft solicitation and voting procedures | | | |
| | Matter Total: | | 67.90 | 67,571.00 |
| **Matter:  Post-Petition Financing** | | | | |
| 6/10/25 | dperson / Prep Filing/Svc<br>Post-Petition Financing | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1243384 | Prepared and filed Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing PostPetition Use of Cash Collateral, (II) Granting Adequate Protection to the Prepetition Secured Parties, (III) Scheduling A Final Hearing, and (IV) Granting Related Relief. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | atogut / Review Docs.<br>Post-Petition Financing | T | 0.9<br>1,830.00 | 1,647.00<br>Billable |
| #1251389 | Review filed cash collateral motion | | | |
| 6/11/25 | dperson / Comm. Profes.<br>Post-Petition Financing | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1247100 | Communications with Dentons team re: amended budget<br>for DIP Motion | | | |
| 6/11/25 | dperson / Comm. Profes.<br>Post-Petition Financing | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1247101 | Communications with S. Shrag and Verita re: First day<br>service of Motions and related filings. | | | |
| 6/12/25 | dperson / Prep Filing/Svc<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1244979 | Review and circulate Limited Objection to DIP filed by DTE<br>Electric Company, Longroad Energy Partners, on behalf of<br>Serrano Solar, LLC, Sun Streams PVS, LLC, and Sun<br>Streams Expansion, LLC, Leeward Renewable Energy,<br>LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral<br>Springs, LLC, and Antelope Valley BESS, LLC. | | | |
| 6/12/25 | dperson / Prep Filing/Svc<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1244981 | Review and circulate Applied Surety Underwriters,<br>Pennsylvania Insurance Company, SiriusPoint America<br>Insurance Company, Limited Objection to DIP | | | |
| 6/12/25 | atogut / Review Docs.<br>Post-Petition Financing | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251412 | Review Leeward cash collateral objection | | | |
| 6/12/25 | atogut / Review Docs.<br>Post-Petition Financing | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251413 | Review Applied Surety objection | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/25 | atogut / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251415 | Email D. Cook re revised orders | | | |
| 6/17/25 | dperson / Comm. Court<br>Post-Petition Financing | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1243692 | Calls with Becca Earl @ Judge Kaplans Chambers re:<br>Surety Motion/Motion to Expedite and Debtors<br>Position/Reply timeline etc. | | | |
| 6/17/25 | dperson / OC/TC strategy<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1243699 | Calls with FAO re: Surety Motion/Motion to Expedite and<br>Debtors Position/Reply timeline etc. | | | |
| 6/17/25 | dperson / OC/TC strategy<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1243702 | E-mails with Denton's Team re: Surety Motion/Motion to<br>Expedite and Debtors Position/Reply timeline etc. | | | |
| 6/18/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1245436 | E-mails Moyron re: need for a DIP. | | | |
| 6/18/25 | dperson / Prep Filing/Svc<br>Post-Petition Financing | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1246803 | Prepared, filed and coordinate service re: Notice of Hearing<br>of Motion of the Debtors for Entry of an Interim and Final<br>Order (I) Granting Authority to Pay Certain Prepetition<br>Taces; and (II) Granting Related Relief. | | | |
| 6/19/25 | lebrahimi / OC/TC strategy<br>Post-Petition Financing | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244257 | OC DP re emergency DIP motion | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/19/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1244778 | Zoom with V. Durrer, Moyron and AT re: need for emergency additional financing;  2 options;  need for Court hearing on Mon., etc. | | | |
| 6/19/25 | foswald / Comm. Court<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244782 | E-mails with Chambers re: Expedited DIP hearing. | | | |
| 6/19/25 | dperson / OC/TC strategy<br>Post-Petition Financing | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1244970 | OC with LE re: Status for filing emergency DIP motion. | | | |
| 6/19/25 | dperson / OC/TC strategy<br>Post-Petition Financing | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247056 | OC with LE re: potential filing of Emergency DIP Motion, next steps. | | | |
| 6/19/25 | dperson / Comm. Profes.<br>Post-Petition Financing | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1248228 | E-mails with Verita and Dentons team re: Emergency DIP and related service issues. | | | |
| 6/20/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244956 | Call with V. Durrer re: DIP issues and strategy. | | | |
| 6/20/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 1.8<br>1,590.00 | 2,862.00<br>Billable |
| #1244958 | Multiple additional e-mails with Dentons re: finalizing the DIP Motion / interim order for filing tonight. | | | |
| 6/20/25 | foswald / Inter Off Memo<br>Post-Petition Financing | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1244960 | E-mails with DP re: filing and services with DIP pleadings. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/20/25 | dperson / Inter Off Memo Post-Petition Financing | T | 0.6 560.00 | 336.00 Billable |
| #1246989 | E-mails with FAO re: status and filing, coordination of service of DIP filings. | | | |
| 6/20/25 | dperson / Inter Off Memo Post-Petition Financing | T | 0.2 560.00 | 112.00 Billable |
| #1248258 | E-mails with G. Medina re: DIP Filings and related service issues, coordination for same. | | | |
| 6/20/25 | dperson / Inter Off Memo Post-Petition Financing | T | 0.2 560.00 | 112.00 Billable |
| #1248260 | E-mails with FAO re: Escrow account setup | | | |
| 6/20/25 | atogut / Review Docs. Post-Petition Financing | T | 0.1 1,830.00 | 183.00 Billable |
| #1251424 | Review Flex Gen term sheet | | | |
| 6/20/25 | atogut / Comm. Profes. Post-Petition Financing | T | 0.2 1,830.00 | 366.00 Billable |
| #1251425 | Email V. Durrer re DIP term sheet | | | |
| 6/20/25 | atogut / Review Docs. Post-Petition Financing | T | 0.4 1,830.00 | 732.00 Billable |
| #1251426 | Review comments to DIP term sheet | | | |
| 6/20/25 | atogut / Review Docs. Post-Petition Financing | T | 0.7 1,830.00 | 1,281.00 Billable |
| #1251427 | Review draft DIP motion | | | |
| 6/21/25 | foswald / Review Docs. Post-Petition Financing | T | 1.1 1,590.00 | 1,749.00 Billable |
| #1244890 | Review CES DIP / stalking horse terms, required milestones, motion & order, etc. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/21/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1244892 | Multiple e-mails with client and co counsel concerning CES DIP / stalking horse terms, required milestones, motion & order, etc.; motion and interim order, notice for Tues hearing, Service. | | | |
| 6/21/25 | foswald / Inter Off Memo<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244894 | E-mails with DP/JC re: CES DIP / stalking horse terms, required milestones, motion & order, etc.;  motion and interim order, notice for Tues hearing, Service. | | | |
| 6/21/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1244897 | E-mail to Chambers / UST re CES motion, Tues hearing. | | | |
| 6/21/25 | foswald / Review Docs.<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244899 | Review and revise Notice of the Interim Hrg. | | | |
| 6/21/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244900 | E-mails with co counsel re: revised Notice of the Interim Hrg. | | | |
| 6/21/25 | foswald / Inter Off Memo<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244901 | E-mails with DP re: revised Notice of the Interim Hrg., filing and service. | | | |
| 6/21/25 | dperson / Inter Off Memo<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1244922 | E-mails with FAO re: revised Notice of the Hearing, filing status and related issues. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/21/25 | dperson / Inter Off Memo<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1244923 | E-mails FAO and JC re: DIP Hearing, noticing and service related issues. | | | |
| 6/21/25 | jcohen / Comm. Others<br>Post-Petition Financing | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1245057 | Communication(s) with FAO re filing of notice related to interim DIP hearing | | | |
| 6/21/25 | jcohen / OC/TC strategy<br>Post-Petition Financing | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1245062 | TC with DP re Filing of DIP hearing notice. | | | |
| 6/21/25 | dperson / Prep Filing/Svc<br>Post-Petition Financing | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1246806 | Prepared, filed and coordinate service re: Notice of Hearing on Motion of the Debtors for Entry of Interim and Final Orders: (I) Authorizing the Debtors to Obtain Postpetition Operational Cash Flow Financing; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Modifying the Automatic Stay; (IV) Scheduling a Final DIP Hearing; and (V) Granting Related Relief. | | | |
| 6/21/25 | dperson / Inter Off Memo<br>Post-Petition Financing | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1246993 | E-mails with FAO re: revised Notice of the Interim Hearing (.2) and coordination of service for same (.1). | | | |
| 6/21/25 | foswald / Inter Off Memo<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247001 | E-mails with FAO re: New DIP including stalking horse terms and required milestones. | | | |
| 6/21/25 | dperson / OC/TC strategy<br>Post-Petition Financing | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247036 | Call with JC re: Status and timing of Filing of DIP hearing notice. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/21/25 | atogut / Review Docs. Post-Petition Financing | T | 0.2 1,830.00 | 366.00 Billable |
| #1251430 | Review revisions to DIP motion and order | | | |
| 6/22/25 | foswald / Comm. Profes. Post-Petition Financing | T | 0.4 1,590.00 | 636.00 Billable |
| #1245807 | E-mails with client / Dentons re: New DIP / Stalking Horse proposal. | | | |
| 6/23/25 | foswald / Comm. Profes. Post-Petition Financing | T | 0.2 1,590.00 | 318.00 Billable |
| #1245678 | Call with Ace counsel re: DIP terms and hearing. | | | |
| 6/23/25 | foswald / Comm. Profes. Post-Petition Financing | T | 0.2 1,590.00 | 318.00 Billable |
| #1245680 | Call with V. Durrer re: possible competing DIP;  Ace inquiry. | | | |
| 6/23/25 | foswald / Review Docs. Post-Petition Financing | T | 0.2 1,590.00 | 318.00 Billable |
| #1245692 | Review new DIP terms and amended Notice. | | | |
| 6/23/25 | foswald / Comm. Profes. Post-Petition Financing | T | 0.1 1,590.00 | 159.00 Billable |
| #1245695 | E-mail with Sarah S. re: new DIP terms and amended Notice. | | | |
| 6/23/25 | foswald / Inter Off Memo Post-Petition Financing | T | 0.2 1,590.00 | 318.00 Billable |
| #1245697 | E-mails with DP re: amended DIP terms Notice / service. | | | |
| 6/23/25 | foswald / Comm. Court Post-Petition Financing | T | 0.1 1,590.00 | 159.00 Billable |
| #1245698 | E-mail Chambers re: amended DIP terms Notice / service. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/23/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1245708 | E-mails with Huron and Team re: Stalking Horse and DIP terms. | | | |
| 6/23/25 | foswald / Inter Off Memo<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1245709 | Follow-up e-mails with DP re: filing and service of new DIP terms for tomorrow's hearing. | | | |
| 6/23/25 | foswald / Revise Docs.<br>Post-Petition Financing | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245788 | Revise Amended DIP Notice. | | | |
| 6/23/25 | dperson / Prep Filing/Svc<br>Post-Petition Financing | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1246254 | Prepared, filed and coordinate service Notice of Amended Motion of the Debtors for Entry of Interim and Final Orders: (I) Authorizing the Debtors to Obtain Postpetition Operational Cash Flow Financing; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Modifying the Automatic Stay; (IV) Scheduling a Final DIP Hearing; and (V) Granting Related Relief | | | |
| 6/23/25 | dperson / Comm. US Tee<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246264 | E-mails with US Trustee re: Notice of Amended Motion of the Debtors for Entry of Interim and Final Orders: (I) Authorizing the Debtors to Obtain Postpetition Operational Cash Flow Financing; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Modifying the Automatic Stay; (IV) Scheduling a Final DIP Hearing; and (V) Granting Related Relief. | | | |
| 6/23/25 | dperson / Comm. Profes.<br>Post-Petition Financing | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1246265 | E-mails with Togut and Denton's Team re: Comments from US Trustee to Interim DIP Order in advance of Hearing. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/23/25 | dperson / Inter Off Memo<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246977 | E-mails with FAO re: filing and service of new DIP terms in advance of 6/24 Hearing. | | | |
| 6/23/25 | atogut / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251433 | TC Van re new DIP lender | | | |
| 6/23/25 | atogut / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251435 | Emails V. Durrer re DIP motion | | | |
| 6/23/25 | atogut / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251436 | Emails J. Beck re DIP motion | | | |
| 6/23/25 | atogut / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251437 | Emails Bowling re DIP motion | | | |
| 6/23/25 | atogut / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251438 | Email J. DeBaca re adjournment | | | |
| 6/23/25 | atogut / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251439 | Email V. Durrer re adjournment | | | |
| 6/23/25 | atogut / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251440 | Email L. Kanzer re DIP objection | | | |
| 6/23/25 | atogut / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251441 | Email J. Beck re revised DIP order | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/23/25 | atogut / Review Docs.<br>Post-Petition Financing | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251442 | Review revised DIP order | | | |
| 6/24/25 | dperson / Comm. Profes.<br>Post-Petition Financing | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1245211 | Multiple calls and e-mails with the Team and Dentons team re: Interim Order, DIP hearing and related prep for same. | | | |
| 6/24/25 | dperson / Comm. Court<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1245213 | Communications with Chambers, team re: Hearing appearances and related issues. | | | |
| 6/24/25 | aglaubach / Comm. Court<br>Post-Petition Financing | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1245869 | Email to chambers re revised dip order. | | | |
| 6/24/25 | aglaubach / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1245870 | Emails with Dentons re revised DIP order. | | | |
| 6/24/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1245955 | Multiple e-mails with V. Durrer and team to address comments to the new / revised Interim DIP Order;  informal objections. | | | |
| 6/24/25 | foswald / Comm. Court<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1245956 | E-mail Chambers re: revised Order and process. | | | |
| 6/24/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1245957 | E-mail US Trustee attorney re: revised Order and comments. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/24/25 | foswald / Review Docs.<br>Post-Petition Financing | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245958 | Review proposed proffer for hearing. | | | |
| 6/24/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245959 | E-mail with V. Durrer re: proffer. | | | |
| 6/24/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245960 | E-mail Dentons re: US Trustee comments to interim DIP order. | | | |
| 6/24/25 | foswald / Review Docs.<br>Post-Petition Financing | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245961 | Review latest draft of interim DIP order. | | | |
| 6/24/25 | foswald / Attend Hearing<br>Post-Petition Financing | T | 1.4<br>1,590.00 | 2,226.00<br>Billable |
| #1245962 | Participate in today's hearing (DIP;  Licensee Motion;  case matters - new debtors). | | | |
| 6/25/25 | jcohen / Inter Off Memo<br>Post-Petition Financing | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1245787 | E-mail(s) with AG re Submission of order. | | | |
| 6/25/25 | aglaubach / Review Docs.<br>Post-Petition Financing | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1245917 | Review email from D. Cook re submitting interim order to chambers re DIP motion. | | | |
| 6/25/25 | aglaubach / OC/TC strategy<br>Post-Petition Financing | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1245918 | TCs with DP re submitting interim DIP order to chambers. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/25/25 | aglaubach / Comm. Court<br>Post-Petition Financing | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1245919 | Draft email to chambers re interim dip order (.3) and internal emails with TSS team re same (.1). | | | |
| 6/25/25 | aglaubach / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1245920 | Emai to Dentons re interim DIP order. | | | |
| 6/25/25 | aglaubach / OC/TC strategy<br>Post-Petition Financing | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1245938 | TC with DP re submitting proposed interim dip order to chambers. | | | |
| 6/25/25 | aglaubach / OC/TC strategy<br>Post-Petition Financing | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1245942 | TC with DP re submitting interim DIP order to chambers. | | | |
| 6/25/25 | foswald / Comm. Court<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246018 | E-mails with Chambers re: follow-up questions on DIP Order. | | | |
| 6/25/25 | dperson / OC/TC strategy<br>Post-Petition Financing | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246218 | Call with AG re:  Submission of interim DIP order to chambers. | | | |
| 6/25/25 | dperson / Comm. Profes.<br>Post-Petition Financing | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1246220 | Followup calls and e-mails with AG (.2), Denton's Team (.3) re submitting interim DIP order to chambers. | | | |
| 6/25/25 | dperson / Prep Filing/Svc<br>Post-Petition Financing | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1246237 | Prepared final compiled proposed Interim DIP Order and redlines for submission to chambers. | | | |

Powin LLP                         **Togut, Segal & Segal LLP**                         *11/10/2025*
6/10/2025...9/30/2025                  Client Billing Report                          *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/25 | dperson / OC/TC strategy<br>Post-Petition Financing | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1246912 | Call with AG re: status and submitting interim DIP order to chambers. | | | |
| 6/25/25 | eblander / Inter Off Memo<br>Post-Petition Financing | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1246941 | Comms w/ AG re: filing of revised DIP order;  comms w/ TSS team re: coordinating submission of same. | | | |
| 6/25/25 | atogut / Inter Off Memo<br>Post-Petition Financing | T | 0.6<br>1,830.00 | 1,098.00<br>Billable |
| #1251445 | Email D. Cook re revised DIP order and term sheet | | | |
| 6/25/25 | atogut / Inter Off Memo<br>Post-Petition Financing | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251446 | Email AG re revised DIP order and term sheet | | | |
| 6/25/25 | atogut / Review Docs.<br>Post-Petition Financing | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251447 | Review approved budget | | | |
| 6/26/25 | dperson / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248390 | E-mails with Verita re: Service issues in connection with Interim Order (I) Authorizing the Debtors to Obtain Postpetition Operational Cash Flow Financing; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Modifying the Automatic Stay; (IV) Scheduling a Final DIP Hearing; and (V) Granting Related Relief [DN 169]. | | | |
| 7/12/25 | lebrahimi / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250309 | Comms TSS and Dentons re limited DIP objection updated agenda for 2nd day hearing re same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/12/25 | foswald / Comm. Profes.<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251851 | E-mails with Beck re modifications to DIP & CC orders. | | | |
| 7/13/25 | foswald / Review Docs.<br>Post-Petition Financing | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251858 | Review updated budget. | | | |
| 7/15/25 | aglaubach / Comm. Profes.<br>Post-Petition Financing | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251068 | Emails with Dentons re DIP budget. | | | |
| 7/15/25 | aglaubach / Comm. Court<br>Post-Petition Financing | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251070 | Email to chambers re DIP budget. | | | |
| 7/15/25 | aglaubach / Comm. Others<br>Post-Petition Financing | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251089 | Email to Dentons re cash collateral order. | | | |
| 7/15/25 | aglaubach / Comm. Court<br>Post-Petition Financing | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251090 | Email to chambers re cash collateral order . | | | |
| 7/25/25 | dperson / Comm. Court<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253284 | E-mails with chambers in connection with submission of<br>Final DIP Order | | | |
| 7/25/25 | dperson / Comm. Court<br>Post-Petition Financing | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253285 | E-mails with chambers in connection with submission of<br>Interim Comp Order. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/25/25 | aglaubach / Comm. Profes. Post-Petition Financing | T | 0.3 1,010.00 | 303.00 Billable |
| #1253376 | Multiple emails with Dentons team re final dip order. | | | |
| 7/25/25 | aglaubach / Comm. Court Post-Petition Financing | T | 0.2 1,010.00 | 202.00 Billable |
| #1253377 | Emails to chambers re final dip order. | | | |
| 7/25/25 | aglaubach / Comm. Profes. Post-Petition Financing | T | 0.2 1,010.00 | 202.00 Billable |
| #1253383 | Emails with Dentons re final dip order and entry of same. | | | |
| 7/25/25 | aglaubach / Comm. Court Post-Petition Financing | T | 0.1 1,010.00 | 101.00 Billable |
| #1253384 | Call with B. earl re final DIP order. | | | |
| 7/25/25 | foswald / Comm. Profes. Post-Petition Financing | T | 0.3 1,590.00 | 477.00 Billable |
| #1253972 | E-mails with Dentons re: Final DIP Order. | | | |

Matter Total: 32.20    38,435.50

### Matter:  Preferences

| | | | | |
|---|---|---|---|---|
| 6/23/25 | eblander / Inter Off Memo Preferences | T | 0.1 915.00 | 91.50 Billable |
| #1245537 | Comms w/ FAO re: omnibus hearing dates and submission of Complex Chapter 11 Case Management Order. | | | |

Matter Total: 0.10    91.50

### Matter:  Professionals Fees/Other

| | | | | |
|---|---|---|---|---|
| 6/12/25 | dperson / Comm. Profes. Professionals Fees/Other | T | 0.2 560.00 | 112.00 Billable |
| #1243410 | E-mails with FAO and F. Grodon re: establishing a professional escrow account. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/16/25 | foswald  / Comm. Client<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1243691 | E-mails with Uzzi re: professional fee escrow account. | | | |
| 6/16/25 | foswald  / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1243696 | E-mails with DP and KCC re: professional fee escrow account. | | | |
| 6/16/25 | dperson  / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1247012 | E-mails with FAO and Verita (M. Salazar) in connection with establishing a professional fee escrow account. | | | |
| 6/16/25 | dperson  / Comm. Profes.<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1247015 | Call with M. Salazar of Verita re: establishing a professional fee escrow account. | | | |
| 7/1/25 | lebrahimi  / Review Docs.<br>Professionals Fees/Other | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1247893 | Review AK draft shell of interim comp order; revise for AK and comms with AK re same | | | |
| 7/1/25 | lebrahimi  / Revise Docs.<br>Professionals Fees/Other | T | 1.8<br>535.00 | 963.00<br>Billable |
| #1247895 | Revise AK draft interim comp motion | | | |
| 7/1/25 | lebrahimi  / Draft Documents<br>Professionals Fees/Other | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1247896 | Draft interim comp order | | | |
| 7/1/25 | lebrahimi  / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247947 | OC AK re AK draft interim comp motion | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/2/25 | Iebrahimi  / OC/TC strategy<br>Professionals Fees/Other | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1247897 | Multiple TC AG re interim comp motion | | | |
| 7/2/25 | Iebrahimi  / OC/TC strategy<br>Professionals Fees/Other | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1247898 | Multiple TC DP re interim comp motion; formatting issues re same | | | |
| 7/2/25 | Iebrahimi  / Revise Docs.<br>Professionals Fees/Other | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1247899 | Revise Interim Comp Order and Motion re AG comments to same | | | |
| 7/2/25 | Iebrahimi  / OC/TC strategy<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247900 | Multiple OC FAO re interim comp motion and filing of same | | | |
| 7/2/25 | Iebrahimi  / Draft Documents<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247901 | Draft NOH for interim comp motion | | | |
| 7/2/25 | Iebrahimi  / Revise Docs.<br>Professionals Fees/Other | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1247902 | Revise Interim Comp Motion and Order and NOH and final review before filing | | | |
| 7/2/25 | Iebrahimi  / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247903 | Multiple comms with Dentons re interim comp motion | | | |
| 7/2/25 | Iebrahimi  / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247904 | Multiple comms Dentons and Committee re filing of interim comp motion and comments re same | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247905 | Comms Dentons and Committee re filed version of interim comp motion | | | |
| 7/2/25 | lebrahimi / Comm. Client<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247906 | Comms client re filing of interim comp motion | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247962 | E-mails with CC counsel re: monthly comp Motion. | | | |
| 7/2/25 | foswald / Revise Docs.<br>Professionals Fees/Other | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1247963 | Review draft of monthly comp motion and revise. | | | |
| 7/2/25 | foswald / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247964 | E-mails with LE re: modifications to draft of monthly comp motion and revise. | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247965 | Call with T. Moyron re: modifications to draft of monthly comp motion and revise. | | | |
| 7/2/25 | foswald / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247967 | Conference with DP re: coordinating with Chambers on monthly comp Motion. | | | |
| 7/2/25 | foswald / Comm. Client<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247968 | E-mails with General Counsel and others re: IDI;  monthly comp;  retentions. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | dperson / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253796 | OC with FAO re: Interim Compensation Motion and related coordination. | | | |
| 7/2/25 | dperson / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253797 | E-mails with Verita re: Master Service List management, filing. | | | |
| 7/2/25 | atogut / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1258016 | Review compensation motion. | | | |
| 7/6/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247932 | Comms TSS and Dentons re UST comments to Interim Comp Order | | | |
| 7/6/25 | lebrahimi / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247935 | Review UST comments to Interim Comp Order | | | |
| 7/6/25 | lebrahimi / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247937 | Comms UST re UST comments to interim comp order | | | |
| 7/8/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249700 | Multiple comms FAO and Dentons re UST comments to Interim Comp Order | | | |
| 7/8/25 | lebrahimi / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1249701 | Review NJ precedent interim comp orders in connection with UST comments to Interim Comp Order | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

Client Billing Report

6/10/2025...9/30/2025

*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/9/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249721 | Comms with Klarquist re questions re OCP Motion | | | |
| 7/10/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249719 | Comms Dentons re UST comments to Interim Comp Order | | | |
| 7/10/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249720 | Comms with Klarquist re OCP Motion | | | |
| 7/11/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1249842 | E-mails with team re: Interim compensation order, additional language in connection with timing for filing professional fee statements. | | | |
| 7/11/25 | Iebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1250297 | Comms FAO and Dentons re UST comments to Interim Comp Motion; make suggestions of new proposed language | | | |
| 7/11/25 | Iebrahimi / Research<br>Professionals Fees/Other | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1250298 | Research precedent interim comp orders from Rite Aid, Cash Ash, Invitae, and WeWork re proposed language to interim comp order in connection with UST comments re same | | | |
| 7/11/25 | Iebrahimi / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250299 | Comms UST re revised proposed language to Interim Comp Order | | | |

Togut, Segal & Segal LLP

Powin LLP

6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/12/25 | lebrahimi / Comm. US Tee<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250308 | Comms UST re UST further issues with proposed Interim Comp Order language | | | |
| 7/12/25 | foswald / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251847 | E-mails with J. Sponder and others re language for monthly comp pro order. | | | |
| 7/12/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251848 | E-mails with Moyron/ LE language for monthly comp pro order. | | | |
| 7/14/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250949 | E-mails Moyron and LE re: US Trustee comments to monthly comp order. | | | |
| 7/15/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250909 | Comms Committee re revised Interim Comp Order in connection with UST comments re same | | | |
| 7/15/25 | lebrahimi / Correspondence<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250910 | Email Comms FAO re recap of call with UST and revisions to Interim Comp Order re same | | | |
| 7/15/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251055 | Internal emails with FAO and LE re fee statement. | | | |
| 7/15/25 | aglaubach / Research<br>Professionals Fees/Other | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1251065 | Review documents in connection with NJ fee statements. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/25 | aglaubach / OC/TC strategy Professionals Fees/Other | T | 0.1 1,010.00 | 101.00 Billable |
| #1251066 | OC with DP re NJ fee statements. | | | |
| 7/15/25 | aglaubach / Draft Documents Professionals Fees/Other | T | 0.4 1,010.00 | 404.00 Billable |
| #1251087 | Drafting re first fee statement. | | | |
| 7/15/25 | foswald  / Inter Off Memo Professionals Fees/Other | T | 0.2 1,590.00 | 318.00 Billable |
| #1251753 | E-mails with LE re: revisions to Monthly Comp Motion and Declaration. | | | |
| 7/15/25 | dperson / OC/TC strategy Professionals Fees/Other | T | 0.1 560.00 | 56.00 Billable |
| #1251793 | OC with AG re: Procedures for filing NJ fee statements. | | | |
| 7/16/25 | foswald  / Comm. Profes. Professionals Fees/Other | T | 0.2 1,590.00 | 318.00 Billable |
| #1251909 | E-mails with Committee Counsel re: monthly comp / US Trustee comments. | | | |
| 7/16/25 | lebrahimi / Comm. Profes. Professionals Fees/Other | T | 0.3 535.00 | 160.50 Billable |
| #1251920 | Various email Comms with Committee Dentons and FAO re UST comments to Interim Cop | | | |
| 7/16/25 | lebrahimi / Comm. Court Professionals Fees/Other | T | 0.2 535.00 | 107.00 Billable |
| #1251921 | Comms with Chambers re submission of revised Interim Comp Order | | | |
| 7/16/25 | lebrahimi  / Comm. Profes. Professionals Fees/Other | T | 0.1 535.00 | 53.50 Billable |
| #1251924 | Comms FAO and UST re UST comments to Interim Comp Order | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/16/25 | aglaubach / Draft Documents<br>Professionals Fees/Other | T | 0.7<br>1,010.00 | 707.00<br>Billable |
| #1251990 | Drafting re first monthly fee statement. | | | |
| 7/16/25 | aglaubach / Review Docs.<br>Professionals Fees/Other | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1251993 | Review of time re fee statement. | | | |
| 7/17/25 | lebrahimi / Review Docs.<br>Professionals Fees/Other | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1251898 | Review / proof AG draft interim comp fee statement | | | |
| 7/17/25 | lebrahimi / Comm. Court<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251918 | Comms from Chambers re revised Interim Comp Order | | | |
| 7/18/25 | aglaubach / Revise Docs.<br>Professionals Fees/Other | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1252017 | Updates to first fee statement re FAO comments to same. | | | |
| 7/18/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1252018 | Emails with FAO and LE re fee statement. | | | |
| 7/22/25 | foswald / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253222 | Conference with AG re: 1st fee statements. | | | |
| 7/22/25 | aglaubach / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253398 | OC with FAO re first fee statement. | | | |
| 7/22/25 | lebrahimi / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253449 | Comms with UST re further edits to interim comp order | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/23/25 | foswald / Comm. Profes. Professionals Fees/Other | T | 0.2 1,590.00 | 318.00 Billable |
| #1253333 | E-mail with UCC Counsel re: OCP / Monthly Comp Motions. | | | |
| 7/24/25 | aglaubach / Inter Off Memo Professionals Fees/Other | T | 0.1 1,010.00 | 101.00 Billable |
| #1253360 | TC with LE re fee statements. | | | |
| 7/24/25 | aglaubach / Inter Off Memo Professionals Fees/Other | T | 0.2 1,010.00 | 202.00 Billable |
| #1253361 | TC with DP re fee statements. | | | |
| 7/24/25 | aglaubach / Inter Off Memo Professionals Fees/Other | T | 0.3 1,010.00 | 303.00 Billable |
| #1253364 | Emails with LE and FAO re first fee statements. | | | |
| 7/24/25 | aglaubach / Revise Docs. Professionals Fees/Other | T | 0.2 1,010.00 | 202.00 Billable |
| #1253365 | Review and revise first fee statements. | | | |
| 7/24/25 | aglaubach / Review Docs. Professionals Fees/Other | T | 1.9 1,010.00 | 1,919.00 Billable |
| #1253366 | Review of Powin time re first fee statement. | | | |
| 7/24/25 | aglaubach / Inter Off Memo Professionals Fees/Other | T | 0.1 1,010.00 | 101.00 Billable |
| #1253370 | Emails with FAO re fee statement. | | | |
| 7/24/25 | aglaubach / Inter Off Memo Professionals Fees/Other | T | 0.1 1,010.00 | 101.00 Billable |
| #1253375 | Internal emails re edits to Powin time for first fee statement. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/24/25 | lebrahimi / Correspondence<br>Professionals Fees/Other | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1253486 | Multiple email Comms FAO re question re requirements under interim comp order; fee statement due dates and objections deadlines | | | |
| 7/24/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253705 | E-mail Sponder re: fees. | | | |
| 7/25/25 | aglaubach / Review Docs.<br>Professionals Fees/Other | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1253378 | Review internal edits to time for first fee statement. | | | |
| 7/25/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1253379 | Internal emails with team re edits to time re first fee statement. | | | |
| 7/25/25 | aglaubach / Revise Docs.<br>Professionals Fees/Other | T | 0.9<br>1,010.00 | 909.00<br>Billable |
| #1253382 | Updates to first monthly fee statement. | | | |
| 7/25/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253385 | Internal emails re revised monthly fee statement. | | | |
| 7/25/25 | lebrahimi / Comm. Court<br>Professionals Fees/Other | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253490 | Comms Chambers re entry of interim comp order | | | |
| 7/25/25 | dperson / Review Docs.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1254945 | Review and circulate Interim Compensation Order.l | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/28/25 | aglaubach / Revise Docs.<br>Professionals Fees/Other | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1254244 | Revise fee statement and internal emails re same. | | | |
| 7/28/25 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1254245 | Emails with team re revised fee statement. | | | |
| 7/29/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255215 | Comms Tania re interim comp form | | | |
| 7/31/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254501 | E-mails with Dentons re: 1st fee status. | | | |
| 8/1/25 | lebrahimi / Revise Docs.<br>Professionals Fees/Other | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1255237 | Revise Interim Comp Order; prep for filing and circulate to FAO | | | |
| 8/4/25 | lebrahimi / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257312 | Comms FAO DP re filing of monthly fee statement | | | |
| 8/4/25 | lebrahimi / Draft Documents<br>Professionals Fees/Other | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1257313 | Prep draft of June fee stmt | | | |
| 8/4/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257315 | Comms Verita re Verita monthly fee stmt comments | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | lebrahimi / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1257316 | Review Verita monthly fee stmt and comment on same for local court / US Trustee compliance. | | | |
| 8/5/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257317 | Emails with Dentons re bar date motion considerations and comments | | | |
| 8/5/25 | lebrahimi / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257318 | Call with John beck re local Bankruptcy Court procedure for stipulations | | | |
| 8/18/25 | dperson / Draft Documents<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260627 | Draft CNO for Denton's First Monthly Fee Statement | | | |
| 8/18/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1260628 | E-mails with FAO, T. Moyron re: Professionals CNO's for First Monthly Fee Statement | | | |
| 8/19/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1260629 | E-mails with Sarah Harbruck re: Professionals CNO's for Verita's First Monthly Fee Statement | | | |
| 8/19/25 | dperson / Draft Documents<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260630 | Draft CNO for Verita's First Monthly Fee Statement | | | |
| 8/19/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260659 | Filed and Coordinate Service re: Dentons CNO for First Fee Statement. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/21/25 | foswald  / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1260562 | E-mails with Ucko re: first fee payments. | | | |
| 8/21/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1260655 | E-mail with D. Intrieri @ Uzzi re: Professional wire<br>information for first interim fee statements, | | | |
| 8/21/25 | dperson / Review Docs.<br>Professionals Fees/Other | T | 1.2<br>560.00 | 672.00<br>Billable |
| #1260656 | Review updated proof for Bar Date Publications for USA<br>Today, Oregonian and Toronto Globe. | | | |
| 8/21/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260657 | E-mails with N. Archibald re: additional corrections to proof<br>for Bar Date Publications for USA Today, Oregonian and<br>Toronto Globe. | | | |
| 8/22/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1260648 | Prepared, filed and coordinate service re: Uzzi & Lall -<br>June Fee Application. | | | |
| 8/25/25 | foswald  / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1260961 | Call with T. Moyron re: July fee statements. | | | |
| 8/26/25 | foswald  / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261041 | E-mail DP re: July fee statements. | | | |
| 8/27/25 | foswald  / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261136 | Email Stolz re Committee prof fee payments. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/28/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1261214 | Prepared, filed and coordinate service re: Verita Second<br>Fee Statement as Admin Advisor. | | | |
| 8/28/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261405 | E-mail Huron and CRO re: Huron fee payments; fee<br>application. | | | |
| 8/28/25 | foswald / Review Docs.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261414 | Review Verita 2nd interim fee statement. | | | |
| 8/29/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1261215 | Review and prepared summary for FAO re: OCP Motion,<br>US Trustees comments, precedent used for same. | | | |
| 8/29/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1261219 | Draft Memo for FAO re: OCP US Trustee comments. | | | |
| 8/29/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1261220 | E-mails with CR re: additional comments/precedent issues<br>for OCP Motion, CNO and next steps. | | | |
| 8/29/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261573 | E-mails with Uzzi reps re: professional fee escrow funding. | | | |
| 9/8/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263710 | E-mail with A&M re: fee statement. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1264124 | Prepared, filed and coordinate service re: Second Monthly Fee Statement for the Period July 1, 2025 through July 31, 2025 [ECF No. 851]. | | | |
| 9/11/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264125 | E-mails with D. Intrieri re: Filing of Second Monthly Fee Statement for the Period July 1, 2025 through July 31, 2025 on behalf of Uzzi and Lall. | | | |
| 9/11/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269113 | Review U&L July Monthly Fee Statement. | | | |
| 9/22/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1265410 | Prepared, filed and coordinate service re: August Fee Statement for Uzzi & Lall | | | |
| 9/25/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1267172 | E-mail D. Intrieri re: fee funding / escrow. | | | |
| 9/25/25 | foswald / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1267173 | E-mail DP re: professionals' first fee apps. | | | |
| 9/25/25 | dperson / Draft Documents<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1268320 | Draft CNO for Dentons July Fee Statement. | | | |
| 9/25/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1268322 | Prep, file and coordinate service CNO for Verita July Fee Statement. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1268325 | Prep, file and coordinate service re: CNO for Dentons July<br>Fee Statement. | | | |
| 9/25/25 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1268363 | E-mail with FAO re: timing to filing professionals' first fee<br>applications. | | | |
| 9/25/25 | dperson / Review Docs.<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1268364 | Review terms of Interim Comp Order re: timing to filing<br>professionals' first fee applications. | | | |
| | Matter Total: | | 38.60 | 30,294.00 |

**Matter:  Reclamation Claims**

| | | | | |
|---|---|---|---|---|
| 7/29/25 | lebrahimi / Comm. Profes.<br>Reclamation Claims | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1255216 | Comms UCC re Huron Retention | | | |
| 7/29/25 | lebrahimi / Comm. Profes.<br>Reclamation Claims | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1255217 | Comms Dentons re UCC issues with Huron Retention | | | |
| | Matter Total: | | 0.20 | 107.00 |

**Matter:  Research**

| | | | | |
|---|---|---|---|---|
| 6/14/25 | lebrahimi / Inter Off Memo<br>Research | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1243370 | Comms with FAO re NJ Bankr rules re motion practice and<br>declarations re same | | | |
| 6/14/25 | lebrahimi / Research<br>Research | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1243371 | Research NJ bankr local rules re FAO questions on NJ<br>Bankr motion practice and decls re same | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | Matter Total: | 0.60 | | 321.00 |

### Matter:  Retention of Professionals

| 6/10/25 | jcohen / Revise Docs.<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
|---|---|---|---|---|
| #1242063 | Review and revise pro hac vice documents re A. Togut. | | | |

| 6/10/25 | jcohen / Revise Docs.<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
|---|---|---|---|---|
| #1242064 | Review and revise pro hac vice application re EB | | | |

| 6/10/25 | jcohen / Revise Docs.<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
|---|---|---|---|---|
| #1242065 | Review and revise pro hac vice application re A. Glaubach | | | |

| 6/10/25 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
|---|---|---|---|---|
| #1242066 | Finalize pro hac vice application in preparation for filing re AT | | | |

| 6/10/25 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
|---|---|---|---|---|
| #1242067 | Finalize pro hac vice application in preparation for filing re E. Blander | | | |

| 6/10/25 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
|---|---|---|---|---|
| #1242068 | Finalize pro hac vice application in preparation for filing same re AG | | | |

| 6/10/25 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
|---|---|---|---|---|
| #1242069 | File pro hac vice application re A. Togut. | | | |

| 6/10/25 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
|---|---|---|---|---|
| #1242070 | File pro hac vice application re E. Blander | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1242071 | File pro hac vice application re A. Glaubach | | | |
| 6/10/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1243391 | Prepare and filed Togut Firm Notice of Appearance. | | | |
| 6/11/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1242700 | Emails with FAO re TSS retention papers. | | | |
| 6/11/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1242719 | Emails with Verita re UST comments to application. | | | |
| 6/11/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243574 | Comms w/ TSS team re: TSS retention papers | | | |
| 6/12/25 | akhatami / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>315.00 | 126.00<br>Billable |
| #1242985 | OC w LE re retention docs and process for NJ and case<br>background | | | |
| 6/12/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1242991 | OC AK re draft TSS retention application | | | |
| 6/12/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1242992 | Email comms with AK re precedent retention apps in<br>connection with TSS retention | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                                                *11/10/2025*
6/10/2025...9/30/2025                                                                                      *3:25:19 PM*

Client Billing Report

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/25 | lebrahimi / Research<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1242994 | Research re IDI requirements / materials in NJ | | | |
| 6/12/25 | akhatami / Correspondence<br>Retention of Professionals | T | 0.1<br>315.00 | 31.50<br>Billable |
| #1242996 | Email comms with AK re precedent retention apps in<br>connection with TSS retention | | | |
| 6/12/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1243422 | OC with LE re TSS retention application. | | | |
| 6/12/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1244212 | E-mail JC and DP re: Pro Hac Motions. | | | |
| 6/12/25 | foswald / Attend Hearing<br>Retention of Professionals | T | 1.8<br>1,590.00 | 2,862.00<br>Billable |
| #1244213 | Participate in 1st day hearing. | | | |
| 6/13/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1243365 | OC AG re TSS retention and Huron retention apps | | | |
| 6/13/25 | lebrahimi / Draft Documents<br>Retention of Professionals | T | 1.6<br>535.00 | 856.00<br>Billable |
| #1243366 | Draft TSS retention application | | | |
| 6/13/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1243367 | Review precedent co counsel retention apps in third circuit;<br>review tss engagement letter; review tss precedent co<br>counsel retention apps in connection with draft TSS<br>retention app | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/13/25 | lebrahimi / Research<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1243368 | Research precedent retention apps for financial advisor in 3rd circuit for AG in connection with Huron retention app | | | |
| 6/13/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1243369 | Comms AG FAO re TSS retention app; huron retention app and OCP motions | | | |
| 6/13/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1243452 | TC with LE re Powin workstreams including retention. | | | |
| 6/13/25 | aglaubach / Research<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1243454 | Research  re DNJ local rules re retentions | | | |
| 6/13/25 | aglaubach / Research<br>Retention of Professionals | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1243455 | Additional research re investment banker precedent re Huron retention. | | | |
| 6/13/25 | aglaubach / Draft Documents<br>Retention of Professionals | T | 4.6<br>1,010.00 | 4,646.00<br>Billable |
| #1243456 | Drafting re Huron  retention application (3.8) and review of documents, including Huron engagement letter re same (.8). | | | |
| 6/13/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1243457 | Emails with Dentons re Huron retention application. | | | |
| 6/13/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1243458 | Call with S. Moran re retention application. | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                        *11/10/2025*
6/10/2025...9/30/2025                       Client Billing Report                 *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/13/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1243459 | Emails with S. Moran re Huron retention application. | | | |
| 6/13/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1243463 | Emails with internal team re notice and hearing requirements. | | | |
| 6/13/25 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1243504 | E-mail(s) with FAO AG EB re tss retention application. | | | |
| 6/13/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1243646 | E-mails with A. Arent Fox re: Powin counsel pursuing $80 million claims. | | | |
| 6/13/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1243648 | Zoom with GC and Dentons re: Litigations and other matters. | | | |
| 6/13/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1243649 | E-mails with TSS team re: Debtors' Prof. Retentions; Notice;  2nd day Motions. | | | |
| 6/13/25 | foswald / Comm. Court<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1243650 | E-mails with Chambers re: Debtors' Prof. Retentions; Notice;  2nd day Motions. | | | |
| 6/13/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1243651 | E-mail Chad and Huron re: retention Motion. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/13/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243736 | Comms w/ FAO re: OCP/ Huron motions | | | |
| 6/13/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1243737 | Comms w/ FAO and JC re: professional retention procedures | | | |
| 6/13/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243738 | Comms w/ FAO and TSS team re: application of D.N.J. LBR 2014-1. Employment of Professional Persons | | | |
| 6/13/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243739 | Review transcript from First Day Hearings | | | |
| 6/13/25 | eblander / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1243741 | TC w/ AG and JC re: procedure and objection deadline, DNJ precedent re: retention applications | | | |
| 6/13/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1243879 | E-mail with FAO and EB re: Pending Litigation matters, Notices of Bankruptcy | | | |
| 6/16/25 | foswald / Revise Docs.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1243703 | Revise OCP pleadings. | | | |
| 6/16/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243785 | Comms w/ FAO re: allocation of workstreams re: drafting TSS and Huron retention papers | | | |

**Togut, Segal & Segal LLP**

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/16/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243786 | Comms w/ AG and LE re: OCP and Huron motion drafting | | | |
| 6/16/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1243788 | Review comms re: Arent Fox prepetition matters and OCP retention | | | |
| 6/16/25 | aglaubach / Draft Documents<br>Retention of Professionals | T | 2.0<br>1,010.00 | 2,020.00<br>Billable |
| #1244014 | Additional drafting re Huron retention application (1.4) and revise re: same (.6). | | | |
| 6/16/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244015 | TC with S. Schrag re Huron retention application. | | | |
| 6/16/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1244016 | Further edits to retention application for Huron in advance of submitting same to Dentons. | | | |
| 6/16/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244017 | Email to S. Schrag re status of Huron retention application. | | | |
| 6/16/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244018 | Internal emails with team re status of Huron retention application. | | | |
| 6/16/25 | aglaubach / Research<br>Retention of Professionals | T | 0.7<br>1,010.00 | 707.00<br>Billable |
| #1244019 | Research re OCP motion in connection with drafting re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/16/25 | aglaubach / Draft Documents Retention of Professionals | T | 1.9 1,010.00 | 1,919.00 Billable |
| #1244020 | Initial drafting  re OCP motion. | | | |
| 6/17/25 | foswald  / Comm. Client Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1243968 | E-mails with CRO re:  Tax Counsel engagement. | | | |
| 6/17/25 | foswald  / Inter Off Memo Retention of Professionals | T | 0.1 1,590.00 | 159.00 Billable |
| #1243969 | E-mail with AG re:  Tax Counsel engagement. | | | |
| 6/17/25 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.3 1,010.00 | 303.00 Billable |
| #1244028 | Emails with Dentons re Huron application (.1) and review revised draft re same (.2) | | | |
| 6/17/25 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1244029 | Call with Dentons re Huron retention application. | | | |
| 6/17/25 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1244037 | Emails with LE re status of OCP motion. | | | |
| 6/17/25 | aglaubach / Revise Docs. Retention of Professionals | T | 1.2 1,010.00 | 1,212.00 Billable |
| #1244038 | Updates to Huron retention application. | | | |
| 6/17/25 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1244039 | Follow up TC with LE re OCP motion and NJ precedent re same. | | | |

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/17/25 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244041 | Emails with CRO and others re status of engagement letter<br>with KBF (tax advisor). | | | |
| 6/17/25 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.9<br>1,010.00 | 909.00<br>Billable |
| #1244042 | Review and revise engagement letter re KBF. | | | |
| 6/17/25 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244046 | Emails re comments to engagement letter re KBF. | | | |
| 6/17/25 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1244060 | Additional drafting re Huron retention application. | | | |
| 6/17/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1244061 | Revise Oswald declaration to incorporate FAO comments<br>to same. | | | |
| 6/17/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244062 | Internal emails re revised declaration and TSS retention<br>papers. | | | |
| 6/17/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245319 | Comms w/ TSS team re: OCP and other retention motions | | | |
| 6/17/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245321 | Review FAO comms w/ Arent Fox re: post-petition<br>engagements | | | |

# Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/18/25 | Iebrahimi / Draft Documents<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1244066 | Draft A Togut Decl in support of TSS retention app | | | |
| 6/18/25 | Iebrahimi / Draft Documents<br>Retention of Professionals | T | 0.8<br>535.00 | 428.00<br>Billable |
| #1244067 | Draft Uzzi Decl in support of TSS retention app | | | |
| 6/18/25 | Iebrahimi / Draft Documents<br>Retention of Professionals | T | 0.8<br>535.00 | 428.00<br>Billable |
| #1244068 | Draft Proposed Order in connection with TSS retention app | | | |
| 6/18/25 | Iebrahimi / Review Docs.<br>Retention of Professionals | T | 1.4<br>535.00 | 749.00<br>Billable |
| #1244069 | Review and proof TSS retention app; uzzi decl; togut decl and proposed order before circulation for review | | | |
| 6/18/25 | Iebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1244070 | OC DP re status of retention apps and filings re same; status of OCP motion and Interim Comp motion; next steps re same | | | |
| 6/18/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1244238 | Email comms FAO re draft TSS retention app for review | | | |
| 6/18/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244240 | Email comms with EB re revisions to TSS retention app | | | |
| 6/18/25 | Iebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1244251 | Revise TSS retention app re FAO comments in connection with retainer questions | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/18/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244269 | Emails with LE re OCP motion (.1) and review re same (.1). | | | |
| 6/18/25 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1244971 | OC with LE re: retention applications, OCP and Interim Comp status. | | | |
| 6/18/25 | eblander / Revise Docs.<br>Retention of Professionals | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1245373 | Review and comments re: TSS Retention Application; comms w/ LE re: same | | | |
| 6/18/25 | dperson / Review Docs.<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1246801 | Review PHV Orders for Togut Team | | | |
| 6/19/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1244243 | OC DP AG re status of various filings for 6/23 | | | |
| 6/19/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244244 | OC AG re questions in connection with OCP list | | | |
| 6/19/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244245 | OC AG re question re EB comments to TSS retention app | | | |
| 6/19/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244247 | Comms Dentons re request for OCP list in connection with OCP Motion | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/19/25 | lebrahimi  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244248 | Comms Dentons re draft TSS retention app and questions re same | | | |
| 6/19/25 | lebrahimi  / Revise Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1244249 | Revise TSS retention app and AT Decl re EB comments before circulation to Dentons for review | | | |
| 6/19/25 | lebrahimi  / Research<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1244258 | Research third circuit OCP precedent motions from Rite Aid Cases in connection with draft OCP | | | |
| 6/19/25 | lebrahimi  / Research<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1244259 | Research local bankruptcy rules re rules regarding OCP professionals in connection with draft OCP motion | | | |
| 6/19/25 | lebrahimi  / Draft Documents<br>Retention of Professionals | T | 1.3<br>535.00 | 695.50<br>Billable |
| #1244294 | Begin to revise draft OCP Motion | | | |
| 6/19/25 | lebrahimi  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1244295 | Review list of OCPs from Dentons; email comms with Dentons re same | | | |
| 6/19/25 | lebrahimi  / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1244305 | OC DP re question in connection with date of filing retention applications | | | |
| 6/19/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244721 | TC with LE re edits to TSS retention application. | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/19/25 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1244725 | Emails and TC with LE re OCPs for OCP motion. | | | |
| 6/19/25 | aglaubach / Revise Docs. Retention of Professionals | T | 0.6 1,010.00 | 606.00 Billable |
| #1244733 | Additional drafting and edits to Huron retention application. | | | |
| 6/19/25 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 1,010.00 | 202.00 Billable |
| #1244734 | Draft email to Dentons re open items re Huron retention application. | | | |
| 6/19/25 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 1,010.00 | 202.00 Billable |
| #1244737 | Internal emails re status of filing re Huron retention application. | | | |
| 6/19/25 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 1,010.00 | 202.00 Billable |
| #1244739 | Email to Huron re retention application. | | | |
| 6/19/25 | foswald / Revise Docs. Retention of Professionals | T | 0.3 1,590.00 | 477.00 Billable |
| #1244785 | Review and comment on TSS retention pleadings. | | | |
| 6/19/25 | foswald / Comm. Client Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1244788 | E-mail with General Counsel re: OCP parameters. | | | |
| 6/19/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1244790 | E-mails with KPF CPA's re: tax work;  retention. | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

Client Billing Report

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/19/25 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1244967 | OC with LE re: Timeline for filing multiple retention applications. | | | |
| 6/19/25 | eblander / Comm. Client<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1245451 | Review Chad Paulson list of OCP vendors;  brief research re: scope of OCP;  email to C. Paulson re: OCP list and narrowing of same. | | | |
| 6/19/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245454 | Review LE email re: circulation of TSS Retention Motion; OCP motion questions. | | | |
| 6/19/25 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247055 | OC with LE re: Status of filing professional retention applications. | | | |
| 6/20/25 | eblander / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245483 | Comms w/ TSS and Dentons team re: status / timing re: OCP list. | | | |
| 6/23/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1244976 | Comms AG re status of OCP Motion in connection with arent fox questions re same | | | |
| 6/23/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1245176 | Comms with Dentons re draft OCP; status of OCP list | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/23/25 | lebrahimi  / Draft Documents<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1245177 | Draft Proposed Order to OCP Motion | | | |
| 6/23/25 | lebrahimi  / Review Docs.<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1245178 | Review and proof OCP motion and proposed order before<br>circulation to Dentons team | | | |
| 6/23/25 | lebrahimi  / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1245179 | Comms AG FAO re OCP issues | | | |
| 6/23/25 | lebrahimi  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1245180 | Comms AG and Arent Fox re status of OCP motion | | | |
| 6/23/25 | aglaubach  / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1245216 | Emails with Huron re retention application. | | | |
| 6/23/25 | aglaubach  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1245219 | Emails with Dentons re PII list re retention applications. | | | |
| 6/23/25 | aglaubach  / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1245233 | Internal emails with team re status of OCP motion. | | | |
| 6/23/25 | eblander  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245534 | Comms w Dentons / AG re: OCP Motion and coordinating<br>OCP list. | | | |

Powin LLP                    Togut, Segal & Segal LLP                    *11/10/2025*
6/10/2025...9/30/2025            Client Billing Report                   *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/23/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245541 | Review FAO, AG, and Arent Fox comms re: status of OCP Motion. | | | |
| 6/23/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1245573 | Comms AG and Huron re Huron retention app revisions | | | |
| 6/23/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245704 | E-mails with counsel at Ascent re: Tariffs Appeal. | | | |
| 6/24/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1245569 | Review updated OCP list from client and mark up re questions and comments re same | | | |
| 6/24/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1245570 | Comms Client re revised OCP list | | | |
| 6/24/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1245571 | Comms TSS team re update from 6/24 DIP hearing | | | |
| 6/24/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1245572 | TC AG re OCP Motion | | | |
| 6/24/25 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1245875 | Review Huron application in advance of call with Huron re same. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/24/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1245877 | Call with Huron team re retention application. | | | |
| 6/24/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1245882 | TC with EB re OCP list from company in connection with OCP motion. | | | |
| 6/24/25 | eblander / Comm. Client<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1246918 | Review and mark up revised OCP list per C. Paulson email, brief research re: OCP contours, email to C. Paulson re: comments to list. | | | |
| 6/24/25 | eblander / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1246921 | OC w/ AG re: OCP list and comments to same, precedent re: non-legal OCP inclusions. | | | |
| 6/24/25 | lebrahimi / Draft Documents<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1247087 | Begin draft interim comp motion | | | |
| 6/24/25 | lebrahimi / Research<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247088 | Research nj bank interim comp motions and togut interim comp precedent | | | |
| 6/24/25 | lebrahimi / Draft Documents<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1247089 | Revise OCP Motion in connection with updates from client | | | |
| 6/25/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1246946 | Review revised OCP list per C. Paulson email and comms re: same. | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/26/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246376 | E-mail V. Durrer re: retention Applications. | | | |
| 6/26/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246377 | E-mails Huron re: their retention Applications. | | | |
| 6/26/25 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.7<br>1,010.00 | 707.00<br>Billable |
| #1246719 | Review Huron edits to retention application. | | | |
| 6/26/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 1.3<br>1,010.00 | 1,313.00<br>Billable |
| #1246724 | Revise Huron application, proposed order, and declaration<br>to incorporate Huron edits. | | | |
| 6/26/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246725 | Email to Huron re revised retention application. | | | |
| 6/27/25 | akhatami  / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>315.00 | 63.00<br>Billable |
| #1246300 | OC w/ LE re retention of professionals OCB motion and<br>interim motion documents. | | | |
| 6/27/25 | akhatami  / Correspondence<br>Retention of Professionals | T | 0.2<br>315.00 | 63.00<br>Billable |
| #1246301 | Correspondences re retention of professionals OCB motion<br>and interim motion documents. | | | |
| 6/27/25 | akhatami  / Review Docs.<br>Retention of Professionals | T | 5.3<br>315.00 | 1,669.50<br>Billable |
| #1246303 | Review and proofread Form of Declaration and retention<br>questionnaire for OCP retention docs | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1246697 | TC AK re revisions to OCP motion and draft exhibits in connection with same | | | |
| 6/27/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1246698 | Email comms with AK re revisions to OCP Motion | | | |
| 6/27/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1246699 | Review AK revisions to OCP Motion and revise re same | | | |
| 6/27/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1246700 | Review AK draft exhibits re form of declaration and retention questionnaire in connection with OCP motion | | | |
| 6/27/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246741 | Emails with Huron re retention application. | | | |
| 6/27/25 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246749 | Additional review of Huron application in connection with updating same re email from Huron re same. | | | |
| 6/30/25 | akhatami / Review Docs.<br>Retention of Professionals | T | 1.0<br>315.00 | 315.00<br>Billable |
| #1246785 | Review Powin OCB motion | | | |
| 6/30/25 | akhatami / Review Docs.<br>Retention of Professionals | T | 5.7<br>315.00 | 1,795.50<br>Billable |
| #1246787 | Review and proofread Powin interim comp motion and update to match precedent | | | |

Powin LLP                    **Togut, Segal & Segal LLP**                    *11/10/2025*
6/10/2025...9/30/2025              Client Billing Report                    *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246820 | Emails with DP re PII list. | | | |
| 6/30/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246822 | Emails with S. Schrag re PII list. | | | |
| 6/30/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1246825 | Review and updates to Huron retention application. | | | |
| 6/30/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1246828 | TC with LE re retention application status. | | | |
| 6/30/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246829 | Emails with FAO re Huron retention application. | | | |
| 6/30/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246905 | E-mails with AG and S. Schrag re: updated PII list for<br>creditors committee and retention applications. | | | |
| 7/1/25 | akhatami / Review Docs.<br>Retention of Professionals | T | 1.6<br>315.00 | 504.00<br>Billable |
| #1246788 | review interim comp motion for Powin | | | |
| 7/1/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247949 | Comms with Huron re draft Huron retention | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248104 | Emails with Huron and Dentons team re Huron retention application. | | | |
| 7/1/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248113 | OC with RH re hearing presentation and sealing motion. | | | |
| 7/2/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247907 | Comms FAO re powin EL in connection with TSS retention app | | | |
| 7/2/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247908 | Multiple TC FAO re TSS retention app | | | |
| 7/2/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248118 | Internal emails re interim comp motion. | | | |
| 7/2/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.9<br>1,010.00 | 909.00<br>Billable |
| #1248122 | Review and revise interim comp motion. | | | |
| 7/2/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248123 | Internal emails with LE re edits to interim comp motion. | | | |
| 7/2/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1248124 | Emails with team re inteirm comp motion and hearing status. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/2/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1248125 | OC with DP re interim comp motion and 341 notice. | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.8<br>535.00 | 428.00<br>Billable |
| #1247909 | Revise TSS retention app re FAO comments | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1247911 | Revise Togut Decl to TSS Retention App re FAO comments | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247913 | Revise Uzzi Decl to TSS Retention App re FAO comments | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247915 | Revise TSS Retention Order re FAO comments | | | |
| 7/3/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247916 | Comms FAO re revised draft of TSS retention app | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 1.9<br>535.00 | 1,016.50<br>Billable |
| #1247917 | Revise OCP Motion re updates from client on OCPs; make revisions to procedure; conform to precedent NJ bank motions | | | |
| 7/3/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1247941 | Revise OCP Order re updates to revised motion | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/3/25 | foswald / Revise Docs. Retention of Professionals | T | 0.5 1,590.00 | 795.00 Billable |
| #1248077 | Additional revisions to TSS retention pleadings. | | | |
| 7/4/25 | lebrahimi / Correspondence Retention of Professionals | T | 0.3 535.00 | 160.50 Billable |
| #1247918 | Multiple Comms AG re OCP motion; updates from Dentons on filing of OCP and retentions | | | |
| 7/4/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.2 535.00 | 107.00 Billable |
| #1247920 | Comms Dentons re draft OCP | | | |
| 7/4/25 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1248019 | Emails with Dentons re OCP Motion. | | | |
| 7/4/25 | foswald / Revise Docs. Retention of Professionals | T | 0.4 1,590.00 | 636.00 Billable |
| #1248183 | Review and comment on updated draft of the OCP pleadings. | | | |
| 7/5/25 | atogut / Review Docs. Retention of Professionals | T | 0.4 1,830.00 | 732.00 Billable |
| #1258002 | Review Uzz: retention paper. | | | |
| 7/6/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.2 535.00 | 107.00 Billable |
| #1247921 | Multiple comms Dentons re draft TSS retention and Denton retention | | | |
| 7/6/25 | lebrahimi / Correspondence Retention of Professionals | T | 0.2 535.00 | 107.00 Billable |
| #1247923 | Multiple comms FAO re revisions to TSS retention app | | | |

Powin LLP                         Togut, Segal & Segal LLP                    *11/10/2025*
6/10/2025...9/30/2025              Client Billing Report                      *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/6/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1247926 | Multiple comms FAO re Dentons retention app; conform TSS retention re same | | | |
| 7/6/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1247927 | Revise TSS retention app re FAO comments and conform to Dentons retention | | | |
| 7/6/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1247929 | Review Dentons retention app | | | |
| 7/6/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1247931 | Comms AT FAO DP re draft TSS retention app | | | |
| 7/6/25 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258001 | Email with FAO re: retention app. | | | |
| 7/7/25 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1248220 | E-mail(s) with LE re filing and service of TSS/Dentons retention applications; TC with DP re same. | | | |
| 7/7/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1248246 | TC AG re Huron retention app and revisions in connection with filing of same | | | |
| 7/7/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1248255 | E-mails with team re: Dentons, Togut, Huron Retention filings | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1248323 | E-mails with AG & LE re: Huron, Togut Retention Applications. | | | |
| 7/7/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248385 | E-mails with D. Caderon re: Verita Retention Application. | | | |
| 7/7/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248749 | E-mails with AT and LF re: TSS retention pleadings. | | | |
| 7/7/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248750 | E-mails with T. Moyron re: TSS and Dentons retention pleadings. | | | |
| 7/7/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1248752 | E-mails with Debtors re: Retention Motions and Orders. | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249673 | Multiple TC with T Moyron re filing of retention applications | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249674 | TC with T Moyron re motion to shorten notice in connection with idaho settlement | | | |
| 7/7/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1249675 | Revise TSS retention app; conform to Dentons retention app in connection with final review for filing of same | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249676 | Comms AT re comments to TSS retention app | | | |
| 7/7/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249677 | Review AT comments to TSS retention app | | | |
| 7/7/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1249678 | Muultiple emails comms with DP re filing of TSS retention app and Dentons retention app | | | |
| 7/7/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1249679 | Review Dentons retention app and prep for filing | | | |
| 7/7/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249680 | Review Huron Retention App before filing | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1249681 | Various comms with Dentons with filing of TSS, Dentons and Huron retention app | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249682 | Various Comms Dentons re motion to shorten in connection with idaho settlement and issues with same | | | |
| 7/7/25 | lebrahimi / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249683 | Comms client re sign off for filing of TSS Retention, Huron Retention and Dentons Retention App | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249685 | Comms with Dentons team re edits to notice provision in retention apps | | | |
| 7/7/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249686 | Multiple comms DP and AG re status of filing of retention apps | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249687 | Comms with DP re revision to notice provision in retention apps | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249688 | Multiple comms Dentons and AG re Huron retention app | | | |
| 7/7/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249689 | Review PII list in connection with filing of TSS retention app | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249690 | Comms Huron re updated PII list and confirmation of no conflicts re same in connection with HUron Retention app | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249691 | Comms Verita re filing and service of retention applications | | | |
| 7/7/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249692 | Comms DP and AG re verita advisor retention app | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/7/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249693 | Review Verita advisor Retention App | | | |
| 7/7/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1249694 | Comms Dentons re engagement agreement issues in connection with filing of Dentons retention app | | | |
| 7/7/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250317 | Emails with Dentons re PII list. | | | |
| 7/7/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250345 | TC with LE re Huron retention applications and revisions. | | | |
| 7/7/25 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1250348 | Review and edits to Huron retention application in advance of filing re same. | | | |
| 7/7/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1250350 | Emails with Dentons team re Huron retention application (.2) and review re same (.1). | | | |
| 7/7/25 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250352 | Additional review of Huron retention application re Dentons emails re same. | | | |
| 7/7/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1250353 | TC with LE re T. Moyron emails with retention applications. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | aglaubach / Revise Docs. Retention of Professionals | T | 0.3 1,010.00 | 303.00 Billable |
| #1250354 | Further edits to Huron application to make consistent with other retention applications. | | | |
| 7/7/25 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1250355 | Additional emails with Huron re retention application. | | | |
| 7/7/25 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1250356 | Emails with DP and LE re retention application and filing status re same. | | | |
| 7/7/25 | aglaubach / Comm. Client Retention of Professionals | T | 0.2 1,010.00 | 202.00 Billable |
| #1250358 | Email to company re sign off re Hyron retention application. | | | |
| 7/7/25 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.3 1,010.00 | 303.00 Billable |
| #1250359 | TC with DP re filing re Huron retention application (.2) and Akaysha settlement order (.1). | | | |
| 7/7/25 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 1,010.00 | 202.00 Billable |
| #1250360 | Internal communications with DP and LE re filing retention applications (Huron and TSS) | | | |
| 7/7/25 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1250361 | Communications with DP and LE re filing Verita retention application. | | | |
| 7/7/25 | atogut / Revise Docs. Retention of Professionals | T | 0.8 1,830.00 | 1,464.00 Billable |
| #1258004 | Review Dentons and TSS retention papers and revise TSS application and AT declaration. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1258005 | Emails with LE re: TSS retention papers, TSS application and AT declaration. | | | |
| 7/7/25 | atogut / Revise Docs.<br>Retention of Professionals | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258053 | Revise TSS retention papers | | | |
| 7/8/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249702 | OC EB re questions re OCP fee cap | | | |
| 7/8/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1249703 | OC DP re question in connection with OCP tiers and fee cap | | | |
| 7/8/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1249704 | OC AG re questions in connection with OCP fee cap / tiers in connection with updates re same to OCP Motion | | | |
| 7/8/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1249705 | Further revise OCP Motion re OCP fee caps; provide list of OCPs and revise motion re same | | | |
| 7/8/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1249706 | Review NJ precedent OCP Motions re fee caps and tiers incorporate in other NJ cases in connection with revisions to OCP Motion | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/8/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 2.1<br>1,010.00 | 2,121.00<br>Billable |
| #1250413 | Review and edits to Verita administrative advisor application, proposed order, and decl. re same and research in connection with same. | | | |
| 7/8/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250416 | TC with LE re OCP motion. | | | |
| 7/8/25 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1250420 | Emails with Verita re comments to retention application. | | | |
| 7/8/25 | eblander / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1250517 | Comms w/ LE re: OCP tiers and procedure | | | |
| 7/9/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250385 | E-mails with US Trustee re: Uzzi Lall applications; questions. | | | |
| 7/11/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250261 | E-mails with LE and Moyron re: OCP Motion. | | | |
| 7/11/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250301 | Comms with Klarquist re specific language in OCP Order; review OCP order re same | | | |
| 7/11/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1250302 | Further Revise OCP Order before circulate to Klarquist | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.1 535.00 | 53.50 Billable |
| #1250303 | Follow up comms with Dentons re filing of OCP Motion for Aug 6 Omni Hearing | | | |
| 7/11/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.2 535.00 | 107.00 Billable |
| #1250304 | Multiple comms with Dentons re request for revised Second Day Order in connection with CNO re same | | | |
| 7/11/25 | eblander / Comm. Profes. Retention of Professionals | T | 0.1 915.00 | 91.50 Billable |
| #1256611 | Comms w/ TSS team / Dentons re: OCP final list | | | |
| 7/12/25 | lebrahimi / Comm. Client Retention of Professionals | T | 0.2 535.00 | 107.00 Billable |
| #1250307 | Comms with client re OCP fee caps in connection with OCP motion | | | |
| 7/12/25 | foswald / Comm. Client Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1251846 | E-mails with General Counsel re OCP professionals; appropriate fee limits and related questions. | | | |
| 7/13/25 | eblander / Review Docs. Retention of Professionals | T | 0.1 915.00 | 91.50 Billable |
| #1250530 | Review C. Paulson comms re: OCP cap | | | |
| 7/14/25 | lebrahimi / Correspondence Retention of Professionals | T | 0.1 535.00 | 53.50 Billable |
| #1250916 | Comms FAO AG re draft verita retention advisor app | | | |
| 7/14/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.1 535.00 | 53.50 Billable |
| #1250917 | Comms Verita re draft retention advisor app | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/14/25 | lebrahimi  / Review Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1250918 | Review Verita Advisor Retention App before circulation to FAO | | | |
| 7/14/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250946 | E-mail with US Trustee and Moyron re: Uzzi Lall application;  ext. time. | | | |
| 7/14/25 | foswald  / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250952 | Review US Trustee questions as to TSS Application. | | | |
| 7/14/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1250953 | Respond to US Trustee inquiries re: TSS Application. | | | |
| 7/14/25 | lebrahimi  / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251953 | Comms FAO re objection deadline to retention applications | | | |
| 7/14/25 | aglaubach  / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1251969 | Internal emails with DP, FAO, and LE re Verita retention application. | | | |
| 7/14/25 | atogut  / Review Docs.<br>Retention of Professionals | T | 0.3<br>1,830.00 | 549.00<br>Billable |
| #1258028 | Review notices re: retention app reset; review FAO email to UST; review docket. | | | |
| 7/15/25 | akhatami  / Review Docs.<br>Retention of Professionals | T | 3.2<br>315.00 | 1,008.00<br>Billable |
| #1250798 | Review OCP motion and proofread for grammatical or substantial errors | | | |

Page: 324

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/15/25 | Iebrahimi / Draft Documents<br>Retention of Professionals | T | 1.1<br>535.00 | 588.50<br>Billable |
| #1250905 | Draft Supplemental Togut Decl to TSS retention app in connection with UST Comments | | | |
| 7/15/25 | Iebrahimi / Draft Documents<br>Retention of Professionals | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1250906 | Draft Supplemental Uzzi Decl to TSS retention app in connection with UST Comments | | | |
| 7/15/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1250907 | Comms FAO re UST comments to TSS retention app; review comments in connection with draft supplemental declarations in connection with same | | | |
| 7/15/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1250915 | Comms with T Moyron re draft verita advisor retention app | | | |
| 7/15/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251084 | TC with LE re OCP motion. | | | |
| 7/15/25 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 1.0<br>1,010.00 | 1,010.00<br>Billable |
| #1251085 | Review and revise OCP motion, proposed order, declaration, and questionnaire. | | | |
| 7/15/25 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251086 | Emails with LE re comments to OCP motion and proposed order. | | | |
| 7/15/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1251566 | Review Verita Admin Serv. retention pleadings. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/15/25 | foswald  / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251754 | E-mails with LE re: Supplemental Declaration for Uzzi and<br>AT for TSS retention. | | | |
| 7/15/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251757 | E-mails with Stretto re: Services Agreement. | | | |
| 7/15/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251936 | COmms AG re revisions to OCP Motion | | | |
| 7/15/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1251939 | Review AG revisions to OCP Motion and Order | | | |
| 7/16/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1251807 | E-mails and coordination of service of  Retention Orders<br>(Docket Nos. 220-225) | | | |
| 7/16/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251902 | E-mails with Verita re: admin services retention. | | | |
| 7/16/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251907 | E-mail with Sponder re: Huron engagement. | | | |
| 7/16/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1251919 | Call with Chris Ucko re issues re OCP list | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/16/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.3 535.00 | 160.50 Billable |
| #1251922 | Various email comms with Dentons re questions re DIP budget in connection with OCP Motion | | | |
| 7/16/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.2 535.00 | 107.00 Billable |
| #1251923 | Comms with Chris Ucko from Uzzi re question re DIP Budget in connection with OCP Motion | | | |
| 7/16/25 | aglaubach / Comm. Others Retention of Professionals | T | 0.2 1,010.00 | 202.00 Billable |
| #1251994 | Emails with Brown Rudnick re revised interim comp order. | | | |
| 7/16/25 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1251995 | TC with LE re Verita retention application. | | | |
| 7/16/25 | atogut / Review Docs. Retention of Professionals | T | 0.1 1,830.00 | 183.00 Billable |
| #1258036 | Review Klarquist letter re: OCP. | | | |
| 7/17/25 | dperson / Prep Filing/Svc Retention of Professionals | T | 0.5 560.00 | 280.00 Billable |
| #1251812 | Prepared, filed and coordinate service re: Verita Retention | | | |
| 7/17/25 | lebrahimi / Comm. US Tee Retention of Professionals | T | 0.3 535.00 | 160.50 Billable |
| #1251883 | Various comms FAO and UST re UST question in connection with Verita Admin Retention and Supp Decl re same | | | |
| 7/17/25 | lebrahimi / Draft Documents Retention of Professionals | T | 0.5 535.00 | 267.50 Billable |
| #1251885 | Begin Draft supplemental decl for Verita in connection with UST questions re nunc pro tunc retention | | | |

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251887 | Various email comms with Verita re UST request for supplemental decl to Admin Advisor Retention App regarding nunc pro tunc retention | | | |
| 7/17/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251889 | Comms with DP re filing of Verita Retention App | | | |
| 7/17/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251891 | Comms with FAO re supplemental Uzzi and Togut decls in support of Togut Retention App | | | |
| 7/17/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251893 | Comms FAO re status of OCP Motion and comms with Uzzi re same | | | |
| 7/17/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1251894 | Call with Chris Ucko from Uzzi re question re list of OCPs | | | |
| 7/17/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1251896 | Various email comms with Dentons and Chris Ucko re OCP list | | | |
| 7/17/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251917 | Comms with Verita re filing of Admin Advisor Retention App | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251935 | E-mails with US Trustee Sponder re: Verita Admin.<br>Services Motion. | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251937 | E-mail V. Durrer re: Verita Admin. Services Motion. | | | |
| 7/17/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251938 | E-mail LE re: supplement for Verita Adm. Services Motion. | | | |
| 7/17/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251940 | E-mail LE re: status with OCP Motion and open issues with<br>General Counsel. | | | |
| 7/17/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251941 | Review issue with Klarquist and its engagement. | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1251944 | E-mails Verita re: Admin. Services;  effective date. | | | |
| 7/18/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1251865 | Comms with FAO and BM question re OCP retention and<br>unpaid prepetition fees in connection with OCP Motion | | | |
| 7/18/25 | lebrahimi / Research<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1251866 | Research re retention of OCPs with unpaid prepetition fees<br>in connection with client questions re same | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/18/25 | lebrahimi  / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251867 | Comms client re research regarding OCPs with unpaid prepetition fees | | | |
| 7/18/25 | lebrahimi  / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251877 | Comms client re draft OCP Motion and commes re list of OCPs in connection with same | | | |
| 7/18/25 | lebrahimi  / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1251879 | OC AG re OCP questions re unpaid prepetition OCP fees | | | |
| 7/18/25 | lebrahimi  / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251880 | Comms AG re Arent Fox OCP | | | |
| 7/18/25 | lebrahimi  / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1251881 | Comms with FAO re verita supplemental decl and comms to UST re same | | | |
| 7/18/25 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1252019 | TC with LE re OCP motion. | | | |
| 7/18/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252033 | E-mail LE re: questions on the OCP Motion. | | | |
| 7/18/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1252034 | E-mails with Stretto and client re: Services Agreement; Escrows. | | | |

Togut, Segal & Segal LLP
Powin LLP
Client Billing Report
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/18/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252039 | Review supplemental TSS declaration / Uzzi declaration per US Trustee request. | | | |
| 7/18/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1252192 | Comms w/ LE re: OCP pre-petition claims | | | |
| 7/21/25 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252312 | E-mail(s) with TSS team re supplement to TSS retention application. | | | |
| 7/21/25 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252380 | File supplemental declarations re TSS retention. | | | |
| 7/21/25 | jcohen / Comm. Others<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252387 | E-mail(s) with LE, G. Uzzi, TSS Team re authorization to file supplemental declaration. | | | |
| 7/21/25 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252388 | Conduct cursory review of supplemental declaration and finalize in preparation for filing re G. Uzzi ISO TSS retention,. | | | |
| 7/21/25 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1252401 | Review and finalize declaration re AT in support of TSS retention application. | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                              *11/10/2025*
6/10/2025...9/30/2025                          Client Billing Report                    *3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/21/25 | jcohen / Comm. Others<br>Retention of Professionals | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1252522 | Communication(s) with LE re filing and service of supplemental declarations ISO TSS retention. | | | |
| 7/21/25 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1252524 | E-mail with Verita re Service of TSS retention supplemental declarations. | | | |
| 7/21/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252538 | E-mail Sponder re: Verita 6/17 effective date. | | | |
| 7/21/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252539 | E-mails LE re: supplemental retention declarations. | | | |
| 7/21/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252540 | E-mail J. Sponder re: TSS supplemental declarations. | | | |
| 7/21/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252551 | E-mail Sponder re: extend objection deadlines on retentions. | | | |
| 7/21/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253321 | Comms with TSS Dentons and UST re further extension of obj to retention apps | | | |
| 7/21/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253324 | Comms FAO re edits to supplemental togut and uzzi decls to TSS retention app | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/21/25 | Iebrahimi / Review Docs.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1253326 | Review FAO edits to Togut and UZZI supplemental decls in connection with TSS retention apps; revise re same | | | |
| 7/21/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253328 | Comms AT re review of Togut Supplemental decl in connection with TSS retention app | | | |
| 7/21/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253330 | Comms Uzzi re Supp. Uzzi Decl in connection with TSS retention app | | | |
| 7/21/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253332 | Multiple comms JC re filing of supplemental Uzzi and Togut decls in connection with TSS retention app | | | |
| 7/21/25 | Iebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253334 | Comms UST re supplemental Uzzi and Togut Decls in connection with TSS retention app | | | |
| 7/21/25 | Iebrahimi / Correspondence<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253336 | COmms JC re service of supplemental Uzzi and Togut Decls in connection with filing of same | | | |
| 7/21/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253337 | COmms Verita re service of supplemental Uzzi and Togut Decls in connection with filing of same | | | |

Powin LLP
6/10/2025...9/30/2025

## Togut, Segal & Segal LLP
### Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/21/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.1 535.00 | 53.50 Billable |
| #1253339 | COmms Verita re service of supplemental MORs | | | |
| 7/21/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.1 535.00 | 53.50 Billable |
| #1253340 | COmms Verita re service of supplemental MORs | | | |
| 7/21/25 | lebrahimi / Comm. Profes. Retention of Professionals | T | 0.1 535.00 | 53.50 Billable |
| #1253342 | Follow up comms with Dentons and Client re Klarquist issues in connection with OCP motion | | | |
| 7/21/25 | lebrahimi / Revise Docs. Retention of Professionals | T | 0.4 535.00 | 214.00 Billable |
| #1253434 | Revise and finalize Uzzi and Togut Supp. Decls before circulate to JC for filing | | | |
| 7/21/25 | atogut / Review Docs. Retention of Professionals | T | 0.2 1,830.00 | 366.00 Billable |
| #1258042 | Email LE re: supplemental AT declaration. | | | |
| 7/21/25 | atogut / Review Docs. Retention of Professionals | T | 0.1 1,830.00 | 183.00 Billable |
| #1258043 | Review Uzz declaration for TSS retention. | | | |
| 7/22/25 | jcohen / Comm. US Tee Retention of Professionals | T | 0.1 490.00 | 49.00 Billable |
| #1252520 | E-mail with J. Sponder re Supplemental declarations ISO TSS retention. | | | |
| 7/22/25 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 1,010.00 | 101.00 Billable |
| #1253403 | Emails with Brown Rudnick re Huron retention application. | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

6/10/2025...9/30/2025

Client Billing Report

*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/22/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253436 | Emails Comms with FAO re UST comments to Verita<br>Admin Retention Order and questions re same | | | |
| 7/22/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253438 | Comms Verita re UST comments to Verita Admin<br>Retention Order | | | |
| 7/22/25 | lebrahimi / Review Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253439 | Review UST edits to Verita Admin Retention Order | | | |
| 7/22/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253440 | Comms UST re edits to Verita Admin Retention Order | | | |
| 7/22/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253444 | OC AG re questions re OCP | | | |
| 7/22/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253446 | OC AG re questions re togut fee statement | | | |
| 7/23/25 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>490.00 | 147.00<br>Billable |
| #1252759 | E-mail(s) with FAO LE re Attorney disclosure of fees, forms<br>related to same; Review local/national forms re same. | | | |
| 7/23/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253327 | E-mail LE re: OCP Motion. | | | |

<h1 style="text-align:center">Togut, Segal & Segal LLP</h1>

Powin LLP

6/10/2025...9/30/2025

<h2 style="text-align:center">Client Billing Report</h2>

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253335 | E-mail Jeff S. re: 2016(b) statement. | | | |
| 7/23/25 | lebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>535.00 | 53.50<br>Billable |
| #1253452 | Comms UST re further edits to Verita Admin Service<br>Retention Order | | | |
| 7/23/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.9<br>535.00 | 481.50<br>Billable |
| #1253462 | Revise OCP Motion re revisions to include retroctive relief | | | |
| 7/23/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253464 | Comms FAO re FAO edits to OCP motion and retroactive<br>relief section | | | |
| 7/23/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.5<br>535.00 | 267.50<br>Billable |
| #1253465 | Revise OCP Motion with final edits from FAO and clients<br>and finalize for filing | | | |
| 7/23/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253467 | Comms DP re filing of OCP Motion | | | |
| 7/23/25 | lebrahimi / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253468 | Comms Uzzi and Chad re filing of OCP Motion | | | |
| 7/23/25 | lebrahimi / Revise Docs.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253470 | Revise NOH for OCP Motion | | | |

Powin LLP                              Togut, Segal & Segal LLP                    *11/10/2025*
6/10/2025...9/30/2025                     Client Billing Report                     *3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/25 | lebrahimi  / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253471 | Comms UST re 2016b statement | | | |
| 7/23/25 | lebrahimi  / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253472 | Comms FAO DP JC re UST reqest for 2016b statement | | | |
| 7/23/25 | lebrahimi  / Draft Documents<br>Retention of Professionals | T | 0.3<br>535.00 | 160.50<br>Billable |
| #1253473 | Draft 2016b statement in connection with UST request for same | | | |
| 7/23/25 | lebrahimi  / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253474 | Comms DP re questions re Togut fees in connection with 2016b statement | | | |
| 7/23/25 | eblander  / Comm. Client<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253688 | Comms w/ Client / LE re: OCP list questions | | | |
| 7/23/25 | eblander  / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253694 | Comms w/ FAO and LE re: nunc pro tunc retentions re: OCPs | | | |
| 7/24/25 | dperson  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253286 | E-mails with chambers & Verita Team re: Order approving Retention as Admin Advisor and service for same. | | | |
| 7/24/25 | aglaubach  / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253359 | Emails with LE re Verita services agreement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/25 | aglaubach / Comm. Others<br>Retention of Professionals | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253367 | Emails with Brown Rudnick team re Huron retention application. | | | |
| 7/24/25 | aglaubach / Comm. Others<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253368 | Call with Brown Rudnick, V. Durrer, and LE re Huron retention application and fees re same. | | | |
| 7/24/25 | aglaubach / Comm. Others<br>Retention of Professionals | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1253369 | Emails with Dentons and Huron team re retention application and UCC issues with same. | | | |
| 7/24/25 | lebrahimi / Comm. Court<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253478 | Comms Chambers re resumbission of Verita services agreement | | | |
| 7/24/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>535.00 | 214.00<br>Billable |
| #1253480 | Call AG and UCC re questions in connection with Huron retention app | | | |
| 7/24/25 | lebrahimi / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253481 | OC AG re call with UCC re Huron Retention App issues | | | |
| 7/24/25 | lebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253482 | Email Comms TSS and Dentons re recap of call with UCC re Huron Retention App | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/24/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253483 | Email Comms FAO and AG re UST revisions to TSS retention Order | | | |
| 7/24/25 | lebrahimi / Correspondence<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253484 | Email Comms FAO and AG re UST revisions to TSS retention Order | | | |
| 7/24/25 | lebrahimi / Comm. Court<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253485 | Comms Chambers re submission of TSS retention Order | | | |
| 7/24/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253701 | E-mails with LE re: 2016(b) status per US Trustee. | | | |
| 7/24/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253703 | E-mails with UCC counsel and LE re: OCP Motion. | | | |
| 7/24/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253718 | E-mails Debtors' professionals re: first fee statements / retentions. | | | |
| 7/24/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253722 | E-mail Sponder re: TSS 2016(b) info. | | | |
| 7/24/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253750 | Review LE / FAO comms re: phrasing of language in OCP motion | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/25/25 | lebrahimi  / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1253489 | Multiple comms UST re UST revised TSS Retention Order | | | |
| 7/25/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1253974 | E-mail Moyron re: open issues with US Trustee on<br>retentions. | | | |
| 7/25/25 | foswald  / Comm. Court<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253976 | E-mail Chambers re: TSS revised Order. | | | |
| 7/28/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254685 | E-mails US Trustee re: retention open points. | | | |
| 7/28/25 | eblander  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1254927 | Comms w/ Arent Fox re: OCP status, next steps | | | |
| 7/28/25 | eblander  / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1254930 | Review LE / C. Paulson comms re: OCP parties | | | |
| 7/28/25 | lebrahimi  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255211 | Multiple email comms with Dentons and Chad Paulson re<br>status of Klarquist comms in connection with OCP<br>Retention / discontinuation of services | | | |
| 7/28/25 | lebrahimi  / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255212 | Comms Chad Paulson re contact information for OCP<br>professionals | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/28/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255213 | Comms with Dentons team re reply deadline for Cure Obj; requestions re LBR rules in connection with same | | | |
| 7/28/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255214 | Comms Arent Fox re OCP questionnaire / decl | | | |
| 8/1/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254705 | E-mails with L. Bielskie of US Trustee re: retention open issues. | | | |
| 8/1/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254706 | E-mail Chambers re: Tss order. | | | |
| 8/1/25 | Iebrahimi / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255238 | Comms UST re TSS retention Order and objection deadline | | | |
| 8/1/25 | Iebrahimi / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1255239 | Comms Dentons re filing of monthly fee statements | | | |
| 8/1/25 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1270883 | E-mail Bielskie re: TSS retention. | | | |
| 8/4/25 | Iebrahimi / Comm. Client<br>Retention of Professionals | T | 0.2<br>535.00 | 107.00<br>Billable |
| #1257314 | comms Chad Paulson re klarquist status re OCPs | | | |

Togut, Segal & Segal LLP

Powin LLP                          Client Billing Report                          *11/10/2025*
6/10/2025...9/30/2025                                                             *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/14/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1258203 | E-mails with LE re: OCP information, followups. | | | |
| 8/18/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1259047 | Email with UST and Mayron re: Huron open issues. | | | |
| 8/18/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1259267 | E-mails with FAO re: Inquiry in connection with OCP<br>Klarquist | | | |
| 8/19/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1259718 | Email with T. Moyron re: supplement OCP list. | | | |
| 8/20/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1259943 | Emails with Sponder and Myson re: Huron open points. | | | |
| 8/26/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261042 | E-mail Huron re: Retention Order entered. | | | |
| 8/27/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1261138 | Email Huron re order entered, catch up payments. | | | |
| 8/28/25 | dperson / Draft Documents<br>Retention of Professionals | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1261209 | Draft CNO and revised proposed Order re: OCP Motion | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/28/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1261212 | E-mails with FAO re: CNO and revised proposed Order re: OCP Motion, declaration and related US Trustee Issues. | | | |
| 8/28/25 | dperson / Review Docs.<br>Retention of Professionals | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1261213 | Review US Trustee comments re: OCP Motion. | | | |
| 8/28/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1261411 | Review UST e-mail and markup of OCP Order;  questions as to certain OCP professionals. | | | |
| 8/28/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1261412 | E-mails with CRO and Moyron re: UST e-mail and markup of OCP Order;  questions as to certain OCP professionals. | | | |
| 8/28/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1261554 | Review email from UST re: OCP order comments and related TSS / Dentons comms | | | |
| 8/29/25 | cribeiro / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1261330 | Call with FAO re OCP order (0.1); follow up call with FAO re same (0.1) | | | |
| 8/29/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1261332 | Email with FAO, EB, DP re OCP order (0.1) | | | |
| 8/29/25 | cribeiro / Research<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1261340 | Review OCP procedures in District of NJ (0.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.9<br>885.00 | 796.50<br>Billable |
| #1261342 | Review UST comments to OCP order, claim waivers;  327<br>retention vs OCP | | | |
| 8/29/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 1.1<br>885.00 | 973.50<br>Billable |
| #1261354 | Review Powin OCP Order | | | |
| 8/29/25 | cribeiro / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1261358 | Call with DP re Powin OCP order | | | |
| 8/29/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1261361 | Email with T. Moyrin (Dentons) re OCP order | | | |
| 8/29/25 | cribeiro / Comm. Client<br>Retention of Professionals | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1261363 | Draft client update re OCP motion | | | |
| 8/29/25 | eblander  / Inter Off Memo<br>Retention of Professionals | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1261560 | Emails w/ FAO, CR, and DP re: UST comments to OCP<br>order and relevant precedent for claim waivers, comms re:<br>next steps, status of discussions w/ OCPs | | | |
| 8/29/25 | eblander  / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1261561 | Comms w/ FAO, CR, DP re: OCP motion, DNJ precedent<br>and next steps (.3);  comms w/ LE re: status of discussions<br>w/ OCPs (.1) | | | |
| 8/29/25 | eblander  / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1261562 | Comms w/ CR re: communicating w/ Client re: OCP order<br>edits | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/25 | eblander / Review Docs. Retention of Professionals | T | 0.2 915.00 | 183.00 Billable |
| #1261563 | Review CR emails re: comparing UST markup to OCP order to precedent orders in DNJ / SDNY (.1);  review CR comms w/ Dentons re: revised order and proposed next steps (.1) | | | |
| 8/29/25 | foswald / Inter Off Memo Retention of Professionals | T | 0.5 1,590.00 | 795.00 Billable |
| #1261565 | E-mails CR and DP re: OCP US Trustee issues;  precedent. | | | |
| 8/29/25 | foswald / Prep. Ct./Calls Retention of Professionals | T | 0.5 1,590.00 | 795.00 Billable |
| #1261566 | Prepare for Zoom call with CR and T. Moyor re: US Trustee questions on the OCP Motion, markup of the Order. | | | |
| 8/29/25 | foswald / Comm. Court Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1261567 | E-mails Chambers re: status of the OCP Order;  US Trustee issues. | | | |
| 8/29/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.4 1,590.00 | 636.00 Billable |
| #1261568 | Zoom with Moyron and CR re: OCP issues;  waiver of non attorney pre petition claims;  services of non US firms. | | | |
| 8/29/25 | foswald / Review Docs. Retention of Professionals | T | 0.4 1,590.00 | 636.00 Billable |
| #1261569 | Review Rite Aid and Del Monte OCP orders per e-mails with US Trustee attorney. | | | |
| 8/29/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1261570 | E-mails with J. Sponder re:  OCP Order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/25 | foswald / Review Docs. Retention of Professionals | T | 0.1 1,590.00 | 159.00 Billable |
| #1261571 | Review e-mail to General Counsel re: US Trustee issues with OCP; additional information needed; description of changes to Order. | | | |
| 8/29/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1261574 | E-mails with Moyron and CR re: amounts owing to non attorney OCPs 1400 to $4.5 million; impact of waivers. | | | |
| 8/30/25 | cribeiro / Research Retention of Professionals | T | 0.4 885.00 | 354.00 Billable |
| #1261366 | Research re OCP waiver of prepetition claim issue | | | |
| 9/2/25 | foswald / Comm. Court Retention of Professionals | T | 0.1 1,590.00 | 159.00 Billable |
| #1262334 | E-mail Chambers re: OCP Motion/Order; US Trustee open issues. | | | |
| 9/2/25 | foswald / Comm. Client Retention of Professionals | T | 0.4 1,590.00 | 636.00 Billable |
| #1262340 | E-mails CRO and others re: updating OCP List; additional information required by US Trustee; additional China based law firm. | | | |
| 9/2/25 | foswald / Review Docs. Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1262341 | Review and comment on e-mail response to J. Sponder re: OCP. | | | |
| 9/2/25 | cribeiro / Research Retention of Professionals | T | 1.4 885.00 | 1,239.00 Billable |
| #1262656 | Research on OCP disinterestedness standard in DNJ | | | |

Powin LLP                          **Togut, Segal & Segal LLP**                          *11/10/2025*
6/10/2025...9/30/2025              Client Billing Report                          *3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 1.3<br>885.00 | 1,150.50<br>Billable |
| #1262657 | Email with FAO, EB re prepetition waiver OCP issue | | | |
| 9/2/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262658 | Email with T. Moyron (Dentons) re OCP prepetition claim<br>waiver issue | | | |
| 9/2/25 | cribeiro / Research<br>Retention of Professionals | T | 1.0<br>885.00 | 885.00<br>Billable |
| #1262668 | Legal research on standard for retention as OCP vs.<br>section 327 | | | |
| 9/2/25 | cribeiro / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262669 | Email with J. Sponder (UST) re OCP order | | | |
| 9/2/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1262738 | Review comms form CR and FAO re: 327(e) and<br>application to non-attorney OCPs (.1);  review CR comms<br>w/ C. Paulson re: OCP list and services (.1) | | | |
| 9/3/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262427 | E-mail J. Sponder re: additional OCP feedback. | | | |
| 9/3/25 | foswald / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262428 | E-mails with EB and CR re: J. Sponder's issues with OCP<br>(PWC/claim waivers). | | | |
| 9/3/25 | foswald / Revise Docs.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262446 | Review and comment on revised OCP order. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/3/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262670 | Email with FAO re OCP order | | | |
| 9/3/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1262679 | Email with T. Moyron (Dentons) re OCP order | | | |
| 9/3/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 2.1<br>885.00 | 1,858.50<br>Billable |
| #1262680 | Revise OCP order to incorporate UST comments | | | |
| 9/3/25 | eblander / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1262743 | Review CR / Dentons comms re: OCP procedure / next<br>steps | | | |
| 9/3/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1262744 | Comms w/ FAO and CR re: OCP procedure, coordination<br>w/ UST and UCC | | | |
| 9/4/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1262543 | E-mails with client to address revised UCP Motion;<br>additional OCP's;  pre-petition claim waivers and specifics<br>as to post petition services. | | | |
| 9/4/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262544 | E-mails with CRO re: KPF tax services. | | | |
| 9/4/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262545 | E-mails CR re: adding KPF and Beijing firm;  revisions to<br>the OCP order to address US Trustee's comments. | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                                    *11/10/2025*
6/10/2025...9/30/2025                                                                         *3:25:19 PM*

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/4/25 | cribeiro / Comm. Client<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1262710 | Email with C. Paulson (Powin) re OCP order | | | |
| 9/4/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1262711 | Email with T. Moyron (Dentons), G. Uzzi (Uzzi), FAO re OCP order | | | |
| 9/4/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1262713 | Revise ocp order per G. Uzzi (Uzzi) | | | |
| 9/4/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1262745 | Review TSS and Dentons emails re: OCP discussions and UST requests re: pre-petition claim waivers | | | |
| 9/5/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1262623 | Additional e-mails with client re: OCP modifications, additions and deletions;  order changes;  claim waivers. | | | |
| 9/5/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1262624 | E-mails with CR re: OCP modifications, additions and deletions;  order changes;  claim waivers;  changes to Order; info on China-based firm and additional Tax Services firm. | | | |
| 9/5/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262625 | Review latest OCP Order. | | | |
| 9/5/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1262715 | Revise OCP order | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/5/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262716 | Email with T. Moyron (Dentons), FAO re OCPs | | | |
| 9/5/25 | cribeiro / Comm. Client<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1262717 | Email with C. Paulson (Powin) re OCP order | | | |
| 9/5/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1262748 | Review comms from Dentons China and TSS team re:<br>waiver of pre-petition claims, next steps | | | |
| 9/6/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1262643 | E-mails with the CRO re status and open issues with the<br>OCP retentions; additions to same. | | | |
| 9/6/25 | foswald / Revise Docs.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1262646 | Review and comment on latest draft of revised OCP Order<br>to address UST inquires. | | | |
| 9/6/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1262647 | E-mail with CR re OCP order and email to J. Sponder. | | | |
| 9/6/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1262741 | Email with FAO, G. Uzzi (Uzzi) re OCP order | | | |
| 9/8/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1263711 | E-mails with CR and Uzzi re: additional comments from US<br>Trustee on OCP. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Powin LLP

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1263714 | Review redline of OCP from Sponder. | | | |
| 9/8/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264149 | Review UST revisions to OCP order (0.1); review motion (0.1) | | | |
| 9/8/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264150 | Email with T. Moyron (Dentons), G. Uzzi (Uzzi) re OCP order | | | |
| 9/9/25 | cribeiro / Comm. Client<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264161 | Email with C. Paulson (Powin) re OCP order | | | |
| 9/9/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264165 | Email with FAO, EB, DP re OCP order | | | |
| 9/9/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264167 | Email with K. Aulet (Brown Rudnick), B. Silverberg (Brown Rudnick) re OCP order | | | |
| 9/9/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264168 | Revise OCP order to incorporate further UST comments | | | |
| 9/9/25 | cribeiro / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264171 | Email with J. Sponder (UST) re OCP motion | | | |

Togut, Segal & Segal LLP

**Powin LLP**
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264183 | Consider Brown Rudnick comments to Powin OCP Order | | | |
| 9/9/25 | cribeiro / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264186 | OC DP re powin OCP order | | | |
| 9/9/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264187 | Revise powin OCP order to incorporate UCC comments | | | |
| 9/9/25 | cribeiro / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1264191 | Email to R. Earl (Chambers) re OCP order | | | |
| 9/9/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264251 | Comms w/ CR re: proposed response to UCC email re:<br>OCP order | | | |
| 9/9/25 | eblander / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264252 | Review CR / C. Paulson emails re: KPMG US and KBF<br>CPAs as OCPs | | | |
| 9/9/25 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1269100 | OC with CR re: OCP order, next steps. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1264116 | E-mails with Verita team re: coordination of service in<br>connection with entry of Order Authorizing the Employment<br>and Payment of Professionals Utilized in the Ordinary<br>Course of Business [Docket No. 846]. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/10/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1264117 | E-mails with CR re: Service to Beijing Dacheng Law Offices Order Authorizing the Employment and Payment of Professionals Utilized in the Ordinary Course of Business [Docket No. 846]. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1264118 | Followup emails with Verita re: Service to Beijing Dacheng Law Offices Order Authorizing the Employment and Payment of Professionals Utilized in the Ordinary Course of Business [Docket No. 846]. | | | |
| 9/10/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269105 | Coordination of service re: Order Authorizing the Employment and Payment of Professionals Utilized in the Ordinary Course of Business [Docket No. 846] | | | |
| 9/11/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1264000 | E-mail with client re: OCP order, next steps with the professionals. | | | |
| 9/11/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1264001 | E-mails with CP re OCP Order entered, coordinating with each of the professionals for their Declarations. | | | |
| 9/11/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1264210 | Email with H. Thomas (Dentons) re OCP declaration/questionnaire | | | |
| 9/11/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1264215 | Revise OCP declaration to provide to OCPs | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/11/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1264218 | Email with D. Intieri (Uzzi) re OCP retention procedures | | | |
| 9/11/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 1.1 885.00 | 973.50 Billable |
| #1264219 | Email with OCPs re OCP order and declaration/questionnaire | | | |
| 9/11/25 | cribeiro / Inter Off Memo Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1264224 | Email with FAO re PWC retention | | | |
| 9/12/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1264226 | Email with D. Intieri (Uzzi) re PWC engagement letter | | | |
| 9/12/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1264227 | Email with T. Moyron (Dentons) re PWC retention | | | |
| 9/12/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1264420 | E-mails Intrieri and CR re: PWC 327 retention. | | | |
| 9/12/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1264423 | E-mails with RBF re: questions as to OCP forms. | | | |
| 9/17/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.1 1,590.00 | 159.00 Billable |
| #1265376 | E-mail Intrieri re: PWC engagement. | | | |
| 9/17/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1265573 | Email with D. Intrieri (Uzzi) re PWC engagement letter | | | |

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/17/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1265576 | Email to K. Lu (McCarthy Tretrault) re OCP declaration | | | |
| 9/18/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1265227 | E-mails with CR and OCP professionals to complete<br>retention process, questions and declarations. | | | |
| 9/18/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1265579 | Follow up emails to OCPs re declaration submission | | | |
| 9/18/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1265581 | Email with P. Groenenboom (G&T), G. Esterik (G&T) re<br>OCP declaration; email with T. Moyron (Dentons, G. Uzzi<br>(Uzzi) re same (0.1) | | | |
| 9/22/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266539 | Email with S. Patel (SLP) re OCP Order | | | |
| 9/23/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266637 | Email with T. Moyron (Dentons), G. Uzzi (Uzzi) re G&T<br>OCP requirements | | | |
| 9/24/25 | cribeiro / Draft Documents<br>Retention of Professionals | T | 5.9<br>885.00 | 5,221.50<br>Billable |
| #1266682 | Draft PwC Retention Application | | | |
| 9/24/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1266695 | Email with FAO re PwC retention application | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

6/10/2025...9/30/2025

Client Billing Report

*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/24/25 | cribeiro / Inter Off Memo Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1266698 | Email with FAO, EB re solicitation materials (0.2) | | | |
| 9/24/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1266704 | Email with D. Intrieri (Uzzi) re PwC retention application | | | |
| 9/24/25 | eblander / Review Docs. Retention of Professionals | T | 0.1 915.00 | 91.50 Billable |
| #1267136 | Review CR / FAO comms re: PWC Retention Application | | | |
| 9/25/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1266806 | Email with D. Intrieri (Uzzi) re PwC Retention App | | | |
| 9/29/25 | foswald / Revise Docs. Retention of Professionals | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1267329 | Review and comment on draft PWC 327 pleadings. | | | |
| 9/29/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.1 1,590.00 | 159.00 Billable |
| #1267330 | E-mail G. Esterik re: GT declaration. | | | |
| 9/29/25 | cribeiro / Inter Off Memo Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1268647 | Email FAO re PwC retention app | | | |
| 9/29/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1268649 | Email with D. Intrieri (Uzzi) re PwC retention application | | | |
| 9/29/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1268663 | Email with D. Intrieri (Uzzi) re OCP invoices | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/25 | cribeiro / Research<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268665 | Review DNJ requirements re OCP professionals | | | |
| 9/29/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268666 | Email with DP re filing of KBF OCP declaration | | | |
| 9/30/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268049 | E-mails with PWC rep re: 327 retention. | | | |
| 9/30/25 | foswald / Review Docs.<br>Retention of Professionals | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1268050 | Review revised PWC pleadings; disclosures. | | | |
| 9/30/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1268228 | Prepared and filed Declaration of Monique M. Bertram on Behalf of Proposed Ordinary Course Professional KBF CPAs LLP [Docket No. 899]; and  Declaration of Pryderi Diebschlag on Behalf of Proposed Ordinary Course Professional Clyde & Co  [Docket No. 901]. | | | |
| 9/30/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1268686 | Email with M. Betram (KBF) re OCP filing (0.1); email with P. Diebschlag re Clyde & Co OCP declaration (0.1) | | | |
| 9/30/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268688 | Review Clyde & Co OCP declaration | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/30/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1268692 | Email with N. Nagrodzki (PwC) re retention application<br>(0.3) | | | |
| 9/30/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268693 | OC DP re OCP declaration filing | | | |
| 9/30/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268695 | Email with DP re Clyde & Co OCP declaration filing | | | |
| 9/30/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268700 | Email with DP re second OCP filing | | | |
| 9/30/25 | cribeiro / Exam/Analysis<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1268703 | Review status of remaining OCP declarations for Powin | | | |
| 9/30/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268705 | Email with P. Diebschlag re Clyde & Co OCP declaration | | | |
| | Matter Total: | | 171.90 | 144,029.00 |

**Matter:  Review prepetition transactions**

| | | | | |
|---|---|---|---|---|
| 7/11/25 | foswald / Comm. Profes.<br>Review prepetition transactions | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1250258 | E-mails with D. Intrieri and others re: info for US Trustee as<br>to U&L pre petition payments. | | | |
| | Matter Total: | | 0.30 | 477.00 |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Sale of Property** | | | |
| 6/21/25 | atogut / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1251428 | Email J. Beck re stalking horse letter | | | |
| 6/21/25 | atogut / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1251429 | Email Kistinger re term sheet changes | | | |
| 6/21/25 | atogut / Review Docs.<br>Sale of Property | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1251431 | Review Leeward motion to compel | | | |
| 6/22/25 | atogut / Comm. Profes.<br>Sale of Property | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1251432 | Email Kistinger re staking horse letter | | | |
| 6/24/25 | foswald  / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1245965 | E-mail with Perfection Industrial re: interest in Assets. | | | |
| 6/26/25 | foswald  / Revise Docs.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246378 | Review Notice Amending Milestone dates for sale. | | | |
| 6/26/25 | foswald  / Comm. Client<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1246379 | E-mail Uzzi / Dentons re: Notice Amending Milestone dates for sale. | | | |
| 6/27/25 | foswald  / Review Docs.<br>Sale of Property | T | 0.9<br>1,590.00 | 1,431.00<br>Billable |
| #1246500 | Review current draft of 363 bid/sale procedures Motion. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/25 | foswald  / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1246507 | E-mails Uzzi and Team re: Sale Motion. | | | |
| 7/1/25 | jcohen / Comm. Profes.<br>Sale of Property | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1247090 | E-mail(s) with FAO EB G. Miller re Sale motion, notice, strategy moving forward. | | | |
| 7/1/25 | jcohen / Review Docs.<br>Sale of Property | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1247091 | Review local rules re sale noticing procedures. | | | |
| 7/1/25 | jcohen / OC/TC strategy<br>Sale of Property | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1247095 | OC with EB re Sale/bid procedure motion. | | | |
| 7/1/25 | jcohen / Review Docs.<br>Sale of Property | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1247099 | Conduct cursory review re Debtors motion approve bidding procedures, authorize sale of property. | | | |
| 7/1/25 | foswald  / Review Docs.<br>Sale of Property | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1247561 | Review final version of Sale and Bid Procedures Motion / Order. | | | |
| 7/1/25 | eblander  / Comm. Profes.<br>Sale of Property | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1248537 | Various comms w/ JC, FAO, and Dentons team re: procedure re: Sale / Auction Notice and conforming to DNJ local bankruptcy rules / precedent | | | |
| 7/1/25 | eblander  / OC/TC strategy<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248539 | OC w JC re: Notice procedure re: sales / bidding procedures in DNJ | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/1/25 | dperson / Prep Filing/Svc<br>Sale of Property | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1250507 | E-mails with Dentons Team re: Bid Procedures motion, filing status and related procedure issues. | | | |
| 7/1/25 | atogut / Review Docs.<br>Sale of Property | T | 0.7<br>1,830.00 | 1,281.00<br>Billable |
| #1258010 | Review stalking horse motion. | | | |
| 7/1/25 | atogut / Review Docs.<br>Sale of Property | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258011 | Review Turnipseed declaration. | | | |
| 7/2/25 | jcohen / Comm. Profes.<br>Sale of Property | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1247511 | E-mail(s) with TSS and Dentons teams re application to shorten time related to Bid Procedures hearing. | | | |
| 7/2/25 | jcohen / OC/TC strategy<br>Sale of Property | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1247512 | OC with DP re application shortening time related to bid procedures hearing. | | | |
| 7/2/25 | jcohen / Prep Filing/Svc<br>Sale of Property | T | 0.1<br>490.00 | 49.00<br>Billable |
| #1247513 | Communication(s) with DP re Filing of application shortening time related to bid procedures hearing. | | | |
| 7/2/25 | dperson / Inter Off Memo<br>Sale of Property | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247597 | E-mails with JC re Filing of application shortening time related to bid procedures hearing. | | | |
| 7/2/25 | dperson / OC/TC strategy<br>Sale of Property | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247598 | OC with JC re: next steps for filing application shortening time related to bid procedures hearing. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | dperson / Prep Filing/Svc<br>Sale of Property | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1247605 | Prepared, filed and coordinate service re: Motion to Shorten Time in connection with Bid Procedures Motion. | | | |
| 7/2/25 | dperson / OC/TC strategy<br>Sale of Property | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1247870 | OC with JC re: Bid Procedures application and application shortening time, next steps. | | | |
| 7/2/25 | foswald / Review Docs.<br>Sale of Property | T | 1.0<br>1,590.00 | 1,590.00<br>Billable |
| #1247950 | Review final set of sale and bid procedures Motion and Exhibits. | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247972 | E-mails with G. Miller re: Sale Motion and procedures. | | | |
| 7/2/25 | foswald / Revise Docs.<br>Sale of Property | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1247973 | Revise Motion to Shorten Time re: Sale Motion. | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247975 | E-mails with Miller and others re: Motion to Shorten Time re: Sale Motion. | | | |
| 7/2/25 | foswald / Comm. Court<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247976 | E-mail Chambers re: Motion to Shorten Time. | | | |
| 7/2/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1247978 | E-mail Commitee counsel re: Motion to Shorten Time. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1247986 | E-mails Stolz re: Bid Procedures. | | | |
| 7/2/25 | eblander / Comm. Profes.<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1248570 | Review TSS and Dentons comms re: preparation /<br>coordination re: Moton to Shorten Time re: Bid Procedures<br>Motion | | | |
| 7/2/25 | dperson / OC/TC strategy<br>Sale of Property | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253792 | OC with JC re: Status of filing application shortening time<br>related to bid procedures hearing. | | | |
| 7/3/25 | foswald / Comm. Court<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248039 | E-mail with Chambers re: Motion to Shorten and Order bid<br>procedures. | | | |
| 7/3/25 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248081 | Review Amendment to APA filing date. | | | |
| 7/3/25 | atogut / Review Docs.<br>Sale of Property | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258018 | Review amended notice re: stalking horse. | | | |
| 7/7/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1248745 | E-mail with Moyron re: status with Flex Gen APA. | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/10/25 | dperson / Comm. Profes. Sale of Property | T | 0.3 560.00 | 168.00 Billable |
| #1249786 | E-mails with Dentons and Stretto re: coordination of service in connection with Notice of Deadline to Assert Liens in Connection with Bidding Procedures and Upcoming Sale and Auction [DN 318]. | | | |
| 7/10/25 | dperson / Comm. Profes. Sale of Property | T | 0.1 560.00 | 56.00 Billable |
| #1249788 | E-mails G. Medina re: NJ PHV admission fees for same. | | | |
| 7/10/25 | foswald / Inter Off Memo Sale of Property | T | 0.6 1,590.00 | 954.00 Billable |
| #1249814 | E-mails with RH / AG re: Idaho Settlement open points; need to redact certain common terms;  Sealing Motion needed by TSS;  communications with Chambers for Sealing Motion and 7/31 or 8/1 return date. | | | |
| 7/11/25 | foswald / Review Docs. Sale of Property | T | 0.2 1,590.00 | 318.00 Billable |
| #1250263 | Review Manfreight Staling Horse Motion objection. | | | |
| 7/11/25 | eblander / Inter Off Memo Sale of Property | T | 0.1 915.00 | 91.50 Billable |
| #1250529 | Comms w/ TSS team re: objection to bid procedures motions, CNO process | | | |
| 7/13/25 | foswald / Comm. Profes. Sale of Property | T | 0.2 1,590.00 | 318.00 Billable |
| #1251855 | E-mail Moyron re changes to the Bid Pro order; agreement with UCC / Stalking Horse. | | | |
| 7/13/25 | foswald / Review Docs. Sale of Property | T | 0.3 1,590.00 | 477.00 Billable |
| #1251856 | Review latest draft of the Bid Pro Order. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/13/25 | foswald / Comm. Profes. Sale of Property | T | 0.2 1,590.00 | 318.00 Billable |
| #1251857 | E-mails Durrer and Moyron re BUF & Exp reimbursement questions. | | | |
| 7/14/25 | foswald / Review Docs. Sale of Property | T | 0.1 1,590.00 | 159.00 Billable |
| #1250947 | Review US Trustee comments to Bid Procedures Order. | | | |
| 7/14/25 | eblander / Review Docs. Sale of Property | T | 0.1 915.00 | 91.50 Billable |
| #1252073 | Review UST objection to Bid Procedure Motion | | | |
| 7/14/25 | atogut / Review Docs. Sale of Property | T | 0.7 1,830.00 | 1,281.00 Billable |
| #1258026 | Review amended APA. | | | |
| 7/14/25 | atogut / Review Docs. Sale of Property | T | 0.2 1,830.00 | 366.00 Billable |
| #1258027 | Review UST stalking horse motion. | | | |
| 7/16/25 | dperson / Comm. Court Sale of Property | T | 0.2 560.00 | 112.00 Billable |
| #1251808 | E-mails with chambers re: Bid Procedures Order submission, status. | | | |
| 7/17/25 | lebrahimi / Correspondence Sale of Property | T | 0.2 535.00 | 107.00 Billable |
| #1251913 | Various comms DP AG FAO re submission of bidding procedures order | | | |
| 7/17/25 | foswald / Comm. Profes. Sale of Property | T | 0.2 1,590.00 | 318.00 Billable |
| #1251933 | E-mails Chambers re: Bid Procedures Order. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | atogut / Review Docs.<br>Sale of Property | T | 0.4<br>1,830.00 | 732.00<br>Billable |
| #1258039 | Review stalking horse order. | | | |
| 7/25/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253969 | E-mail Comm. Counsel re: 3rd party interest in the Assets. | | | |
| 7/25/25 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1253970 | Review e-mail from N54 Battery re: 3rd party interest in the Assets. | | | |
| 7/28/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1254686 | E-mail Durrer re: bids. | | | |
| 7/28/25 | atogut / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258052 | TC with Van re: sales status. | | | |
| 7/30/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254327 | E-mails with V. Durrer re: auction today. | | | |
| 7/30/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254329 | Call with J. Beck re: sale of interest in Hitachi JV. | | | |
| 7/31/25 | atogut / Review Docs.<br>Sale of Property | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1258051 | Review notice of winning bidders. | | | |
| 8/1/25 | foswald / Review Docs.<br>Sale of Property | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1254709 | Review proposal sale order and related relief. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | atogut / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1270890 | TC with Van re: sale hearing. | | | |
| 8/4/25 | atogut / OC/TC strategy<br>Sale of Property | T | 0.1<br>1,830.00 | 183.00<br>Billable |
| #1270892 | OC with FAO re: sale hearing. | | | |
| 8/5/25 | dperson / Attend Meeting<br>Sale of Property | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1255918 | Zoom call with Denton's Team re: Cure and Lien Notices for Agenda in connection with 8/6 Sale Hearing | | | |
| 8/5/25 | dperson / Revise Docs.<br>Sale of Property | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1255925 | Revised August 6 Hearing Agenda in connection with additional sale filings (.6) E-mails with G. Medina re: coordination for hearing binders and related additional filings. (.3). | | | |
| 8/5/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255927 | Call with G. Medina re: EKS/Hitachi Revised Proposed Orders. | | | |
| 8/6/25 | dperson / Prep. Hearing<br>Sale of Property | T | 2.2<br>560.00 | 1,232.00<br>Billable |
| #1256164 | Attend Omni Hearing (Via Zoom) | | | |
| 8/6/25 | foswald / Attend Hearing<br>Sale of Property | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1256441 | Travel to Trenton court for omni hearing, sale motion, KERP motion, Lease rej motion, Tax motion, lessor and contact parties responses / ROR at 1/2 time. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/6/25 | foswald / Attend Meeting Sale of Property | T | 6.8 1,590.00 | 10,812.00 Billable |
| #1256445 | Confer with multiple counterparties at court to contracts to address objections, reservations of rights and other matter and proceed with hearing —motions granted with certain matters adj to 9/3 omni hrg (9:30 to 4:20). | | | |
| 8/6/25 | dperson / Review Docs. Sale of Property | T | 0.9 560.00 | 504.00 Billable |
| #1257222 | Review and prepared revised Orders for matters under CNO in advance for submission for Omni Hearing | | | |
| 8/6/25 | atogut / Attend Hearing Sale of Property | T | 0.8 1,830.00 | 1,464.00 Billable |
| #1270901 | Attend sale hearing via Zoom. | | | |
| 8/8/25 | dperson / Comm. Profes. Sale of Property | T | 0.4 560.00 | 224.00 Billable |
| #1256969 | E-mails with Verita and G. Miller @ Dentons re: Sale Orders, submission and service issues. | | | |
| 8/8/25 | dperson / Comm. Court Sale of Property | T | 0.2 560.00 | 112.00 Billable |
| #1256970 | Call with chambers re: Status of EKS and Mainfreight Sale Orders. | | | |
| 8/8/25 | dperson / Comm. Court Sale of Property | T | 0.2 560.00 | 112.00 Billable |
| #1256972 | Call with G. Miller @ Dentons and request for call with chambers re: Status of EKS and Mainfreight Sale Orders. | | | |
| 8/8/25 | dperson / Review Docs. Sale of Property | T | 0.6 560.00 | 336.00 Billable |
| #1256986 | Review, circulate and coordinate service in connection with entry of EKS and Mainfreight Sale Orders. | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/11/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258175 | Call with G. Miller @ Dentons re: Sale Order submission. | | | |
| 8/15/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1258211 | Follow-up call with G.Miller at DPW re: Final revised sale<br>order, submission issues. | | | |
| 8/15/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1258297 | Multiple emails among counsel for purchaser, Solar, and<br>Durrer re carve outs to sale order, possible court conf Mon. | | | |
| 8/15/25 | foswald / Comm. Court<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1258298 | Emails with Chambers and others re same. | | | |
| 8/18/25 | foswald / Inter Off Memo<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1258971 | Email with AT re: today's Court conference re: sale order/<br>Solar assets. | | | |
| 8/18/25 | foswald / Prep. Ct./Calls<br>Sale of Property | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1258975 | Prep for today's court conference re: Solar's assets. | | | |
| 8/18/25 | foswald / Comm. Court<br>Sale of Property | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1258976 | Participate in court conference to address sale order and<br>Solar open issue and requested language to the order<br>(carve outs). | | | |
| 8/18/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1258998 | Additional emails among Solar Carver and others to<br>resolve sale and deal. | | | |

Togut, Segal & Segal LLP

Powin LLP

*11/10/2025*

Client Billing Report

*3:25:19 PM*

6/10/2025...9/30/2025

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/21/25 | cgrady / Exam/Analysis<br>Sale of Property | T | 0.5<br>575.00 | 287.50<br>Billable |
| #1261003 | review debtors' stipulation w Irvine Lessor & Sublesee for termination of real property (.50) | | | |

|  | Matter Total: | | 33.80 | 43,317.00 |
|---|---|---|---|---|

**Matter: Schedules**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/25 | dperson / Prep Filing/Svc<br>Schedules | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1243383 | Prepared and filed Motion of the Debtors Seeking Entry of an Order Extending Time to (I) File Schedules and Statements and (II) Granting Related Relief. | | | |
| 6/11/25 | foswald / Comm. Client<br>Schedules | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1242858 | E-mails with CRO and others re: US Trustee -- filing of the Schedules / SOFAs;  341 date. | | | |
| 6/23/25 | eblander / Inter Off Memo<br>Schedules | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1245538 | Comms w/ FAO re: SOFA/SOAL introductions w/ Uzzi & Lall. | | | |
| 6/26/25 | aglaubach / OC/TC strategy<br>Schedules | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1246738 | TC with EB re schedules extension deadline. | | | |
| 7/7/25 | dperson / Comm. Profes.<br>Schedules | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1248198 | E-mails with AK and Verita  re: Contract review issues for Schedule G | | | |
| 7/7/25 | dperson / Comm. Profes.<br>Schedules | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1248214 | E-mails with Huron team re: Contract review issues for Schedule G | | | |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/25 | akhatami / Prep. Charts Schedules | T | 4.6 315.00 | 1,449.00 Billable |
| #1248267 | Prep Schedule G for Powin re real estate leases | | | |
| 7/7/25 | foswald / Inter Off Memo Schedules | T | 0.3 1,590.00 | 477.00 Billable |
| #1248753 | E-mails with AK and others re: Schedule G for real estate leases. | | | |
| 7/7/25 | aglaubach / OC/TC strategy Schedules | T | 0.2 1,010.00 | 202.00 Billable |
| #1250321 | TC with DP re contract review in connection with schedules. | | | |
| 7/7/25 | aglaubach / Inter Off Memo Schedules | T | 0.1 1,010.00 | 101.00 Billable |
| #1250364 | Emails with FAO and team re schedule G executory contracts | | | |
| 7/8/25 | foswald / Comm. Profes. Schedules | T | 0.4 1,590.00 | 636.00 Billable |
| #1249514 | E-mails with FTI re: Schedules and SOFA questions / open issues. | | | |
| 7/9/25 | foswald / Inter Off Memo Schedules | T | 0.2 1,590.00 | 318.00 Billable |
| #1250389 | E-mails with AK and AG re: Schedules assistance for Schedule G. | | | |
| 7/9/25 | aglaubach / Comm. Client Schedules | T | 0.2 1,010.00 | 202.00 Billable |
| #1250425 | Emails with company re lease information in connection with schedules. | | | |
| 7/9/25 | aglaubach / Inter Off Memo Schedules | T | 0.1 1,010.00 | 101.00 Billable |
| #1250427 | Emails with A. Khamati re schedule g  information. | | | |

**Togut, Segal & Segal LLP**

Powin LLP

6/10/2025...9/30/2025

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/25 | akhatami / Correspondence<br>Schedules | T | 0.3<br>315.00 | 94.50<br>Billable |
| #1249864 | Correspondence re schedule G t | | | |
| 7/11/25 | akhatami / Revise Docs.<br>Schedules | T | 0.2<br>315.00 | 63.00<br>Billable |
| #1249866 | Updating schedule G | | | |
| 7/17/25 | dperson / Prep Filing/Svc<br>Schedules | T | 4.2<br>560.00 | 2,352.00<br>Billable |
| #1251730 | Coordinate, Prepared and filed Schedules and SOFA re:<br>Powin Project LLC, Powin LLC, Powin China Holdings 1,<br>LLC, Powin China Holdings 2, LLC, Charger Holdings LLC<br>and Powin Energy Ontario Storage, LLC. | | | |
| 7/17/25 | dperson / Comm. Profes.<br>Schedules | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1251739 | E-mails and calls with G. Medina and T. Moyran re:<br>Schedules and SOFA re: Powin Project LLC, Powin LLC,<br>Powin China Holdings 1, LLC, Powin China Holdings 2,<br>LLC, Charger Holdings LLC and Powin Energy Ontario<br>Storage, LLC. | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Schedules | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1251931 | E-mail T. Moyron and others re: Schedules / SOFAs to be<br>finalized and filed today. | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Schedules | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251934 | Call with T. Moyron re: Insiders Schedule for SOFA. | | | |
| 7/17/25 | foswald / Comm. Profes.<br>Schedules | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1251943 | E-mail Committee Counsel re: Schedules / SOFAs. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/18/25 | foswald  / Review Docs.<br>Schedules | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252036 | Review draft Global notes. | | | |
| 7/30/25 | eblander  / Attend Meeting<br>Schedules | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1254933 | Attend Azul section 341 meeting via phone conference and<br>take notes | | | |
| | Matter Total: | | 14.60 | 9,524.00 |

**Matter:  Tax issues**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/18/25 | aglaubach / Revise Docs.<br>Tax issues | T | 0.8<br>1,010.00 | 808.00<br>Billable |
| #1244275 | Review and revise prepeition taxes motion | | | |
| 6/18/25 | aglaubach / Comm. Profes.<br>Tax issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244277 | Emails with Dentons team re comments to taxes motion. | | | |
| 6/18/25 | aglaubach / Revise Docs.<br>Tax issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1244279 | Further edits to tax motion re Dentons comments to same. | | | |
| 6/18/25 | aglaubach / Comm. Profes.<br>Tax issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244280 | Emails with Dentons re revised tax motion. | | | |
| 6/18/25 | aglaubach / Inter Off Memo<br>Tax issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244281 | Emails with TSS team re tax motion. | | | |
| 6/18/25 | aglaubach / Inter Off Memo<br>Tax issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244284 | Additional emails and communications in connection with<br>filing tax motion. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/18/25 | aglaubach / Review Docs.<br>Tax issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244285 | Review of notice in connection with filing tax motion. | | | |
| 6/18/25 | aglaubach / Inter Off Memo<br>Tax issues | T | 0.2<br>1,010.00 | 202.00<br>Billable |
| #1244286 | Emails and communications with DP in connection with filing tax motion. | | | |
| 6/18/25 | dperson / Inter Off Memo<br>Tax issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1244969 | E-mails and follow-up call with AG Re:  filing of tax motion. | | | |
| 6/18/25 | dperson / Inter Off Memo<br>Tax issues | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1246802 | Prepared, filed and coordinate service re: Motion of the Debtors for Entry of an Interim and Final Order (I) Granting Authority to Pay Certain Prepetition Taxes; and (II) Granting Related Relief. | | | |
| 6/18/25 | dperson / Inter Off Memo<br>Tax issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1246916 | E-mails with AG re: status of filing Tax Motion, service information and related issues. . | | | |
| 8/1/25 | dperson / Comm. Profes.<br>Tax issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262789 | E-mail with Dentons team re: Tax Motion and related comments from US Trustee, CNO issues. | | | |
| 8/1/25 | dperson / Draft Documents<br>Tax issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1262793 | Draft CNO in advance of 8/6 Omni Hearing on Final Tax Proposed Order. | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/1/25 | dperson / Inter Off Memo<br>Tax issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1262794 | E-mails with LE re: 8/6 Omni Hearing on Final Tax Proposed Order, CNO, revised Order, US Trustee and Dentons comments for same. | | | |
| 8/4/25 | dperson / Correspondence<br>Tax issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1257274 | E-mails with LE re: preparation of CNOs for taxes final order | | | |
| 9/9/25 | eblander / Review Docs.<br>Tax issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1264253 | Review comms from State of New Hampshire Assistant Revenue Counsel re: 2024 NH Business Tax Returns | | | |
| | | Matter Total: | 4.90 | 3,724.50 |

**Matter:  Travel**

| | | | | |
|---|---|---|---|---|
| 6/12/25 | eblander / Attend Hearing<br>Travel | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1243698 | Travel to Trenton for in Person First Day hearings (billed at 1/2 time) | | | |
| 6/12/25 | eblander / Attend Hearing<br>Travel | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1243701 | Travel from Trenton Courthouse to TSS office (billed at 1/2 time). | | | |
| | | Matter Total: | 1.50 | 1,372.50 |

**Matter:  TSS Fee Application/Fee**

| | | | | |
|---|---|---|---|---|
| 7/7/25 | foswald / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1248751 | Prep fee and exp estimate for Uzzi team. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/13/25 | atogut / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,830.00 | 366.00<br>Billable |
| #1258023 | Emails with FAO re: first bill. | | | |
| 7/14/25 | foswald / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1250955 | Review of TSS services week ending 7/13 for client estimate. | | | |
| 7/15/25 | eblander / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1252117 | OC w/ AG re: interim comp procedures / DNJ local procedures re: professional comp | | | |
| 7/21/25 | foswald / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1252552 | Review week ending 7/20 TSS services for client fee estimate. | | | |
| 7/21/25 | foswald / Comm. Client<br>TSS Fee Application/Fee Statements | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1252553 | E-mails CRO and others re: TSS week ending 7/20 estimate. | | | |
| 7/23/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1253456 | E-mail with LE re: 2016 B Statement, Summary of Togut receivables pre petition. | | | |
| 7/28/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254683 | Review/update TSS 1st fee statement. | | | |
| 7/29/25 | foswald / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1254098 | Review last week's services for client report. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/1/25 | foswald / Revise Docs. TSS Fee Application/Fee Statements | T | 0.2 1,590.00 | 318.00 Billable |
| #1254708 | Review and revise TSS fee statement. | | | |
| 8/3/25 | foswald / Revise Docs. TSS Fee Application/Fee Statements | T | 0.2 1,590.00 | 318.00 Billable |
| #1255369 | Review and revise TSS first fee statement. | | | |
| 8/3/25 | foswald / OC/TC strategy TSS Fee Application/Fee Statements | T | 0.1 1,590.00 | 159.00 Billable |
| #1255370 | E-mail LE re: revised TSS first fee statement. | | | |
| 8/4/25 | foswald / Inter Off Memo TSS Fee Application/Fee Statements | T | 0.2 1,590.00 | 318.00 Billable |
| #1256590 | Emails with LE and DP re: finalizing TSS first fee statement. | | | |
| 8/4/25 | dperson / Prep Filing/Svc TSS Fee Application/Fee Statements | T | 0.7 560.00 | 392.00 Billable |
| #1257285 | Prepared, filed and coordinate service re: Togut First Fee Statement through June 30. | | | |
| 8/4/25 | dperson / Inter Off Memo TSS Fee Application/Fee Statements | T | 0.2 560.00 | 112.00 Billable |
| #1257287 | E-mails with FAO and LE re: Togut First Fee Statement through June 30. | | | |
| 8/4/25 | dperson / Inter Off Memo TSS Fee Application/Fee Statements | T | 0.1 560.00 | 56.00 Billable |
| #1257292 | Follow-up E-mail with LE re: filing of first fee statement. | | | |
| 8/4/25 | dperson / Revise Docs. TSS Fee Application/Fee Statements | T | 0.2 560.00 | 112.00 Billable |
| #1257294 | Revised Togut first fee statement to incorporate additional comments from FAO. | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                                  *11/10/2025*
6/10/2025...9/30/2025                                                                       *3:25:19 PM*

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1257295 | Filed and coordinate service re: First Monthly Fee Statement for the Period June 10, 2025 through June 30, 2025 [ECF No. 625]. | | | |
| 8/4/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1257296 | Prepared, Filed and coordinate service re: First Monthly Fee Statement for the Period June 17, 2025 through June 30, 2025 on behalf of Kurztman Carson Consultants, LLC dba Verita Global, Administrative Agent. [ECF No. 628]. | | | |
| 8/11/25 | foswald / Prep. Ct./Calls<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1257974 | Prep weekly TSS estimate for CRO. | | | |
| 8/11/25 | foswald / Comm. Client<br>TSS Fee Application/Fee Statements | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1257975 | Email with CRO re: TSS 8/10 estimate. | | | |
| 8/11/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1258168 | E-mails with FAO re: Monthly fee statement updates. | | | |
| 8/14/25 | lebrahimi / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.7<br>535.00 | 374.50<br>Billable |
| #1258782 | Draft shell July fee statement. | | | |
| 8/14/25 | lebrahimi / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.6<br>535.00 | 321.00<br>Billable |
| #1258783 | Review July time for FAO. | | | |
| 8/18/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1260626 | Draft CNO for Togut First Monthly Fee Statement | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/19/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1260658 | Filed and Coordinate Service re: Togut CNO for First Fee Statement. | | | |
| 8/25/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1260959 | Review and revise July fee statement. | | | |
| 8/25/25 | foswald / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1260960 | E-mails with DP re: finalizing July fee statement. | | | |
| 8/25/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1261179 | E-mails with FAO re: finalizing July fee statement. | | | |
| 8/25/25 | dperson / Comm. Profes.<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1261183 | E-mails with G. Medina re: filing status for July fee statement. | | | |
| 8/25/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1261189 | Draft July 2025 Fee Statement and Exhibits for review. | | | |
| 8/26/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1261197 | Prepared, filed and coordinate service re: Togut July Second Fee Statement. | | | |
| 9/9/25 | dperson / Comm. Client<br>TSS Fee Application/Fee Statements | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269093 | E-mails with D. Intrieri @ Uzzi & Lall re: CNO Fee Statement requirements. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/25 | foswald / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1264004 | Prepare Aug fee statement. | | | |
| 9/12/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1264422 | Review and revise fee statement for August. | | | |
| 9/25/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1265918 | Draft CNO for Togut July Fee Statement. | | | |
| 9/25/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266710 | Email with EB, DP re first interim fee application | | | |
| 9/25/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1266779 | Email with DP re first interim fee application | | | |
| 9/25/25 | eblander / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267139 | Comms w/ TSS team re: timeline re: TSS First Fee App | | | |
| 9/25/25 | eblander / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1267140 | Further DP / FAO comms re: timeline re: filing of Powin<br>TSS Fee Apps | | | |
| 9/25/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1268330 | Prep, file and coordinate service re: CNO for Togut July<br>Fee Statement. | | | |

Powin LLP
6/10/2025...9/30/2025

Togut, Segal & Segal LLP

Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1268336 | Prepared, filed and coordinate service re: August 2025 Fee Statement. | | | |
| 9/25/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1268366 | Follow-up E-mail with EB re: timeline re: filing of professional applications. | | | |
| | | Matter Total: | 13.40 | 11,708.00 |

### Matter:  Turnover Proceedings

| | | | | |
|---|---|---|---|---|
| 7/30/25 | eblander / Comm. Profes.<br>Turnover Proceedings | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1254936 | Review comms from Pershing counsel re: proposed edits to Second Turnover Stipulation;  comms w/ VACPA re: proposal and suggestions | | | |
| | | Matter Total: | 0.20 | 183.00 |

### Matter:  U.S. Trustee Matters

| | | | | |
|---|---|---|---|---|
| 7/1/25 | dperson / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1250378 | E-mails with FAO re: IDI and 341 meeting. | | | |
| 7/1/25 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1250404 | Coordination with Dentons, US Trustee re: 341 Notice | | | |
| 7/2/25 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248571 | Comms w/ DP and KCC re: service of Notice of 341 Meeting | | | |

Powin LLP
6/10/2025...9/30/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/2/25 | eblander / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1248574 | Review comms w/ TSS and Dentons re: IDI summary documents and service of notice of 341 meeting | | | |
| 7/2/25 | eblander / Prep Filing/Svc<br>U.S. Trustee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248575 | Various comms and coordination re: filing of 341 notice | | | |
| 7/2/25 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1253793 | E-mails with EB and Verita Team re: Service of Notice of 341 Meeting. | | | |
| 7/3/25 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1247995 | Emails with DP and FAO re IDI materials. | | | |
| 7/3/25 | eblander / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1248616 | Review comms re: IDI preparation materials | | | |
| 7/3/25 | dperson / Prep Filing/Svc<br>U.S. Trustee Matters | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1250424 | Prepared, filed and coordinate service re: Notice of Commencement of case and 341 Meeting notice. | | | |
| 7/8/25 | dperson / Attend Meeting<br>U.S. Trustee Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1248772 | Attend IDI Meeting with Powin, Uzzi and DPW Teams. | | | |
| 7/8/25 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1248780 | E-mails with Brian Kane, FAO re: IDI Agenda. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/29/25 | dperson / Comm. US Tee<br>U.S. Trustee Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1255067 | E-mail with A. Afaro @ US Trustees office re: 341 Audio Transcript. | | | |

Matter Total:       3.30       2,070.50

### Matter: Utility issues

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/20/25 | aglaubach / Review Docs.<br>Utility issues | T | 0.6<br>1,010.00 | 606.00<br>Billable |
| #1244678 | Review and comment on utilities motion. | | | |
| 6/20/25 | aglaubach / Comm. Profes.<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244679 | Call with S. Rueben re utilities motion. | | | |
| 6/20/25 | aglaubach / Comm. Profes.<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1244680 | Emails with Dentons re utilities motion. | | | |
| 6/20/25 | foswald / Comm. Profes.<br>Utility issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1244957 | Follow-up with T. Moyron re: Utilities Motion. | | | |
| 6/23/25 | jcohen / Inter Off Memo<br>Utility issues | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1244748 | E-mail(s) with C. Doherty, FAO DP re Objection to application for order shortening time, filing (w exhibits) strategy moving forward. | | | |
| 6/23/25 | jcohen / Review Docs.<br>Utility issues | T | 0.2<br>490.00 | 98.00<br>Billable |
| #1244750 | Conduct cursory review of objection and exhibits re response to application for order shortening time and other relief filed by certain licensees. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
6/10/2025...9/30/2025

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/25 | aglaubach / OC/TC strategy<br>Utility issues | T | 0.3<br>1,010.00 | 303.00<br>Billable |
| #1251996 | Call with EB re utilities re SRP settlement. | | | |
| 7/17/25 | aglaubach / Comm. Profes.<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1251997 | Emails with Dentons re utilities and SRP settlement. | | | |
| 7/17/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1252000 | Call with R. Johnson re utilities. | | | |
| 7/17/25 | aglaubach / Review Docs.<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1252001 | Review settlement chart re R. Johnson re utilities. | | | |
| 7/17/25 | eblander / OC/TC strategy<br>Utility issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1252187 | TC w/ AG re: utility motion response re:: Salt River Project<br>and strategy re: responding to same | | | |
| 7/21/25 | aglaubach / Review Docs.<br>Utility issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253416 | Review of utilities order and motion. | | | |
| 7/21/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.4<br>1,010.00 | 404.00<br>Billable |
| #1253418 | Emails with  Dentons re utilities order and motion. | | | |
| 7/21/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253420 | Emails with R. Johnson re settlement offer re utilities<br>motion. | | | |

Powin LLP
6/10/2025...9/30/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*11/10/2025*
*3:25:19 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/22/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253388 | Emails with FAO re settlement agreement re utility negotiation . | | | |
| 7/22/25 | aglaubach / Comm. Others<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253401 | Emails with R. Johnson re Settlement Agreement. | | | |
| 7/22/25 | aglaubach / Comm. Client<br>Utility issues | T | 0.1<br>1,010.00 | 101.00<br>Billable |
| #1253402 | Emails with client re settlement with SRP. | | | |
| 7/22/25 | eblander  / OC/TC strategy<br>Utility issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1253611 | OC w/ AG re: status / resolution of Utility objection re: Salt River Project | | | |
| 8/1/25 | dperson / Comm. Profes.<br>Utility issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1262790 | E-mail with Dentons team re: Final Utilities Motion and related comments from US Trustee, CNO issues. | | | |

|  | Matter Total: | 3.90 | 3,709.50 |
|---|---|---|---|
|  | Total Time Bill: | | 958,256.00 |
|  | Total Time Non Bill: | | |
|  | Total Costs Bill: | | |
|  | Total Costs Non Bill: | | |
|  | Total Non Billable: | | |
|  | Total Billable: | | 958,256.00 |
|  | Grand Total: | | 958,256.00 |

Togut, Segal & Segal LLP

Powin LLP
6/10/2025...9/30/2025

Summary Report

*11/5/2025*
*3:22:54 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Court Rptg/Tran | | 0.0 | 897.90 |
| Misc. | | 0.0 | 750.00 |
| Online Research | | 0.0 | 975.87 |
| Photocopies | | 0.0 | 313.80 |
| Travel-ground | | 0.0 | 179.25 |
| | Grand Total: | 0.0 | 3,116.82 |

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

*11/25/2025*
*3:11:17 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  General** | | | |
| 6/12/25 | eblander / Travel-ground<br>General | E | 0.0<br>160.00 | 160.00<br>Billable |
| #1247363 | Car service (New Mexicana Limo Inc) on 6/12/2025 to<br>Trenton, NJ courthouse from Brooklyn, NY to attend 1st<br>day hearing. | | | |
| 6/12/25 | eblander / Travel-ground<br>General | E | 0.0<br>19.25 | 19.25<br>Billable |
| #1247366 | NJ Transit on 6/12/2025 from Trenton, NJ courthouse to<br>office following 1st day hearing. | | | |
| 6/24/25 | foswald / Misc.<br>General | E | 0.0<br>750.00 | 750.00<br>Billable |
| #1245354 | U.S. District Court (NJ District - Newark):  pro hac vice fees<br>for AT, AG and EB ($250 x3). | | | |
| 6/26/25 | foswald / Court Rptg/Tran<br>General | E | 0.0<br>423.40 | 423.40<br>Billable |
| #1246405 | J&J Court Transcribers, Inc. (vendor):  June 24, 2025<br>Transcript. | | | |
| 6/30/25 | atogut / Photocopies<br>General | E | 0.0<br>293.00 | 293.00<br>Billable |
| #1247173 | Photocopies for June 2025. | | | |
| 6/30/25 | atogut / Online Research<br>General | E | 0.0<br>650.02 | 650.02<br>Billable |
| #1247636 | Westlaw research for June 2025. | | | |
| 7/9/25 | foswald / Court Rptg/Tran<br>General | E | 0.0<br>116.80 | 116.80<br>Billable |
| #1249003 | J&J Court Transcribers, Inc. (vendor):  July 8, 2025<br>Transcript re: Aykasha Settlement. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/25/2025*
*3:11:17 PM*

6/10/2025...9/30/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/31/25 | atogut / Online Research<br>General | E | 0.0<br>98.80 | 98.80<br>Billable |
| #1254952 | Pacer charges for July 2025. | | | |
| 7/31/25 | atogut / Online Research<br>General | E | 0.0<br>14.58 | 14.58<br>Billable |
| #1255147 | Westlaw research for July 2025. | | | |
| 7/31/25 | atogut / Photocopies<br>General | E | 0.0<br>10.40 | 10.40<br>Billable |
| #1256566 | Photocopies for July 2025. | | | |
| 8/1/25 | atogut / Photocopies<br>General | E | 0.0<br>10.40 | 10.40<br>Billable |
| #1262413 | Photocopies for August 2025. | | | |
| 8/8/25 | foswald / Court Rptg/Tran<br>General | E | 0.0<br>357.70 | 357.70<br>Billable |
| #1256766 | J&J Court Transcribers, Inc. (vendor):  August 6, 2025<br>Hearing Transcript. | | | |
| 9/30/25 | atogut / Online Research<br>General | E | 0.0<br>212.47 | 212.47<br>Billable |
| #1268028 | Westlaw research for September 2025. | | | |

|  | Matter Total: | 0.00 | 3,116.82 |
|---|---|---|---|
|  | Total Time Bill: | | |
|  | Total Time Non Bill: | | |
|  | Total Costs Bill: | | 3,116.82 |
|  | Total Costs Non Bill: | | |
|  | Total Non Billable: | | |
|  | Total Billable: | | 3,116.82 |
|  | Grand Total: | | 3,116.82 |