# **EXHIBIT F**

(Brown Rudnick Invoice for June/July 2025)

# brownrudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7000433 |
| | Date | Aug 15, 2025 |
| | Client | 041594 |

RE: POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0002 | CASE ADMINISTRATION | 41,580.50 | 0.00 | 41,580.50 |
| 041594.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 77,533.00 | 0.00 | 77,533.00 |
| 041594.0004 | EMPLOYMENT AND FEE APPLICATIONS | 28,776.50 | 0.00 | 28,776.50 |
| 041594.0006 | PLAN AND DISCLOSURE STATEMENT | 21,624.50 | 0.00 | 21,624.50 |
| 041594.0007 | STAY RELIEF/INJUNCTION LITIGATION | 1,280.50 | 0.00 | 1,280.50 |
| 041594.0008 | COMMITTEE GOVERNANCE MATTERS | 5,701.50 | 0.00 | 5,701.50 |
| 041594.0009 | NON-WORKING TRAVEL BILLED AT 50% | 1,294.50 | 0.00 | 1,294.50 |
| 041594.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 169,524.50 | 0.00 | 169,524.50 |
| 041594.0014 | HEARINGS | 14,759.00 | 0.00 | 14,759.00 |
| 041594.0016 | ASSET SALES AND DISPOSITION | 72,863.50 | 0.00 | 72,863.50 |
| 041594.0019 | DIP FINANCING/CASH COLLATERAL | 68,859.50 | 0.00 | 68,859.50 |
| 041594.0020 | BUSINESS OPERATIONS | 55,402.50 | 0.00 | 55,402.50 |
| 041594.0022 | EMPLOYEE MATTERS | 6,320.50 | 0.00 | 6,320.50 |
| | **Total** | **565,520.50** | **0.00** | **565,520.50** |

| | |
|---|---|
| Total Current Fees | $565,520.50 |
| 20% Holdback Amount | (113,104.10) |
| 80% CURRENT BALANCE DUE | $452,416.40 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$452,416.40** |

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | | |
|---|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

**brown**rudnick

RE: CASE ADMINISTRATION

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0002 | CASE ADMINISTRATION | 41,580.50 | 0.00 | 41,580.50 |
| | **Total** | **41,580.50** | **0.00** | **41,580.50** |

| | |
|---|---|
| Total Current Fees | $41,580.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$41,580.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/28/25 | SILVERBERG | CONFERENCE R. STARK, E. GOODMAN, S. TYRRELL, K. AULET, F. OSWALD, T. MOYRON, V. DURRER REGARDING CASE ORIENTATION, HEARING ADJOURNMENT | 1.50 | 2,970.00 |
| 06/28/25 | AULET | MEETING WITH DEBTORS TO OBTAIN CASE BACKGROUND | 1.70 | 2,932.50 |
| 06/28/25 | STARK | PREPARE FOR AND ATTEND KICK-OFF CALL WITH DEBTOR PROFESSIONALS | 2.00 | 4,900.00 |
| 06/29/25 | STARK | PREPARE FOR AND CONDUCT INTERNAL MEETING RE CASE STATUS AND STRATEGY | 1.00 | 2,450.00 |
| 06/30/25 | SOLIMAN | WORK ON INTERNAL DISTRIBUTION LIST (.3); COMMUNICATION WITH M. DEOLIVEIRA AND J. COLLINS RE  SAME (.2);CREATE CONTACT LIST (.9); CIRCULATE OF SAME TO J. COLLINS (.2); COMMUNICATION WITH J. COLLINS RE CALENDAR, ADDITIONAL MATTERS PROCEDURES, AND NEW CASE SET UP PROCEDURES (.6) | 2.20 | 1,122.00 |
| 06/30/25 | SAWYER | COMMUNICATIONS WITH B. SILVERBERG AND M. DEOLIVEIRA RE CASE ADMIN ITEMS (.3); REVIEW CONTACT LIST AND EMAIL DISTRIBUTION LISTS (.5) | 0.80 | 788.00 |
| 06/30/25 | COLLINS | PREPARE FIRST DRAFT OF CONTACT LIST (.7); ANALYSIS OF PERTINENT DATES AND DEADLINES (1.7) | 2.40 | 960.00 |
| 07/01/25 | DEOLIVEIRA | REVIEW AND ANALYZE FILE IN CONNECTION WITH THE PROPOSED FINANCIAL ADVISOR | 0.10 | 82.50 |
| 07/01/25 | SOLIMAN | EMAIL TO LOCAL COUNSEL RE CONTACT LIST (.2); PHONE CALL WITH M. DEOLIVEIRA RE DOCKET (.2); COMPILE DOCKET AND CIRCULATE TO M. DEOLIVEIRA (.2); COMMUNICATION WITH J. COLLINS RE CASE SET UP (.4) | 1.00 | 510.00 |
| 07/01/25 | COLLINS | CREATE TEMPLATE DOCUMENT FOR FUTURE PLEADINGS (.4); CREATE POWIN DISTRIBUTION AND CONTACT LISTS (1.2); COMMUNICATION RE: CONTACT LIST, LISTSERVS, AND GENERAL CASE PROCEDURES WITH M. SOLIMAN, M. SAWYER, AND M. DEOLIVEIRA (1.1); CIRCULATE RELEVANT PLEADINGS (.8); ANALYSIS OF PERTINENT DATES AND DEADLINES (.7); UPDATE DATABASE (.4) | 4.60 | 1,840.00 |
| 07/02/25 | SAWYER | ADMINISTRATION ITEMS INCLUDING MAINTENANCE OF CONTACT LIST | 0.20 | 197.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 7000433
August 15, 2025                                                                    Page 4

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/02/25 | COLLINS | CREATE TEMPLATE DOCUMENT FOR FUTURE PLEADINGS (.6); CREATE POWIN DISTRIBUTION AND CONTACT LISTS (.7); COMMUNICATION RE: CONTACT LIST AND GENERAL CASE PROCEDURES WITH M. SOLIMAN, M. SAWYER, AND M. DEOLIVEIRA (.6); CIRCULATE RELEVANT PLEADINGS (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.9); UPDATE DATABASE (.3) | 3.70 | 1,480.00 |
| 07/03/25 | SOLIMAN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.20 | 102.00 |
| 07/03/25 | SAWYER | REVIEW DISTRIBUTION EMAILS | 0.20 | 197.00 |
| 07/03/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); UPDATE DATABASE (.3) | 1.20 | 480.00 |
| 07/07/25 | JONAS | REVIEW CORRESPONDENCE RE CASE BACKGROUND (.5); REVIEW A&M PITCH MATERIALS (.5) | 1.00 | 2,450.00 |
| 07/07/25 | SOLIMAN | REVIEW DOCKET AND CIRCULATE PLEADINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); EMAIL TO J. JONAS RE SAME (.1); INDEX AND COMPILE HEARING BINDER (.4); COORDINATE DELIVERY OF BINDER (.1); REQUEST REGISTRATION TO K. AULET FOR HEARING (.1); DOWNLOAD DATA ROOM FOR TEAM (.3); CIRCULATE SAME (.2) | 1.60 | 816.00 |
| 07/08/25 | SOLIMAN | REVIEW DOCKET AND CIRCULATE PLEADINGS (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); COMMUNICATION WITH TEAM RE HEARING AND RELATED ITEMS (.3) | 1.00 | 510.00 |
| 07/09/25 | DEOLIVEIRA | CONFER WITH R. PARIKH AND S. KAHN RE: PREPARING A SUMMARY OF NEW FILINGS (.3); ANALYZE AND DETERMINE PROCESS FOR SHARING DOCUMENTS IN CONNECTION WITH ONGOING CONTESTED MATTERS (.7); REVIEW AND REVISE CONFIDENTIALITY/PROTECTIVE ORDER PROPOSED BY OKIN HOLLANDER (1.8); REVIEW AND ANALYZE RECENT CASE FILINGS IN PREPARATION FOR DRAFTING MEMO (.7) | 3.50 | 2,887.50 |
| 07/09/25 | JONAS | REVIEW CORRESPONDENCE AND PLEADINGS | 0.40 | 980.00 |
| 07/09/25 | SOLIMAN | REVIEW DOCKET AND CIRCULATE PLEADINGS (.6); COMMUNICATION WITH TEAM RE LIST SERVS (.1); EDITS TO LIST SERVS (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1) | 0.90 | 459.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/10/25 | SOLIMAN | CREATE DATABASE FOR INTERNAL TEAM USE (.4); COMMUNICATION WITH D. SACHS RE OF SAME (.1); CREATE DATABASE FOR EXTERNAL USERS (.3); COMMUNICATION TO TEAM RE OF SAME AND PROCESS FOR ONE DRIVE DATABASE (.3); COMMUNICATION WITH M. DOLIVEIRA RE CALENDAR (.1); CIRCULATE CALENDAR (.1); EDITS TO LIST SERV (.2); REVIEW DOCKET AND CIRCULATE PLEADINGS (.4) | 1.90 | 969.00 |
| 07/11/25 | JONAS | CLIENT AND RELATED CORRESPONDENCE | 0.40 | 980.00 |
| 07/11/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.6); UPDATE DATABASE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4) | 1.20 | 480.00 |
| 07/14/25 | JONAS | REVIEW CORRESPONDENCE, PLEADINGS | 0.20 | 490.00 |
| 07/14/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.5); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASE (.2); COMMUNICATE WITH B. SILVERBERG, K. AULET, J. JONAS AND M. SAWYER RE: HEARING BINDER (.2); PREPARE HEARING BINDER FOR HEARING ON 7.15 (1.9) | 3.20 | 1,280.00 |
| 07/14/25 | SOLIMAN | PHONE CALL WITH J. COLLINS RE CONTACT SHEET AND SERVING FILED DOCUMENTS | 0.20 | 102.00 |
| 07/15/25 | DEOLIVEIRA | REVIEW AND ANALYZE AMENDED AGENDA IN PREPARATION FOR THE JULY 15TH HEARING | 0.20 | 165.00 |
| 07/15/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.2) | 0.80 | 320.00 |
| 07/15/25 | JONAS | CLIENT AND RELATED CORRESPONDENCE | 0.20 | 490.00 |
| 07/16/25 | SAWYER | REVIEW UPDATED CONTACT LIST | 0.60 | 591.00 |
| 07/16/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); UPDATE DATABASE (.2) | 1.10 | 440.00 |
| 07/17/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); UPDATE DATABASE (.2) | 1.10 | 440.00 |
| 07/18/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASE (.2); COMBINE AND PROVIDE DEBTORS SCHEDULES SOFAS (.5) | 1.60 | 640.00 |
| 07/18/25 | COLLINS | PREPARE BYLAWS DRAFT DOCUMENT WITH SIGNATURES | 0.90 | 360.00 |
| 07/22/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASE (.2) | 0.80 | 320.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/23/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.3); UPDATE DATABASE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3) | 0.80 | 320.00 |
| 07/24/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASE (.4) | 1.00 | 400.00 |
| 07/25/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASE (.2) | 0.80 | 320.00 |
| 07/28/25 | JONAS | REVIEW CORRESPONDENCE/PLEADINGS | 0.30 | 735.00 |
| 07/28/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.9); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASE (.3) | 1.60 | 640.00 |
| 07/29/25 | STARK | STRATEGY O/C K. AULET | 0.50 | 1,225.00 |
| 07/29/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASE (.2) | 0.70 | 280.00 |
| 07/30/25 | COLLINS | ADJUSTMENT TO POWIN LISTSERVS (.4); COMMUNICATION WITH M. SAWYER RE: THE SAME (.2) | 0.60 | 240.00 |
| 07/31/25 | COLLINS | CIRCULATE RELEVANT PLEADINGS (.2); UPDATE DATABASE (.2); UPDATE CONTACT LIST (.2) | 0.60 | 240.00 |
| | **Total Hours and Fees** | | **52.50** | **41,580.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 2.50 | hours at | 2,450.00 | 6,125.00 |
| ROBERT J. STARK | 3.50 | hours at | 2,450.00 | 8,575.00 |
| BENNETT S. SILVERBERG | 1.50 | hours at | 1,980.00 | 2,970.00 |
| KENNETH J. AULET | 1.70 | hours at | 1,725.00 | 2,932.50 |
| MATTHEW A. SAWYER | 1.80 | hours at | 985.00 | 1,773.00 |
| MADELYN A. SOLIMAN | 9.00 | hours at | 510.00 | 4,590.00 |
| MARIA L. DEOLIVEIRA | 3.80 | hours at | 825.00 | 3,135.00 |
| JACK COLLINS | 28.70 | hours at | 400.00 | 11,480.00 |
| | **Total Fees** | | | **41,580.50** |

# brown rudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7000433 |
| | Date | Aug 15, 2025 |
| | Client | 041594 |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 77,533.00 | 0.00 | 77,533.00 |
| | **Total** | **77,533.00** | **0.00** | **77,533.00** |

| | |
|---|---|
| Total Current Fees | $77,533.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$77,533.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 8

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/27/25 | SILVERBERG | KICKOFF CONFERENCE WITH COMMITTEE RE PLANNING, STRATEGY, FA SELECTION | 0.80 | 1,584.00 |
| 06/29/25 | SILVERBERG | CONFERENCE R. STARK, K. AULET REGARDING FA INTERVIEWS, COMMUNICATIONS TO COMMITTEE REGARDING KICKOFF CALL WITH DEBTORS' PROFESSIONALS (.4); CONFERENCE FA CANDIDATE REGARDING FA INTERVIEW PROCESS (.2) | 0.60 | 1,188.00 |
| 06/30/25 | STARK | COMMUNICATIONS FA CANDIDATES RE FA INTERVIEWS | 0.50 | 1,225.00 |
| 07/01/25 | SAWYER | CREATE AGENDA FOR COMMITTEE MEETING (.5); COMMITTEE MEETING RE FA PRESENTATIONS (2.1) | 2.60 | 2,561.00 |
| 07/01/25 | SILVERBERG | COMMITTEE CALL REGARDING FA INTERVIEWS, KICKOFF COMMITTEE CALL WITH A&M (2.0); CONFERENCE R. NEWMAN REGARDING NEXT STEPS (.2); POST-CALL CONFERENCES WITH FA CANDIDATES (.8) | 3.00 | 5,940.00 |
| 07/01/25 | STARK | FA INTERVIEWS SET UP | 2.00 | 4,900.00 |
| 07/01/25 | AULET | RUNNING COMMITTEE MEETING TO SELECT FA AND PROVIDE UPDATE TO COMMITTEE WHEN COMPLETE | 2.00 | 3,450.00 |
| 07/06/25 | DEOLIVEIRA | REVIEW AND ANALYZE COMMITTEE UPDATE | 0.10 | 82.50 |
| 07/07/25 | SILVERBERG | ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE CALL | 1.50 | 2,970.00 |
| 07/07/25 | SAWYER | WEEKLY COMMITTEE MEETING RE DIP/CC/BP UPDATES, ADMIN AND OTHER CASE UPDATES | 1.50 | 1,477.50 |
| 07/07/25 | STARK | PREPARE FOR (.5); AND CONDUCT KICK OFF OCC MEETING (.5) | 2.00 | 4,900.00 |
| 07/07/25 | JONAS | COMMITTEE CALL | 1.20 | 2,940.00 |
| 07/07/25 | AULET | PREPARING FOR (.8) AND MEETING WITH UCC(1.5). | 2.30 | 3,967.50 |
| 07/10/25 | DEOLIVEIRA | CONFER AND STRATEGIZE WITH M. SAWYER RE DRAFTING MEMORANDUM FOR THE COMMITTEE | 0.30 | 247.50 |
| 07/11/25 | SAWYER | PREPARE WEEKLY UPDATE FOR COMMITTEE | 1.30 | 1,280.50 |
| 07/11/25 | DEOLIVEIRA | REVIEW AND ANALYZE REVISED MEMO | 0.10 | 82.50 |
| 07/11/25 | AULET | PREPARING SUMMARIES FOR COMMITTEE ON FILINGS WITH RECOMMENDATIONS | 1.60 | 2,760.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/13/25 | SAWYER | DRAFT AGENDA FOR 7/14 COMMITTEE MEETING | 0.70 | 689.50 |
| 07/14/25 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 1.00 | 1,980.00 |
| 07/14/25 | AULET | PREPARING FOR (.5) AND MEETING WITH UCC TO DISCUSS CASE (1.0) | 1.50 | 2,587.50 |
| 07/14/25 | STARK | PREPARE FOR (.2) AND CONDUCT OCC CALL (1.0) | 1.20 | 2,940.00 |
| 07/14/25 | JONAS | COMMITTEE CALL | 1.00 | 2,450.00 |
| 07/18/25 | SAWYER | EMAILS WITH B. SILVERBERG AND K. AULET RE COMMITTEE SCHEDULES AND STATEMENTS COMMS (.3); DRAFT EMAIL TO COMMITTEE RE SAME (.3); PREPARE WEEKLY UPDATE FOR COMMITTEE (.6) | 1.20 | 1,182.00 |
| 07/18/25 | AULET | REVIEWING SCHEDULE UPDATE TO COMMITTEE AND REVISING | 0.60 | 1,035.00 |
| 07/21/25 | DEOLIVEIRA | ATTEND COMMITTEE MEETING | 1.00 | 825.00 |
| 07/21/25 | SILVERBERG | ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE CALL | 0.80 | 1,584.00 |
| 07/21/25 | DEOLIVEIRA | REVIEW AND ANALYZE AGENDA FOR COMMITTEE MEETING | 0.10 | 82.50 |
| 07/21/25 | JONAS | COMMITTEE CALL AND FOLLOW UP | 1.00 | 2,450.00 |
| 07/21/25 | AULET | PREPARING FOR MEETING WITH UCC (.3); MEETING WITH UCC (1.0) | 1.30 | 2,242.50 |
| 07/21/25 | SAWYER | PREPARE MEETING AGENDA (.3); MEET WITH COMMITTEE RE SALE AND INVESTIGATION UPDATES AND ADMINISTRATIVE MATTERS (1.0) | 1.30 | 1,280.50 |
| 07/21/25 | TYRRELL | ATTEND UCC MEETING | 1.00 | 1,905.00 |
| 07/25/25 | SILVERBERG | CONFERENCE COMMITTEE MEMBER (RH), R. STARK, K. AULET REGARDING SALE MATTERS | 0.40 | 792.00 |
| 07/25/25 | STARK | PREPARE FOR AND CONDUCT C/C RH SHIPPING RE CLAIMS ISSUES | 0.80 | 1,960.00 |
| 07/25/25 | SAWYER | DRAFT WEEKLY UPDATE FOR COMMITTEE | 0.80 | 788.00 |
| 07/25/25 | AULET | DISCUSSION ON CLAIMS ISSUES WITH COMMITTEE MEMBER | 0.80 | 1,380.00 |
| 07/25/25 | AULET | CALL WITH PROFESSIONALS FOR COMMITTEE | 0.50 | 862.50 |
| 07/27/25 | DEOLIVEIRA | REVIEW AND ANALYZE CORRESPONDENCE RE: MAINFREIGHT SETTLEMENT | 0.10 | 82.50 |
| 07/28/25 | DEOLIVEIRA | REVIEW AND ANALYZE AGENDA IN PREPARATION FOR COMMITTEE MEETING | 0.10 | 82.50 |
| 07/28/25 | SILVERBERG | ATTEND WEEKLY COMMITTEE CALL REGARDING SALE PROCESS, OTHER CRITICAL ITEMS/WORKSTREAMS | 1.00 | 1,980.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/28/25 | SAWYER | DRAFT AND CIRCULATE AGENDA FOR COMMITTEE MEETING (.3); COMMITTEE MEETING RE UPDATES AND NEXT STEPS (.9) | 1.20 | 1,182.00 |
| 07/28/25 | DEOLIVEIRA | ATTEND COMMITTEE MEETING | 1.00 | 825.00 |
| 07/28/25 | AULET | PREPARE FOR MEETING (.4) MEET WITH COMMITTEE (1.0) | 1.40 | 2,415.00 |
| 07/30/25 | SAWYER | MEET WITH COMMITTEE RE AUCTION UPDATES AND PUT RIGHT SETTLEMENT DISCUSSION | 0.40 | 394.00 |
| | **Total Hours and Fees** | | **45.60** | **77,533.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 3.20 | hours at | 2,450.00 | 7,840.00 |
| ROBERT J. STARK | 6.50 | hours at | 2,450.00 | 15,925.00 |
| BENNETT S. SILVERBERG | 9.10 | hours at | 1,980.00 | 18,018.00 |
| KENNETH J. AULET | 12.00 | hours at | 1,725.00 | 20,700.00 |
| MATTHEW A. SAWYER | 11.00 | hours at | 985.00 | 10,835.00 |
| STEVEN A. TYRRELL | 1.00 | hours at | 1,905.00 | 1,905.00 |
| MARIA L. DEOLIVEIRA | 2.80 | hours at | 825.00 | 2,310.00 |
| **Total Fees** | | | | **77,533.00** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: EMPLOYMENT AND FEE APPLICATIONS

<div align="center">

**I N V O I C E**

</div>

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0004 | EMPLOYMENT AND FEE APPLICATIONS | 28,776.50 | 0.00 | 28,776.50 |
| | **Total** | **28,776.50** | **0.00** | **28,776.50** |

| | |
|---|---|
| Total Current Fees | $28,776.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$28,776.50** |



RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/30/25 | DEOLIVEIRA | CONFER WITH J. COLLINS ABOUT RETENTION APPLICATION | 0.10 | 82.50 |
| 06/30/25 | COLLINS | COMMUNICATION WITH M. SOLIMAN AND M. SAWYER REGARDING RETENTION APPLICATION | 0.50 | 200.00 |
| 06/30/25 | SAWYER | WORK ON DISCLOSURES CONNECTION PROCESS | 0.10 | 98.50 |
| 07/01/25 | SAWYER | WORK ON CONNECTIONS ISSUES | 0.30 | 295.50 |
| 07/02/25 | COLLINS | PREPARE BR RETENTION APPLICATION | 1.80 | 720.00 |
| 07/02/25 | SAWYER | ATTEND TO CONNECTIONS DISCLOSURES | 0.30 | 295.50 |
| 07/03/25 | COLLINS | PREPARE DRAFT RETENTION APPLICATION | 0.80 | 320.00 |
| 07/03/25 | SAWYER | CALL WITH CONFLICTS STAFF RE INQUIRY | 0.10 | 98.50 |
| 07/07/25 | SAWYER | REVIEW AND COMMENT RE DRAFT RETENTION APPLICATION | 1.00 | 985.00 |
| 07/07/25 | DEOLIVEIRA | REVIEW AND REVISE RETENTION APPLICATION | 1.00 | 825.00 |
| 07/07/25 | SOLIMAN | COMMUNICATION WITH M. DEOLIVEIRA RE CONNECTIONS (.1); EMAIL DIGEST RE OF SAME (.1); ASSIST WITH REDLINE REQUEST RE RETENTION APPLICATION (.1) | 0.30 | 153.00 |
| 07/08/25 | SAWYER | CONTINUE REVIEW AND COMMENT RE RETENTION APPLICATION | 0.90 | 886.50 |
| 07/09/25 | SAWYER | ATTENTION TO CONNECTIONS INQUIRIES | 0.40 | 394.00 |
| 07/09/25 | DEOLIVEIRA | DRAFT AND REVISE DRAFT OF RETENTION APPLICATION | 2.60 | 2,145.00 |
| 07/09/25 | SOLIMAN | COMMUNICATION WITH M. DEOLIVEIRA RE RETENTION APPLICATION QUESTIONS | 0.10 | 51.00 |
| 07/13/25 | SAWYER | REVIEW AND COMMENT RE RETENTION APPLICATION | 1.70 | 1,674.50 |
| 07/14/25 | DEOLIVEIRA | ATTENTION TO RETENTION APPLICATION | 0.10 | 82.50 |
| 07/14/25 | SAWYER | WORK ON RETENTION APPLICATION | 1.30 | 1,280.50 |
| 07/14/25 | SOLIMAN | WORK WITH M. SAWYER ON RETENTION APP (.3) COMMUNICATION RE OF SAME (.5) | 0.80 | 408.00 |
| 07/15/25 | SAWYER | CALL WITH CONFLICTS STAFF ATTORNEY RE CONNECTION RESULTS | 0.20 | 197.00 |
| 07/15/25 | DEOLIVEIRA | REVIEW AND REVISE RETENTION APPLICATION | 1.10 | 907.50 |
| 07/17/25 | SAWYER | CALL WITH CONFLICTS ATTORNEY RE CONNECTIONS CHECK STATUS UPDATE | 0.10 | 98.50 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 13

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/25 | SAWYER | ADDRESS DISCLOSURE QUESTIONS WITH J. LIONG | 0.10 | 98.50 |
| 07/20/25 | LIONG | PREPARE CONNECTIONS SCHEDULE FOR RETENTION APPLICATION | 2.70 | 1,849.50 |
| 07/21/25 | LIONG | PREPARE CASE CONNECTIONS SCHEDULE FOR RETENTION APPLICATION | 0.80 | 548.00 |
| 07/22/25 | SILVERBERG | PREPARE BR RETENTION APPLICATION | 0.50 | 990.00 |
| 07/22/25 | SAWYER | REVIEW AND COMMENT RE CONNECTIONS DISCLOSURES AND REVISIONS TO RETENTION APP | 2.80 | 2,758.00 |
| 07/22/25 | LIONG | PREPARE CASE CONNECTIONS SCHEDULE FOR RETENTION APPLICATION | 0.70 | 479.50 |
| 07/23/25 | SILVERBERG | CONFER WITH M. SAWYER, J. LIONG REGARDING BR RETENTION APPLICATION | 1.00 | 1,980.00 |
| 07/23/25 | SAWYER | CALL WITH S. WESSEL RE RESULTS (.5); EMAILS WITH CONFLICTS TEAMS RE CONNECTIONS (.5); MEET WITH B. SILVERBERG AND J. LIONG RE CONNECTIONS DISCLOSURES (.8); UPDATES TO SAME (.6); PREPARE AND CIRCULATE COUNSEL RETENTION APPLICATIONS TO COMMITTEE (.3) | 2.70 | 2,659.50 |
| 07/23/25 | LIONG | PREPARE SCHEDULES FOR RETENTION APPLICATION | 3.40 | 2,329.00 |
| 07/24/25 | SAWYER | CONTINUE ADDRESS CONNECTIONS AND INQUIRIES | 0.50 | 492.50 |
| 07/24/25 | LIONG | FINALIZE CONNECTIONS CHART INTO SCHEDULE FOR RETENTION APP INSERTION | 1.70 | 1,164.50 |
| 07/24/25 | LIONG | REVIEW AND FINALIZE RETENTION APPLICATION | 0.40 | 274.00 |
| 07/25/25 | SAWYER | FINAL REVIEW AND COORDINATE FILING OF RETENTION APPLICATION | 0.40 | 394.00 |
| 07/25/25 | LIONG | COORDINATE FILING OF RETENTION APPLICATION | 0.10 | 68.50 |
| 07/31/25 | SAWYER | REVIEW AND RESPOND TO UST COMMENTS RE BROWN RUDNICK RETENTION APPLICATION | 0.50 | 492.50 |
| | **Total Hours and Fees** | | **33.90** | **28,776.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 1.50 | hours at | 1,980.00 | 2,970.00 |
| MATTHEW A. SAWYER | 13.40 | hours at | 985.00 | 13,199.00 |
| MADELYN A. SOLIMAN | 1.20 | hours at | 510.00 | 612.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 7000433

August 15, 2025

Page 14

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JESSICA Y. LIONG | 9.80 | hours at | 685.00 | 6,713.00 |
| MARIA L. DEOLIVEIRA | 4.90 | hours at | 825.00 | 4,042.50 |
| JACK COLLINS | 3.10 | hours at | 400.00 | 1,240.00 |
| **Total Fees** | | | | **28,776.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0006 | PLAN AND DISCLOSURE STATEMENT | 21,624.50 | 0.00 | 21,624.50 |
| | **Total** | **21,624.50** | **0.00** | **21,624.50** |

| | |
|---|---|
| Total Current Fees | $21,624.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$21,624.50** |



RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/22/25 | SAWYER | DISCUSS PLAN DRAFTING WITH S. DWOSKIN (.4); BEGIN REVIEW AND DRAFT OF SAME (1.9) | 2.30 | 2,265.50 |
| 07/22/25 | DWOSKIN | STRATEGIZE RE DRAFTING OF PLAN | 1.30 | 2,145.00 |
| 07/23/25 | SAWYER | CALL WITH K. AULET RE PLAN AND TERM SHEET (.2); BEGIN DRAFT SAME (2.8) | 3.00 | 2,955.00 |
| 07/24/25 | SAWYER | CALL WITH N. BOUCHARD RE PLAN STRUCTURE OPTIONS AND STRATEGIES | 0.50 | 492.50 |
| 07/24/25 | BOUCHARD | LEGAL ANALYSIS RE: PROPOSED PLAN STRUCTURE AND TAX IMPLICATIONS OF SAME | 2.10 | 3,150.00 |
| 07/28/25 | BOUCHARD | ANALYZE PROPOSED PLAN TERM SHEET AND TAX IMPLICATIONS OF SAME | 1.10 | 1,650.00 |
| 07/30/25 | SAWYER | CALLS WITH K. AULET (.2); AND B. SILVERBERG (.1) RE PLAN TERM SHEET; DRAFT SAME (4.7) | 5.00 | 4,925.00 |
| 07/31/25 | SILVERBERG | REVISIONS TO PLAN TERM SHEET | 0.30 | 594.00 |
| 07/31/25 | SAWYER | REVIEW COMMENTS TO PLAN TERM SHEET AND RESEARCH AND FURTHER REVISE SAME | 3.50 | 3,447.50 |
| **Total Hours and Fees** | | | **19.10** | **21,624.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| NICOLE M. BOUCHARD | 3.20 | hours at | 1,500.00 | 4,800.00 |
| BENNETT S. SILVERBERG | 0.30 | hours at | 1,980.00 | 594.00 |
| SHARI I. DWOSKIN | 1.30 | hours at | 1,650.00 | 2,145.00 |
| MATTHEW A. SAWYER | 14.30 | hours at | 985.00 | 14,085.50 |
| **Total Fees** | | | | **21,624.50** |

**brown**rudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7000433 |
| | Date | Aug 15, 2025 |
| | Client | 041594 |

RE: STAY RELIEF/INJUNCTION LITIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0007 | STAY RELIEF/INJUNCTION LITIGATION | 1,280.50 | 0.00 | 1,280.50 |
| | **Total** | **1,280.50** | **0.00** | **1,280.50** |

| | |
|---|---|
| Total Current Fees | $1,280.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,280.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 18

RE: STAY RELIEF/INJUNCTION LITIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/14/25 | SAWYER | DRAFT JOINDER TO DEBTORS' OBJECTION TO MAINFREIGHT LIFT STAY MOTION | 1.30 | 1,280.50 |
| | **Total Hours and Fees** | | **1.30** | **1,280.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MATTHEW A. SAWYER | 1.30 | hours at | 985.00 | 1,280.50 |
| | **Total Fees** | | | **1,280.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: COMMITTEE GOVERNANCE MATTERS

<div align="center">

**I N V O I C E**

</div>

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0008 | COMMITTEE GOVERNANCE MATTERS | 5,701.50 | 0.00 | 5,701.50 |
| | **Total** | **5,701.50** | **0.00** | **5,701.50** |

| | |
|---|---|
| Total Current Fees | $5,701.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,701.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 20

RE: COMMITTEE GOVERNANCE MATTERS

### T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/29/25 | DEOLIVEIRA | DRAFT AND REVISE COMMITTEE BY-LAWS | 1.40 | 1,155.00 |
| 06/30/25 | DEOLIVEIRA | REVIEW AND REVISE COMMITTEE BYLAWS | 1.50 | 1,237.50 |
| 06/30/25 | SAWYER | WORK ON COMMITTEE BYLAWS | 1.20 | 1,182.00 |
| 07/01/25 | SAWYER | WORK ON BYLAWS | 0.40 | 394.00 |
| 07/06/25 | DEOLIVEIRA | REVIEW AND REVISE BYLAWS | 0.10 | 82.50 |
| 07/06/25 | AULET | DISCUSSIONS RE: BYLAWS ISSUE | 0.50 | 862.50 |
| 07/07/25 | SAWYER | FINALIZE BYLAWS | 0.30 | 295.50 |
| 07/13/25 | SAWYER | FACILITATE EXECUTION OF BYLAWS | 0.50 | 492.50 |
| | **Total Hours and Fees** | | **5.90** | **5,701.50** |

### T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| KENNETH J. AULET | 0.50 | hours at | 1,725.00 | 862.50 |
| MATTHEW A. SAWYER | 2.40 | hours at | 985.00 | 2,364.00 |
| MARIA L. DEOLIVEIRA | 3.00 | hours at | 825.00 | 2,475.00 |
| **Total Fees** | | | | **5,701.50** |

## brown rudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7000433 |
| | Date | Aug 15, 2025 |
| | Client | 041594 |

RE: NON-WORKING TRAVEL BILLED AT 50%

### I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0009 | NON-WORKING TRAVEL BILLED AT 50% | 1,294.50 | 0.00 | 1,294.50 |
| | **Total** | **1,294.50** | **0.00** | **1,294.50** |

| | |
|---|---|
| Total Current Fees | $1,294.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,294.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 22

RE: NON-WORKING TRAVEL BILLED AT 50%

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/15/25 | AULET | RETURNING FROM HEARING | 1.50 | 1,294.50 |
| | **Total Hours and Fees** | | **1.50** | **1,294.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| KENNETH J. AULET | 1.50 | hours at | 863.00 | 1,294.50 |
| **Total Fees** | | | | **1,294.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | | |
|---|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 169,524.50 | 0.00 | 169,524.50 |
| | **Total** | **169,524.50** | **0.00** | **169,524.50** |

| | |
|---|---|
| Total Current Fees | $169,524.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$169,524.50** |



RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/28/25 | TYRRELL | VIDEO CONFERENCE WITH COMPANY COUNSEL TO DISCUSS STATUS AND RELATED MATTERS (1.3); MISC. INTERNAL CALLS TO DISCUSS BACKGROUND ON MATTER, STRATEGY AND NEXT STEPS (.7); REVIEW AND ANALYZE MISC. BACKGROUND MATERIALS (.4) | 2.40 | 4,572.00 |
| 06/28/25 | TURNER | DISCUSS INVESTIGATION RELATED TO BANKRUPTCY MATTER | 0.50 | 500.00 |
| 06/28/25 | SACHS | PREPARE FOR AND ATTEND CALL WITH S. TYRRELL AND N. TURNER REGARDING 2004 INVESTIGATION AND INITIAL FACTUAL ANALYSIS | 1.00 | 1,285.00 |
| 06/30/25 | TURNER | CONDUCT FACTUAL RESEARCH IN CONNECTION WITH INVESTIGATION | 2.20 | 2,200.00 |
| 06/30/25 | SACHS | FACTUAL ANALYSIS OF COMPANY AND RELEVANT EXECUTIVES | 0.60 | 771.00 |
| 06/30/25 | TYRRELL | REVIEW AND ANALYZE MISC. BACKGROUND MATERIAL (1.5); DRAFT RULE 2004 DOCUMENT REQUEST (.3); MISC. COMMUNICATIONS WITH TEAM REGARDING NEXT STEPS (.4) | 2.20 | 4,191.00 |
| 07/01/25 | SACHS | REVIEW POWIN'S FILINGS, TIMELINE, AND BACKGROUND MATERIALS CONCERNING BANKRUPTCY AND COMPANY'S OPERATIONS | 3.40 | 4,369.00 |
| 07/01/25 | TYRRELL | REVIEW AND ANALYZE MISC. BACKGROUND MATERIAL, INCLUDING MATERIALS PROVIDED BY POTENTIAL FINANCIAL ADVISORS (1.9); MISC. COMMUNICATIONS WITH TEAM REGARDING NEXT STEPS (.7) | 2.60 | 4,953.00 |
| 07/01/25 | TURNER | CONDUCT FACTUAL RESEARCH AND DEVELOP CHRONOLOGY OF KEY EVENTS | 3.10 | 3,100.00 |
| 07/02/25 | TYRRELL | REVIEW AND ANALYZE MISC. BACKGROUND MATERIAL, INCLUDING MATERIALS PROVIDED BY POTENTIAL FINANCIAL ADVISORS (.8); MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH ALVAREZ & MARSAL, REGARDING DOCUMENT REQUEST AND NEXT STEPS (1.1) | 1.90 | 3,619.50 |
| 07/02/25 | AULET | DISCUSSIONS RE: INVESTIGATION AND DOC PRESERVATION | 0.60 | 1,035.00 |
| 07/02/25 | TURNER | PREPARE FOR AND ATTEND TEAM STRATEGY MEETING | 1.40 | 1,400.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 7000433
August 15, 2025                                                                              Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/02/25 | SACHS | FACTUAL ANALYSIS OF POWIN BANKRUPTCY FILINGS AND ATTEND CALL WITH A&M TO PREPARE FOR INVESTIGATION | 2.20 | 2,827.00 |
| 07/03/25 | SILVERBERG | CONFERENCE S. TYREL, V. DURRER, J. UZZI, ET AL. REGARDING INVESTIGATION MATTERS OF CONCERN | 0.70 | 1,386.00 |
| 07/03/25 | AULET | ATTENDING PORTION OF INVESTIGATION KICKOFF MEETING WITH DEBTORS | 0.50 | 862.50 |
| 07/03/25 | TURNER | PREPARE FOR AND ATTEND MEETING WITH DEBTOR | 1.10 | 1,100.00 |
| 07/03/25 | SACHS | PREPARE FOR AND ATTEND CALL WITH COMPANY, A&M, J. UZZI AND OTHERS REGARDING BANKRUPTCY FILINGS AND COMPANY'S CURRENT STATE | 1.30 | 1,670.50 |
| 07/03/25 | TYRRELL | REVIEW AND ANALYZE MISC. BACKGROUND MATERIALS (.4); MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH COMPANY COUNSEL, LOCAL COUNSEL, AND ALVAREZ & MARSAL, REGARDING DOCUMENT REQUEST AND NEXT STEPS (1.7) | 2.10 | 4,000.50 |
| 07/04/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING INITIAL DOCUMENT REQUEST AND NEXT STEPS (.4); REVIEW REVISED DRAFT OF INITIAL DOCUMENT REQUEST (.4) | 0.80 | 1,524.00 |
| 07/04/25 | AULET | DISCUSSIONS OF INVESTIGATION ISSUES WITH S. TYRREL | 0.20 | 345.00 |
| 07/05/25 | SACHS | REVISE AND DRAFT SECTION 2004 REQUESTS TO COMPANY AND CORRESPONDENCE WITH S. TYRRELL REGARDING THE SAME | 1.00 | 1,285.00 |
| 07/05/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING DRAFT OF INITIAL DOCUMENT REQUEST AND NEXT STEPS (.7); REVIEW AND REVISE DRAFT OF INITIAL DOCUMENT REQUEST (.5) | 1.20 | 2,286.00 |
| 07/06/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING DRAFT OF INITIAL DOCUMENT REQUEST, RECENT DEVELOPMENTS, AND NEXT STEPS | 0.50 | 952.50 |
| 07/07/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH COMPANY COUNSEL AND ALVAREZ & MARSAL, REGARDING INITIAL DOCUMENT REQUEST AND RELATED MATTERS (.4); REVIEW AND REVISE DRAFT LIST OF PRIORITY DOCUMENT REQUESTS (.3) | 0.70 | 1,333.50 |
| 07/07/25 | TURNER | REVIEW, ANALYZE, AND SUMMARIZE DOCUMENTS PROVIDED BY DEBTORS | 3.80 | 3,800.00 |



| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 07/07/25 | SACHS | ANALYSIS OF INITIAL DOCUMENTS SHARED WITH A&M AND CONFER WITH N. TURNER ON FACTS AND NEXT STEPS | 2.20 | 2,827.00 |
| 07/08/25 | SACHS | ANALYSIS OF DOCUMENTS IN DATA ROOM, CONFER WITH S. TYRRELL AND N. TURNER REGARDING NEXT STEPS AND CORRESPONDENCE WITH A&M REGARDING DOCUMENT REQUESTS | 3.10 | 3,983.50 |
| 07/08/25 | TYRRELL | MISC. COMMUNICATIONS, REGARDING INITIAL DOCUMENT REQUEST, AREAS OF FOCUS OF INITIAL REVIEW, AND RELATED MATTERS | 0.60 | 1,143.00 |
| 07/08/25 | TURNER | ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED BY DEBTORS AND OTHER PUBLICLY AVAILABLE SOURCES | 1.80 | 1,800.00 |
| 07/09/25 | SAWYER | FACILITATE E DISCOVERY TRANSFER | 0.30 | 295.50 |
| 07/09/25 | SACHS | ANALYSIS OF KKR DOCUMENTS AND POTENTIAL CLAIMS | 1.00 | 1,285.00 |
| 07/09/25 | TYRRELL | MISC. COMMUNICATIONS, REGARDING RECENT DEVELOPMENTS, STATUS OF INITIAL DOCUMENT REQUEST, AREAS OF FOCUS OF INITIAL REVIEW, AND RELATED MATTERS (.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.6) | 1.30 | 2,476.50 |
| 07/09/25 | TURNER | ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED BY INVESTORS AND OTHER PUBLICLY AVAILABLE SOURCES | 1.10 | 1,100.00 |
| 07/10/25 | SACHS | ANALYSIS OF KKR DOCUMENTS AND POTENTIAL CLAIMS AGAINST D&O AND KKR | 1.50 | 1,927.50 |
| 07/10/25 | TURNER | ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED BY INVESTORS AND OTHER PUBLICLY AVAILABLE SOURCES | 1.30 | 1,300.00 |
| 07/10/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.9); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.4) | 1.30 | 2,476.50 |
| 07/11/25 | SACHS | ANALYSIS OF KKR DOCUMENTS PROVIDED, DRAFT INVESTIGATIVE PLAN AND CORRESPONDENCE WITH S. TYRRELL REGARDING DOCUMENT REQUESTS | 0.60 | 771.00 |
| 07/11/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.6); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.4) | 1.00 | 1,905.00 |
| 07/11/25 | TURNER | ANALYZE DOCUMENTS PROVIDED BY INVESTORS | 0.40 | 400.00 |



| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/14/25 | SACHS | DRAFT INVESTIGATION PLAN AND ANALYSIS OF PUBLIC AND PRODUCED DOCUMENTS | 2.90 | 3,726.50 |
| 07/14/25 | SAWYER | ANALYZE PREPETITION LOAN DOCUMENTS RE INDEMNITY AND BEGIN RESEARCH SAME | 1.70 | 1,674.50 |
| 07/14/25 | TURNER | REVIEW AND REVISE INVESTIGATION PLAN | 0.30 | 300.00 |
| 07/14/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS | 0.40 | 762.00 |
| 07/15/25 | SAWYER | ADDITIONAL INDEMNIFICATION RESEARCH | 1.90 | 1,871.50 |
| 07/15/25 | TYRRELL | REVIEW AND REVISE DRAFT INVESTIGATION PLAN (.5); MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING BANKRUPTCY PROCEEDING, INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.7) | 1.20 | 2,286.00 |
| 07/16/25 | SACHS | ANALYSIS OF DOCUMENTS AND POTENTIAL CLAIMS RELATING TO DTE | 2.30 | 2,955.50 |
| 07/16/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING RESPONSE TO INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.6); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.8) | 1.40 | 2,667.00 |
| 07/16/25 | TURNER | ANALYZE DOCUMENTS PROVIDED BY DEBTOR | 1.90 | 1,900.00 |
| 07/17/25 | SACHS | FACTUAL ANALYSIS OF POWIN CORRESPONDENCE AND TRANSACTIONS; CALLS WITH K. AULET, S. TYRRELL, A. GONZALEZ AND N. TURNER REGARDING DOCUMENT REQUESTS AND NEXT STEPS | 4.20 | 5,397.00 |
| 07/17/25 | TURNER | ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED BY DEBTOR | 5.00 | 5,000.00 |
| 07/17/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING RESPONSE TO INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (1.0); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.7) | 1.70 | 3,238.50 |
| 07/17/25 | TURNER | COORDINATE AND STRATEGIZE WITH INVESTIGATION TEAM REGARDING PRIORITIES | 1.50 | 1,500.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/17/25 | AULET | DISCUSSION WITH INVESTIGATION TEAM RE: CASE STATUS AND STRATEGY | 0.50 | 862.50 |
| 07/18/25 | TURNER | DRAFT INTERVIEW OUTLINE FOR DEBTOR'S EXECUTIVES | 1.90 | 1,900.00 |
| 07/18/25 | SACHS | ANALYSIS OF AND CORRESPONDENCE REGARDING CUSTOMER LIST | 0.30 | 385.50 |
| 07/18/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ & MARSAL, REGARDING RESPONSE TO INITIAL DOCUMENT REQUEST, INVESTIGATION STRATEGY, PREPARATION OF INVESTIGATION WORK PLAN, AND RELATED MATTERS (.5); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.9) | 1.40 | 2,667.00 |
| 07/21/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ AND MARSAL AND COMPANY COUNSEL, REGARDING EFFORTS TO OBTAIN A RESPONSE FROM COMPANY TO DOCUMENT REQUESTS, NEXT STEPS IN INVESTIGATION, AND RELATED MATTERS (.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.7) | 1.40 | 2,667.00 |
| 07/21/25 | SACHS | CORRESPONDENCE WITH S. TYRRELL, K. AULET AND N. TURNER REGARDING DOCUMENT REQUESTS AND CALL WITH A. GONZALEZ AND S. TYRRELL REGARDING THE SAME | 0.80 | 1,028.00 |
| 07/21/25 | TURNER | ANALYZE DOCUMENTS PROVIDED BY LENDER AND DRAFT INTERVIEW OUTLINES IN CONNECTION WITH INVESTIGATION | 1.90 | 1,900.00 |
| 07/21/25 | AULET | CALLS WITH DEBTOR RE: INVESTIGATION. | 0.80 | 1,380.00 |
| 07/22/25 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH ALVAREZ AND MARSAL AND COMPANY COUNSEL, REGARDING EFFORTS TO OBTAIN A RESPONSE FROM COMPANY TO DOCUMENT REQUESTS, NEXT STEPS IN INVESTIGATION, AND RELATED MATTERS | 0.60 | 1,143.00 |
| 07/22/25 | SACHS | PREPARE FOR AND ATTEND CALL WITH DEBTOR'S COUNSEL AND A&M REGARDING RESPONSES TO OUR DOCUMENT REQUESTS | 0.80 | 1,028.00 |
| 07/22/25 | TURNER | ANALYZE CLIENT DOCUMENTS AND REVISE INTERVIEW OUTLINE | 1.00 | 1,000.00 |
| 07/23/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DOCUMENTS FROM THE DEBTOR AND ITS COUNSEL; PREPARATION FOR AND SCHEDULING OF INTERVIEWS, AND RELATED MATTERS | 0.50 | 952.50 |
| 07/23/25 | SACHS | CORRESPONDENCE WITH DEBTORS AND WITH S. TYRRELL AND K. AULET REGARDING DEBTOR'S DOCUMENT PRODUCTION | 0.30 | 385.50 |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                  Invoice 7000433
August 15, 2025                                                                                      Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/24/25 | TYRRELL | MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DOCUMENTS FROM THE DEBTOR AND ITS COUNSEL; PREPARATION FOR AND SCHEDULING OF INTERVIEWS, AND RELATED MATTERS | 0.60 | 1,143.00 |
| 07/24/25 | SACHS | ANALYSIS OF DOCUMENTS PRODUCED BY COMPANY AND SCHEDULE INTERVIEW WITH POTENTIAL WITNESS | 0.40 | 514.00 |
| 07/25/25 | TURNER | ANALYZE DOCUMENTS PROVIDED BY DEBTORS, INCLUDING BOARD MINUTES | 1.00 | 1,000.00 |
| 07/25/25 | SACHS | ANALYSIS OF PRODUCED DOCUMENT (.2); PREPARE FOR INTERVIEW OF VIRGIL BEASTON (.1) | 0.30 | 385.50 |
| 07/25/25 | AULET | DISCUSSION OF CUSTOMER INVESTIGATION WITH DEBTORS | 0.50 | 862.50 |
| 07/28/25 | TYRRELL | ATTEND UCC MEETING BY VIDEO CONFERENCE (.9); MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DOCUMENTS FROM THE DEBTOR AND ITS COUNSEL, PREPARATION FOR AND SCHEDULING OF INTERVIEWS, AND RELATED MATTERS (.7) | 1.60 | 3,048.00 |
| 07/28/25 | TURNER | DRAFT INTERVIEW OUTLINE IN CONNECTION WITH INTERVIEW OF FORMER DEBTOR EMPLOYEE | 1.60 | 1,600.00 |
| 07/28/25 | SACHS | DOCUMENT REVIEW TO PREPARE FOR INTERVIEW OF V. BEASTON | 0.30 | 385.50 |
| 07/29/25 | TURNER | REVIEW AND REVISE INTERVIEW OUTLINE (.6); DRAFT DISCOVERY REQUESTS TO THIRD PARTY INVESTORS IN DEBTORS (1.4); PREPARE FOR AND ATTEND INTERVIEW WITH FORMER DEBTOR EMPLOYEE (1.7) | 3.70 | 3,700.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/29/25 | TYRRELL | REVIEW INTERVIEW OUTLINE AND PREPARE FOR INTERVIEW OF V. BEASTON, FORMER POWIN EMPLOYEE (.8); CONDUCT VIDEO INTERVIEW OF V. BEASTON (.5); ATTEND POST-INTERVIEW CONFERENCE WITH BROWN RUDNICK AND ALVAREZ & MARSAL TO DISCUSS INTERVIEW AND NEXT STEPS (.4); MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DOCUMENTS FROM THE DEBTOR AND ITS COUNSEL AND OTHER THIRD PARTIES, PREPARATION FOR AND SCHEDULING OF INTERVIEWS, AND RELATED MATTERS (.7); DRAFT LIST OF PRIORITY DOCUMENT REQUESTS (.2); MISC. COMMUNICATIONS, INCLUDING WITH MEMBERS OF THE UCC, REGARDING SHARING OF DOCUMENTS AND INFORMATION CONCERNING POTENTIAL CAUSES OF ACTION (.4); MISC. COMMUNICATIONS REGARDING JV PUT SETTLEMENT CONCERNING EKS (.3) | 3.30 | 6,286.50 |
| 07/29/25 | SACHS | PREPARE FOR INTERVIEW OF VIRGIL BEASTON (.5); INTERVIEW OF VIRGIL BEASTON (.6); DRAFT PRIORITY DOCUMENT REQUESTS FOR DEBTORS (1.6); LEGAL AND FACTUAL ANALYSIS FOR DRAFTING DOCUMENT REQUESTS AND INVESTIGATIVE PLAN (1.6); CONFER WITH A&M REGARDING DOCUMENT REQUESTS AND NEXT STEPS (.4) | 4.70 | 6,039.50 |
| 07/30/25 | SACHS | DRAFT AND REVISE PRIORITY REQUESTS TO DEBTORS (.4); DRAFT AND REVISE RFP TO PRIVATE EQUITY SPONSORS AND OTHERS (.4); ANALYSIS OF POTENTIAL DEFENDANTS CARVED OUT OF RELEASES (.3) | 1.10 | 1,413.50 |
| 07/30/25 | TYRRELL | VIDEO CONFERENCE WITH THE UCC TO DISCUSS AUCTION AND RELATED MATTERS (.5); MISC. COMMUNICATIONS BEFORE AND AFTER UCC VIDEO CONFERENCE TO DISCUSS DRAFT LIST OF EXCLUDED CLAIMS, EKS SETTLEMENT, PRIORITY DOCUMENT REQUESTS FOR INVESTIGATION, OUTCOME OF AUCTION AND RELATED MATTERS (.9); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.3); REVIEW AND REVISE DRAFT 2004 DOCUMENT REQUEST FOR POWIN PE SPONSORS (.6); MISC. COMMUNICATIONS REGARDING SAME (.2) | 2.50 | 4,762.50 |
| 07/30/25 | TURNER | REVIEW AND REVISE DOCUMENT REQUESTS TO THIRD PARTY INVESTORS IN DEBTORS | 0.80 | 800.00 |
| 07/31/25 | SACHS | ANALYSIS OF DOCUMENT REQUESTS FOR PRIVATE EQUITY SPONSORS | 0.40 | 514.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/31/25 | TURNER | PREPARE FOR AND ATTEND MEETINGS WITH DEBTORS' COUNSEL | 0.70 | 700.00 |
| 07/31/25 | TURNER | REVIEW AND REVISE DISCOVERY REQUESTS | 1.40 | 1,400.00 |
| 07/31/25 | TYRRELL | VIDEO CONFERENCE WITH THE DEBTOR, ITS COUNSEL, ALVAREZ & MARSAL AND OTHERS REGARDING DATA COLLECTION (.6); MISC. COMMUNICATIONS BEFORE AND AFTER VIDEO CONFERENCE REGARDING SAME AND RELATED EFFORTS TO OBTAIN DOCUMENTS AND DATA FROM THIRD PARTIES (.8); REVIEW AND ANALYZE DOCUMENTS PROVIDED BY COMMITTEE MEMBER (.3); MISC. COMMUNICATIONS REGARDING SAME (.2); MISC. COMMUNICATIONS WITH COUNSEL FOR OTHER CREDITORS CONCERNING AVAILABILITY OF EVIDENCE TO SUPPORT POTENTIAL CAUSES OF ACTION (.4); REVIEW AND ANALYZE MISC. BACKGROUND DOCUMENTS CONCERNING SAME (.5) | 2.80 | 5,334.00 |
| | **Total Hours and Fees** | | **121.80** | **169,524.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.70 | hours at | 1,980.00 | 1,386.00 |
| KENNETH J. AULET | 3.10 | hours at | 1,725.00 | 5,347.50 |
| MATTHEW A. SAWYER | 3.90 | hours at | 985.00 | 3,841.50 |
| DANIEL L. SACHS | 36.70 | hours at | 1,285.00 | 47,159.50 |
| STEVEN A. TYRRELL | 38.00 | hours at | 1,905.00 | 72,390.00 |
| NANCY H. TURNER | 39.40 | hours at | 1,000.00 | 39,400.00 |
| **Total Fees** | | | | **169,524.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0014 | HEARINGS | 14,759.00 | 0.00 | 14,759.00 |
| | **Total** | **14,759.00** | **0.00** | **14,759.00** |

| | |
|---|---|
| Total Current Fees | $14,759.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,759.00** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 33

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/08/25 | SAWYER | SETTLEMENT HEARING | 0.40 | 394.00 |
| 07/08/25 | AULET | PREPARING FOR AND ATTENDING HEARING ON SETTLEMENT ON BEHALF OF UCC | 0.60 | 1,035.00 |
| 07/15/25 | DEOLIVEIRA | PREPARE AND ATTEND HEARING | 1.80 | 1,485.00 |
| 07/15/25 | AULET | PREPARING FOR (1.5) AND ATTENDING HEARING ON BEHALF OF UCC (1.5). SUMMARIZING HEARING FOR UCC (.5); PREPARING FOR (.3) AND FOLLOWING UP WITH KKR COUNSEL RE: ISSUE RAISED AT HEARING (.3) | 4.10 | 7,072.50 |
| 07/15/25 | SAWYER | ATTEND SECOND DAY HEARING | 1.00 | 985.00 |
| 07/23/25 | SAWYER | ATTEND 341 HEARING | 1.50 | 1,477.50 |
| 07/23/25 | DEOLIVEIRA | PREPARE AND ATTEND 341 MEETING | 2.70 | 2,227.50 |
| 07/31/25 | DEOLIVEIRA | REVIEW AND ANALYZE THE COURT'S TEXT ORDER IN CONNECTION WITH THE 8/6 HEARING | 0.10 | 82.50 |
| | **Total Hours and Fees** | | **12.20** | **14,759.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| KENNETH J. AULET | 4.70 | hours at | 1,725.00 | 8,107.50 |
| MATTHEW A. SAWYER | 2.90 | hours at | 985.00 | 2,856.50 |
| MARIA L. DEOLIVEIRA | 4.60 | hours at | 825.00 | 3,795.00 |
| **Total Fees** | | | | **14,759.00** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: ASSET SALES AND DISPOSITION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0016 | ASSET SALES AND DISPOSITION | 72,863.50 | 0.00 | 72,863.50 |
| | **Total** | **72,863.50** | **0.00** | **72,863.50** |

| | | |
|---|---|---|
| Total Current Fees | | $72,863.50 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$72,863.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 35

RE: ASSET SALES AND DISPOSITION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/02/25 | SAWYER | ANALYZE PROPOSED SETTLEMENT AGREEMENT | 1.50 | 1,477.50 |
| 07/02/25 | SILVERBERG | CONFERENCE R. NEWMAN REGARDING INBOUND INTEREST (.1); REVIEW PROPOSED BIDDING PROCEDURES (.4) | 0.50 | 990.00 |
| 07/03/25 | AULET | DISCUSSIONS REGARDING ASSET SALE AND AUCTION STRATEGY. | 1.60 | 2,760.00 |
| 07/03/25 | SAWYER | ANALYZE BIDDING PROCEDURES/APA AND PUT TOGETHER ISSUES LIST | 2.40 | 2,364.00 |
| 07/05/25 | AULET | REVIEWING DRAFT APA | 0.50 | 862.50 |
| 07/07/25 | SILVERBERG | ANALYSIS OF BIDDING PROCEDURES, STALKING HORSE ISSUES | 0.50 | 990.00 |
| 07/08/25 | SAWYER | DISCUSS APA WITH J. CHARLES (1.0); MEET WITH J. CHARLES, K. AULET, AND B SILVERBERG RE SAME (.6); REVIEW AND COMMENT RE SAME (2.0) | 3.60 | 3,546.00 |
| 07/08/25 | SILVERBERG | CONFERENCE K. AULET, J. CHARLES, M. SAWYER REGARDING APA (.5); CONFER R. NEWMAN REGARDING POTENTIAL PURCHASER OUTREACH (.2) | 0.70 | 1,386.00 |
| 07/08/25 | CHARLES | REVIEW DRAFT APA (2.6); CALL WITH BR TEAM TO DISCUSS ISSUES AND CONCERNS (.4); CALL WITH M. SAWYER TO DISCUSS BACKGROUND OF MATTER AND APA RELATED CONCERNS (.3); COMMENT ON DRAFT APA (.7) | 4.00 | 4,400.00 |
| 07/08/25 | AULET | REVIEWING APA AND BIDDING-RELATED ISSUES. | 2.10 | 3,622.50 |
| 07/09/25 | SAWYER | CONTINUE ANALYZE AND COMMENT RE APA/BP | 4.50 | 4,432.50 |
| 07/09/25 | CHARLES | REVIEW AND COMMENT ON DRAFT APA BASED ON CALL WITH BANKRUPTCY TEAM (3.5); CORRESPONDENCE REGARDING SAME (.3); CALL WITH N. BOUCHARD REGARDING MATTER AND TAX COMMENTS (.3) | 4.10 | 4,510.00 |
| 07/09/25 | SILVERBERG | REVIEW SUMMARY RE APA PROVISIONS | 0.60 | 1,188.00 |
| 07/09/25 | BOUCHARD | REVIEW DRAFT APA AND PREPARE COMMENTS RE: SAME | 2.60 | 3,900.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 36

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/10/25 | CHARLES | CALLS WITH M. SAWYER TO WALK THROUGH COMMENTS TO APA AND INCORPORATE SAME, INCLUDING DISCUSSION REGARDING TAX COMMENTS (2.5); REVIEW TAX COMMENTS (.3); CORRESPONDENCE REGARDING MATTER (.2) | 3.00 | 3,300.00 |
| 07/10/25 | SAWYER | MEET WITH J. CHARLES RE DISCUSS APA ISSUES AND REVISIONS (2.4); FOLLOW UP CALL WITH J. CHARLES RE SAME (.2); SUMMARIZE BP AND APA (1.6) | 4.20 | 4,137.00 |
| 07/11/25 | SAWYER | REVISE COMMITTEE UPDATE RE BP/APA (.4); EMAILS WITH K. AULET AND J. CHARLES RE PROPOSED REVISIONS TO APA (.5); SEVERAL ROUNDS OF COMMENTS WITH DEBTORS RE SAME (.5); EMAILS WITH R. NEWMAN, B. SILVERBERG, AND K. AULET RE MAINFREIGHT BIDDING PROCEDURES OBJECTION (.2) | 1.60 | 1,576.00 |
| 07/11/25 | CHARLES | REVIEW AND COMMENT APA ISSUES LIST AND CORRESPONDENCE (.4); REVIEW AND COMMENT ON REVISED APA (.7) | 1.10 | 1,210.00 |
| 07/11/25 | SILVERBERG | ANALYSIS OF ISSUES REGARDING STALKING HORSE SALE TRANSACTION | 1.00 | 1,980.00 |
| 07/12/25 | SAWYER | DRAFT LIMITED OBJECTION AND ROR RE APA/BP ORDER | 1.00 | 985.00 |
| 07/14/25 | SAWYER | REVIEW ADDITIONAL COMMENTS FROM STALKING HORSE RE APA | 0.60 | 591.00 |
| 07/14/25 | CHARLES | REVIEW AND COMMENT ON REVISED APA (.4); CORRESPONDENCE WITH K. AULET REGARDING SAME (.2) | 0.60 | 660.00 |
| 07/14/25 | SILVERBERG | CORRESPONDENCE REGARDING MAINSTREAM MOTION, ADJOURNMENT ISSUES | 0.30 | 594.00 |
| 07/17/25 | DEOLIVEIRA | REVIEW AND ANALYZE CORRESPONDENCE RE: SALE PROCESS | 0.10 | 82.50 |
| 07/17/25 | AULET | REVIEWING IOIS AND DISCUSSING | 0.80 | 1,380.00 |
| 07/21/25 | DEOLIVEIRA | REVIEW AND ANALYZE NOTICE OF POTENTIALLY ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES | 0.30 | 247.50 |
| 07/22/25 | AULET | NEGOTIATING STIPULATION OF CHALLENGE ISSUES (.5); DISCUSSION WITH INDIVIDUAL WHO REACHED OUT WITH INFORMATION ON POWIN; DISCUSSION WITH TEAM (1.0) | 1.50 | 2,587.50 |
| 07/25/25 | AULET | DISCUSSION OF AKAYSHA SETTLEMENT ISSUE WITH DEBTORS | 0.60 | 1,035.00 |
| 07/28/25 | SILVERBERG | ATTENTION TO SALES/AUCTION PROCESS PROGRESS | 0.50 | 990.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 37

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/29/25 | SAWYER | EMAILS WITH K. AULET, COMMITTEE PROFESSIONALS RE POSSIBLE SETTLEMENT OF "PUT RIGHT" | 0.40 | 394.00 |
| 07/30/25 | DEOLIVEIRA | ATTEND COMMITTEE CALL RE: AUCTION | 0.50 | 412.50 |
| 07/30/25 | AULET | ATTEND AUCTION TO MONITOR, CONSULT WITH DEBTORS, AND RESOLVE DOCUMENTATION ISSUES | 7.80 | 13,455.00 |
| 07/30/25 | DEOLIVEIRA | REVIEW AND ANALYZE CORRESPONDENCE RE: AUCTION | 0.10 | 82.50 |
| 07/30/25 | JONAS | CORRESPONDENCE INCLUDING RE AUCTION AND RELATED MATTERS | 0.30 | 735.00 |
| | **Total Hours and Fees** | | **55.50** | **72,863.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 0.30 | hours at | 2,450.00 | 735.00 |
| NICOLE M. BOUCHARD | 2.60 | hours at | 1,500.00 | 3,900.00 |
| BENNETT S. SILVERBERG | 4.10 | hours at | 1,980.00 | 8,118.00 |
| JENNIFER I. CHARLES | 12.80 | hours at | 1,100.00 | 14,080.00 |
| KENNETH J. AULET | 14.90 | hours at | 1,725.00 | 25,702.50 |
| MATTHEW A. SAWYER | 19.80 | hours at | 985.00 | 19,503.00 |
| MARIA L. DEOLIVEIRA | 1.00 | hours at | 825.00 | 825.00 |
| **Total Fees** | | | | **72,863.50** |

# brown rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: DIP FINANCING/CASH COLLATERAL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0019 | DIP FINANCING/CASH COLLATERAL | 68,859.50 | 0.00 | 68,859.50 |
| | **Total** | **68,859.50** | **0.00** | **68,859.50** |

| | |
|---|---|
| Total Current Fees | $68,859.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$68,859.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 15, 2025

Invoice 7000433

Page 39

RE: DIP FINANCING/CASH COLLATERAL

<div style="background:black;color:white;text-align:center;">T I M E   D E T A I L</div>

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/28/25 | GOODMAN | CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING DIP FINANCING, CASH COLLATERAL, AND SALE PROCESS | 1.50 | 2,700.00 |
| 06/30/25 | AULET | PREPARING FOR (.5) AND MEETING WITH NEW CASH COLLATERAL LENDERS RE: MOTION (.5) | 1.00 | 1,725.00 |
| 07/03/25 | DEOLIVEIRA | REVIEW AND ANALYZE CASH COLLATERAL MOTION | 1.30 | 1,072.50 |
| 07/04/25 | AULET | STRATEGIZING RE: DIP/CC ORDERS (.7); PREPARING COMMITTEE UPDATES RE: DIP/CC DISCUSSIONS (.8) | 1.50 | 2,587.50 |
| 07/05/25 | AULET | PREPARING FOR (1.9) AND MEETING WITH DEBTORS TO PROVIDE ISSUES FOR CC/DIP (.8) | 2.70 | 4,657.50 |
| 07/06/25 | SAWYER | REVIEW AND COMMENT RE CASH COLLATERAL ORDER (1.2); STRATEGY EMAILS WITH K. AULET RE SAME (.2) | 1.40 | 1,379.00 |
| 07/06/25 | AULET | CALLS WITH DEBTORS ON DIP/CC ISSUES (1.0); PREPARING UPDATE FOR COMMITTEE ON THOSE ISSUES (1.1) | 2.10 | 3,622.50 |
| 07/07/25 | SAWYER | CALL WITH K. AULET RE CC/DIP COMMENTS (.4); FURTHER COMMENT ON CASH COLLATERAL AND DIP ORDERS (3.0) | 3.40 | 3,349.00 |
| 07/07/25 | AULET | REVISING CC/DIP ORDERS. | 2.30 | 3,967.50 |
| 07/07/25 | DEOLIVEIRA | REVIEW AND ANALYZE COMMITTEE UPDATE ABOUT THE CASH COLLATERAL MOTION (.2); REVIEW AND ANALYZE CORRESPONDENCE ABOUT THE DEBTOR'S INVENTORY (.1) | 0.30 | 247.50 |
| 07/08/25 | AULET | DISCUSSIONS WITH DEBTORS RE: CC/DIP MOTION ISSUES, OUTLINING POTENTIAL OBJECTION | 1.30 | 2,242.50 |
| 07/09/25 | SAWYER | CALL WITH S. LEVINE RE CASE BACKGROUND AND LIEN REVIEW | 0.40 | 394.00 |
| 07/09/25 | LEVINE | LIEN ADMINISTRATION; EMAILS TO/FROM AULET RE LIEN ANALYSIS (.5), EMAILS AND CW SAWYER RE BACKGROUND (.5), RVM RE DOCUMENTS IN DATA ROOM (.8), EMAILS TO/FROM FAGRE AND AULET RE UCC SEARCHES (.4) | 2.20 | 3,619.00 |
| 07/09/25 | AULET | PREPARING FOR AND MEETING WITH DENTONS RE: CASH COLLATERAL ORDER | 0.70 | 1,207.50 |
| 07/10/25 | SAWYER | DRAFT LIMITED OBJECTION/ROR TO CASH COLLATERAL AND DIP MOTIONS | 1.00 | 985.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/10/25 | LEVINE | RVM RE LOAN DOCUMENTS AND UCC SEARCHES IN PREPARATION FOR DRAFTING LIEN PERFECTION REVIEW AND ANALYSIS | 6.00 | 9,870.00 |
| 07/11/25 | SAWYER | REVIEW ANALYSIS FROM S. LEVINE RE LIEN REVIEW | 0.60 | 591.00 |
| 07/11/25 | LEVINE | RVM RE UCC LIEN ANALYSIS (2.1), SEND EMAIL SUMMARIZING CONCLUSIONS (2.4) | 4.50 | 7,402.50 |
| 07/13/25 | SAWYER | REVIEW AND COMMENT RE DIP CREDIT AGREEMENT | 3.00 | 2,955.00 |
| 07/14/25 | SAWYER | CALL WITH K. AULET RE COMMENTS FROM LENDER TO DIP CREDIT AGREEMENT (.1); REVIEW AND COMMENT RE SAME (1.5) | 1.60 | 1,576.00 |
| 07/14/25 | AULET | DISCUSSION WITH KKR (.3); RESEARCHING ISSUES RAISED (.9); REVIEWING AND NEGOTIATING SECOND DAY ISSUES AND ORDERS (1.9); PREPARING FOR HEARING (1.3) | 4.40 | 7,590.00 |
| 07/14/25 | SILVERBERG | CONFER AMONG BROWN RUDNICK, A&M TEAMS REGARDING REVISIONS TO CASH COLLATERAL ORDER, KKR CHALLENGE/INDEMNIFICATION CLAIMS | 0.70 | 1,386.00 |
| 07/21/25 | DEOLIVEIRA | REVIEW AND ANALYZE LIEN MEMO | 0.50 | 412.50 |
| 07/21/25 | SAWYER | WORK ON LIEN REVIEW MEMO | 1.20 | 1,182.00 |
| 07/22/25 | LEVINE | EMAILS TO/FROM AULET AND SILVERBERG RE POTENTIAL SETTLING OF LIEN CHALLENGE | 0.30 | 493.50 |
| 07/25/25 | LEVINE | ANALYZED IMPACT OF KEYFRAME SETTLEMENT ON AMOUNT AND SECURED STATUS OF CLAIM AGAINST ESTATE AND SUMMARY OF CONCLUSIONS | 1.00 | 1,645.00 |
| | **Total Hours and Fees** | | **46.90** | **68,859.50** |

### T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 14.00 | hours at | 1,645.00 | 23,030.00 |
| BENNETT S. SILVERBERG | 0.70 | hours at | 1,980.00 | 1,386.00 |
| KENNETH J. AULET | 16.00 | hours at | 1,725.00 | 27,600.00 |
| MATTHEW A. SAWYER | 12.60 | hours at | 985.00 | 12,411.00 |
| ERIC R. GOODMAN | 1.50 | hours at | 1,800.00 | 2,700.00 |
| MARIA L. DEOLIVEIRA | 2.10 | hours at | 825.00 | 1,732.50 |
| **Total Fees** | | | | **68,859.50** |

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: BUSINESS OPERATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0020 | BUSINESS OPERATIONS | 55,402.50 | 0.00 | 55,402.50 |
| | **Total** | **55,402.50** | **0.00** | **55,402.50** |

| | |
|---|---|
| Total Current Fees | $55,402.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$55,402.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 42

RE: BUSINESS OPERATIONS

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/30/25 | DEOLIVEIRA | DRAFT AND REVISE SECOND DAY MEMO | 2.10 | 1,732.50 |
| 06/30/25 | DEOLIVEIRA | REVIEW AND ANALYZE SECOND AMENDED ORDER REGARDING JOINT ADMINISTRATION | 0.30 | 247.50 |
| 06/30/25 | SAWYER | CALLS WITH K. AULET (.2) AND M. DEOLIVEIRA (.1) RE SECOND DAY MOTION RELIEF AND RELATED ANALYSIS | 0.30 | 295.50 |
| 07/01/25 | KAHN | REVIEW AND COMMENT RE SECOND-DAY RELIEF MEMO | 0.90 | 616.50 |
| 07/01/25 | SAWYER | ANALYZE SECOND DAY RELIEF AND REVISE MEMO RE SAME | 4.30 | 4,235.50 |
| 07/01/25 | DEOLIVEIRA | REVIEW AND ANALYZE SECOND DAY RELIEF REQUESTED; DRAFT MEMO RE SAME | 5.20 | 4,290.00 |
| 07/02/25 | SAWYER | ADDITIONAL WORK ON SECOND DAY MEMO | 0.50 | 492.50 |
| 07/02/25 | DEOLIVEIRA | ANALYZE MATTERS SCHEDULED TO BE HEARD ON JULY 8TH AND JULY 15TH | 0.30 | 247.50 |
| 07/03/25 | SAWYER | REVIEW NOTICE OF ADJOURNMENT RE SECOND DAY (.1); CALL WITH M. DEOLIVEIRA RE SAME (.1) | 0.20 | 197.00 |
| 07/03/25 | DEOLIVEIRA | DRAFT SUMMARY OF ISSUES AND PROPOSED RECOMMENDATIONS TO THE COMMITTEE | 1.60 | 1,320.00 |
| 07/03/25 | DEOLIVEIRA | REVIEW AND ANALYZE MATTERS SCHEDULED ON 7/8 AND 7/15 (1.0); SPEAK WITH THE COURT REGARDING SAME (.2) | 1.20 | 990.00 |
| 07/04/25 | SAWYER | REVIEW AND COMMENT RE SECOND DAY PROPOSED FINAL ORDERS | 1.40 | 1,379.00 |
| 07/04/25 | AULET | DISCUSSIONS OF AUSTRALIA SETTLEMENT MOTION WITH DEBTORS AND ANALYSIS OF CV-STYLE ISSUE | 1.10 | 1,897.50 |
| 07/09/25 | KAHN | DRAFT SUMMARIES OF COURT FILINGS FROM 7/7 TO 7/9 | 4.30 | 2,945.50 |
| 07/09/25 | PARIKH | REVIEW AND ANALYZE MOTIONS IN CONNECTION WITH FIRST DAY MOTIONS (4.7); INCORPORATE COURT FILING SUMMARIES ONTO SECOND DAY RELIEF – SUPPLEMENTAL MEMO  (.3) | 5.00 | 3,425.00 |
| 07/10/25 | KAHN | EDIT SECOND DAY RELIEF AND RECOMMENDATION MEMO (1.9); EDIT DRAFT SCHEDULE FOR 7.15 HEARING (.3) | 2.20 | 1,507.00 |
| 07/10/25 | SAWYER | ANALYZE RECENT FILED PLEADINGS (1.8); CALL AND EMAILS WITH M. DEOLIVEIRA RE SAME (.4) | 2.20 | 2,167.00 |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/10/25 | AULET | REVIEWING ASSORTED SECOND DAY ORDERS (NON-CC/DIP) (.8); REVIEWING OTHER FILED MOTIONS FOR COMMITTEE (.5); REVIEWING LIEN NOTICE AND SUMMARIZING FOR COMMITTEE (.6); REVIEWING HURON FEE ISSUES (.7); NEGOTIATING DIP/CC/BIDDING ISSUES (1.1) AND REVISING ORDERS (1.4) | 5.10 | 8,797.50 |
| 07/10/25 | PARIKH | PROOFREAD AND REVISE SECOND DAY RELIEF – SUPPLEMENTAL MEMO | 1.00 | 685.00 |
| 07/11/25 | SAWYER | REVIEW AND REVISE MEMO RE MATTERS UP FOR HEARING ON 7.15 AND RESEARCH FOR SAME (3.2); CALLS WITH K. AULET (.4) AND J. LIONG (.1) RE WORKSTREAM UPDATES | 3.70 | 3,644.50 |
| 07/11/25 | AULET | RESOLVING OBJECTIONS WITH DEBTORS | 0.80 | 1,380.00 |
| 07/14/25 | COLLINS | PREPARE FOR FILING  (.5); SERVE MAINFREIGHT OBJECTION JOINDER (.3); COMMUNICATE WITH M. SAWYER, AND M. SOLIMAN RE: MAINFREIGHT OBJECTION JOINDER (.2) | 1.00 | 400.00 |
| 07/28/25 | DEOLIVEIRA | REVIEW AND ANALYZE OBJECTIONS' TO DEBTORS NOTICE OF POTENTIALLY ASSUMED CONTRACTS AND UNEXPIRED LEASES | 1.20 | 990.00 |
| 07/29/25 | DEOLIVEIRA | REVIEW AND ANALYZE OBJECTIONS' TO DEBTORS NOTICE OF POTENTIALLY ASSUMED CONTRACTS AND UNEXPIRED LEASES (2.4); REVIEW AND ANALYZE AMERESCO, INC. AND KUPONO SOLAR, LLC'S OBJECTION TO THE DEBTORS' NOTICE OF POTENTIALLY ASSUMED CONTRACTS AND UNEXPIRED LEASES (.2); REVIEW AND ANALYZE VARIOUS OBJECTIONS FILED TO THE DEBTORS' NOTICE OF POTENTIALLY ASSUMED CONTRACTS AND UNEXPIRED LEASES (.4) | 3.00 | 2,475.00 |
| 07/29/25 | DEOLIVEIRA | REVIEW AND ANALYZE PROPOSED EKS SETTLEMENT | 0.30 | 247.50 |
| 07/29/25 | AULET | DISCUSSIONS WITH DEBTORS RE: EKS (.9); ANALYSIS OF LEGAL ISSUES (1.9); PREPARING SUMMARY AND RECOMMENDATION TO COMMITTEE (1.0) | 3.80 | 6,555.00 |
| 07/31/25 | AULET | DATA PRESERVATION DISCUSSION (.7); FOLLOW-UP INVESTIGATION DISCUSSION (.6) | 1.30 | 2,242.50 |
| | **Total Hours and Fees** | | **54.30** | **55,402.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

Invoice 7000433
Page 44

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| KENNETH J. AULET | 12.10 | hours at | 1,725.00 | 20,872.50 |
| MATTHEW A. SAWYER | 12.60 | hours at | 985.00 | 12,411.00 |
| ROSHNI PARIKH | 6.00 | hours at | 685.00 | 4,110.00 |
| SAMUEL B. KAHN | 7.40 | hours at | 685.00 | 5,069.00 |
| MARIA L. DEOLIVEIRA | 15.20 | hours at | 825.00 | 12,540.00 |
| JACK COLLINS | 1.00 | hours at | 400.00 | 400.00 |
| **Total Fees** | | | | **55,402.50** |

**brown**rudnick

| | | |
|---|---|---|
| POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7000433 |
| | Date | Aug 15, 2025 |
| | Client | 041594 |

RE: EMPLOYEE MATTERS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0022 | EMPLOYEE MATTERS | 6,320.50 | 0.00 | 6,320.50 |
| | **Total** | **6,320.50** | **0.00** | **6,320.50** |

| | |
|---|---|
| Total Current Fees | $6,320.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,320.50** |



POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 15, 2025

RE: EMPLOYEE MATTERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/08/25 | SILVERBERG | CONFER DEBTORS' COUNSEL, GB TEAMS REGARDING STIPULATION EXTENDING TIME TO RESPOND TO WARN COMPLAINT; RELATED DILIGENCE REGARDING NJ LLC FORMATION | 0.20 | 396.00 |
| 07/24/25 | DEOLIVEIRA | REVIEW DEBTOR'S KEIP/KERP MOTION | 1.80 | 1,485.00 |
| 07/24/25 | SAWYER | REVIEW KERP/KEIP MOTION AND COMMENT RE SAME FOR K. AULET AND B. SILVERBERG | 0.70 | 689.50 |
| 07/24/25 | AULET | DISCUSSIONS WITH DEBTORS RE: HURON (.5) AND AUSTRALIA CLOSURE (.4); DISCUSSIONS WITH A&M RE: KEIP (.3); ANALYSIS RE: SAME (.2) | 1.40 | 2,415.00 |
| 07/24/25 | BROWN | CONFER WITH NB REGARDING WARN ACT CREDITORS | 0.20 | 300.00 |
| 07/29/25 | AULET | INTERVIEW WITH QPO EMPLOYEE | 0.60 | 1,035.00 |
| **Total Hours and Fees** | | | **4.90** | **6,320.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| BENNETT S. SILVERBERG | 0.20 | hours at | 1,980.00 | 396.00 |
| KENNETH J. AULET | 2.00 | hours at | 1,725.00 | 3,450.00 |
| MATTHEW A. SAWYER | 0.70 | hours at | 985.00 | 689.50 |
| KEVIN A. BROWN | 0.20 | hours at | 1,500.00 | 300.00 |
| MARIA L. DEOLIVEIRA | 1.80 | hours at | 825.00 | 1,485.00 |
| **Total Fees** | | | | **6,320.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

brownrudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| Invoice | 7000433 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance

**Balance Due: $452,416.40**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**Exhibit B**
(Brown Rudnick's Costs)

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7000434 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: COSTS

| I N V O I C E |
|:---:|

For professional services rendered in connection with the above captioned matter
through July 31, 2025:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041594.0001 | COSTS | 0.00 | 785.04 | 785.04 |
| | **Total** | **0.00** | **785.04** | **785.04** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $785.04 |
| **Total Invoice** | **$785.04** |

**BR**

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 7000434
RE: COSTS          Page 2
August 15, 2025

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 07/07/25 | COPIES | 0.10 |
| 07/07/25 | COPIES | 0.10 |
| 07/07/25 | COPIES | 6.60 |
| 07/07/25 | COPIES | 2.50 |
| 07/07/25 | COPIES | 1.00 |
| 07/08/25 | COPIES | 1.50 |
| 07/08/25 | COPIES | 0.40 |
| 07/08/25 | COPIES | 7.90 |
| 07/08/25 | COPIES | 0.80 |
| 07/08/25 | COPIES | 0.20 |
| 07/11/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/11/25 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 84.00 |
| 07/21/25 | COPIES | 0.10 |
| 07/24/25 | COPIES | 3.40 |
| 07/24/25 | COPIES | 3.70 |
| 07/24/25 | COPIES | 0.10 |
| 07/29/25 | TAXI - 07/15/25; VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2005588; DATE: 7/18/2025 | 657.14 |
| 07/29/25 | COPIES | 5.00 |
| 07/29/25 | COPIES | 0.10 |
| 07/29/25 | COPIES | 8.40 |
| | **Total Costs** | **785.04** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| TAXI | 657.14 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 86.00 |
| COPIES | 41.90 |
| **Total Costs** | **785.04** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

POWIN, LLC OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
20550 SW 115TH AVENUE
TUALATIN, OR 97062

| | |
|---|---|
| Invoice | 7000434 |
| Date | Aug 15, 2025 |
| Client | 041594 |

RE: COSTS



Remittance

**Balance Due: $785.04**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:

---

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200