# EXHIBIT F

## Legal Invoices



Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, California  90017-5704

dentons.com

Powin, LLC
20550 SW 115th Ave
Tualatin OR 97062
United States

July 31, 2025

**Invoice No. 2868937**

Client: 15817500

Payment Due Upon Receipt

Total This Invoice                                          $    1,130,119.04

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

Payments by check should be sent  to:
Dentons US LLP
Dept. 3078
Carol Stream, IL 60132-3078

OR

Payment by wire transfer/ACH should be sent to:
Citi Private Bank
227 West Monroe, Chicago, IL 60606
ABA Transit #: ████0801
Account #: ████1693
Account Name: Dentons US LLP
Swift Code: ████US33
Reference Invoice # and/or Client Matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number ████6730
Questions relating to this invoice should be directed to:
V. Durrer
at 1 213 623 9300



Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, California  90017-5704

dentons.com

Powin, LLC
20550 SW 115th Ave
Tualatin OR 97062
United States

July 31, 2025

**Invoice No. 2868937**

---

For Professional Services Rendered through June 30, 2025:

Matter:    15817500-000002
           Post Petition

<u>B110   - Case Administration</u>

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | T. Moyron | 3.90 | 6,025.50 | B110 | Analysis and attention to finalization of first-day motions for filing (2.0); analyze and provide comment on first-day declaration and review related redlines from White & Case and others (1.1); and coordinate filing of same with Togut firm (.8). |
| 06/10/25 | T. Moyron | 1.70 | 2,626.50 | B110 | Correspondence with Uzzi & Lall and Togut Firms regarding first-day motions. |
| 06/10/25 | S. Schrag | 2.50 | 2,750.00 | B110 | Review correspondence re petitions and next steps (.3); further prepare First Day Declaration (.9); coordinate with Togut firm re Administrative Motions (.9); confer with C. Ucko regarding additional information to support liabilities facts (.1); confer with G. Uzzi re First Day Declaration comments (.3). |
| 06/10/25 | S. Schrag | 2.40 | 2,640.00 | B110 | Review, analyze, and comment on Creditor Matrix Motion (.4); confer with L. Ebrahimi regarding the same (.3); confer with confer with S. Moran and C. Ucko re parties in interest (.4); confer with T. Moyron, V. Durrer and J. Beck re Master Service List (.2); multiple conferences and correspondence with D. Calderon re notice and Master Service List (.5); multiple conferences and correspondence with D. Person re notice and Master Service List (.4); analyze local rules in support of the same (.2). |
| 06/10/25 | S. Schrag | 0.20 | 220.00 | B110 | Analysis re notices of appearance (.1); analysis re notices of hearing (.1). |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | S. Schrag | 1.10 | 1,210.00 | B110 | Analyze re Top 50 creditor list for petition (.4); confer with J. Wang re same (.3); revise same (.2); analyze materials in support of same (.2). |
| 06/10/25 | G. Medina | 5.70 | 2,992.50 | B110 | Transmit remaining petitions to Togut for filing (0.4); received and review Verita new website for Powin (0.2); correspond with Togut regarding pro hac motions and appearance (0.1); coordinate with docketing calendar critical dates (0.3); call with docketing regarding additional case details (0.2); analysis regarding notice of first day hearings (0.1); coordinate with Verita re service of first day motions (0.2); correspond with office services regarding first day hearing preparation (0.2); send top 50 list per the request of F. Oswald (0.2); prepare first day hearing binders for V. Durrer and J. Beck (1.4); redline top 50 list of creditors against filed version and send to F. Oswald (0.4); revise Top 50 list per changes sent by the company (0.4); coordinate with D. Person regarding drafting agenda (0.2); prepare first day hearing binders for A. Togut (0.6); draft agenda for first day hearing (0.8). |
| 06/10/25 | V. Durrer | 0.60 | 1,080.00 | B110 | Prepare for first day hearing (.4); revise first day agenda (.1); correspond with chambers re first day issues (.1). |
| 06/10/25 | T. Moyron | 0.70 | 1,081.50 | B110 | Correspondence with: J. Mercer, et al., regarding communications post filing (.2); G. Medina, et al., pro hac vice applications; (.2),  analysis regarding Top 50 and related matters (.3). |
| 06/11/25 | T. Moyron | 0.80 | 1,236.00 | B110 | Analysis regarding upcoming hearing and agenda (.2); correspond with F. Oswald, et al., regarding coordination and open issues (.2); correspond with L. Bielskie attaching redlines on first-day orders (.1); analysis regarding motion to extend time to file Schedules & SOFA (.1)); correspond with J. Wang re same (.2). |
| 06/11/25 | C. Doherty, Jr. | 0.10 | 110.00 | B110 | Discuss with local counsel strategy and procedures for uploading orders. |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | C. Doherty, Jr. | 0.10 | 110.00 | B110 | Attention to preparation and filing of C. Doherty pro hac application. |
| 06/11/25 | V. Durrer | 5.20 | 9,360.00 | B110 | Continue to prepare for first day hearing (3.8); correspond with client re same (.1); call with A. Togut re same (.1); call with Togut team re prep issues (1.1); call with T. Walsh re first day hearing (.1). |
| 06/11/25 | G. Medina | 6.80 | 3,570.00 | B110 | Correspond with C. Doherty regarding preparation of pro hac motions (0.1); send draft agenda for first day hearing to T. Moyron for review (0.2); revise agenda to reflect the motions that TSS and DUS will be handling (0.4); correspond with D. Person and J. Cohen regarding revised agenda (0.1);meet with V. Durrer regarding list of names to submit to chambers (0.2); correspond with chambers re list of individuals who will be attending first day hearing, either via Zoom or in person (0.3); draft pro hac motions for C. J. Beck, C. Doherty and S. Schrag (1.5); participate in all for First Day Hearing (0.5); call with from chambers regarding first day hearing instructions (0.2); finalize and send notice of agenda to D. Persons for filing and service (0.4); draft and send V. Durrer pro hac motion (0.5); draft and send T. Moyron pro hac motion (0.5); received request from V. Durrer and correspond with chambers regarding addition zoom appearances (0.3); review clean and redline orders received from G. Miller (0.3); received and reviewed orders prepared by TSS for submission to chambers (0.2); coordinate with DUS team regarding transmission of orders to chambers (0.5); prepare and send updated Dentons and TSS orders and redlines and transmit to chambers and US Trustee with cover note (0.6). |
| 06/11/25 | G. Miller | 1.30 | 1,625.00 | B110 | Review and analyze UST comments to first day orders. |
| 06/11/25 | G. Miller | 2.30 | 2,875.00 | B110 | Further prepare proposed orders approving first day motions and create blacklines of changes against filed versions of same for submission to chambers. |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | S. Schrag | 1.10 | 1,210.00 | B110 | Analyze correspondence from D. Calderon re hearing details (.2); confer with A. Dickson and D. Person re virtual hearings (.3); confer with D. Person and D. Calderon re virtual hearing notices (.2); review and comment on certificate of service (.4). |
| 06/11/25 | S. Schrag | 0.40 | 440.00 | B110 | Conference with Togut and Dentons teams in preparation for First Day Hearing. |
| 06/11/25 | T. Moyron | 0.90 | 1,390.50 | B110 | Meeting for preparation of first-day hearings with G. Uzzi, et al. |
| 06/11/25 | T. Moyron | 3.50 | 5,407.50 | B110 | Analyze proposed changes to orders on first-day motions and applications (1.5); correspond regarding proposed changes and revised orders with Powin, G. Uzzi, G. Miller, and C. Doherty (1.1); analyze redlines and updated orders (.9). |
| 06/12/25 | T. Moyron | 1.90 | 2,935.50 | B110 | Appearance at first-day hearing. |
| 06/12/25 | S. Schrag | 0.40 | 440.00 | B110 | Confer with B. Kane regarding hearing (.1); review and analyze proposed orders and redlines for Court (.3). |
| 06/12/25 | D. Thomas-Nichols | 0.40 | 210.00 | B110 | Revise workstream memo (.3); analysis regarding same (.1) |
| 06/12/25 | V. Durrer | 3.50 | 6,300.00 | B110 | Prepare remarks for first day hearing (.3); participate in first day hearing (2.0); follow up re same (1.2). |
| 06/12/25 | G. Medina | 0.70 | 367.50 | B110 | Send agenda to T. Moyron per her request (0.1); correspond with L. Macksoud and send chambers addition appearance for L. Macksoud to appear via zoom at the first day hearing (0.4); correspond with D. Person regarding TSS revised orders revised to include first day hearing comments (0.2). |
| 06/12/25 | G. Medina | 0.70 | 367.50 | B110 | Coordinate with D. Person regarding submission of revised orders (0.3); review local rules and cases filed in the district of New Jersey regarding submission of proposed orders (0.4). |

Powin, LLC                                                                                       July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/25 | G. Medina | 1.20 | 630.00 | B110 | Prepare and send to T. Moyron, V. Durrer, J. Beck, G. Miller, D. Cook and S. Schrag zip files containing revised Dentons and TSS first day orders (0.9); Transmit to chambers with cover note zip containing the updated First Day Orders (0.3). |
| 06/12/25 | G. Medina | 0.60 | 315.00 | B110 | Finalize and send pro hac motions for J. Beck, C. Doherty and S. Schrag and send to D. Person for filing (0.4); correspond with C. Doherty regarding his pro hac motion and related docket number (0.2). |
| 06/13/25 | V. Durrer | 0.40 | 720.00 | B110 | Call with Togut team to coordinate second day filings and service (.4). |
| 06/13/25 | D. Thomas-Nichols | 0.60 | 315.00 | B110 | Revise workstreams memo (.6). |
| 06/13/25 | G. Medina | 2.00 | 1,050.00 | B110 | Correspond with chambers regarding orders submitted (0.1); review request from V. Durrer draft and send shell notice of motion (0.5); correspond with J. Wang regarding changes to the top 50 list of creditors (0.1); work with docketing to trouble shoot ECFX notices for the case (0.4); draft notice of appearance and send to T. Moyron, V. Durrer, J. Beck and L. Macksoud (0.4); coordinate with D. Persons regarding distribution of hearing transcript for first day hearing (0.1); review and send transcript of first day hearing to T. Moyron, V. Durrer, J. Beck, G. Miller, C. Doherty, S. Schrag and D. Cook (0.2); review request form T. Moyron and send declaration of G. Uzzi in support of first day motions to J. Royo and L. Rojo (0.2). |
| 06/14/25 | G. Medina | 2.10 | 1,102.50 | B110 | Review and revise list of 50 largest to reflect additional changes provided by the company (0.8); strategy call with C. Uko, C. Paulson, J. Wang, DUS, TSS and Verita regarding work streams (0.9); revise and send notice of appearance for Dentons to T. Moyron, V. Durrer, J. Beck and L. Macksoud (0.4). |
| 06/14/25 | D. Thomas-Nichols | 1.50 | 787.50 | B110 | Revise workstreams memo (.5); attend team call regarding strategy and next steps re same (1.0). |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/14/25 | T. Moyron | 0.60 | 927.00 | B110 | Analyze and provide comments to workstream memo. |
| 06/14/25 | J. Beck | 0.90 | 1,305.00 | B110 | Call with full Powin team regarding task list and open issue (.9). |
| 06/15/25 | D. Thomas-Nichols | 0.80 | 420.00 | B110 | Revise workstream memo (.5); analysis re updating workstream memo (.3). |
| 06/16/25 | S. Schrag | 0.30 | 330.00 | B110 | Analysis regarding administration of case. |
| 06/16/25 | S. Schrag | 0.10 | 110.00 | B110 | Analysis regarding pro hac vice motions and orders. |
| 06/16/25 | G. Medina | 1.00 | 525.00 | B110 | Correspond with T. Moyron regarding creditor matrix (0.1); correspond with Verita regarding creditor matrix and amended fifty largest creditors (0.2); review and send to Verita order entered respecting amendment to amended list of creditors (0.2); review excel chart sent by Verita to C. Ucko regarding the creditor matrix (0.1); revise excel chart to include tabs for all individual parties that make up the creditor matrix and send to Verita (0.4); |
| 06/17/25 | G. Medina | 0.50 | 262.50 | B110 | Coordinate with docketing to calendar critical dates (0.3); correspond with Verita regarding addresses for all counterparties (0.2). |
| 06/17/25 | T. Moyron | 0.40 | 618.00 | B110 | Analyze emails from G. Uzzi, re AFCO (.1); email from F. Oswald, et al., regarding hearing dates, motions, and related matters (.3). |
| 06/18/25 | D. Thomas-Nichols | 0.30 | 157.50 | B110 | Revise workstream memo (.2); correspond with T. Moyron with updated workstream memo (.1) |
| 06/19/25 | G. Medina | 1.40 | 735.00 | B110 | Review and send pro hac motions to V. Durrer and T. Moyron for review (0.4); edit pro hac motion for V. Durrer (0.2); call with T. Moyron regarding pro hac motion and revise (0.3); send pro hac motions for V. Durrer and T. Moyron to D. Person for filing (0.3); coordinate with D. Person regarding additional filings (0.2). |

Powin, LLC                                                                                                         July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | T. Moyron | 0.40 | 618.00 | B110 | Correspond regarding pro hac vice applications with G. Medina (.1); attention to timeline and inquiries from Togut firm regarding various motions (.2); correspondence from D. Person regarding second day notice (.1). |
| 06/20/25 | D. Cook | 0.50 | 550.00 | B110 | All hands call with Togut to discuss case strategy and Friday and weekend filings. |
| 06/20/25 | G. Medina | 0.40 | 210.00 | B110 | Coordinate re attendees at upcoming hearing (0.2); correspond with chambers and send list of individuals who will be attending Monday's Hearing via Zoom (0.2). |
| 06/20/25 | D. Thomas-Nichols | 0.30 | 157.50 | B110 | Revise workstream memo (.2); correspond with T. Moyron with revised memo (.1). |
| 06/23/25 | G. Medina | 0.60 | 315.00 | B110 | Coordinate with docketing regarding critical dates to calendar (0.2); correspond with T. Moyron and J. Wang regarding Powin Project LLC (0.2); correspond with TSS and Verita regarding service (0.2). |
| 06/23/25 | C. Doherty, Jr. | 0.10 | 110.00 | B110 | Provide comments regarding joint administration motion and strategy (.1). |
| 06/24/25 | G. Medina | 0.40 | 210.00 | B110 | Follow-up with C. Uko and C. Paulson regarding status of creditor matrix information requested (0.3); follow-up with J. Wang regarding creditor matrix parties (0.1). |
| 06/24/25 | D. Thomas-Nichols | 0.30 | 157.50 | B110 | Revise workstreams memo (.2); correspond with T. Moyron regarding same (.1). |
| 06/24/25 | T. Moyron | 0.20 | 309.00 | B110 | Emails with Verita, et al., regarding creditors and matrix (.2). |
| 06/24/25 | C. Doherty, Jr. | 0.20 | 220.00 | B110 | Analysis re lodging of Joint Administration motion (1); review draft of draft notice for adjourning first day hearings (.1). |
| 06/25/25 | D. Thomas-Nichols | 0.30 | 157.50 | B110 | Revise workstream memo (.3). |
| 06/25/25 | V. Durrer | 0.30 | 540.00 | B110 | Review correspondence with Chambers re omnibus hearings (.1); call with Togut re same (.2). |
| 06/26/25 | T. Moyron | 0.30 | 463.50 | B110 | Emails with F. Oswald, et al., re coordination and memo (.1); analysis re same issues (.2). |

Powin, LLC                                                                                                        July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/26/25 | G. Medina | 0.40 | 210.00 | B110 | Correspond with C. Doherty regarding procedures for submitted amended joint administration order and submit amended order to chambers. |
| 06/26/25 | C. Doherty, Jr. | 0.60 | 660.00 | B110 | Prepare for and attend team call concerning case updates and assignments (.4); review and respond to emails and provide instruction regarding uploading orders for court (.2). |
| 06/27/25 | C. Doherty, Jr. | 0.20 | 220.00 | B110 | Review and respond to emails concerning uploading orders and UST comments. |
| 06/27/25 | G. Medina | 0.60 | 315.00 | B110 | Analysis regarding notice of cancellation of emergency hearing (0.2); correspond with F. Oswald regarding the amended joint administration order (0.3); call with C. Doherty regarding amended joint administration order (0.2); received and review AP aging creditors list from T. Moyron (0.1). |
| 06/28/25 | G. Medina | 0.80 | 420.00 | B110 | Correspond with Verita regarding service of stipulation (0.1); correspond and send to A. Cordova details for each party such as contact information in preparation for the call with Verita and Uzzi (0.2); call with Verita and Uzzie regarding creditor matrix parties and information received or needed (0.5). |
| 06/28/25 | T. Moyron | 0.80 | 1,236.00 | B110 | Call with J. Wang, Verita, , G. Medina, et al., regarding parties, matrix, and other case matters. |
| 06/29/25 | S. Ruben | 0.10 | 95.00 | B110 | Analysis re upcoming deadlines and hearings. |
| 06/30/25 | C. Doherty, Jr. | 0.30 | 330.00 | B110 | Review and respond to emails concerning deadlines and administrative matters. |
| 06/30/25 | G. Medina | 0.60 | 315.00 | B110 | Coordinate with docketing regarding calandaring critical dates (0.3); correspond with TSS and send amended joint administration order (0.2). |
| 06/30/25 | V. Durrer | 0.20 | 360.00 | B110 | Analysis re deadlines generally (.1); call with Huron re same (.1). |
| 06/30/25 | J. Beck | 0.20 | 290.00 | B110 | Review reclamation notice and email correspondence regarding same. |

Powin, LLC                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
|  | Subtotal | 72.70 | 77,359.50 |  |  |

B120   - Asset Analysis and Recovery

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | J. Beck | 0.80 | 1,160.00 | B120 | Review and revise draft settlement agreement with Akaysha (.8). |
| 06/10/25 | V. Durrer | 0.40 | 720.00 | B120 | Revise Australia customer term sheet (.2); call with Australia customer counsel re same (.2). |
| 06/11/25 | J. Beck | 0.50 | 725.00 | B120 | Review analysis of Australian tax issues related to customer settlement agreement Tax (.5). |
| 06/13/25 | J. Beck | 0.20 | 290.00 | B120 | Call counsel to vendor regarding Australia project sites (.2). |
| 06/13/25 | J. Beck | 1.20 | 1,740.00 | B120 | Review and revise draft settlement agreement with customer (1.2). |
| 06/13/25 | V. Durrer | 0.10 | 180.00 | B120 | Analysis re Akaysha proposal to acquire assets (.1). |
| 06/14/25 | D. Cook | 0.20 | 220.00 | B120 | Analysis concerning draft customer settlement agreement with Akaysha. |
| 06/14/25 | J. Beck | 1.30 | 1,885.00 | B120 | Continue to review and revise draft settlement agreement with Customer (1.3). |
| 06/15/25 | N. Janda | 1.40 | 1,568.00 | B120 | Review and revise draft Akaysha settlement agreement (1.1); analysis regarding the same (.3). |
| 06/15/25 | J. Beck | 2.50 | 3,625.00 | B120 | Draft board minutes regarding Akaysha settlement (.2); review substantial additional comments to customer settlement agreement and revise same (2.2); email correspondence with W&C regarding settlement agreement (.1). |
| 06/16/25 | J. Beck | 0.40 | 580.00 | B120 | Revise ongoing settlement agreement with customer to address certain foreign tax issues (.2); call with A. Georgeallas regarding open issue (.2). |
| 06/16/25 | N. Janda | 1.10 | 1,232.00 | B120 | Continue to review and revise draft Akaysha settlement agreement. |
| 06/16/25 | V. Durrer | 0.30 | 540.00 | B120 | Analysis re Akaysha negotiations. |

Powin, LLC                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/16/25 | D. Cook | 8.60 | 9,460.00 | B120 | Zoom conference with client representatives concerning Akaysha settlement agreement (.4); research and analysis concerning motion and related materials for approval of same (3.9); prepare motion and related materials for approval of same (4.3). |
| 06/17/25 | J. Beck | 3.80 | 5,510.00 | B120 | Provide preliminary comments to motion for approval of customer agreement (1.2); continue to review and revise customer settlement agreement including review comments from KKR (1.8); draft minutes regarding same (.2); being reviewing EKS documents to assess company's rights thereunder (.6) |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | B120 | Correspondence regarding filing of motion, settlement motion to seal with F. Oswald re Akaysha. |
| 06/17/25 | D. Cook | 6.90 | 7,590.00 | B120 | Prepare motion to approve settlement agreement and assume and assign executory contracts including with respect to comments received (6.3); email communications with Togut regarding expedited consideration and redactions (.1); analysis concerning client document upload with respect to settlement agreement (.5). |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | B120 | Analyze emails from G. Uzzi, J. Beck re timing and settlement of Akaysha(.3). |
| 06/17/25 | T. Moyron | 0.60 | 927.00 | B120 | Analyze motion to approve settlement agreement and assume and assign executory contracts and provide comments thereto (.3) and related emails (.1); correspondence from F. Oswald regarding sealing motion (.2). |
| 06/18/25 | D. Cook | 2.30 | 2,530.00 | B120 | Further prepare motion to approve settlement agreement and assume and assign executory contracts. |

Powin, LLC                                                                                  July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/18/25 | J. Beck | 3.80 | 5,510.00 | B120 | Review documents related to sale of Debtor's interest in JV entity and draft summary analysis regarding same (1.9); discuss status of deliverables in customer settlement agreement with counsel for customer (.2); review IP escrow agreements for propriety to release to potential bidder (.3); review documents uploaded by Company to prepare for distribution to customer under proposed settlement agreement (1.4). |
| 06/18/25 | H. Thomas | 0.30 | 256.50 | B120 | Assist J. Beck and G. Medina in creating database of documents for Weil. |
| 06/18/25 | T. Moyron | 0.20 | 309.00 | B120 | Analysis re Akaysha settlement. |
| 06/19/25 | D. Cook | 0.20 | 220.00 | B120 | Customer Email correspondence with Togut team concerning settlement motion. |
| 06/19/25 | G. Medina | 2.30 | 1,207.50 | B120 | Continue to download and upload deliverables C. Paulson added to an existing data site for the purpose external access to Weil. |
| 06/19/25 | V. Durrer | 0.70 | 1,260.00 | B120 | Call with Hitachi re EKS subsidiary (.4); analysis re same (.1); call with B. Kane re Idaho Power (.1); analysis re potential settlement (.1). |
| 06/19/25 | V. Durrer | 0.10 | 180.00 | B120 | Correspond with Weil re Akaysha transaction (.1). |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B120 | Attention to emails from Togut firm and related motions to shorten and seal re Akaysha settlement (.3). |
| 06/19/25 | J. Beck | 2.70 | 3,915.00 | B120 | Compile information and send email regarding customer settlement agreement (.1); call with JV counterparty regarding potential sale of Debtor's JV interests (.4); review and revise draft settlement motion for customer settlement and related motion to seal and motion to expedite (2.2). |
| 06/20/25 | J. Beck | 2.10 | 3,045.00 | B120 | Call with customer legal team regarding open issue on one off customer settlement agreement (1.7); coordinate call with clients and customers and draft and circulate agenda for call (.3); attention to Australian employment issues (.1). |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/20/25 | G. Medina | 0.90 | 472.50 | B120 | Received additional folder from C. Paulson to include in new database (0.2); download and upload into new database (0.7). |
| 06/20/25 | D. Cook | 0.20 | 220.00 | B120 | Analyze latest edits to settlement agreement. |
| 06/21/25 | N. Janda | 3.10 | 3,472.00 | B120 | Revise Akaysha settlement agreement (1.5); confer with counsel for creditors; develop strategy to close settlement (1.0); confer with J. Beck regarding the same (.6). |
| 06/21/25 | V. Durrer | 0.20 | 360.00 | B120 | Analysis re Akaysha settlement transaction (.2). |
| 06/22/25 | V. Durrer | 0.40 | 720.00 | B120 | Analysis re Akaysha settlement (.4); call with J. Beck re same (.3). |
| 06/22/25 | D. Cook | 0.40 | 440.00 | B120 | Email correspondence with Weil and Togut concerning notice shortening materials with respect to settlement approval (.2); analysis concerning status of same (.2). |
| 06/22/25 | J. Beck | 4.30 | 6,235.00 | B120 | All hands call with customer legal team to close out open issues on settlement agreement (1.4); review markup to interim order from customer counsel (.2); attention to IP issues in customer settlement agreement (.4); review revised draft of customer settlement agreement (.5); Analysis re same (.3); attention to schedules for customer agreement (1.5). |
| 06/23/25 | D. Cook | 0.40 | 440.00 | B120 | Email communications with J. Beck concerning draft settlement agreement (.2); email correspondence with K. Kistinger concerning draft settlement agreement (.2). |
| 06/23/25 | G. Medina | 2.50 | 1,312.50 | B120 | Review request from J. Beck and update the index to the Akaysha Deliverable data room (0.7); further correspond with J. Beck and send links to Dentons Powin Contracts Dataroom and the Akaysha Deliverable data room with product supply agreement requested (0.4); update Akaysha Deliverables per the request of J. Beck (0.4); create new index for updated Akaysha Deliverable data room (1.0). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/23/25 | N. Janda | 2.90 | 3,248.00 | B120 | Revise settlement agreement (1.2); prepare for and negotiate settlement language with counsel for Akaysha (.9); finalize settlement (.8). |
| 06/23/25 | J. Beck | 0.80 | 1,160.00 | B120 | Review markup to customer settlement agreement from KKR (.1); attention to employment severance issues (.4); communicate with Faegre regarding customer settlement and other issues (.3). |
| 06/24/25 | J. Beck | 0.40 | 580.00 | B120 | Review additional comments to customer settlement agreement from customer counsel (.3); call with customer counsel regarding settlement agreement (.1). |
| 06/24/25 | D. Cook | 0.20 | 220.00 | B120 | Email correspondence with J. Beck concerning settlement status (.1); analyze state of current draft motion with respect to same (.1). |
| 06/25/25 | J. Beck | 0.20 | 290.00 | B120 | Call with Hitachi counsel regarding EKS issues. |
| 06/25/25 | G. Medina | 0.50 | 262.50 | B120 | Work on pending access to Weil and White & Case attorneys of data room Deliverable. |
| 06/25/25 | S. Schrag | 0.10 | 110.00 | B120 | Analysis re Akayska settlement agreement. |
| 06/26/25 | S. Schrag | 0.40 | 440.00 | B120 | Analysis re cure costs for settlement agreement (.2); prepare motion in support of settlement (.2). |
| 06/26/25 | G. Medina | 0.70 | 367.50 | B120 | Trouble shoot login issues with parties accessing deliverables database. |
| 06/26/25 | J. Beck | 0.10 | 145.00 | B120 | Call with customer regarding access to IP in IP escrows (.1). |
| 06/26/25 | T. Moyron | 0.10 | 154.50 | B120 | Attention to sealing motion and related emails from Togut, re Akaysha. |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/25 | G. Medina | 1.60 | 840.00 | B120 | Correspond with K. Matthew (Weil) regarding access to deliverables database (0.2); correspond with J. Beck regarding access to deliverables data room (0.2); trouble shoot downloading issues for M. Kim from Weil (0.4); received request from M. Kim related to additional parties from Ashurt and Akaysha Energy who need access to data room (0.5); work on facilitating additional request from M. Kim related to addition Akaysha Energy professionals who need access to deliverables data room (0.3). |
| 06/27/25 | D. Cook | 1.10 | 1,210.00 | B120 | Analyze settlement terms and timing for motion to approve same (.3); zoom conference with S. Schrag, T. Moyron, Weil, Togut concerning settlement (.8). |
| 06/27/25 | S. Schrag | 3.90 | 4,290.00 | B120 | Review and analyze Weil comments to motion to settle (.4); analysis regarding comments (.1); further prepare the settlement motion (3.4). |
| 06/27/25 | S. Schrag | 0.80 | 880.00 | B120 | Confer with Togut team, Weil team, and Dentons team regarding redactions and related justifications in support of settlement motion. |
| 06/27/25 | S. Schrag | 0.20 | 220.00 | B120 | Further analysis re settlement motion. |
| 06/27/25 | S. Schrag | 0.30 | 330.00 | B120 | Conference with A. Glaubach regarding upcoming hearing for settlement motion (.2); confer with F. Oswald, A. Glaubach, and D. Person re hearing re same (.1). |
| 06/27/25 | S. Schrag | 1.00 | 1,100.00 | B120 | Review and analyze Weil comments to motion to shorten time (.2); further prepare the same (.5); further prepare order in support of motion to shorten time (.3). |
| 06/27/25 | S. Schrag | 2.90 | 3,190.00 | B120 | Prepare declaration in support of settlement motion. |
| 06/27/25 | S. Schrag | 1.80 | 1,980.00 | B120 | Further prepare order in support of settlement motion. |
| 06/27/25 | S. Schrag | 2.30 | 2,530.00 | B120 | Further prepare motion to seal (1.2); further prepare order in support (.6); confer with A. Glaubach and R. Howard regarding the same (.3); conference with A. Glaubach regarding the same (.2). |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/25 | T. Moyron | 0.80 | 1,236.00 | B120 | Call with Weil, S. Schrag, Togut firm, et al., regarding settlement motion and redactions. |
| 06/27/25 | J. Beck | 3.70 | 5,365.00 | B120 | Review Weil proposed redactions to settlement agreement and revisions to motions (1.1); review and revise draft motion for settlement approval and proposed order (1.6); review proposed redactions of settlement agreement and email correspondence with Togut regarding propriety of same (.6); review proposed schedule of cure costs related to Australia subcontracts (.4). |
| 06/28/25 | T. Moyron | 2.80 | 4,326.00 | B120 | Revise motion and declaration re settlement. |
| 06/28/25 | T. Moyron | 0.10 | 154.50 | B120 | Correspondence with Togut, Weil, R. Howard et al., regarding motion to seal and redactions re Akaysha (.6); analyze motion to seal (.2) and provide comment thereon (.1); call with R. Howard re motion to seal and timing of updated documents (.1). |
| 06/28/25 | J. Beck | 4.20 | 6,090.00 | B120 | Call with customer regarding support for project transition (.4); call with S. Schrag regarding motion to approve settlement (.1); review contracts in database and reconcile with cure cost schedule (2.2); review comments to settlement motion from T. Moyron (.3); review final proposed redacted versions of settlement documents and motions (1,2) |
| 06/28/25 | S. Schrag | 0.20 | 220.00 | B120 | Confer with J. Beck re potential resolutions and settlement motion. |
| 06/28/25 | S. Schrag | 5.10 | 5,610.00 | B120 | Further prepare motion to seal with conforming changes (1.2); further prepare order granting motion to seal (.8); multiple conferences and correspondence with R. Howard re motion to seal and motion to shorten time (.3); review court rules regarding filing under seal (.6); multiple conferences with G. Medina re redactions (.6); prepare redacted settlement agreement (1.1); prepare omitted settlement motion and declaration (.4); confer with A. Bascoy regarding redactions (.1). |

Powin, LLC                                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/28/25 | S. Schrag | 0.70 | 770.00 | B120 | Review correspondence in support of settlement motion and upcoming hearing (.2); confer with F. Oswald regarding filings (.3); confer with D. Calderon regarding noticing (.1). |
| 06/28/25 | S. Schrag | 2.10 | 2,310.00 | B120 | Review correspondence from G. Uzzi re declaration in support of settlement agreement (.1); multiple correspondence and conference with G. Uzzi re declarations in support of settlement motion and motion to seal (.3); incorporate comments from T. Moyron into declaration in support of settlement agreement (1.4); incorporate comments from G. Uzzi into declaration in support of settlement agreement (.3); confer with G. Uzzi and C. Paulson regarding hearing on settlement agreement (.1). |
| 06/28/25 | S. Schrag | 3.20 | 3,520.00 | B120 | Confer with T. Moyron regarding settlement motion (.5); review and analyze comments from Weil regarding settlement motion and related papers (.3); incorporate Weill comments into the same (.2); settlement motion (1.4); further prepare order granting settlement motion (.8). |
| 06/28/25 | S. Schrag | 1.80 | 1,980.00 | B120 | Confer with J. Beck re cure notices and schedule (.2); further prepare cure notice (.7); further prepare order granting assumption procedures (.9). |
| 06/28/25 | S. Schrag | 2.30 | 2,530.00 | B120 | Further prepare motion to shorten time with conforming changes (1.1); further prepare order granting motion to shorten notice (.9); further prepare notice of motion to expedite (.3). |
| 06/28/25 | C. Doherty, Jr. | 0.20 | 220.00 | B120 | Review filed motion regarding settlement with major customer. |
| 06/28/25 | G. Medina | 0.50 | 262.50 | B120 | Review request from J. Beck and upload filed to Deliverables database. |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/28/25 | G. Medina | 3.50 | 1,837.50 | B120 | Analysis regarding redaction of settlement agreement (0.2); redact settlement agreement (1.0); received and worked on additional redactions (0.7); review procedures for filing motions under seal (0.3); analysis regarding filings settlement motion and related filings (0.2); receive and file motion to approve compromise or settlement under Rule 9019 (0.3); file motion to seal regarding confidential Information Contained in the settlement agreement (0.3); file motion under seal (0.3); file application to shorten time (0.2). |
| 06/29/25 | S. Schrag | 0.90 | 990.00 | B120 | Multiple correspondence with F. Oswald re settlement motion (.3); analysis re comments to settlement motion (.4); multiple correspondence with A. Bascoy re redacted material, settlement motion, and hearing (.2). |
| 06/30/25 | S. Schrag | 0.40 | 440.00 | B120 | Analyze correspondence regarding hearing on settlement motion from F. Oswald and Chambers (.2); analyze correspondence regarding settlement motion and hearing from T. Moyron (.2). |
| 06/30/25 | J. Beck | 2.40 | 3,480.00 | B120 | Review check list of settlement deliverables with Akaysha and review documents in the data room regarding same(.5); attend daily board call to discuss various open items and case strategy (.7); call with Weil team regarding closing deliverables (.6); review budget variance documents and email correspondence regarding sharing of items with customer (.4) ; multiple calls with B. Kane regarding Akaysha deliverables (.3). |
| 06/30/25 | T. Moyron | 0.50 | 772.50 | B120 | Call with I Tsveklova, A. Bascoy, J. Beck, et al. re Akaysha re post-transaction checklist. |
| 06/30/25 | H. Thomas | 0.50 | 427.50 | B120 | Call with Weil regarding post-execution checklist and outstanding items. |
| 06/30/25 | V. Durrer | 0.10 | 180.00 | B120 | Analysis re EKS discussions. |
| | Subtotal | 116.60 | 137,716.50 | | |

Powin, LLC                                                                                              July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

<u>B130   - Asset Disposition</u>

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | V. Durrer | 0.50 | 900.00 | B130 | Analysis re NDA markups for sale process (.5). |
| 06/10/25 | S. Schrag | 3.90 | 4,290.00 | B130 | Review and analyze status of NDAs from J. Cheng (.3); review and comment on NDAs (1.2); conference with J. Beck and V. Durrer regarding NDA (.6); prepare NDAs (.9); correspond with G. Uzzi re the same (.5); confer with J. Cheng regarding NDAs (.4). |
| 06/10/25 | J. Beck | 0.70 | 1,015.00 | B130 | Attention to NDA with FlexGen (.3); call with Huron regarding access agreement for NDA parties (.1); email correspondence regarding inventory lists and spare parts lists (.3) |
| 06/11/25 | S. Schrag | 2.40 | 2,640.00 | B130 | Confer with J. Cheng re NDAs (.1); prepare updated NDA (1.7); analyze and discuss NDAs with V. Durrer (.4); confer with J. Smith re NDA (.2). |
| 06/11/25 | T. Moyron | 0.80 | 1,236.00 | B130 | Call with Huron, G. Uzzi re inventory sale. |
| 06/12/25 | T. Moyron | 0.60 | 927.00 | B130 | Discussion with G. Uzzi, C. Ucko regarding inventory and sale thereof (.4); analysis re same (.2). |
| 06/12/25 | S. Schrag | 1.80 | 1,980.00 | B130 | Review and analyze outstanding NDAs (.3); confer with J. Cheng re the same (.3); analyze and comment on NDAs (1.2). |
| 06/13/25 | S. Schrag | 4.80 | 5,280.00 | B130 | Review and comment on 5 separate NDAs (2.6); further prepare the same (1.7); confer with J. Beck regarding the same (.2); multiple emails with J. Cheng re the same (.3). |
| 06/13/25 | S. Schrag | 0.80 | 880.00 | B130 | Confer with potential purchaser's team, M. Turnipseed, and V. Durrer regarding potential transaction. |
| 06/13/25 | V. Durrer | 1.80 | 3,240.00 | B130 | Analysis re FlexGen interest (.2); call with Huron re same (.3); review FlexGen proposed stalking horse proposal and revise (.8); follow up re same (.1); call with G. Uzzi re same (.1); call with FlexGen counsel re same (.2); call with Huron re same (.1). |

Powin, LLC                                                                                           July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/13/25 | J. Beck | 0.90 | 1,305.00 | B130 | Review and revise multiple NDAs (.4); call with strategic purchaser regarding potential transaction constructs (.5). |
| 06/14/25 | J. Beck | 0.30 | 435.00 | B130 | Review NDA for potential investor interested in process (.3). |
| 06/14/25 | S. Schrag | 0.40 | 440.00 | B130 | Prepare comments to NDA (.2); confer with S. Moran regarding the same (.2). |
| 06/14/25 | R. Garms | 0.80 | 664.00 | B130 | Analysis regarding status of open items regarding sale. |
| 06/15/25 | V. Durrer | 0.30 | 540.00 | B130 | Follow up with Huron re FlexGen proposal (.1); follow up with C. Ucko re model for same (.1); follow up with FlexGen (.1). |
| 06/16/25 | T. Moyron | 1.00 | 1,545.00 | B130 | Call with G. Uzzi, M. Turnipseed re sale issues and related matters. |
| 06/16/25 | S. Schrag | 2.40 | 2,640.00 | B130 | Multiple emails with J. Cheng re NDAs (.4); prepare comments to multiple NDAs (1.3); analysis re same (.2); confer with J. Kaplan regarding NDA (.5). |
| 06/16/25 | S. Schrag | 1.30 | 1,430.00 | B130 | Confer with V. Durrer regarding Cease & Desist re violation of NDA (.1); review and analyze correspondence in support of the same (.4); prepare the same (.8). |
| 06/16/25 | L. Macsoud | 3.00 | 3,750.00 | B130 | Draft motion to sell inventory. |
| 06/16/25 | L. Macsoud | 0.20 | 250.00 | B130 | Analysis re sale issues. |
| 06/16/25 | S. Schrag | 0.80 | 880.00 | B130 | Confer with G. Uzzi, C. Ucko, M. Turnipseed, S. Moran, V. Durrer, J. Beck, T. Moran, B. Kane, and C. Paulson re potential sale transactions. |
| 06/16/25 | S. Schrag | 0.30 | 330.00 | B130 | Confer with V. Durrer and A. Tomlinson re stalking horse bid. |
| 06/16/25 | J. Beck | 1.00 | 1,450.00 | B130 | Call with advisor and management teams regarding status/next steps and certain bid for purchase of the company from interested buyer (.9); analysis re sale inventory (.1). |
| 06/16/25 | G. Medina | 0.20 | 105.00 | B130 | Analysis regarding data room containing Powin Contracts (0.2). |
| 06/16/25 | J. Beck | 0.20 | 290.00 | B130 | Review term sheet from interested purchaser (.2). |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/25 | G. Medina | 1.30 | 682.50 | B130 | Receive and review link from C. Paulson regarding Huron dataroom (0.3); trouble shoot access for C. Paulson to upload contracts onto Dentons direct site for internal review (1.0). |
| 06/17/25 | S. Schrag | 3.70 | 4,070.00 | B130 | Prepare for conversation with Ropes Gray re NDA (.1); conference with J. Kaplan re NDA (.4); review revised language (.2); confer with J. Beck regarding the same (.1); confer with J. Cheng regarding the same (.1); review and analyze NDA from J. Cheng (.1); confer with G. Uzzi re the same (.1); confer with J. Cheng re the same (.1); analyze additional NDA (.1); confer with Q. Connolly regarding the same (.1); multiple calls with J. Cheng re NDA (.3); analyze the same (.5); prepare comments to the same (.5); confer with G. Uzzi re the same (.3); confer with S. Moran regarding NDA revisions (.3); further prepare NDA with potential purchaser (.4). |
| 06/17/25 | S. Schrag | 0.20 | 220.00 | B130 | Analysis re stalking horse bid. |
| 06/17/25 | V. Durrer | 0.10 | 180.00 | B130 | Analysis re CES NDA. |
| 06/18/25 | S. Schrag | 1.20 | 1,320.00 | B130 | Confer with J. Cheng re multiple NDAs with potential purchasers (.3); confer with S. Moran re NDAs (.1); analyze NDA (.3); comment on the same (.4); confer with G. Uzzi re the same (.2). |
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B130 | Analyze emails from S. Moran, et al., regarding CES. |
| 06/19/25 | G. Medina | 2.80 | 1,470.00 | B130 | Continue to review and download of contracts from Powin Database created and uploaded those contract to the new deliverables database created for internal and external access (2.4); correspond with J. Beck D. Cook and T. Henry regarding new database (0.2); correspond with C. Paulson regarding new contracts (0.2). |
| 06/19/25 | T. Moyron | 0.10 | 154.50 | B130 | Correspondence from F. Oswald re potential purchaser. |
| 06/21/25 | J. Beck | 0.60 | 870.00 | B130 | Review stalking horse purchase term sheet (.6). |

Powin, LLC                                                                                     July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/21/25 | V. Durrer | 0.40 | 720.00 | B130 | Revise draft agreement re sale (.2); call with Huron re same (.1).; call with Huron re FLexGen bid (.1). |
| 06/23/25 | S. Schrag | 2.40 | 2,640.00 | B130 | Confer with J. Cheng re NDAs (.2); review and analyze multiple NDAs (.6); further prepare multiple NDAs (1.5); confer with G. Uzzi regarding NDAs (.1). |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | B130 | Analyze correspondence from J. Mispage regarding FlexGen proposal. |
| 06/24/25 | S. Schrag | 0.20 | 220.00 | B130 | Confer with G. Medina re access for Huron folks to contracts. |
| 06/24/25 | S. Schrag | 1.10 | 1,210.00 | B130 | Review and analyze multiple NDAs (.2); confer with J. Cheng re the same (.2); prepare NDAs (.5); confer with G. Uzzi re the same (.2). |
| 06/24/25 | G. Miller | 1.20 | 1,500.00 | B130 | Review stalking horse bid term sheet (.6); Calls and emails with H. Thomas and S. Ruben re sale (.6). |
| 06/24/25 | G. Miller | 0.40 | 500.00 | B130 | Review sample bid procedures. |
| 06/24/25 | S. Ruben | 0.20 | 190.00 | B130 | Analysis re motion to sell property. |
| 06/24/25 | H. Thomas | 3.20 | 2,736.00 | B130 | Draft sale motion related to proposed sale to FlexGen. |
| 06/24/25 | T. Moyron | 0.60 | 927.00 | B130 | Attention to term sheet and related documents re stalking-horse bidder (.4); coordinate next steps and preparation of motion and related matters (.2). |
| 06/25/25 | T. Moyron | 0.60 | 927.00 | B130 | Review proposed sale timeline and other sale matters (.3); correspondence with Huron, F. Oswald, et al., re same (.3). |
| 06/25/25 | H. Thomas | 1.10 | 940.50 | B130 | Motion Draft Huron Declaration to accompany Sale Motion. |
| 06/25/25 | H. Thomas | 2.60 | 2,223.00 | B130 | Motion Draft sale motion to stalking horse purchaser and detailing relevant facts, dates, and bases for relief. |
| 06/25/25 | H. Thomas | 2.10 | 1,795.50 | B130 | Draft Bidding Procedures Order to accompany Sale Motion and delineate proposed order to be signed by the Court. |
| 06/25/25 | H. Thomas | 3.30 | 2,821.50 | B130 | Draft Bidding Procedures to accompany sale motion and the Notices of Sale/Auction/Hearing thereto |

Powin, LLC                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/25/25 | S. Ruben | 2.40 | 2,280.00 | B130 | Draft sale motion (2.4). |
| 06/25/25 | G. Miller | 5.00 | 6,250.00 | B130 | Further prepare motion to approve sale and bid procedures. |
| 06/25/25 | S. Schrag | 1.40 | 1,540.00 | B130 | Confer with J. Cheng re NDAs (.3); review and analyze proposed NDAs language (.3); further prepare the same (.8). |
| 06/25/25 | S. Schrag | 0.50 | 550.00 | B130 | Confer with S. Moran re bidding process (.2); analysis re same (.3). |
| 06/25/25 | N. Janda | 6.20 | 6,944.00 | B130 | Review and update IP portfolio information (2.5); review licenses in furtherance of understanding escrow obligations (3.2); prepare for due diligence call with FlexGen (.5). |
| 06/25/25 | V. Durrer | 0.90 | 1,620.00 | B130 | Call with Latham re draft APA (.1); analysis re local rules for auctions (.2); analysis re FlexGen NDA (.1); call with G. Uzzi re bid procedures (.2); analysis re same (.3). |
| 06/26/25 | N. Janda | 1.40 | 1,568.00 | B130 | Prepare for and participate in IP and technology due diligence call with FlexGen. |
| 06/26/25 | G. Medina | 0.50 | 262.50 | B130 | Correspond with D. Cook regarding information for FlexGen Power Systems and their counsel (0.1); review and send to Verita complete addresses for attorneys who represent FlexGen Power System related to service of order (0.4). |
| 06/26/25 | S. Schrag | 0.30 | 330.00 | B130 | Participate in Due Diligence call with FlexGen and Powin teams (V. Durrer, J. Smith, S. Moran, C. Paulson) [left call early for another conference call. |
| 06/26/25 | S. Schrag | 0.60 | 660.00 | B130 | Confer with S. Moran re due diligence process (.2); conduct analysis of the same (.4). |
| 06/26/25 | S. Schrag | 0.90 | 990.00 | B130 | Confer with J. Cheng re NDAs (.4); prepare the same (.5). |
| 06/26/25 | S. Schrag | 0.50 | 550.00 | B130 | Participate in call with F. Oswald, T. Moyron, J. Beck, G. Medina, and D. Person re filings of bidding procedures and settlement motions. |
| 06/26/25 | S. Ruben | 1.60 | 1,520.00 | B130 | Draft sale motion and notices of sale and auction (1.6). |

Powin, LLC                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/26/25 | V. Durrer | 1.80 | 3,240.00 | B130 | Call with Huron and company re FlexGen diligence and sale process (1.0); analysis re bid procedures (.4); call with Huron re same (.1); follow up with C. Ucko and G. Uzzi re same (.3). |
| 06/26/25 | G. Miller | 8.20 | 10,250.00 | B130 | Review sample bid procedures (.8); Further prepare and incorporate comments re motion to approve sale and bid procedures (7.4). |
| 06/26/25 | H. Thomas | 2.20 | 1,881.00 | B130 | Continue to review and revise Sale Motion and ancillary documents. |
| 06/26/25 | J. Beck | 2.00 | 2,900.00 | B130 | Attend due diligence call with potential stalking horse buyer (1.5); analysis re sale procedures with G. Miller (.2); review draft of bidding procedures motion (.3). |
| 06/26/25 | T. Moyron | 0.40 | 618.00 | B130 | Attention to sale issues. |
| 06/26/25 | T. Moyron | 0.50 | 772.50 | B130 | Participate in call with F. Oswald, J. Beck regarding bidding procedures (.5). |
| 06/27/25 | T. Moyron | 0.60 | 927.00 | B130 | Attention to issues regarding sale, bidding procedures and timing thereof (.4); analyze notice and provide comments thereto (.2). |
| 06/27/25 | G. Miller | 0.70 | 875.00 | B130 | Emails with C. Paulson, Huron and Uzzi re comments to draft motion to approve sale and bid procedures. |
| 06/27/25 | G. Miller | 0.90 | 1,125.00 | B130 | Further prepare motion to approve sale and bid procedures. |
| 06/27/25 | S. Ruben | 1.10 | 1,045.00 | B130 | Revise sale motion (.7); declaration re same (.4). |
| 06/27/25 | V. Durrer | 0.90 | 1,620.00 | B130 | Call with Huron re bid procedures (.2); call with Latham re same (.3); revise bidding notice (.3); follow up with Latham re same (.1). |
| 06/27/25 | C. Doherty, Jr. | 0.40 | 440.00 | B130 | Review draft of sale motion and bidding procedures. |
| 06/27/25 | N. Janda | 2.10 | 2,352.00 | B130 | Review and revise asset purchase agreement from FlexGen. |
| 06/28/25 | V. Durrer | 0.10 | 180.00 | B130 | Analysis re updated bidding procedures. |
| 06/28/25 | S. Ruben | 0.10 | 95.00 | B130 | Analysis re sale motion comments. |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/28/25 | G. Miller | 3.60 | 4,500.00 | B130 | Incorporate comments and update motion to approve sale and bid procedures (3.6). |
| 06/30/25 | V. Durrer | 2.80 | 5,040.00 | B130 | Revise bidding procedures (1.3); call with Latham re same (.5); call with Huron re same (.2); follow up with G. Uzzi re same (.2); call with client team re sale process (.4); receive input from Huron re same (.1); correspond with UCC advisors re same (.1). |
| 06/30/25 | C. Doherty, Jr. | 0.30 | 330.00 | B130 | Review draft of sale motion and supporting documents. |
| 06/30/25 | S. Ruben | 1.40 | 1,330.00 | B130 | Analysis re research findings (.2); further research case law on break-up fees (1.2). |
| 06/30/25 | G. Miller | 7.80 | 9,750.00 | B130 | Further prepare and incorporate comments re motion to approve sale and bid procedures (7.3); Call with J. Mispagel re bid procedures (.5). |
| 06/30/25 | G. Miller | 0.90 | 1,125.00 | B130 | Further prepare declaration in support of sale. |
| 06/30/25 | T. Moyron | 0.90 | 1,390.50 | B130 | Analyze comments from FlexGen's counsel on bidding procedures, motion, order, etc. (.4); call with J. Mispagel re same (.5). |
| 06/30/25 | T. Moyron | 3.70 | 5,716.50 | B130 | Analyze, prepare and provide comments on bid procedures and sale motion. |
| 06/30/25 | T. Moyron | 0.70 | 1,081.50 | B130 | Analyze cases re bid procedures re break-up fees (.4); correspond with G. Miller, et al., re same (.3). |
| 06/30/25 | J. Beck | 0.50 | 725.00 | B130 | Review current draft of FlexGen asset purchase agreement. |
| 06/30/25 | J. Beck | 0.40 | 580.00 | B130 | Call with Latham regarding bid procedures, and other case items. |
| 06/30/25 | H. Thomas | 1.20 | 1,026.00 | B130 | Research into break up fees (1.2). |
| | Subtotal | 129.50 | 153,511.50 | | |

B140  - Stay Relief/Adeq Prot

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | J. Beck | 0.60 | 870.00 | B140 | Attention to automatic stay issues and review and revise violation letter (.6). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/11/25 | V. Durrer | 0.90 | 1,620.00 | B140 | Revise Zitara cease and desist letter (.3); research re same (.6). |
| 06/11/25 | S. Schrag | 4.10 | 4,510.00 | B140 | Review and analyze correspondence re Zitara stay violations (.3); analyze Zitara posts (.3); prepare cease & desist letter to Zitara (1.7); analysis re same (.9); confer with F. Oswald, A.Togut, and J. Borriello (.2); incorporate comments therefrom (.6); confer with B. Kane re the same (.1). |
| 06/12/25 | T. Moyron | 0.30 | 463.50 | B140 | Attention to Keller and Zitara's cease and desist letters. |
| 06/12/25 | S. Schrag | 2.80 | 3,080.00 | B140 | Further prepare cease & desist letter to Zitara (.5); prepare cease & desist letter to Keller's (2.3). |
| 06/12/25 | V. Durrer | 0.50 | 900.00 | B140 | Participate in negotiations with surety seeking stay relief (.3); review letter potentially violating automatic stay (.1); call with B. Kane re same (.1). |
| 06/12/25 | G. Medina | 0.30 | 157.50 | B140 | Review docket and send to DUS and TSS limited objection of Aplied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company to Debtors of Cash Collateral motion (0.3). |
| 06/13/25 | V. Durrer | 0.20 | 360.00 | B140 | Analysis re Main Freight assertion of lien (.2). |
| 06/13/25 | V. Durrer | 0.20 | 360.00 | B140 | Analysis re cease and desist letters (.2). |
| 06/13/25 | V. Durrer | 0.40 | 720.00 | B140 | Call with general counsel re pending litigation and impact of automatic stay (.4) |
| 06/13/25 | H. Thomas | 3.20 | 2,736.00 | B140 | Draft stay violation letter to Weifang (.4); draft similar letter to CATL (.3); draft stay violation communication to RES (.3); draft letter re violation to Tualatin creditor (.2); research re potential stay violation by Desert Quartzite (.7); draft violation letter re same (.3); prepare letter re same (.2); analysis re revisions to stay violation letters (.8). |
| 06/13/25 | T. Moyron | 0.50 | 772.50 | B140 | Call with C. Paulson, F. Oswald re stay of prepetition litigation. |

Powin, LLC                                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/13/25 | T. Moyron | 0.90 | 1,390.50 | B140 | Attention to notices and stay letters to be drafted (.3); attention to further notices re notices of default (.4); attention to workstream memo regarding same (.2). |
| 06/13/25 | S. Schrag | 5.20 | 5,720.00 | B140 | Further prepare cease & desist letter re Zitara (.3); further prepare cease & desist letter re Keller's (.3); analyze correspondence re stay violations of Akaysha (.4); analyze stay violation of Praxis (.4); other stay violations (.6); draft Akaysha cease & desist letter (1.3); draft PRAXIS cease & desist letter (1.1); review correspondence regarding additional stay violations (.4); analysis re multiple additional stay violations (.4). |
| 06/14/25 | H. Thomas | 3.90 | 3,334.50 | B140 | Research into extraterritoriality of automatic stay for communications with foreign creditors. |
| 06/14/25 | T. Moyron | 0.40 | 618.00 | B140 | Analysis re notices of stay (0.3); analysis re extension of stay and reach of stay in various regions (.1). |
| 06/15/25 | H. Thomas | 2.60 | 2,223.00 | B140 | Draft and revise additional stay violation letters pursuant to additional notices received by client. |
| 06/16/25 | H. Thomas | 0.40 | 342.00 | B140 | Finalize stay letters. |
| 06/16/25 | T. Moyron | 0.40 | 618.00 | B140 | Analyze emails regarding surety and relief from stay (.2); call with V. Durrer and J. Wang re same (.2). |
| 06/16/25 | S. Schrag | 0.50 | 550.00 | B140 | Analysis re stay violation (.2); further prepare the same (.3). |
| 06/16/25 | V. Durrer | 0.60 | 1,080.00 | B140 | Call with L.Tancredi re surety lift stay motion (.2); analysis re custom bond issues (.1); call with client re same (.1); review stipulation re bond issues (.2). |
| 06/16/25 | V. Durrer | 0.20 | 360.00 | B140 | Call with J. Krause re Main Freight goods. |
| 06/17/25 | V. Durrer | 0.10 | 180.00 | B140 | Analysis re hearing on surety lift stay motion. |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | B140 | Analyze Surety motion (.2) and emails regarding shortening time (.1). |
| 06/17/25 | S. Schrag | 0.30 | 330.00 | B140 | Review material re expedited hearing re surety bond. |

Powin, LLC                                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B140 | Attention to issue violating stay (.2). |
| 06/20/25 | T. Moyron | 0.70 | 1,081.50 | B140 | Analyze motion and provide comments to motion to enforce automatic stay (.3); further emails from M. Winchester regarding power disconnection (.2); and analysis re same (.2). |
| 06/20/25 | S. Schrag | 0.50 | 550.00 | B140 | Call with Dentons team and Togut team to discuss various stay violations. |
| 06/23/25 | T. Moyron | 0.10 | 154.50 | B140 | Email from K. Capuzzi re Mainfreight. |
| 06/25/25 | V. Durrer | 0.90 | 1,620.00 | B140 | Analysis re customs duties underlying surety bond (.2); review and revise surety stay relief stipulation (.2); call with G. Uzzi re same (.1); review Tancredi note re same (.1); call with L. Tancredi re same (.1); finalize stipulation re customs surety (.2). |
| 06/26/25 | V. Durrer | 0.30 | 540.00 | B140 | Correspond with L.Tancredi re surety stay relief stip (.1); revise same (.1); correspond with Chambers re hearing on June 30 (.1). |
| 06/27/25 | V. Durrer | 0.30 | 540.00 | B140 | Revise and finalize stipulation with surety party (.2); correspond with L. Tancredi re same (.1). |
| 06/27/25 | T. Moyron | 0.20 | 309.00 | B140 | Attention to issues regarding surety, stipulation and order. |
| 06/27/25 | G. Medina | 1.30 | 682.50 | B140 | Review request from F. Oswald and retrieve and send lift stay motion certificate of service (0.3); confer with Verita regarding service of stipulation (0.1); review cases related to form a notice of submission of stipulation settling the motion on the stipulation (0.5); file notice and stipulation and send to Verita for service (0.5). |
| 06/27/25 | J. Beck | 0.20 | 290.00 | B140 | Review Mainfreight motion seeking determination that stay does not apply (.2) |
| 06/29/25 | V. Durrer | 0.30 | 540.00 | B140 | Analysis re MainFreight holdings. |
| 06/29/25 | S. Ruben | 0.10 | 95.00 | B140 | Analysis re Mainfreight's motion on stay. |
| 06/30/25 | C. Doherty, Jr. | 0.50 | 550.00 | B140 | Investigate background and prepare draft of letter to Wildcat regarding stay violation. |
| 06/30/25 | T. Moyron | 0.20 | 309.00 | B140 | Correspondence from K. Capuzzi, et al., re Main Freight. |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/30/25 | S. Ruben | 0.60 | 570.00 | B140 | Research on Mainfreight's motion on stay (.1); analysis of Mainfreight motion and case law cited therein (.5). |
| 06/30/25 | V. Durrer | 0.30 | 540.00 | B140 | Analysis re MainFreight scope of stay motion (.3). |
| 06/30/25 | V. Durrer | 0.50 | 900.00 | B140 | Prepare for hearing re surety relief from stay (.1); participate in hearing re same (.4). |
| | Subtotal | 37.00 | 43,339.50 | | |

B150   - UCC Issues/Meetings

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | V. Durrer | 1.70 | 3,060.00 | B150 | Analysis re formation of UCC (.1); call with prospective counsel for UCC re same (.1); call with T. Walsh re ACE candidacy for UCC (.2); call with B. Kane and J. Uzzi re 50 largest list (1.1); follow up with T. Walsh (.2). |
| 06/17/25 | T. Moyron | 0.10 | 154.50 | B150 | Email from UST re Committee interviews (.1). |
| 06/19/25 | V. Durrer | 0.60 | 1,080.00 | B150 | Call with Merola re UCC formation (.2); call with FTI re same (.4). |
| 06/23/25 | V. Durrer | 0.30 | 540.00 | B150 | Analysis re UCC formation issues (.2); correspond with UST re same (.1). |
| 06/23/25 | C. Doherty, Jr. | 0.20 | 220.00 | B150 | Review and respond to emails regarding case, including from UST regarding Committee formation (.2). |
| 06/24/25 | V. Durrer | 0.70 | 1,260.00 | B150 | Call with UST re formation issues (.5); analysis re same (.2). |
| 06/25/25 | V. Durrer | 0.30 | 540.00 | B150 | Call with B. Kane re UCC formation (.1); prepare memo to UST re same (.1). |
| 06/26/25 | V. Durrer | 0.60 | 1,080.00 | B150 | Call with T. Karcher re UCC formation (.1); call with P. Navid re same (.1); call with T. Meyers re same (.2); call with L. Jones re same (.2). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/25 | V. Durrer | 1.30 | 2,340.00 | B150 | Analysis re formation of UCC (.1); call with B. Stark re same (.4).; call with Brecker re same (.2); follow up with Huron re same (.2); call with Province re same (.2); call with UST re same (.1); analysis re same (.1). |
| 06/28/25 | V. Durrer | 2.00 | 3,600.00 | B150 | Call with UCC advisors (1.5); call with Huron re same (.2); call with G. Uzzi re same (.3). |
| 06/28/25 | J. Beck | 1.90 | 2,755.00 | B150 | Kick-off call with Brown Rudnick for the Committee. |
| 06/29/25 | V. Durrer | 0.90 | 1,620.00 | B150 | Call with FTI about UCC formation (.4); call with T. Walsh re same (.1); correspond with UCC advisors re Akaysha deal (.1); call with G. Uzzi re same (.3). |
| 06/30/25 | T. Moyron | 0.20 | 309.00 | B150 | Emails with F. Oswald, et al., re reclamation re PureSky. |
| | Subtotal | 10.80 | 18,558.50 | | |

B160   - Fee/Employment Applications

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | V. Durrer | 0.10 | 180.00 | B160 | Professionals Call with J. Knight re Delaware counsel issues (.1). |
| 06/10/25 | T. Moyron | 0.20 | 309.00 | B160 | Analysis regarding retention agreement (.2). |
| 06/12/25 | S. Schrag | 0.70 | 770.00 | B160 | Analysis regarding retention applications (.3); begin preparing Dentons retention application (.3); begin preparing Huron retention application (.1). |
| 06/12/25 | C. Doherty, Jr. | 1.60 | 1,760.00 | B160 | Prepare application to employ Uzzi and Lall as CRO. |
| 06/13/25 | C. Doherty, Jr. | 0.10 | 110.00 | B160 | Prepare email regarding status and points to be completed for Uzzi & Lall CRO application. |
| 06/16/25 | E. Chew | 0.70 | 665.00 | B160 | Continue to draft Dentons retention application (.4);  analysis reb Rule 2014 disclosures (.3). |

Powin, LLC                                                                              July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/16/25 | S. Schrag | 7.70 | 8,470.00 | B160 | Prepare retention order for U&L (1.8); prepare retention declaration re same(2.9); conduct research in support of support for retention declaration re same (.9); prepare exhibits (.3); prepare legal support and analysis for retention application (.6); confer with J. Cheng regarding retention declaration (.2); analysis re same (.7); correspond with A. Glaubach regarding retention application (.2). |
| 06/16/25 | E. Chew | 3.60 | 3,420.00 | B160 | Draft Dentons retention application. |
| 06/17/25 | S. Ruben | 0.30 | 285.00 | B160 | CRO retention Conference with T. Moyron re retention to employ CRO (.1); draft CRO retention application (.2). |
| 06/17/25 | S. Schrag | 0.20 | 220.00 | B160 | Confer with A. Glaubach re Huron Retention Order and Declaration. |
| 06/17/25 | G. Medina | 0.30 | 157.50 | B160 | Send per the request of S. Ruben sample CRO motions (0.3). |
| 06/17/25 | E. Chew | 0.50 | 475.00 | B160 | Revise Dentons retention application (.5) |
| 06/17/25 | T. Moyron | 0.90 | 1,390.50 | B160 | Meet with S. Ruben re CRO retention application (.1); analyze and provide comments to Dentons retention application (.7); correspondence with F. Oswald re retention applications (.1). |
| 06/18/25 | S. Ruben | 0.60 | 570.00 | B160 | Draft CRO retention application (.6) |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B160 | Call with C. Paulson regarding OPC motion and various professionals (.2); emails with C. Paulson, et al., re same (.1). |
| 06/19/25 | E. Chew | 1.70 | 1,615.00 | B160 | Further updates to Dentons retention application. |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B160 | Correspondence with S. Ruben re retention application re CRO (.1); correspondence with L. Ebrhaimi, et al., re retention application (.2). |
| 06/19/25 | S. Ruben | 0.30 | 285.00 | B160 | Draft CRO retention application (.3); |
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B160 | Attention to OCP motion and related emails from C. Paulson, et al. (.2). |
| 06/23/25 | S. Ruben | 2.60 | 2,470.00 | B160 | Draft motion to appoint CRO and staff (2.6). |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | B160 | Correspondence with F. Oswald, et al., re OCP motion. |

Powin, LLC                                                                                        July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/24/25 | V. Durrer | 0.20 | 360.00 | B160 | Review retention application for Uzzi Lall (.2). |
| 06/24/25 | S. Schrag | 0.40 | 440.00 | B160 | Confer with S. Ruben re parties in interest list (.2);update Uzzi and Lall retention application (.2). |
| 06/24/25 | S. Ruben | 1.50 | 1,425.00 | B160 | Draft motion to appoint CRO and staff (1.5). |
| 06/24/25 | T. Moyron | 0.30 | 463.50 | B160 | Attention to CRO & U&L retention application (.3). |
| 06/26/25 | V. Durrer | 0.30 | 540.00 | B160 | Call with G. Uzzi re retention issues (.1); revise retention application for Uzzi Lall (.2). |
| 06/26/25 | S. Ruben | 0.40 | 380.00 | B160 | Correspond with T. Moyron re parties in interest list (.1); revise PII list for retention applications (.3). |
| 06/30/25 | S. Schrag | 0.40 | 440.00 | B160 | Confer with S. Ruben re parties in interest (.1); confer with A. Glaubach re same (.1); analyze correspondence regarding retention applications (.2). |
| 06/30/25 | S. Ruben | 0.80 | 760.00 | B160 | Revise parties in interest list and appointment of CRO (.2); revise motion to appoint CRO (.6). |
| 06/30/25 | T. Moyron | 0.60 | 927.00 | B160 | Analyze Dentons' retention application and provide comments thereon. |
| 06/30/25 | E. Chew | 1.80 | 1,710.00 | B160 | Revise retention application services to be provided, payment history, and additional edits. |
| 06/30/25 | D. Thomas-Nichols | 0.60 | 315.00 | B160 | Revise parties in interest list (.5); analysis re revised parties in interest list (.1). |
|  | Subtotal | 30.50 | 32,612.00 |  |  |

B195   - Non-Working Travel

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | C. Doherty, Jr. | 0.90 | 495.00 | B195 | Travel from Midtown NYC to NJ for first day hearing. |
| 06/12/25 | C. Doherty, Jr. | 7.50 | 4,125.00 | B195 | Travel to Trenton and back to Houston. |
| 06/12/25 | V. Durrer | 6.40 | 5,760.00 | B195 | Travel to Court for first day hearing (1.9); return travel to Los Angeles following first day hearing (4.5). |

Powin, LLC                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/25 | S. Schrag | 3.40 | 1,870.00 | B195 | Nonworking travel from Manhattan to Trenton for First Day Hearing. |
| 06/12/25 | J. Beck | 4.00 | 2,900.00 | B195 | Non-working travel to/from Trenton, New Jersey for first day hearing (4.0). |
| 06/13/25 | V. Durrer | 3.00 | 2,700.00 | B195 | Continue return travel to Los Angeles (3.0). |
| 06/17/25 | V. Durrer | 4.80 | 4,320.00 | B195 | Travel to Dallas for customer meetings. |
| 06/17/25 | C. Doherty, Jr. | 4.80 | 2,640.00 | B195 | Travel to Dallas for Customer Summit. |
| 06/18/25 | C. Doherty, Jr. | 4.00 | 2,200.00 | B195 | Travel from Dallas to Houston from Customer Summit. |
| 06/18/25 | V. Durrer | 4.50 | 4,050.00 | B195 | Return travel from customer summit to Los Angeles. |
| | Subtotal | 43.30 | 31,060.00 | | |

B200   - Utilities

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | S. Ruben | 0.40 | 380.00 | B200 | Correspond with T. Moyron re utility motion (.1); revise utilities motion (.3). |
| 06/12/25 | S. Ruben | 0.30 | 285.00 | B200 | Correspond with T. Moyron re utilities motion (.1); analysis re inquiry from utility provider regarding bankruptcy case filing (.2). |
| 06/16/25 | S. Ruben | 1.00 | 950.00 | B200 | Correspond with T. Moyron re utilities motion (.1); revise utilities motion (.9). |
| 06/18/25 | T. Moyron | 0.30 | 463.50 | B200 | Analyze utility motion for filing (.2); and correspond regarding filing and timing with Togut firm (.1). |
| 06/18/25 | V. Durrer | 0.40 | 720.00 | B200 | Analysis of utility motion (.4). |
| 06/18/25 | S. Ruben | 0.10 | 95.00 | B200 | Correspond with T. Moyron re utilities motion (.1). |
| 06/19/25 | G. Medina | 0.20 | 105.00 | B200 | Draft list of Utilities (0.2). |
| 06/19/25 | T. Moyron | 0.10 | 154.50 | B200 | Analysis regarding utility motion (.1). |
| 06/19/25 | J. Beck | 0.30 | 435.00 | B200 | Attention to utility disruption issues (.3). |

Powin, LLC                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/19/25 | C. Doherty, Jr. | 4.90 | 5,390.00 | B200 | Communicate with power company concerning shutoff of power (.5); prepare motion regarding violation of automatic stay and section 366 regarding power shutoff and accompanying application to shorten time (4.1) ; review and respond to emails regarding strategy concerning automatic stay violation (.3). |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B200 | Analysis re utilities motion. |
| 06/19/25 | S. Ruben | 1.10 | 1,045.00 | B200 | Analysis re utilities motion (.1); revise utilities motion and draft notice of utility motion (1). |
| 06/19/25 | D. Cook | 0.70 | 770.00 | B200 | Revise motion to enforce automatic stay against utility provider. |
| 06/20/25 | S. Ruben | 5.20 | 4,940.00 | B200 | Research re utilities motion (.5); revise utilities motion (4.1); discussions with J. Mingus re utilities (.3); conference with A. Glaubuch re utilities motion (.1); filing of utilities motion (.2). |
| 06/20/25 | G. Medina | 0.20 | 105.00 | B200 | Call regarding status of utility motion with DUS and TSS teams. |
| 06/20/25 | T. Moyron | 2.00 | 3,090.00 | B200 | Correspond with S. Ruben regarding utilities and related matters and filings (.2); correspond with M. Kahl, et al. re same (.1); analyze issues related to cross border recognition in Canada of Debtor cases (.3); correspond with L. Harrison, et al., re same (.2); attend all-hands team coordination call. (.5); attention to issues related to voluntary petitions for Canadian entities (.2); correspond with G. Medina, et al., regarding draft petitions and related documents re Canadian petitions (.3; call with G. Medina re same (.1); prepare email to J. Uzzi, et al., regarding petitions and filings (.1). |
| 06/20/25 | V. Durrer | 1.00 | 1,800.00 | B200 | Analysis re utility issue in Canada (.1); research re same (.3); call with B. Kane re same (.2); arrange for filing of Canada utility (.4); call with G. Uzzi re same (.1); correspond with utility re same (.2); revise resolutions re same (.1). |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/20/25 | R. Garms | 5.40 | 4,482.00 | B200 | Review and analyze Canadian organizational documentation and authorization matters (2.4); draft and revise resolutions for Canadian filing entities (2.7); call with client regarding questions on resolutions and authority (0.3). |
| 06/20/25 | C. Doherty, Jr. | 3.80 | 4,180.00 | B200 | Review and provide comments to Utilities motion and provide instructions regarding same (.3); prepare and discuss strategy regarding Supplemental Joint Administration Motion (.9); prepare and discuss strategy regarding filing materials, including petition packages, for three Canadian debtors (1.9); group call concerning strategy and updates in case (.3); review and respond to emails with foreign attorneys regarding affiliates filing (.3). |
| 06/20/25 | C. Doherty, Jr. | 3.40 | 3,740.00 | B200 | Communicate with power company regarding shutting off of power and automatic stay (.3); prepare motion to enforce compliance with section 366 and automatic stay and discuss strategy regarding same (2.6); conduct research regarding automatic stay law for motion (.5). |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/20/25 | G. Medina | 5.50 | 2,887.50 | B200 | Correspond with T. Moyron regarding Canadian entities (0.1); prepare petitions for Canadian entities (0.6); correspond with C. Doherty regarding petition package for new Canadian debtors (0.2); further confer with c, Doherty regarding signatory and corporate resolutions (0.2); call zoom call with C. Doherty and T. Moyron regarding Canadian entities petitions and filing (0.4); revise rider 1 to petition (0.5); review list of debtors and EIN numbers and cofferer with C. Doherty regarding Powin B.C. Canada (0.2); prepare and assemble petitions and related pleadings for Powin Energy Storage 2, Inc. (0.7); Powin Energy Ontario Storage II LP (0.7); Powin Canada B.C. Ltd (0.7); send petitions to T.. Moyron, V. Durrer and C. Doherty for review (0.2); correspond with S. Ruben regarding signature block regarding utilities motion (0.2); forward petition package to C. Paulson for his review and signature with cover note (0.3); received and prepare and file utilities motion with exhibits and notice of hearing (0.4); correspond with Verita regarding service of Utilities motion (0.1). |
| 06/21/25 | C. Doherty, Jr. | 0.30 | 330.00 | B200 | Review and respond to emails and provide instructions regarding filing of Canadian entities (.2); review DIP motion (.1). |
| 06/21/25 | T. Moyron | 0.60 | 927.00 | B200 | Analyze emails from C. Paulson, et al., re resolutions and new entity filings. |
| 06/21/25 | S. Ruben | 0.10 | 95.00 | B200 | Correspond with Dentons and Togut teams re utilities motion. |
| 06/22/25 | G. Medina | 2.30 | 1,207.50 | B200 | Review and revise petitions of Canadian debtors (0.3); file bankruptcy petitions for Powin Energy Storage 2, Inc., Powin Energy Ontario Storage II LP and Powin Canada B.C. Ltd. (1.7); revise first supplemental Joint administration motion to reflect filing date of additional debtors (0.3). |
| 06/22/25 | C. Doherty, Jr. | 0.20 | 220.00 | B200 | Attention to filing of new Canadian entities. |
| 06/22/25 | V. Durrer | 0.10 | 180.00 | B200 | Analysis re utility dispute in Canada. |
| 06/23/25 | S. Ruben | 0.20 | 190.00 | B200 | Correspond with utilities provider communication (.2). |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/23/25 | G. Medina | 0.20 | 105.00 | B200 | Call with S. Schrag and voluntary petitions for additional debtors (0.2). |
| 06/25/25 | G. Medina | 0.20 | 105.00 | B200 | File motion re utility. |
| 06/26/25 | S. Ruben | 0.10 | 95.00 | B200 | Correspond with J. Wang, T. Moyron and V. Durrer re utilities motion. |
| | Subtotal | 40.90 | 39,935.50 | | |

B230  - DIP financing/Cash Collateral

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | S. Schrag | 0.60 | 660.00 | B230 | Revise Cash Management Motion (.2): revise Cash Collateral Motion (.4). |
| 06/10/25 | V. Durrer | 0.60 | 1,080.00 | B230 | Call with client re cash management issues (.3); correspond with A. Zatz re cash collateral issues (.1); revise cash management motion (.2). |
| 06/10/25 | G. Miller | 2.70 | 3,375.00 | B230 | Review comments and revisions to draft cash management motion and flow of funds chart (.9); Further prepare cash management to incorporate same (1.8). |
| 06/10/25 | G. Miller | 0.50 | 625.00 | B230 | Call with G. Uzzi, J. Wang, C. Ucko, and C. Paulson re cash management system. |
| 06/10/25 | D. Cook | 6.90 | 7,590.00 | B230 | Prepare cash collateral motion. |
| 06/10/25 | J. Beck | 6.80 | 9,860.00 | B230 | Review and revise cash collateral order and incorporate comments from numerous parties (3.6); review and revise cash collateral motion (1.8); review first day declaration of Gerard Uzzi (.7); review and revise cash management motion (.5); call with Uzzi team regarding cash collateral motion (.5); revise cash collateral language to reserve for taxes (.1); attention to NDA with FlexGen (.3); call with Huron regarding access agreement for NDA parties (.1); email correspondence regarding inventory lists and spare parts lists (.3) |
| 06/10/25 | S. Schrag | 0.60 | 660.00 | B230 | Revise cash management motion (.6). |
| 06/10/25 | T. Moyron | 0.20 | 309.00 | B230 | Correspond with J. Wang regarding finance memo to debtors (.2). |

Powin, LLC                                                                                     July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | G. Medina | 1.00 | 525.00 | B230 | Send budget per the request of J. Beck (0.3); send cash collateral motion to J. Beck per his request (0.2); assist J. Beck with additional materials in preparation for first day hearing (0.5). |
| 06/11/25 | J. Beck | 8.00 | 11,600.00 | B230 | Call with Dentons, Uzzi and management team regarding preparation for first day hearing (1.5); call with Togut team regarding same (1.0); call with KKR regarding first day hearing; review and revise draft cease and desist letter to Zitara (.2); review UST comments to first day order (1.0); call with KKR regarding UST comments to cash collateral order (.5); multiple calls with D. Cook to turn comments from the UST (.4); prepare outline and script for first day presentation and review materials in advance thereof (3.5); review and revise cash collateral markup from White & Case (.4) |
| 06/11/25 | S. Schrag | 2.30 | 2,530.00 | B230 | Prepare materials for G. Uzzi in support of potential testimony at First Day Hearing re Cash Collateral (1.9); confer with G. Uzzi re the same (.2); confer with G. Uzzi re Cash Collateral Order (.2). |
| 06/11/25 | D. Cook | 8.60 | 9,460.00 | B230 | Analysis concerning interim cash collateral order (.6); prepare interim cash collateral order including with respect to Agent and UST comments (7.6); email communications with J. Beck and A. Zatz concerning same (.4). |
| 06/11/25 | V. Durrer | 0.20 | 360.00 | B230 | Financing Call with C. Ucko re cash collateral budget (.2). |
| 06/12/25 | D. Cook | 8.70 | 9,570.00 | B230 | Analysis re changes to concerning interim cash collateral order (.3); prepare interim cash collateral order including with respect to Agent and UST comments (7.2); email communications with J. Beck, V. Durrer, T. Moyron, and A. Zatz concerning same (1.2). |

Powin, LLC                                                                                              July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/25 | J. Beck | 2.60 | 3,770.00 | B230 | Attend first day hearing and present on cash collateral and cash management motion (1.7); debrief with Debtor professionals after hearing (.4) ; call with David Cook regarding revisions to cash collateral order (.2); review and revise proposed cash collateral order based on Judge's ruling at hearing (.3). |
| 06/12/25 | T. Moyron | 0.60 | 927.00 | B230 | Analyze limited objections re cash collateral (.3) and correspond regarding same with J. Beck, et al., (.3). |
| 06/12/25 | T. Moyron | 1.80 | 2,781.00 | B230 | Correspond with UST regarding orders and redlines (.3); correspond with G. Medina regarding orders and redlines and submission to Chambers (.3); analyze redlines previously sent to UST and chambers (.2); analyze updated cash management order (.1) and correspond with V. Durrer and D. Cook regarding cash management order (.2); correspond and call with J. Beck, et al., regarding cash collateral order (.2); analyze cash collateral order (.2) and related emails from lenders counsel (.1); analyze zip with final orders and redlines (.1) and call with G. Medina re same (.1). |
| 06/12/25 | J. Beck | 2.20 | 3,190.00 | B230 | Prepare for and review materials re cash collateral in advance of first day hearing in Powin Bankruptcy |
| 06/12/25 | G. Medina | 1.30 | 682.50 | B230 | Correspond with D. Cook regarding first day hearing (0.2); send revised cash collateral order to F. Oswald and D. Person incorporating KKR's recent changes (0.2); review request from F. Oswald and send zip files orders transmitted to chambers (0.2); correspond with V. Durrer and J. Beck regarding orders to chambers and first day hearing (0.4); correspond with chambers and U.S. Trustee and send clean and redline versions of the proposed cash collateral order (0.2); correspond with G. Miller regarding budget and submission of orders to chambers (0.1). |
| 06/12/25 | S. Schrag | 0.20 | 220.00 | B230 | Confer with L. Tancredi re Cash Collateral redlines (.2). |

Powin, LLC                                                                  July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/25 | V. Durrer | 0.50 | 900.00 | B230 | Analysis re cash collateral order negotiations. (.5). |
| 06/13/25 | G. Medina | 1.20 | 630.00 | B230 | Assemble cash collateral order with redlines and send zip to D. Cook, J. Beck, T. Moyron and V. Durrer (0.3); correspond with J. Beck regarding transmittal of the cash collateral to chambers (0.2); assemble final cash collateral order with redlines and transmit final cash collateral order to the R. chambers and U.S. Trustee's office (0.4); coordinate with docketing regarding final hearing date on cash collateral (0.2) review and send interim cash collateral order entered to D. Cook, T. Moyron, J. Beck and V. Durrer (0.1). |
| 06/13/25 | D. Cook | 1.30 | 1,430.00 | B230 | Prepare and revise interim cash collateral order for submission to chambers (.9); email communications with A. Zatz, J. Beck, V. Durrer, and T. Moyron concerning same (.4). |
| 06/13/25 | J. Beck | 1.90 | 2,755.00 | B230 | Coordinate on open items and strategic priorities re financing (.6); review revised cash collateral order (1.2); multiple calls with J. Sponder regarding open cash collateral issues (.2); multiple calls with D. Cooke regarding revise cash collateral order (.3); communicate with A. Zatz regarding UST comments to cash collateral order (.2); review revised draft incorporating comments from UST and coordinate transmittal of order to chambers (.3). |
| 06/13/25 | T. Moyron | 0.50 | 772.50 | B230 | Attention to cash collateral order and redlines (.3), and correspondence with D. Cook and J. Beck regarding submission to Chambers (.2). |
| 06/15/25 | L. Macksoud | 1.00 | 1,250.00 | B230 | Attention to DIP financing issues, sale issues and second day motions. |
| 06/16/25 | G. Medina | 0.30 | 157.50 | B230 | Correspond with and send cash management order to J. Beck per his request (0.3). |
| 06/18/25 | C. Richter | 0.20 | 272.00 | B230 | Email from T. Moyron providing draft participation agreement and second amendment to loan agreement. |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/25 | C. Richter | 0.50 | 680.00 | B230 | Review draft participation agreement and second amendment to loan agreement. |
| 06/18/25 | C. Richter | 0.20 | 272.00 | B230 | Request LSTA standard terms for participation agreements. |
| 06/18/25 | C. Richter | 0.40 | 544.00 | B230 | Analysis re the terms of the participation agreement and the amendment. |
| 06/18/25 | C. Richter | 0.40 | 544.00 | B230 | Discuss same with T. Moyron and lender's counsel. |
| 06/18/25 | C. Richter | 0.40 | 544.00 | B230 | Strategize with Dentons team regarding financing for additional post-petition loans. |
| 06/18/25 | C. Richter | 1.00 | 1,360.00 | B230 | Review forms of agreements regarding same and reply to V. Durrer. |
| 06/18/25 | T. Moyron | 0.70 | 1,081.50 | B230 | Attention to issues related to participation agreement and potential DIP term sheet (.4); correspond with V. Durrer, et al., regarding same (.3). |
| 06/18/25 | T. Moyron | 0.70 | 1,081.50 | B230 | Analysis re participation agreement and related issues (.2) and follow up call regarding same (.2); call with A. Satz and C. Richter regarding same and related issues (.3). |
| 06/18/25 | V. Durrer | 2.40 | 4,320.00 | B230 | Analysis re potential Key Frame DIP financing (.3); analysis re budget re same (.2); call with Huron re same (.2); call with FlexGen counsel re DIP financing (.5); review potential DIP term sheet (.5); call with G. Uzzi re same (.1); analysis re same (.2); call with KKR counsel re same (.2); analysis re KKR response (.2). |
| 06/19/25 | V. Durrer | 7.20 | 12,960.00 | B230 | Call with client re DIP financing (.5); call with client re DIP budget assumptions (.9); follow up call re same (.5); revise modified budget (.8); revise DIP motion (1.4); call with Key Frame counsel re DIP term sheet (.2); analysis re same (.2); call with Huron re same (.3); participate in board meeting re DIP financing (.8); call with G. Uzzi re DIP loan (.3); analysis re reconciliation of cash collateral and DIP modeling (1.0); call with FlexGen counsel re DIP loan (.3). |
| 06/19/25 | T. Moyron | 0.60 | 927.00 | B230 | Call with F. Oswald  regarding DIP and related hearings. |

Powin, LLC                                                                            July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B230 | Analysis regarding DIP motion. |
| 06/19/25 | T. Moyron | 0.40 | 618.00 | B230 | Attention to DIP term sheet and related matters. |
| 06/19/25 | J. Beck | 1.30 | 1,885.00 | B230 | Call regarding current status of DIP negotiations (.5); review and revise proposed DIP term sheet (.8). |
| 06/19/25 | L. Macksoud | 0.90 | 1,125.00 | B230 | Review DIP term sheet (.9). |
| 06/19/25 | L. Macksoud | 1.50 | 1,875.00 | B230 | Draft and revise declaration in support of DIP motion. |
| 06/19/25 | G. Miller | 1.20 | 1,500.00 | B230 | Review deadlines and requirements in cash management order (.6); prepare email to Debtors summarizing same (.6). |
| 06/19/25 | C. Richter | 1.00 | 1,360.00 | B230 | Review Dentons files for a last out participation agreement and obtain the master LSTA participation agreement terms and share with the Dentons team. |
| 06/19/25 | C. Richter | 0.50 | 680.00 | B230 | Analysis re approval from the bankruptcy court over the participation and the related loans provided under the prepetition credit agreement. |
| 06/19/25 | C. Richter | 0.50 | 680.00 | B230 | Review and comment on DIP term sheet to Dentons team. |
| 06/19/25 | S. Schrag | 13.00 | 14,300.00 | B230 | Prepare DIP Motion, including preliminary statement (1.6); revise background section (1.2); chart supporting term sheet (2.4); revise legal analysis and supporting facts (2.9); incorporate term sheet into DIP Motion (2.2); review declarations in support (.4); review and analyze updated DIP terms (.8); review and analyze Dentons comments (.3); incorporate into DIP Motion (1.2). |
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B230 | Attention to cash management order and communications to Powin regarding requirements (.2). |
| 06/19/25 | T. Moyron | 0.80 | 1,236.00 | B230 | Attention to term sheet, participation agreement and related documents (.6); correspondence from F. Oswald re emergency financing hearing (.2). |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | J. Beck | 0.60 | 870.00 | B230 | Call with Togut team regarding developments in potential DIP financing (.6). |
| 06/20/25 | G. Medina | 0.30 | 157.50 | B230 | Correspond with S. Schrag regarding DIP motion and signature block (0.2); update Verita regarding filing Emergency DIP (0.10). |
| 06/20/25 | S. Schrag | 12.90 | 14,190.00 | B230 | Review correspondence re DIP Motion with CES as stalking horse bidder (.3); begin preparing DIP Motion with FlexGen (1.9); prepare chart of key terms for CES DIP Motion (1.6); prepare Ucko declaration in support of DIP Motion (.9); prepare Turnipseed declaration in support of DIP Motion (1.2); incorporate comments into DIP Motion (1.3); incorporate comments into declarations (.6); incorporate comments into DIP Motion (1.1); incorporate comments from Key Frame counsel (.8); confer with M. Turnipseed, S. Moran, and J. Cheng re Turnipseed declaration in support of DIP Motion (.7); incorporate comments (.4); confer with G. Uzzi re DIP Declarations (.3); incorporate comments (.4); finalize DIP Motion (.7); finalize Uzzi declaration (.4); finalize Turnipseed declaration (.3). |
| 06/20/25 | G. Miller | 0.70 | 875.00 | B230 | Email Debtors re requirements and deadlines in cash management order. |
| 06/20/25 | L. Macksoud | 4.40 | 5,500.00 | B230 | Review and comment on draft dip motion. |
| 06/20/25 | L. Macksoud | 1.20 | 1,500.00 | B230 | Draft and revise declarations of Ucko and Turnipseed in support of dip motion. |
| 06/20/25 | H. Thomas | 0.50 | 427.50 | B230 | Confer with client regarding financing issues. |
| 06/20/25 | D. Cook | 7.90 | 8,690.00 | B230 | Analyze DIP term sheet and related communications to get up to speed ahead of filing (1.6); revise DIP term sheet (6.3). |

Powin, LLC                                                                                                   July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/20/25 | J. Beck | 6.40 | 9,280.00 | B230 | Attend all-hands team coordination call re DIP (.5);  review draft DIP motion (.5); review draft declarations in support of DIP motion (.3); review cash collateral order for treatment of lender fees (.2); multiple discussions with V. Durrer regarding DIP motion and interim order (.5); review and revise draft DIP term sheet (.4); review and revise draft interim DIP order (1.8); multiple calls with Faegre regarding DIP term sheet and DIP order (.3); discuss proposed interim DIP with A. Zatz at White & Case (.1); review comments to draft order and term sheet from Faegre (.8); review revise DIP budget (.2); further revisions of interim DIP order and term sheet (.8); |
| 06/20/25 | V. Durrer | 7.90 | 14,220.00 | B230 | Call with client re DIP financing proposals (1.0); coordinate with Togut re emergency hearing (.3); revise DIP term sheet (.5); call with Huron re same (.8); call with Key Frame re DIP term sheet (.5); follow up call with Huron and Uzzi re budget re same (.5); revise DIP motion (.8); participate in board meeting re financing (.6); call with Key Frame counsel (.2); revise DIP motion (.7); correspond with KKR counsel re same (.2); follow up with Uzzi re budget (.2); revise DIP order (1.2); finalize DIP term sheet (.3). |
| 06/21/25 | T. Moyron | 0.30 | 463.50 | B230 | Analysis regarding hearing and related matters re DIP. |
| 06/21/25 | D. Cook | 5.40 | 5,940.00 | B230 | Revise DIP materials and prepare same for filing (3.3); analysis concerning notice of hearing requirement (.7); prepare same (1.1); email correspondence with Togut team concerning same (.3). |
| 06/21/25 | G. Medina | 1.50 | 787.50 | B230 | Correspond with J. Beck and D. cook regarding Dip Motion (0.2); Correspond with D. Cook regarding Signature block for filing (0.2); prepare exhibits received for filing (0.4); revise order of exhibits per the request of D. Cook and send for review (0.3); file Debtors For Entry of Interim and Final Orders authorizing The Debtors To Obtain Postpetition Operational Cash Flow Financing (0.6). |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/22/25 | D. Cook | 0.50 | 550.00 | B230 | Prepare interim DIP Order. |
| 06/22/25 | V. Durrer | 1.40 | 2,520.00 | B230 | Revise DIP financing motion and order (1.5); correspond with Faegre re Key Frame proposal (.1). |
| 06/22/25 | J. Beck | 0.30 | 435.00 | B230 | Review KKR comments to draft interim DIP order (.3). |
| 06/23/25 | T. Moyron | 1.10 | 1,699.50 | B230 | Attention to DIP proposal and term sheet. |
| 06/23/25 | S. Schrag | 4.30 | 4,730.00 | B230 | Review correspondence regarding DIP Motion, Order, and hearing (.4); multiple conferences with V. Durrer re Amended Terms re DIP Motion (.6); prepare Notice of Amended Terms re DIP Motion (.4); incorporate changes to the same from V. Durrer (.3); analyze changes to DIP Term Sheet (.6); incorporate changes into Notice of Amended DIP Motion (.9): confer with G. Medina re Hearing (.2); confer with F. Oswald re DIP Term Sheet (.2); confer with T. Moyron, V. Durrer, J. de Baca, M. Orgera, and R. Stieglitz regarding objection and hearing (.2); confer with G. Uzzi re Amended Term Sheet (.3); confer with F. Oswald and V. Durrer re finalizing notice (.2). |
| 06/23/25 | V. Durrer | 6.00 | 10,800.00 | B230 | Call with Pompeo re DIP terms (.2); call with Mispagel re DIP terms (.2); call with client team re same (1.0); revise DIP order (1.5); revise DIP term sheet (.3); call with Huron re same (.4); call with Latham re FlexGen bid for DIP (.3); follow up with Togut re approach to DIP hearing (.1); analysis re same (.2); board call re financing (.5); revise proposed DIP order (.7); call with Mispagel re same (.2); follow up with Huron re DIP pricing (.3); follow up call with Faegre (.2); finalize approach to DIP financing (.3); call with Latham re same (.1); call with Faegre re same (.1); call with G. Uzzi re same (.1); call with Zatz re same (.1). |
| 06/23/25 | D. Cook | 5.10 | 5,610.00 | B230 | Email correspondence with K. Kistinger concerning form of interim DIP order (.2); prepare interim DIP order (4.7); email communications with J. Beck concerning interim cash collateral order (.2). |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/23/25 | J. Beck | 7.30 | 10,585.00 | B230 | Call with A. Zatz regarding junior DIP comments (.2); call with V. Durrer regarding customer settlement (.1); call with customer counsel regarding settlement agreement (.7); call with Faegre regarding DIP (.2); call with KKR counsel and customer counsel regarding settlement (.8); review KKR/Key Frame markup to proposed DIP order (.5); attention to objections and requested language from various parties to the interim DIP order (.8); multiple calls with Latham regarding potential alternative DIP and proposed DIP order (.4); attention to customer direct deeds (.2); further revise interim DIP order (.6); attention to confirming accuracy of schedules to customer settlement agreement (1.1); call with board regarding status and DIP proposals (.5); multiple calls with V. Durrer regarding alternative DIP proposals (.4); review alternative DIP proposal and stalking horse proposal (.3); review additional comments to interim DIP order from W&C (.3); email communication with KKR regarding customer settlement agreement (.2). |
| 06/24/25 | J. Beck | 6.90 | 10,005.00 | B230 | Prepare for hearing on the DIP motion (3.2) ; send revised drafts to various objectors (.2); review comments to the DIP order from UST and FlexGen (.8) ; call with Latham regarding DIP order (.2); attend and present at hearing on the DIP motion (1.3); call with Latham regarding implementing the order (.1); call with D. Cook regarding changes to the order (.1); review cumulative redline of changes to the interim order (.2); status call regarding open items with Company professional team (.7); call with Latham regarding revised DIP budge (.1); |
| 06/24/25 | D. Cook | 12.60 | 13,860.00 | B230 | Prepare interim DIP order ahead of hearing on same (3.2); attend hearing in connection with same (1.4); prepare interim DIP order after hearing on same (7.2); email correspondence with parties in interest concerning approval to language in same (.6); analysis concerning same (.2). |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/24/25 | V. Durrer | 2.90 | 5,220.00 | B230 | Prepare for DIP hearing (1.3); call with Huron re same (.2); participate in hearing on DIP financing (1.4). |
| 06/24/25 | G. Medina | 0.60 | 315.00 | B230 | Correspond with S. Schrag regarding appearance for M.Turnipseed and B. Kane and coordinate with chambers regarding appearances for DIP hearing (0.4); correspond with D. Cook regarding UST changes to DIP Order (0.2). |
| 06/24/25 | S. Schrag | 1.80 | 1,980.00 | B230 | Prepare for hearing on DIP Motion (.5); attend hearing on DIP Motion (1.2); confer with S. Bowling regarding DIP Order and redline (.1). |
| 06/24/25 | S. Schrag | 0.40 | 440.00 | B230 | Confer with C. Ucko re documents in support of loan agreements. |
| 06/24/25 | C. Doherty, Jr. | 1.60 | 1,760.00 | B230 | Attend hearing concerning DIP Motion and other contested matters (1.4); review revised DIP order (.2). |
| 06/25/25 | C. Doherty, Jr. | 0.30 | 330.00 | B230 | Review DIP Facility Terms. |
| 06/25/25 | D. Cook | 1.90 | 2,090.00 | B230 | Analyze comments to DIP term sheet (.4); email correspondence with UST concerning interim DIP order (.1); analyze DIP order revisions with respect to same (.3); prepare and finalize DIP materials for filing (1.1). |
| 06/25/25 | V. Durrer | 0.70 | 1,260.00 | B230 | Call with G. Uzzi re Flexgen budget (.2); call with Huron re same (.2); review updated DIP budget (.2); analysis re same (.1). |
| 06/25/25 | T. Moyron | 0.20 | 309.00 | B230 | Review emails from FlexGen re diligence request (.2). |
| 06/25/25 | J. Beck | 0.20 | 290.00 | B230 | Review revised DIP budget and discussion regarding same. |
| 06/26/25 | J. Beck | 0.70 | 1,015.00 | B230 | Call with C. Ucko regarding entry of DIP order (.2); coordination call with Togut and Dentons teams regarding open items (.5). |
| 06/26/25 | D. Cook | 0.40 | 440.00 | B230 | Email communications with G. Medina concerning DIP noticing parties (.3); telephone conference with C. Ucko concerning interim DIP order (.1). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/27/25 | D. Cook | 5.90 | 6,490.00 | B230 | Analyze interim cash collateral order with respect to expiration date (.3); email communications with A. Zatz concerning budget (.3); email correspondence with V. Durrer concerning A. Zatz update on lift stay proceeding (.2); prepare final cash collateral order (4.1); research and analysis concerning precedent in connection with same (1.0). |
| 06/27/25 | H. Thomas | 1.70 | 1,453.50 | B230 | Draft notice of amended DIP milestones. |
| 06/28/25 | V. Durrer | 0.20 | 360.00 | B230 | Analysis re transfer of KKR debt (.2). |
| 06/28/25 | D. Cook | 6.60 | 7,260.00 | B230 | Prepare final cash collateral order (5.8); analyze precedent in connection with same (.8). |
| 06/28/25 | J. Beck | 0.20 | 290.00 | B230 | Analysis regarding cash collateral. |
| 06/29/25 | D. Cook | 0.10 | 110.00 | B230 | Analysis concerning final cash collateral order. |
| 06/29/25 | V. Durrer | 0.10 | 180.00 | B230 | Analysis re extension of cash collateral (.1). |
| 06/30/25 | G. Miller | 1.20 | 1,500.00 | B230 | Prepare final orders approving motion to use cash collateral motion. |
| | Subtotal | 222.60 | 285,075.00 | | |

B240   - Tax Issues

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/10/25 | L. Macksoud | 1.00 | 1,250.00 | B240 | Continue to draft and revise the taxes motion based on discussions with clients and per further updates to conform all documents (.8); analysis re same (.2). |
| 06/10/25 | S. Schrag | 1.10 | 1,210.00 | B240 | Revise taxes motion (1.1). |
| 06/10/25 | S. Schrag | 0.20 | 220.00 | B240 | Revise Tax Motion (.2). |
| 06/11/25 | L. Macksoud | 0.40 | 500.00 | B240 | Participate in call with company to discuss sale taxes and other taxes to be described in second day tax motion. |
| 06/16/25 | L. Macksoud | 0.40 | 500.00 | B240 | Call with client to discuss tax obligations and motion to be file to request authorization to pay same. |
| 06/17/25 | L. Macksoud | 0.40 | 500.00 | B240 | Update call with client to discuss taxes and tax motion. |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/25 | L. Macksoud | 0.50 | 625.00 | B240 | Revise motion to approve tax payments per updates from client. |
| 06/17/25 | T. Moyron | 0.50 | 772.50 | B240 | Correspond from Macksoud regarding tax motion (.1); analyze draft motion to pay prepetition taxes and fees (.4). |
| 06/18/25 | L. Macksoud | 1.20 | 1,500.00 | B240 | Calls and emails with client to finalize tax motion; attention to filing same. |
| 06/18/25 | T. Moyron | 0.40 | 618.00 | B240 | Correspond with G. Uzzi, et al., re tariff issues (.1); call with V. Durrer, et al., re tariffs (.3). |
| 06/18/25 | V. Durrer | 0.10 | 180.00 | B240 | Analysis re sales tax issues. |
|  | Subtotal | 6.20 | 7,875.50 |  |  |

B250   - Real Estate Leases

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | V. Durrer | 0.20 | 360.00 | B250 | Analysis re correspondence from HQ landlord (.2). |
| 06/25/25 | V. Durrer | 0.70 | 1,260.00 | B250 | Research re Northup lease (.2); review landlord counsel letter re same (.1); analysis re proof of insurance requested by landlord (.1); follow up with Northup lease landlord (.2); coordinate with Togut re rejection (.1). |
| 06/27/25 | V. Durrer | 0.20 | 360.00 | B250 | Correspond with landlord re Oregon lease (.1); coordinate with Togut re same (.1). |
| 06/30/25 | V. Durrer | 0.30 | 540.00 | B250 | Analysis re landlord lease inquiry (.1); follow up re proof of insurance (.1); analysis re rejection of lease (.1). |
|  | Subtotal | 1.40 | 2,520.00 |  |  |

B260   - Independent Manager Matters

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/14/25 | V. Durrer | 0.40 | 720.00 | B260 | Attend meeting of independent manager (.4). |
| 06/15/25 | V. Durrer | 0.90 | 1,620.00 | B260 | Participate in meeting with independent manager (.9). |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/15/25 | T. Moyron | 0.90 | 1,390.50 | B260 | Participate in independent manager meeting. |
| 06/15/25 | J. Beck | 0.90 | 1,305.00 | B260 | Attend independent managers update meeting (.9). |
| 06/16/25 | J. Beck | 0.90 | 1,305.00 | B260 | Attend daily independent meeting regarding status and updates of various issues (.7); draft board minutes (.2). |
| 06/18/25 | V. Durrer | 0.30 | 540.00 | B260 | Participate in independent manager meeting. |
| 06/18/25 | T. Moyron | 0.30 | 463.50 | B260 | Participate in Powin independent manager meeting with J. Brecker, M. Turnipseed, et al., regarding customer program and other pending matters. |
| 06/19/25 | T. Moyron | 0.50 | 772.50 | B260 | Participate in independent manager call with J. Brecker, et al., regarding customer proposal, potential DIP and sale. |
| 06/19/25 | J. Beck | 0.40 | 580.00 | B260 | Attend Powin daily independent manager meeting (.4). |
| 06/20/25 | T. Moyron | 0.60 | 927.00 | B260 | Participate in independent manager meeting regarding pending matters, including financing (.6). |
| 06/23/25 | T. Moyron | 0.60 | 927.00 | B260 | Powin independent manager meeting regarding DIP, upcoming hearing and other matters. |
| 06/24/25 | T. Moyron | 0.70 | 1,081.50 | B260 | Participate in independent manager meeting with J. Brecker, et al., regarding pending issues. |
| 06/24/25 | V. Durrer | 0.70 | 1,260.00 | B260 | Participate in independent manager meeting. |
| 06/25/25 | V. Durrer | 0.30 | 540.00 | B260 | Participate in independent manager call (.3). |
| 06/25/25 | T. Moyron | 0.50 | 772.50 | B260 | Participate in independent manager meeting with J. Brecker, G. Uzzi regarding pending issues. |
| 06/25/25 | J. Beck | 0.50 | 725.00 | B260 | Attend company independent manager call. |
| 06/27/25 | H. Thomas | 1.90 | 1,624.50 | B260 | Draft notice for filing regarding settlement of movants' dispute underlying lift stay motion. |
| 06/27/25 | V. Durrer | 0.40 | 720.00 | B260 | Participate in independent manager meeting (.4). |

Powin, LLC                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/25 | T. Moyron | 0.40 | 618.00 | B260 | Powin independent manager meeting with client (.4). |
| 06/30/25 | T. Moyron | 0.60 | 927.00 | B260 | Participate in independent manager meeting with J. Brecker, G. Uzzi,. |
| | Subtotal | 12.70 | 18,819.00 | | |

## B310   - Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | S. Schrag | 1.30 | 1,430.00 | B310 | Analyze correspondence from J. Wang, B. Kane, and C. Paulson re Top 50 List (.3); confer with T. Moyron and V. Durrer re the same (.2); confer with J. Wang re Top 50 (.3); analyze materials in support (.6); comment on the same (.5). |
| 06/11/25 | T. Moyron | 1.00 | 1,545.00 | B310 | Analyze correspondence regarding unsecured creditors and respond to same (.6); call with J. Wang re same (.1); analyze updated Top 50 list of unsecured creditors (.1); analyze further emails regarding same and respond (.2). |
| 06/12/25 | S. Schrag | 0.50 | 550.00 | B310 | Review and analyze correspondence regarding revised Top 50 list from client (.3); confer with J. Wang re Top 50 list (.2). |
| 06/12/25 | T. Moyron | 0.60 | 927.00 | B310 | Analyze correspondence from J. Wang, et al., re unsecured claims, litigation, etc. |
| 06/13/25 | H. Thomas | 0.40 | 342.00 | B310 | Create tracker of creditors who have contacted debtors regarding disputes and company labor issues. |
| 06/13/25 | S. Schrag | 0.50 | 550.00 | B310 | Confer with E. Kikalo regarding insurance companies (.1); analyze the same (.1); confer with D. Calderone regarding creditor matrix, master service list, and insurance motion (.2); confer with C. Ucko and D. Calderone regarding creditor matrix (.1). |
| 06/13/25 | V. Durrer | 0.40 | 720.00 | B310 | Revise 50 largest creditor list. |
| 06/14/25 | S. Schrag | 0.10 | 110.00 | B310 | Review correspondence regarding creditor matrix. |
| 06/14/25 | H. Thomas | 0.30 | 256.50 | B310 | Revise chart tracking ongoing disputes with creditors in the US, China, Spain, and Australia per T. Moyron instruction. |

Powin, LLC                                                                                        July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/14/25 | T. Moyron | 0.40 | 618.00 | B310 | Further analysis of updated Top 50 (.2); and correspondence with J. Wang, et al., re same (.2). |
| 06/14/25 | T. Moyron | 0.70 | 1,081.50 | B310 | Analyze research regarding stay and extraterritorial reach and enforceability in China and matters related to arbitration. |
| 06/15/25 | T. Moyron | 0.30 | 463.50 | B310 | Attention to notices and correspond with H. Thomas, et al., re same. |
| 06/15/25 | G. Medina | 1.70 | 892.50 | B310 | Revised list of 50 largest to reflect additional changes provided by the company (0.6); review cases filed in new jersey to ensure compliance when filing amended list of creditors (0.7); file amended list of creditors and send to T. Moyron, V. Durrer, J. Beck and L. Macksoud (0.3); send filed version of amended list of creditors to C. Ucko and J. Wang (0.1). |
| 06/16/25 | T. Moyron | 0.60 | 927.00 | B310 | Coordination between Verita, Uzzil & Lall regarding litigation, Schedules, and matrix. |
| 06/17/25 | S. Schrag | 0.20 | 220.00 | B310 | Review and analyze reclamation letter and supporting documents. |
| 06/17/25 | T. Moyron | 0.20 | 309.00 | B310 | Analyze reclamation letter (.1), and prepare email to C. Paulson regarding same (.1). |
| 06/17/25 | T. Moyron | 0.20 | 309.00 | B310 | Correspondence with B. Kane, et al., regarding formal supplier communications (.2). |
| 06/18/25 | G. Medina | 7.60 | 3,990.00 | B310 | Correspond with Verita regarding counterparty address and add address to schedule 1 created; correspond with D. Cook regarding Powin contracts database (0.2); correspond with J. Beck regarding creating new database (0.2); correspond with Dentons direct regarding new database per the request of J. Beck (0.2); respond to J. Beck regarding status of new database (0.2); working on setting up new database for deliverables (0.4); review and download of contracts from Powin Database created and uploaded those contract int the new deliverables database created for internal and external access (6.3). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/25 | T. Moyron | 0.20 | 309.00 | B310 | Attention to notice of reclamation. |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | B310 | Communications regarding reclamation claim and response thereto (.2); email from K. Kleischhauer re creditor communication re TDN (.1). |
| 06/19/25 | J. Beck | 0.60 | 870.00 | B310 | Research defenses to reclamation demand and draft response letter to reclamation demand (.6). |
| 06/21/25 | J. Beck | 0.30 | 435.00 | B310 | Finalize and send reclamation response letter (.3). |
| 06/23/25 | S. Schrag | 0.70 | 770.00 | B310 | Confer with A. Glaubach re Parties in Interest List (.1); confer with G. Medina re Parties in Interest List (.2); confer with S. Ruben regarding additional parties and debtors (.3); confer with T. Moyron regarding Parties in Interest List and retention materials (.1). |
| 06/27/25 | T. Moyron | 0.50 | 772.50 | B310 | Call with C. Ucko regarding claim issues, including matrix and service parties (.2); call with C. Powin (.1) and emails with G. Medina, et al., re same (.2). |
| 06/30/25 | T. Moyron | 0.20 | 309.00 | B310 | Emails with F. Oswald re amended joint administration order. |
| | Subtotal | 19.80 | 19,170.00 | | |

B320   - Plan and Disclosure Statement (incl. Business Plan)

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/25 | T. Moyron | 0.50 | 772.50 | B320 | Analyze and prepare motion to extend exclusivity (.3); correspond with G. Miller, et al., re finalize and filing (.2). |
| | Subtotal | 0.50 | 772.50 | | |

CUST   - Customer Issues

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | D. Cook | 2.10 | 2,310.00 | CUST | Prepare new customer program motion (1.9);analysis re same (.2). |
| 06/10/25 | T. Moyron | 1.00 | 1,545.00 | CUST | Call with B. Kane, V. Durrer, and G. Uzzi regarding customer program. |

Powin, LLC                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | H. Thomas | 0.40 | 342.00 | CUST | Research into customer programs motions filed in Bankr. D. NJ. |
| 06/10/25 | V. Durrer | 1.50 | 2,700.00 | CUST | Revise draft customer program motion (.4); call with counsel for Poblano site re customer compliance issues (.4); analysis re customer IP escrows (.2); revise banker proffer re customer program (.4); call with B. Kane re customer issue (.1). |
| 06/11/25 | V. Durrer | 1.80 | 3,240.00 | CUST | Customer Call with B. Kane re customer issues (.2); call with DTE counsel re same (.2); call with US Trustee re same (.3); follow up with US Trustee re potential compromise (.1); call with G. Uzzi re same (.2); call with Weil re potential customer settlement (.2); prepare for hearing on customer motion (.6). |
| 06/11/25 | C. Doherty, Jr. | 0.30 | 330.00 | CUST | Conduct research regarding finality of customer meeting. |
| 06/11/25 | T. Moyron | 0.10 | 154.50 | CUST | Correspond with V. Durrer, et al., regarding customer program (.1). |
| 06/12/25 | C. Doherty, Jr. | 0.10 | 110.00 | CUST | Attention to emails with UST regarding customer program order. |
| 06/12/25 | V. Durrer | 1.30 | 2,340.00 | CUST | Draft proffer for customer motion (.5); call with Huron re same (.1); call with B. Kane re same (.1); argue customer motion in first day hearing (.6). |
| 06/12/25 | D. Cook | 0.90 | 990.00 | CUST | Revise and prepare customer program order for submission to chambers. |
| 06/12/25 | G. Miller | 0.50 | 625.00 | CUST | Prepare draft communication to vendors re bankruptcy filing (.4); Emails with J. Wang re same (.1). |
| 06/13/25 | S. Schrag | 0.90 | 990.00 | CUST | Agreement for go-forward services (.1); confer C. Paulson (.2);   begin preparing the same (.6). |
| 06/13/25 | D. Cook | 2.20 | 2,420.00 | CUST | Analysis concerning LTSA/ESA contract rejection motion (.3); revise same (1.9). |
| 06/13/25 | T. Moyron | 1.30 | 2,008.50 | CUST | Call with G. Uzzi, B. Kane, M. Turnipseed, et al., regarding commissioning proposal and other matters (1.1; call with G. Uzzi re same (.2). |

Powin, LLC                                                                                                   July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/13/25 | V. Durrer | 4.60 | 8,280.00 | CUST | Analysis re Longroad demand (.3); analysis re Averon inquiry (.1); revise customer notice re rejection plan, pricing and LTSA program approved by the Court (1.7); call with client team re customer issues and approaches (1.3); call with Huron re same (.2); follow up call with client re pricing of customer program (.8); research re same (.2). |
| 06/13/25 | V. Durrer | 0.70 | 1,260.00 | CUST | Revise omnibus motion to reject customer LTSA and ESA contracts (.7). |
| 06/13/25 | C. Doherty, Jr. | 3.30 | 3,630.00 | CUST | Prepare Omnibus Motion to Reject Customer Contracts. |
| 06/13/25 | V. Durrer | 0.30 | 540.00 | CUST | Analysis re IP escrows (.3) |
| 06/13/25 | N. Janda | 1.80 | 2,016.00 | CUST | Review and analyze technology licenses with Longroad in furtherance of handling IP license transfer. |
| 06/13/25 | J. Beck | 0.40 | 580.00 | CUST | Attention to issues related to accommodation agreement (.3); attention to forming task list of open items (.1). |
| 06/14/25 | V. Durrer | 1.00 | 1,800.00 | CUST | Continue to revise rejection motion for customer contracts (.9); analysis re same (.1). |
| 06/14/25 | G. Miller | 0.90 | 1,125.00 | CUST | Analysis re customers issues. |
| 06/14/25 | S. Schrag | 0.10 | 110.00 | CUST | Analysis re rejection motion. |
| 06/14/25 | S. Schrag | 2.60 | 2,860.00 | CUST | Confer with S. Moran regarding Accommodation Agreement (.2); further prepare Accommodation Agreement (1.9); analyze and incorporate term sheet (.5). |
| 06/14/25 | H. Thomas | 0.70 | 598.50 | CUST | Analysis regarding ongoing customer disputes. |
| 06/14/25 | T. Moyron | 0.70 | 1,081.50 | CUST | Analyze rejection motion and provide comments thereto. |
| 06/14/25 | C. Doherty, Jr. | 2.10 | 2,310.00 | CUST | Prepare draft of Omnibus Rejection Motion (1.9); review and respond to emails regarding omnibus rejection motion (.2). |
| 06/15/25 | C. Doherty, Jr. | 0.70 | 770.00 | CUST | Prepare draft of Omnibus Rejection Motion (.5); review and respond to emails regarding rejection motion (.2). |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/15/25 | J. Beck | 1.70 | 2,465.00 | CUST | Begin revising draft accommodation agreement for customer program (1.7). |
| 06/15/25 | D. Cook | 4.10 | 4,510.00 | CUST | Prepare customer settlement agreement (2.8); prepare motion for approval of same (1.3). |
| 06/15/25 | S. Schrag | 2.60 | 2,860.00 | CUST | Confer with S. Moran regarding Accommodation Agreement (.1); further prepare Accommodation Agreement (.7); analyze and incorporate terms of LTSA (1.6); analysis re same(.2). |
| 06/15/25 | V. Durrer | 0.50 | 900.00 | CUST | Continue to revise rejection motion for customer contracts (.5). |
| 06/15/25 | V. Durrer | 0.20 | 360.00 | CUST | Analysis re APEX customer demand re IP escrow. |
| 06/16/25 | V. Durrer | 0.60 | 1,080.00 | CUST | Participate in board call re customer program (.6). |
| 06/16/25 | V. Durrer | 3.70 | 6,660.00 | CUST | Call with Huron re customer program and summit (.4); revise customer communications re same (.8); prepare for meetings in Dallas for summit (.6); analysis re IP escrows (.2); correspond with Mayer Brown re same (.1); Prepare for meetings in Dallas with customers (1.6). |
| 06/16/25 | V. Durrer | 1.30 | 2,340.00 | CUST | Finalize rejection motion (.8) and schedules re same (.4); call with G. Uzzi re same (.1). |
| 06/16/25 | C. Doherty, Jr. | 5.30 | 5,830.00 | CUST | Prepare draft of Omnibus Rejection Motion, including finalizing and instructing staff concerning Schedule 1 regarding contracts to be rejected (5.1); further analysis concerning rejection motion (.2). |
| 06/16/25 | T. Moyron | 0.80 | 1,236.00 | CUST | Finalize rejection motion. |
| 06/16/25 | G. Medina | 2.80 | 1,470.00 | CUST | Creating exhibit of all contracts to be attached to the rejection motion (2.3); revise list of contracts to be rejected (0.5). |
| 06/16/25 | J. Beck | 0.40 | 580.00 | CUST | Call with LTSA counterparty regarding treatment and participation in serviceco (.2); call with LTSA customer regarding treatment of LTSAs and ServiceCo (.2). |
| 06/17/25 | C. Doherty, Jr. | 0.60 | 660.00 | CUST | Prepare documentation to send to customers reflecting offer after Summit (.6). |

Powin, LLC                                                                                      July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/25 | J. Beck | 0.50 | 725.00 | CUST | Attend board meeting re Summit(.5). |
| 06/17/25 | T. Moyron | 0.20 | 309.00 | CUST | Analyze updated customer program term sheet (.2). |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | CUST | Correspondence with G. Medina, J. Wang, et al., regarding motion to reject contracts (.3). |
| 06/17/25 | G. Medina | 3.00 | 1,575.00 | CUST | Call with TSS regarding addresses for contracts partis listed in schedule 1 of the rejection motion filed (0.2); analysis regarding complete addresses for all counterparties (0.2); work with J. Wang to obtain complete addresses for all counterparties (0.3); correspond with C. Paulson and review Dentons directs site created for contracts and confirm numerous counterparties have contracts on the database (0.5); review addresses for all counterparties sent by J. Wang and send to Verita for service (0.3); crosschecked MSL with schedule 1 of rejection contracts for parties served per the request of T. Moyron(1.5); |
| 06/17/25 | S. Schrag | 0.20 | 220.00 | CUST | Confer with G. Medina re Customer list. |
| 06/17/25 | C. Doherty, Jr. | 4.70 | 5,170.00 | CUST | Prepare for, attend and discuss strategy regarding Customer Summit held in Dallas Texas (4.7). |
| 06/17/25 | C. Doherty, Jr. | 0.10 | 110.00 | CUST | Review and respond to emails regarding filing of omnibus contract rejection motion. |
| 06/17/25 | T. Moyron | 0.30 | 463.50 | CUST | Analysis regarding motion to reject and related matters. |
| 06/17/25 | V. Durrer | 8.30 | 14,940.00 | CUST | Prepare for customer meetings (1.4); participate in customer meetings (4.6); call with G. Uzzi re same (.4); revise customer term sheet re same (1.0); meet with client team and Huron re same (.9). |
| 06/18/25 | C. Doherty, Jr. | 3.30 | 3,630.00 | CUST | Prepare for, attend and discuss strategy regarding Customer Summit held in Dallas Texas (2.3); prepare documentation to send to customers after Summit (.6); calls with Huron re details regarding Summit and documentation (.2); review and respond to customer emails regarding Summit and strategy (.2). |

Powin, LLC                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/25 | T. Moyron | 0.50 | 772.50 | CUST | Conference call regarding Customer Summit with M. Turnipseed, B. Kane, V. Durrer. |
| 06/18/25 | V. Durrer | 5.50 | 9,900.00 | CUST | Call with client re customer LTSA model (.5); customer meeting re same including follow up negotiations (2.3); meet with Huron and B. Kane re AWS cloud based service for customers (.4); follow up with customer constituency re financing proposal re same (.4); call with KKR counsel re same (.1); prepare term sheet re same (1.4); call with LongRoad counsel re IP issues and rejection (.3); analysis re same (.1); call with Huron re same (.1). |
| 06/19/25 | T. Moyron | 0.20 | 309.00 | CUST | Emails from Mayer Brown, et al., escrowed IP (.2). |
| 06/19/25 | T. Moyron | 0.10 | 154.50 | CUST | Analyze email re customer communications proposal (.1). |
| 06/19/25 | C. Doherty, Jr. | 0.10 | 110.00 | CUST | Attention to emails regarding customer program communications. |
| 06/19/25 | N. Janda | 0.70 | 784.00 | CUST | Analyze dispute with Longroad. |
| 06/19/25 | V. Durrer | 0.10 | 180.00 | CUST | Correspond with DTE re IP section 365(n) issues (.1). |
| 06/21/25 | N. Janda | 2.90 | 3,248.00 | CUST | Review emergency motion to compel 365 (n) relief (1.1); develop litigation strategy for the same (1.1); analyze applicable licenses and escrow agreement (.7). |
| 06/21/25 | T. Moyron | 0.70 | 1,081.50 | CUST | Attention to emergency motion of licensees for entry of an order compelling debtors to comply with section 365. |
| 06/21/25 | V. Durrer | 1.10 | 1,980.00 | CUST | Analysis re licensee motion for adequate protection and 365(n) relief (.1); prepare draft objection to motion to shorten time (1.0). |
| 06/21/25 | C. Doherty, Jr. | 3.30 | 3,630.00 | CUST | Prepare response to application to shortened time (2.5); review response to motion and application for shortened time (.5); begin draft response to licensees motion (.3). |

Powin, LLC                                                                                          July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/21/25 | J. Beck | 3.60 | 5,220.00 | CUST | All hands call with customer business legal team (1.3); discuss customer requests with Brian Kane (.1); coordinate specialists calls (.1); review and revise settlement agreement based on issues raised on call (1.8); draft and send substantive response to customer email requests regarding direct contact with supplier (.2); discuss customer issues with opposing counsel (.1). |
| 06/22/25 | D. Cook | 0.70 | 770.00 | CUST | Revise Debtors' response to application for order shortening notice with respect to Licensees' motion to compel. |
| 06/22/25 | C. Doherty, Jr. | 3.90 | 4,290.00 | CUST | Prepare response to application to shortened time (3.6); conduct researching regarding response to 365(n) motion (.3). |
| 06/22/25 | N. Janda | 2.90 | 3,248.00 | CUST | Confer with counsel for creditors regarding protection of IP assets (1.5); continue to develop strategy to close settlementb(1.4). |
| 06/23/25 | V. Durrer | 0.60 | 1,080.00 | CUST | Call with Longroad counsel (.2); analysis re relief requested by same (.1); call with G. Uzzi re same (.1); call with Invenergy counsel (.2). |
| 06/23/25 | V. Durrer | 0.30 | 540.00 | CUST | Analysis re update on customer program issues. |
| 06/23/25 | C. Doherty, Jr. | 0.60 | 660.00 | CUST | Prepare and finalize objection to application to shorten time (.5); review and respond to emails regarding application to shorten time and filing thereof (.1). |
| 06/24/25 | C. Doherty, Jr. | 0.20 | 220.00 | CUST | Prepare outline of response to Licensees Section 365n motion. |
| 06/24/25 | T. Moyron | 0.20 | 309.00 | CUST | Correspondence with creditor re IP escrow (.2). |
| 06/25/25 | T. Moyron | 0.40 | 618.00 | CUST | Analyze emails from Mayer Brown, et al., re motion to compel (.2); analyze emails from counsel for landlord and follow up emails with Powin, et al., regarding move, equipment, etc. (.2). |
| 06/25/25 | C. Doherty, Jr. | 0.40 | 440.00 | CUST | Prepare analysis for response to Licensees Section 365n motion (.2); review and respond to emails to coordinate proposed order for rejection motion with customer wishing to provide comments to same (.2). |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/25/25 | V. Durrer | 0.70 | 1,260.00 | CUST | Update re customer program initiatives. |
| 06/25/25 | D. Cook | 0.20 | 220.00 | CUST | Email correspondence with Weil concerning proposed rejection order. |
| 06/26/25 | C. Doherty, Jr. | 2.30 | 2,530.00 | CUST | Prepare response to Licensees' motion for adequate protection. |
| 06/27/25 | C. Doherty, Jr. | 2.10 | 2,310.00 | CUST | Prepare response to Licensees' motion for adequate protection. |
| 06/27/25 | T. Moyron | 0.30 | 463.50 | CUST | Analyze F. Oswald, et al., regarding motion to reject and related issues. |
| 06/28/25 | S. Schrag | 0.40 | 440.00 | CUST | Call with R. Mendoza, L. Kanzer, and J. Beck regarding potential resolution. |
| 06/28/25 | V. Durrer | 0.10 | 180.00 | CUST | Analysis re alleged section 365(n) rights. |
| 06/30/25 | C. Doherty, Jr. | 1.40 | 1,540.00 | CUST | Prepare response to licensees' motion for protection. |
| 06/30/25 | V. Durrer | 0.20 | 360.00 | CUST | Analysis re Energyre contract request (.1); analysis re section 365(n) demands (.1). |
| | Subtotal | 116.50 | 154,471.00 | | |

EMP    - Employee matters

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | S. Schrag | 1.10 | 1,210.00 | EMP | Prepare Wage Motion (1.1). |
| 06/10/25 | V. Durrer | 0.50 | 900.00 | EMP | Analysis re Australia payroll and windown issues (.4); call with M. Babcock re payroll issues in Spain (.1). |
| 06/10/25 | T. Moyron | 1.70 | 2,626.50 | EMP | Call with K. Fleishhauer, M. Ma, J. Pascal, et al., regarding Chinese employees and related issues and options. |
| 06/10/25 | T. Moyron | 1.60 | 2,472.00 | EMP | Call with Powin, G. Uzzi, P. O'Halloran, A. Pacheco, et al., regarding employees in Australia and analyze related matters. |
| 06/10/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Call with K. Fleischhauer, P. Jiang, Powin, J. Uzzi regarding Chinese employees and related matters (.5); analysis re same and pending issues (.3). |
| 06/10/25 | T. Moyron | 0.20 | 309.00 | EMP | Correspond with J. Pascal regarding matters re China (.2). |
| 06/10/25 | S. Schrag | 0.90 | 990.00 | EMP | Revise wage motion (.9). |

Powin, LLC                                                                                    July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/25 | T. Moyron | 0.20 | 309.00 | EMP | Correspond with A. Pacheco regarding responses to various inquiries from employees, Australia, etc. (.2). |
| 06/11/25 | S. McCandless | 0.80 | 1,036.00 | EMP | Review employee's question regarding severance pay (.2); review A. Pacheco's proposed response and T. Moyron's revisions to same (.1); related review of Wage Motion for pertinent information (.3); email T. Moyron per her request regarding approval of proposed language (.2). |
| 06/11/25 | T. Moyron | 0.60 | 927.00 | EMP | Analyze correspondence from M. Ma, et al., regarding proposal for Chinese employees (.2); call with G. Uzzi and V. Durrer regarding same (.3); and prepare email to P. Jiang, et al. regarding same (.1). |
| 06/11/25 | T. Moyron | 0.20 | 309.00 | EMP | Correspond with A. Pacheco, et al., regarding employee communications. |
| 06/11/25 | T. Moyron | 0.40 | 618.00 | EMP | Correspondence from M. Kahl, et al, regarding disbursements, payroll, deposits and related matters re Australia. |
| 06/11/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Call with L. San Emeterio, et al., regarding employee issues. |
| 06/11/25 | V. Durrer | 1.00 | 1,800.00 | EMP | Research re payroll and reduction in force issues (.7); analysis re Spain employee issues (.3). |
| 06/11/25 | C. Doherty, Jr. | 3.50 | 3,850.00 | EMP | Prepare argument and presentation for wage motion in conjunction with totality of first day hearing (2.2); provide analysis and review and respond to emails concerning comments from UST regarding wage order and implementing same into revised order (.3); calls with foreign counsel and provide analysis concerning foreign employee issues (.4); provide draft responses for company to employee inquiries regarding bankruptcy issues (.6). |
| 06/12/25 | C. Doherty, Jr. | 3.30 | 3,630.00 | EMP | Prepare for and argue employee wage motion (and hearing attendance thereto) (2.4); review and respond to emails providing analysis regarding employee issues and responding to employees (.3); provide analysis and calls with foreign counsel regarding employee issues (.6). |

Powin, LLC                                                                                  July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/25 | C. Doherty, Jr. | 0.40 | 440.00 | EMP | Attend pre-hearing conference for first day hearing re Wage Motion. |
| 06/12/25 | S. Schrag | 0.30 | 330.00 | EMP | Review WARN Act adversary complaint. |
| 06/12/25 | T. Moyron | 0.40 | 618.00 | EMP | Call with P. Jiang, V. Zhanfg, and C. Doherty re frozen funds in China and related litigation. |
| 06/12/25 | T. Moyron | 0.90 | 1,390.50 | EMP | Call with C. Paulson re pending issues in China (.4); correspond with P. Jiang regarding recent events re Weifang Genius Electronics (.5). |
| 06/12/25 | T. Moyron | 0.20 | 309.00 | EMP | Calls with A. Glaubach regarding insider compensation. |
| 06/13/25 | T. Moyron | 1.10 | 1,699.50 | EMP | Correspond with P. Jiang, G. Uzzi, C Paulson, et al., regarding M. Ma and Weifang (.4); analyze letter from Weifang (.1), and strategize regarding next steps (.3); analyze CATL, Powin and Finway issues and background (.3); |
| 06/13/25 | T. Moyron | 0.10 | 154.50 | EMP | Analyze email from A. Pacheco re employee re Canada. |
| 06/13/25 | T. Moyron | 0.30 | 463.50 | EMP | Analyze research regarding extension of stay to various entities, including those in China. |
| 06/13/25 | T. Moyron | 0.50 | 772.50 | EMP | Call with J. Royo, L. Rojo, et al., regarding labor matters and liquidation in Spain. |
| 06/13/25 | T. Moyron | 0.20 | 309.00 | EMP | Attention to notices re Factura. |
| 06/13/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Correspondence with L. San Emereterio regarding employees and liquidation (.3); analyze potential concurso proceeding and related matters and document request (.4); prepare email to Powin, including C. Paulson, re same (.1). |
| 06/13/25 | T. Moyron | 0.40 | 618.00 | EMP | Call with P. Diesbschlag regarding arbitration background and status and proposal. |
| 06/13/25 | T. Moyron | 0.40 | 618.00 | EMP | Call with P. Jiang regarding employees, arbitration, and settlement proposal. |
| 06/13/25 | S. Schrag | 0.20 | 220.00 | EMP | Review WARN Act adversary proceeding. |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/13/25 | S. McCandless | 1.90 | 2,460.50 | EMP | Review information regarding Canadian employee (.30); respond to T. Moyron regarding same (.40); review and consider comments and questions of employee on disability leave (.50); review A. Pacheco's proposed response (.30); further consider and revise same (.40). |
| 06/13/25 | C. Doherty, Jr. | 0.50 | 550.00 | EMP | Review WARN Adversary Suit (.2); analyze emails from foreign counsel regarding employee issues (.2); review entered wage order. |
| 06/13/25 | V. Durrer | 0.50 | 900.00 | EMP | Analysis re Spain labor issues (.4); call with G. Uzzi re same (.1). |
| 06/14/25 | V. Durrer | 0.20 | 360.00 | EMP | Analysis re China labor negotiations (.2). |
| 06/14/25 | H. Thomas | 0.90 | 769.50 | EMP | Draft proposed settlement terms regarding CATL agreement to release funds held in China. |
| 06/14/25 | T. Moyron | 2.50 | 3,862.50 | EMP | Analyze litigation and background re CATL (1.4); prepare and finalize letter to CATL (1.1). |
| 06/14/25 | T. Moyron | 1.70 | 2,626.50 | EMP | Analyze correspondence from Albright Law Offices and related background regarding Weifang (.9); analyze, prepare and finalize letter to Weifang (.8). |
| 06/14/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Analysis of corporate organization chart, relationships and Chinese law regarding Ponway, Representative Office, Finway, et al., and CATL arbitration and action in Washington County. |
| 06/15/25 | S. McCandless | 1.00 | 1,295.00 | EMP | Communicate with T. Moyron regarding implications of filing of WARN Act Complaint (.20); related review of WARN Act Complaint (.80). |
| 06/15/25 | V. Durrer | 0.20 | 360.00 | EMP | Follow up re China labor matters (.2). |
| 06/16/25 | V. Durrer | 0.10 | 180.00 | EMP | Update re Spain labor issues (.1). |
| 06/16/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Attention to issues regarding employees and liquidation re Spain. |
| 06/16/25 | T. Moyron | 0.30 | 463.50 | EMP | Notice of dismissal re CATL action (.1); correspondence regarding same with P. Diebschlag et al. (.2). |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/16/25 | T. Moyron | 0.30 | 463.50 | EMP | Correspondence from P. Diebschlag regarding tribunal and proposal. |
| 06/16/25 | C. Doherty, Jr. | 1.10 | 1,210.00 | EMP | Review and respond to emails and provide analysis regarding labor issues and bankruptcy (.2); prepare memorandum regarding FAQs for employee and bankruptcy questions (.9). |
| 06/16/25 | J. Beck | 0.20 | 290.00 | EMP | Call with former employee regarding severance payments (.1); call with Casey Doherty regarding authority to pay priority wage claims (.1). |
| 06/17/25 | T. Moyron | 0.90 | 1,390.50 | EMP | Attention to labor and liquidation matters in Spain, including overview of insolvency and collective dismissal and checklist (.8); prepare email to G. Uzzi regarding same with attachment (.1). |
| 06/17/25 | T. Moyron | 0.50 | 772.50 | EMP | Attention to labor matters, including Canadian employee (.4); analyze email from A. Pacheco regarding information in China, Australia, and Canada (.1). |
| 06/17/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Review Akaysha settlement re employees (.6); correspond with P. O'Halloran, et al., regarding same (.2). |
| 06/17/25 | C. Doherty, Jr. | 0.30 | 330.00 | EMP | Review and respond to emails regarding employee and pay questions in bankruptcy. |
| 06/17/25 | S. McCandless | 0.40 | 518.00 | EMP | Further communications with Dentons team regarding status, strategy, and further handling as to Canadian employee. |
| 06/17/25 | S. Schrag | 0.10 | 110.00 | EMP | Confer with A. Glaubach re Wage Motion and request for information from creditor related to independent contractors. |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/25 | S. McCandless | 2.50 | 3,237.50 | EMP | Review information on Canadian employee retained through Deel, personnel provider organization, received from A. Pacheco (.30); review and consider Canadian employment agreement for analysis of employee's rights (.60); provide information to E. Kassaris for termination letter (.40); review E. Kassaris's assessment of contract (.20); discuss same with E. Kassaris (.30); review first draft of termination letter (.20); forward same to Dentons team with comments on same (.50). |
| 06/18/25 | C. Doherty, Jr. | 0.70 | 770.00 | EMP | Prepare for and attend call with client regarding employee and bankruptcy issues (.3); review and respond to emails regarding employee compensation and Wage Order (.4). |
| 06/18/25 | T. Moyron | 0.50 | 772.50 | EMP | Analyze motion to pay prepetition taxes (.3); correspond with L. Macksoud, et al., re same (.1); correspond with Togut's firm re same and filing (.1). |
| 06/18/25 | V. Durrer | 0.50 | 900.00 | EMP | Meet with B. Kane re retention issues. |
| 06/19/25 | C. Doherty, Jr. | 0.40 | 440.00 | EMP | Review and respond to emails regarding employee issues concerning bankruptcy. |
| 06/19/25 | T. Moyron | 0.30 | 463.50 | EMP | Attention to labor matters, including payments to employees and statutory cap (.3). |
| 06/20/25 | T. Moyron | 0.80 | 1,236.00 | EMP | Attention to labor matters re Spain (.3) and emails with L., San Emeterio, et al., re same (.2); correspond with P. Jiang re labor issues and related matters. (.2); correspond with A. Pacheco re labor matters. (.1). |
| 06/20/25 | T. Moyron | 0.10 | 154.50 | EMP | Correspond with A. Pacheco re benefits. (.1). |
| 06/20/25 | S. McCandless | 0.50 | 647.50 | EMP | Further communications with A, Pacheco and others regarding Canadian termination and related review. |
| 06/20/25 | C. Doherty, Jr. | 0.30 | 330.00 | EMP | Review and respond to emails providing analysis concerning post-petition questions regarding wage order and employee bankruptcy issues. |

Powin, LLC                                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/22/25 | V. Durrer | 0.10 | 180.00 | EMP | Correspond with B. Kane re communication with employees. |
| 06/23/25 | C. Doherty, Jr. | 0.30 | 330.00 | EMP | Review and respond to emails regarding employee questions, including and questions regarding wage order from management. |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | EMP | Confer with G. Uzzi, A. Pacheco regarding Australian employees re Akaysha. |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | EMP | Confer with M. Ma re employees re Qingdao Office. |
| 06/23/25 | T. Moyron | 0.30 | 463.50 | EMP | Confer with J. Royo re employees, creditor list, etc. re Spain. |
| 06/23/25 | T. Moyron | 0.20 | 309.00 | EMP | Correspondence with P. Diebschlag, et al., re litigation. |
| 06/23/25 | T. Moyron | 0.70 | 1,081.50 | EMP | Call with A. Pacheco re labor issues re Spain (.3); call with G. Uzzi, A. Pacheco, et al., re Australia re labor matters (.4). |
| 06/24/25 | V. Durrer | 0.30 | 540.00 | EMP | Analysis re China labor issues (.3). |
| 06/24/25 | C. Doherty, Jr. | 0.20 | 220.00 | EMP | Review and respond to emails regarding employee questions, including and questions regarding wage order from management (.2). |
| 06/24/25 | C. Doherty, Jr. | 1.10 | 1,210.00 | EMP | Call with company regarding wage motion questions (.1); prepare matrix of foreign employee questions and issues (1.0). |
| 06/24/25 | S. McCandless | 0.70 | 906.50 | EMP | Communicate with Dentons team regarding decision as to continued payment of COBRA benefits and background to same. |
| 06/24/25 | T. Moyron | 0.60 | 927.00 | EMP | Attention to labor matters and related detail re Spain (.4); correspondence with Powin, et al., re same (.2). |
| 06/24/25 | T. Moyron | 1.70 | 2,626.50 | EMP | Correspondence regarding costs and other wind-down matters re China (.2); attention to same and call with G. Uzzi, et al, regarding same (1.5). |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/25/25 | T. Moyron | 1.40 | 2,163.00 | EMP | Review emails regarding Overhill project. (.1); attention to labor issues and related matters (.4); correspond with J. Pascal, et al., regarding same (.3); attention to matters related to China wind-down (.4); correspond with J. Pascal, et al., regarding same (.2). |
| 06/25/25 | T. Moyron | 0.60 | 927.00 | EMP | Analyze WARN complaint and related timing issues (.3); coordinate response and related matters (.3). |
| 06/25/25 | C. Doherty, Jr. | 1.20 | 1,320.00 | EMP | Prepare framework of motion for employee program (1.1); review and respond to emails regarding WARN suit (.1). |
| 06/25/25 | V. Durrer | 1.00 | 1,800.00 | EMP | Call with China advisors and G. Uzzi re labor issues (1.0). |
| 06/26/25 | C. Doherty, Jr. | 0.40 | 440.00 | EMP | Review WARN adversary and provide analysis concerning case (.2); provide analysis concerning employee compensation regarding wage order (.2). |
| 06/26/25 | T. Moyron | 0.50 | 772.50 | EMP | Call with J. Pascal re China (.2); correspondence regarding labor matters with J. Pascal, et al. re China (.3). motions (.5). |
| 06/27/25 | C. Doherty, Jr. | 1.40 | 1,540.00 | EMP | Prepare analysis concerning employee post-petition compensation issues (1.2); review and respond to emails regarding employee and wage order issues (.2). |
| 06/27/25 | V. Durrer | 0.30 | 540.00 | EMP | Call with China creditor re potential settlement over labor issues (.1); analysis re same (.2). |
| 06/28/25 | H. Thomas | 1.80 | 1,539.00 | EMP | Analyze law relating to KERP/KEIPs in bankruptcy sales and whether sale proceeds may be used to fund such plans. |
| 06/29/25 | S. Ruben | 0.20 | 190.00 | EMP | Correspond with G. Miller and H. Thomas re sale motion (.1); research case law discussing employee retention plans (.1). |
| 06/29/25 | V. Durrer | 0.10 | 180.00 | EMP | Analysis re WARN suit (.1). |
| 06/30/25 | T. Moyron | 0.40 | 618.00 | EMP | Analyze emails from L. San Emeterio re labor. |
| 06/30/25 | T. Moyron | 0.70 | 1,081.50 | EMP | Analyze issues regarding Finway, Quingdao rep office, tribunal and labor. |

Powin, LLC                                                                                       July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/30/25 | T. Moyron | 0.40 | 618.00 | EMP | Correspondence with P. Jiang regarding pending issues re China. |
| 06/30/25 | H. Thomas | 1.50 | 1,282.50 | EMP | Analyze law relating to KERP/KEIPs in bankruptcy sales and whether sale proceeds may be used to fund such plans (1.5). |
| 06/30/25 | G. Medina | 1.20 | 630.00 | EMP | Reviewed request from G. Miller and review court-approved use of sale-related funds for workforce-related obligations in bankruptcy cases. |
| 06/30/25 | C. Doherty, Jr. | 0.40 | 440.00 | EMP | Provide analysis concerning questions regarding compensation for Powin employees post-petition (.3); prepare draft of final wage order to send to UCC (.1). |
| 06/30/25 | V. Durrer | 0.10 | 180.00 | EMP | Analysis re China labor matters. |
| 06/30/25 | S. Ruben | 0.80 | 760.00 | EMP | Research case law discussing employee retention plans |
|  | Subtotal | 67.60 | 90,951.00 |  |  |

INS   - Insurance

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/25 | S. Schrag | 0.60 | 660.00 | INS | Revise Insurance Motion (.6). |
| 06/10/25 | S. Schrag | 0.30 | 330.00 | INS | Analysis re insurance parties and banks (.3). |
| 06/10/25 | G. Miller | 0.30 | 375.00 | INS | Review additional comments re insurance motion and further prepare same. |
| 06/10/25 | G. Miller | 0.50 | 625.00 | INS | Prepare inserts for first day declaration re cash management and insurance motions. |
| 06/10/25 | G. Miller | 0.60 | 750.00 | INS | Review and comment on draft financing and accounting process internal memorandum. |
| 06/12/25 | G. Miller | 0.10 | 125.00 | INS | Further prepare proposed order approving insurance motion. |
| 06/12/25 | G. Medina | 0.20 | 105.00 | INS | Correspond with T. Moyron and send chambers revised order and redline to reflect a final comment to the insurance order from the United States Trustee (0.2). |

Powin, LLC                                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/25 | G. Medina | 0.10 | 52.50 | INS | Correspond with J. Beck regarding insurance motion (0.1). |
| 06/13/25 | V. Durrer | 0.20 | 360.00 | INS | Analysis re status of insurance renewal and financing. |
| | Subtotal | 2.90 | 3,382.50 | | |

### REP   - Reporting/Schedules

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/25 | T. Moyron | 0.60 | 927.00 | REP | Call with J. Wang, C. Paulson, KCC, et al., regarding Schedules and SOFA. |
| 06/17/25 | E. Chew | 0.30 | 285.00 | REP | Meeting with client and working group re Schedules and SOFA (.3). |
| 06/17/25 | G. Medina | 0.10 | 52.50 | REP | Correspond with J. Wang regarding date the schedules are due (0.1). |
| 06/17/25 | T. Moyron | 0.20 | 309.00 | REP | Attention to SOAIs/SOFAs matters (.2). |
| 06/20/25 | T. Moyron | 0.10 | 154.50 | REP | Correspond with J. Wang, et. al regarding SOALs and SOFAs (.1). |
| 06/24/25 | G. Medina | 0.50 | 262.50 | REP | Biweekly call regarding SOFA, SOAL and creditor matrix (0.5). |
| 06/25/25 | T. Moyron | 0.40 | 618.00 | REP | Correspond with C. Paulson regarding directors and officers and related detail for schedules (.2) ; correspond with J. Wang re accounts (.2). |
| 06/28/25 | S. Schrag | 0.70 | 770.00 | REP | Call with C. Paulson, T. Moyron, D. Calderon, G. Medina re creditor matrix. |
| 06/30/25 | J. Beck | 0.50 | 725.00 | REP | Attention to questions from management regarding SOFA/SOALs. |
| | Subtotal | 3.40 | 4,103.50 | | |

Powin, LLC
Matter: 15817500-000002
Invoice No.: 2868937

July 31, 2025

## SUMMARY OF AMOUNT DUE BY TASK CODE

| Task Code | Task Code Name | Fees |
|---|---|---|
| B110 | Case Administration | 77,359.50 |
| B120 | Asset Analysis and Recovery | 137,716.50 |
| B130 | Asset Disposition | 153,511.50 |
| B140 | Stay Relief/Adeq Prot | 43,339.50 |
| B150 | UCC Issues/Meetings | 18,558.50 |
| B160 | Fee/Employment Applications | 32,612.00 |
| B195 | Non-Working Travel | 31,060.00 |
| B200 | Utilities | 39,935.50 |
| B230 | DIP financing/Cash Collateral | 285,075.00 |
| B240 | Tax Issues | 7,875.50 |
| B250 | Real Estate Leases | 2,520.00 |
| B260 | Independent Manager Matters | 18,819.00 |
| B310 | Claims Administration and Objections | 19,170.00 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 772.50 |
| CUST | Customer Issues | 154,471.00 |
| EMP | Employee matters | 90,951.00 |
| INS | Insurance | 3,382.50 |
| REP | Reporting/Schedules | 4,103.50 |
| | Total Fees | $1,121,233.00 |

Powin, LLC                                                                              July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| T. Moyron | $ 1,545.00 | 102.70 | $ 158,671.50 |
| V. Durrer | $ 1,800.00 | 112.80 | $ 203,040.00 |
| V. Durrer | $ 900.00 | 18.70 | $ 16,830.00 |
| G. Miller | $ 1,250.00 | 41.50 | $ 51,875.00 |
| J. Beck | $ 1,450.00 | 102.40 | $ 148,480.00 |
| J. Beck | $ 725.00 | 4.00 | $ 2,900.00 |
| L. Macksoud | $ 1,250.00 | 16.10 | $ 20,125.00 |
| R. Garms | $ 830.00 | 6.20 | $ 5,146.00 |
| S. McCandless | $ 1,295.00 | 7.80 | $ 10,101.00 |
| C. Doherty, Jr. | $ 1,100.00 | 69.70 | $ 76,670.00 |
| C. Doherty, Jr. | $ 550.00 | 17.20 | $ 9,460.00 |
| C. Richter | $ 1,360.00 | 5.10 | $ 6,936.00 |
| N. Janda | $ 1,120.00 | 26.50 | $ 29,680.00 |
| D. Cook | $ 1,100.00 | 103.80 | $ 114,180.00 |
| S. Schrag | $ 1,100.00 | 145.30 | $ 159,830.00 |
| S. Schrag | $ 550.00 | 3.40 | $ 1,870.00 |
| E. Chew | $ 950.00 | 8.60 | $ 8,170.00 |
| S. Ruben | $ 950.00 | 23.60 | $ 22,420.00 |
| H. Thomas | $ 855.00 | 36.70 | $ 31,378.50 |
| D. Thomas-Nichols | $ 525.00 | 5.10 | $ 2,677.50 |
| G. Medina | $ 525.00 | 77.70 | $ 40,792.50 |
| Totals | | 934.90 | $ 1,121,233.00 |

Powin, LLC                                                                                              July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

DISBURSEMENT DETAIL

| Date | Description | | Amount |
|------|-------------|---|--------|
| 6/18/2025 | Client Business Meals | | 238.38 |
| 6/11/2025 | Client Business Meals | | 111.63 |
| 6/11/2025 | Client Business Meals | | 379.81 |
| | | SUBTOTAL | 729.82 |
| 6/15/2025 | Filing George L. Medina, Court Fee Amended Schedules | | 34.00 |
| 6/23/2025 | Filing Lauren Macksoud, Filing fees | | 5,214.00 |
| | | SUBTOTAL | 5,248.00 |
| 6/30/2025 | Filing Fees UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE | | 250.00 |
| 6/27/2025 | Filing Fees UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE UNITED STATES DISTRICT COURT, DISTRICT OF NEW JE | | 1,335.00 |
| | | SUBTOTAL | 1,585.00 |
| 6/12/2025 | Ground Transportation Casey W. Doherty, Jr., Uber from Airport to home after trip. | | 98.60 |
| 6/10/2025 | Ground Transportation Casey W. Doherty, Jr., LGA to Manhattan. | | 59.19 |
| 6/17/2025 | Ground Transportation Casey W. Doherty, Jr., uber from Love Field airport to Dallas Dentons office | | 16.72 |
| 6/17/2025 | Ground Transportation Casey W. Doherty, Jr., home to Houston Airport | | 44.52 |
| 6/11/2025 | Ground Transportation Casey W. Doherty, Jr., Uber from Princeton Train Station to Hotel | | 14.85 |
| 6/18/2025 | Ground Transportation Casey W. Doherty, Jr., Houston airport to Home | | 30.08 |
| 6/18/2025 | Ground Transportation Casey W. Doherty, Jr., Dallas office to Love Field Airport | | 35.79 |
| 6/17/2025 | Ground Transportation Casey W. Doherty, Jr., Home to Houston Airport | | 49.52 |
| 6/16/2025 | Ground Transportation Casey W. Doherty, Jr., Houston Downtown to Love Field Dallas Vonlane | | 280.00 |
| | | SUBTOTAL | 629.27 |
| 6/30/2025 | LITIGATION SUPPORT VENDORS PACER 2637538-Q22025 | | 14.20 |
| | | SUBTOTAL | 14.20 |

Powin, LLC                                                                July 31, 2025
Matter: 15817500-000002
Invoice No.: 2868937

| Date | Description | | Amount |
|------|-------------|---|--------|
| 6/12/2025 | Lodging Casey W. Doherty, Jr., Hotel while in NY for Powin Hearing prep and attendance. | | 169.00 |
| | | SUBTOTAL | 169.00 |
| 6/12/2025 | Lodging Tax | | 24.72 |
| | | SUBTOTAL | 24.72 |
| 6/18/2025 | Meals Casey W. Doherty, Jr., Lunch while in Dallas for hearing. | | 12.60 |
| 6/19/2025 | Meals Casey W. Doherty, Jr., Lunch while in Dallas for hearing. | | 25.03 |
| | | SUBTOTAL | 37.63 |
| 6/12/2025 | Mileage John D. Beck, Round trip mileage for attendance at First Hearing. | | 148.40 |
| | | SUBTOTAL | 148.40 |
| 6/14/2025 | WESTLAW THOMAS\ HENRY | | 300.00 |
| | | SUBTOTAL | 300.00 |
| | Total Disbursements | | $8,886.04 |
| | Total This Matter | | $1,130,119.04 |

Powin, LLC                                                                                          July 31, 2025
Invoice #: 2868937

Total Hours                                          934.90

Fee Total, all Matters                    $      1,121,233.00

Disbursement Total, all Matters           $          8,886.04

                                          _____

Invoice Total, all Matters                $      1,130,119.04



Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, California  90017-5704

dentons.com

Powin, LLC
20550 SW 115th Ave
Tualatin OR 97062
United States

July 31, 2025

Client #:  15817500

---

Statement of Account

According to our records, as of July 31, 2025, the amounts shown below are outstanding.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|-------------|----------------|-----------------------|---------------|
| 07/31/25 | 2868937 | $ 1,130,119.04 | $ 0.00 | $ 1,130,119.04 |
| | | Total Outstanding Invoices | | $ 1,130,119.04 |

Questions should be directed to:
V. Durrer
at 1 213 623 9300

Federal Tax I.D. Number 36-1796730

# DENTONS

Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:** **5001-1003116**
Invoice Date: August 26, 2025

**Matter Number:** 15817500-000002
**Description:** Post Petition

Payment Due Upon Receipt

For professional services rendered through July 31, 2025

**Invoice Amount** **$1,735,129.09**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #:** ▮801
**Account #:** ▮1693
**Account Name: Dentons US LLP**
**Swift Code:** ▮US33
**Reference: Invoice # and/or client matter #**

| Payment by check (Overnight Delivery): | | Payment by check (USPS): |
|---|---|---|
| REMITCO | | Dentons US LLP |
| Dentons #3078 | **OR** | P.O. Box. 3078 |
| 5450 N. Cumberland Avenue | | Carol Stream, IL 60132-3078 |
| Chicago, IL 60656 | | |

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # ▮6730
Questions relating to this invoice should be directed to:
V. Durrer at (213) 243 6050

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

For professional services rendered through July 31, 2025

### Fee Detail:

**Task Code:** B110 - Case Administration

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | S. Schrag | B110 | Confer with C. Paulson regarding creditor matrix and list of equityholders and directors (.2); confer with T. Moyron re the same (.2); confer with D. Nichols and S. Ruben re Customer list and other vendors (.2); prepare the same (.5); conduct research in support of the same (.2). | 1.30 | 1,430.00 |
| 07/01/25 | D. Thomas-Nichols | B110 | Revise party in interest list (.6); prepare redline of party in interest list (.2); revise workstream memo (.3); analysis re equity/directors for party in interest list (.1). | 1.20 | 630.00 |
| 07/01/25 | G. Medina | B110 | Correspond with G. Dunne regarding critical dates calendar and upcoming dates. | 0.20 | 105.00 |
| 07/01/25 | T. Moyron | B110 | Attention to workstream memo and deadlines. | 1.40 | 2,163.00 |
| 07/02/25 | T. Moyron | B110 | Analyze documents, tracker and other information to be provided to UST re IDI (.9); exchange correspondence with J. Wang, et al., regarding same (.4); call with C. Ucko re same (.1). | 1.40 | 2,163.00 |
| 07/02/25 | T. Moyron | B110 | Analyze and provide comments on notice of commencement (.2); and exchange emails with F. Oswald, et al., re same (.2) | 0.40 | 618.00 |
| 07/02/25 | S. Schrag | B110 | Analyze parties in interest list (.3); confer with D. Nichols re parties in interest list (.2); analysis re directors and vendors for same (.2). | 0.70 | 770.00 |
| 07/02/25 | S. Schrag | B110 | Confer with D. Nichols re stay violation letters (.3); analyze list of letters (.2); revise the same (.7). | 1.20 | 1,320.00 |
| 07/02/25 | D. Thomas-Nichols | B110 | Further revisions to the parties in interest list (.5); further revisions to workstream memo (.3) | 0.80 | 420.00 |
| 07/02/25 | C. Doherty, Jr. | B110 | Review and respond to emails regarding case assignments and administrative matters. | 0.20 | 220.00 |

**DENTONS**

Client: Powin, LLC                                    Invoice Date:              August 26, 2025

Matter: 15817500-000002                                INVOICE #:                 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/02/25 | G. Medina | B110 | Call with G. Dunne regarding general case status, case calendar and the coordination of upcoming critical deadlines related to key case milestones. | 0.50 | 262.50 |
| 07/03/25 | T. Moyron | B110 | Call with M. Kahl, G. Uzzi, et al., regarding IDI. | 0.30 | 463.50 |
| 07/03/25 | T. Moyron | B110 | Attention to second-day orders (.6), and related emails with C. Doherty, et al., (.3), and call with D. Person re same (.1). | 0.90 | 1,390.50 |
| 07/03/25 | T. Moyron | B110 | Analyze email from UST re bank account statements (.1); prepare email to M. Kahl re same (.1); analyze follow-up email from M. Kahl re account statements (.1); prepare email to G. Medina re redaction of account numbers (.1) and email statements to D. Kropienwnicki, et al., re same (.1). | 0.50 | 772.50 |
| 07/03/25 | T. Moyron | B110 | Analyze J. Wang email re state and federal tax debtor summary for UST (.1); email D. Kropiewnicki re same (.1). | 0.20 | 309.00 |
| 07/03/25 | T. Moyron | B110 | Correspondence with C. Paulson, et al., regarding officers, directors and equity holders (.3); analyze excel and related information (.3). | 0.60 | 927.00 |
| 07/03/25 | S. Schrag | B110 | Prepare parties in interest list (1.4); analyze comments from G. Uzzi and incorporate (.6); revise the same (1.1). | 3.10 | 3,410.00 |
| 07/03/25 | D. Thomas-Nichols | B110 | Revise parties in interest list (.6); correspond with G. Uzzi with updated parties in interest list (.1); analysis regarding adding to parties in interest list. (.2). | 0.90 | 472.50 |
| 07/03/25 | C. Doherty, Jr. | B110 | Attention to emails re 341 meeting and first day orders. | 0.20 | 220.00 |
| 07/03/25 | G. Medina | B110 | Correspond with G. Dunne regarding follow-up to our call regarding additions to case calendar (0.3); correspond with T. Moyron regarding transmission of IDI materials (0.1). | 0.40 | 210.00 |
| 07/04/25 | J. Beck | B110 | Coordination call with Togut and Dentons teams regarding open items and checklist review. | 0.80 | 1,160.00 |
| 07/04/25 | S. Ruben | B110 | Conference with Dentons team re case strategy and next steps on bankruptcy case filings. | 0.80 | 760.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/04/25 | H. Thomas | B110 | Confer with team on upcoming deadlines, outstanding motions and orders, and issues related to sale process and timeline. | 0.50 | 427.50 |
| 07/04/25 | L. Macksoud | B110 | Participate in call with working group to discuss case update and next steps. | 0.50 | 625.00 |
| 07/04/25 | G. Miller | B110 | Call with Dentons and Togut re case status and going foward strategy. | 0.80 | 1,000.00 |
| 07/04/25 | V. Durrer | B110 | Call with Togut re coordination re case filings and hearings. | 0.70 | 1,260.00 |
| 07/04/25 | C. Doherty, Jr. | B110 | Attend group DUS and Togut call (.8). | 0.80 | 880.00 |
| 07/04/25 | G. Medina | B110 | Strategy call with TSS and DUS related to filings and work streams (0.7). | 0.70 | 367.50 |
| 07/06/25 | G. Medina | B110 | Coordinate with J. Beck to add additional users to the Dentons direct database. | 0.40 | 210.00 |
| 07/07/25 | D. Thomas-Nichols | B110 | Analysis re parties in interest list (.1); analysis re new deadline for revise workstream memo with new WARN deadline from C. Doherty and H. Thomas (.2); analysis re updated workstream memo (.1). | 0.40 | 210.00 |
| 07/08/25 | J. Beck | B110 | Analysis regarding case administration and tasks list (.6). | 0.60 | 870.00 |
| 07/08/25 | G. Medina | B110 | Review request from J. Beck to facilitate access to the Dentons Direct database related to contracts to G. Dunne (0.3); trouble C. Ucko's access to database (0.2); correspond with T. Moyron regarding list of lien holders (0.1); comparative analysis of lien holders against Verita's creditor matrix to identify parties not listed and send to T. Moyron, V. Durrer and J. Beck (1.5); review list of lien holders created by Weil and sent by S. Schrag against the pre-petition report related to any additional names per the request of T. Moyron (0.4); review, download all objections filed and send Zip to T. Moyron, V. Durrer and J. Beck (1.0). | 3.50 | 1,837.50 |
| 07/08/25 | V. Durrer | B110 | Coordinate re next steps for filing and hearings. | 0.60 | 1,080.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     August 26, 2025

Matter: 15817500-000002

INVOICE #:     5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/09/25 | T. Moyron | B110 | Analyze various issues and proposed actions in regards to correspondence received re Texas Comptroller, Idaho Popwer, Sunbelt Rentals and respond to same. | 0.20 | 309.00 |
| 07/09/25 | S. Schrag | B110 | Review and analyze correspondence in support of agenda for upcoming hearing. | 0.10 | 110.00 |
| 07/09/25 | G. Miller | B110 | Review UST questions following IDI conference. | 0.20 | 250.00 |
| 07/09/25 | D. Thomas-Nichols | B110 | Revise workstream memo (.2). | 0.20 | 105.00 |
| 07/09/25 | G. Medina | B110 | Review docket and retrieve and supplement objections pulled and send Zip of response and objections to DUS and TSS teams (1.0); correspond with G. Dunne and send list of objections and responses filed and the workstreams between DUS and TSS teams (0.4); review request from V. Durrer and send Powin LLC petition filed (0.2); send additional responses filed per the request of J. Beck (0.4). | 2.00 | 1,050.00 |
| 07/10/25 | D. Thomas-Nichols | B110 | Update workstream memo. | 0.20 | 105.00 |
| 07/10/25 | T. Moyron | B110 | Call with F. Oswald, et al., regarding agenda, approach to coming hearing, contested hearings, etc. | 0.50 | 772.50 |
| 07/10/25 | J. Beck | B110 | Status and update call with V. Durrer and T. Moyron regarding open items, task list and preparation for second day hearing (.9); call with Dentons and Togut team regarding preparation for second day hearing (.4). | 1.30 | 1,885.00 |

**DENTONS**

Client: Powin, LLC                                        Invoice Date:            August 26, 2025

Matter: 15817500-000002                                  INVOICE #:              5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/10/25 | G. Medina | B110 | Review request from J. Beck to facilitate access to the Dentons Direct database related to contracts to numerous Powin employees (0.4); correspond with D. Carillo Dentons direct specialist regarding access to database and J. Beck's request (0.1); correspond with C. Doherty, T. Moyron and V. Durrer regarding Warehouse parties and Verita service (0.2); corresponded with Z. Fisher regarding Pro Hac payments for T. Moyron, V. Durrer, J. Beck, S. Schrag, and C. Daugherty (0.2); reviewed notice concerning Rules related to the 2025 Pro Hac fee assessment and send to Z. Fisher with note related for payment to the NJ Lawyers' Fund for Client Protection (0.5); further correspond with Z. Fisher and send Pro Hac orders entered for T. Moyron, V. Durrer, J. Beck and S. Schrag (0.6). | 2.00 | 1,050.00 |
| 07/10/25 | V. Durrer | B110 | Call with Togut re coordination for July 15 hearing. | 0.50 | 900.00 |
| 07/11/25 | T. Moyron | B110 | Analyze status of various orders, motions, and objections with respect to upcoming hearing and agenda (.6); correspond with Togut firm regarding same (.3). | 0.90 | 1,390.50 |
| 07/11/25 | D. Thomas-Nichols | B110 | Revise workstream memo based on new comments (.2). | 0.20 | 105.00 |
| 07/11/25 | G. Medina | B110 | Corresponded with D. Person regarding the draft agenda; reviewed and updated agenda to include related pleadings and missing docket numbers and sent revised version to D. Person (0.7)' correspond with D. Cook regarding filing and timing (0.2). | 0.90 | 472.50 |
| 07/12/25 | T. Moyron | B110 | Analyze status of motions and objections, resolutions to various objections, and update agenda for filing (.4); correspond with Togut firm, V. Durrer, et al re same (.2). | 0.60 | 927.00 |
| 07/12/25 | J. Beck | B110 | Discuss revised agenda items with T. Moyron (.1). | 0.10 | 145.00 |
| 07/12/25 | S. Schrag | B110 | Confer with J. Beck re organization chart. | 0.10 | 110.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/25 | G. Medina | B110 | Correspond with T. Moyron and review and file notice of agenda of matters scheduled to be hearing on July 15, 2025. | 0.40 | 210.00 |
| 07/12/25 | V. Durrer | B110 | Review and revise agenda (.2); prepare for hearing (.1). | 0.30 | 540.00 |
| 07/13/25 | G. Medina | B110 | Send filed agenda to G. Dunne and review and mark-up Powin internal case calendar to reflect agenda filed and send to G.Dunne. | 0.60 | 315.00 |
| 07/14/25 | T. Moyron | B110 | Correspond with J. Sponder, Committee et al., regarding orders and redlines - same. | 0.60 | 927.00 |
| 07/14/25 | T. Moyron | B110 | Coordinate and correspond with Dentons team regarding finalization of orders (.3); analyze updated orders and redlines for filing (.3); analyze CNOs (.1); correspond with Togut firm regarding various filings (.2); analyze updated agenda (.1) and calls with D. Person regarding same (.2). | 1.10 | 1,699.50 |
| 07/14/25 | S. Schrag | B110 | Confer with J. Beck re conference to discuss Second Day hearing (.2); confer with H. Thomas re the same (.2); attend conference call with T. Moyron, V. Durrer, J. Beck, D. Cook, G. Medina in preparation for Second Day hearing (1.1); confer with J. Uzzi, M. Turnipseed, S. Moran, J. Cheng, D. Cook, T. Moyron, J. Beck (.3); confer with J. Beck and D. Cook in support of Second Day hearing (.3). | 2.10 | 2,310.00 |
| 07/14/25 | C. Doherty, Jr. | B110 | Attend all hands meeting in preparation for second day hearing (1.0); review and respond to emails regarding matters for second day hearing (.1). | 1.10 | 1,210.00 |
| 07/14/25 | J. Beck | B110 | Meet with Dentons team to prepare for second day hearing and address list of open items (1.2); call with management regarding open items (.3). | 1.50 | 2,175.00 |
| 07/14/25 | D. Cook | B110 | Analyze 2nd day orders in order to prepare to any questions at second day hearing. | 1.60 | 1,760.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/14/25 | G. Medina | B110 | Correspond with D. Persons and send most recent agenda (0.2); Strategy meeting regarding hearing, contested mater and matters adjourned (1.3); correspond with D. Persons regarding adjournment notices for matters adjourned (0.3); confer with team regarding adjourned matters and adjournment notices and correspond with D. Persons regarding adjournments for docket Nos. 88 and 297 (0.4); coordinate with office service regarding preparation of binders (0.2); correspond with D. Persons and regarding amended agenda (0.1); retrieve and send to J. Beck telephonic dial in for the July 15, 2025 hearing (0.2); In advance of the upcoming analysis, organization, and electronic compilation of all relevant pleadings for the preparation of hearing binders (2.5); send Cash collateral and Dip Motion docket numbers per his request (1.0); call with T. Moyron regrading Tax and Utilities CNO (0.2); coordinate with D. Person and received Tax and Utility CNO (0.2); revise and send Tax and Utility CNO to G. Miller and T. Moyron (0.6); received redlines for both and prepare assemble and file CNO for Tax and Utilities (0.8); correspond with Verita regarding CNO filings (0.2); send chambers CNO filings to supplement D. Person's email (0.2); review of binders to verify that all pleadings referenced in the agenda were included in the binders (1.2). | 8.60 | 4,515.00 |
| 07/14/25 | G. Medina | B110 | Call with T. Moyron regrading Tax and Utilities CNO (0.2); coordinate with D. Person and received Tax and Utility CNO (0.2); revise and send Tax and Utility CNO to G. Miller and T. Moyron (0.6); received redlines for both and prepare assemble and file CNO for 2nd day orders (0.8); correspond with Verita regarding CNO filings (0.2); send chambers CNO filings to supplement D. Person's email (0.2). | 1.60 | 840.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/25 | G. Miller | B110 | Further prepare final cash management and insurance orders. | 0.30 | 375.00 |
| 07/14/25 | G. Miller | B110 | Prepare interim utilities and tax orders. | 1.00 | 1,250.00 |
| 07/14/25 | T. Moyron | B110 | Further attention to emails regarding outstanding matters. | 0.60 | 927.00 |
| 07/15/25 | T. Moyron | B110 | Participate in meetings prior to hearings, including with Mainfreight, and attend and participate in hearings. | 1.50 | 2,317.50 |
| 07/15/25 | J. Beck | B110 | Task list call with Dentons and Togut teams (.3). | 0.30 | 435.00 |
| 07/15/25 | E. Chew | B110 | Call with internal working team re outstanding items and next steps. | 0.50 | 475.00 |
| 07/15/25 | G. Medina | B110 | Correspond with T. Buckingham and send CNO's filed for Tax and utilities motions for service (0.2); correspond with chambers and send CNO's filed for Tax and utilities motions (0.2); Reviewed, analyzed, and supplemented pleadings and hearing binders to ensure alignment with the amended agenda and inclusion of all newly filed documents (1.3); correspond with Chambers regarding CNO's to be entered (0.1). | 1.80 | 945.00 |
| 07/15/25 | S. Schrag | B110 | Confer with J. Beck, T. Moyron, F. Oswald re Second Day hearing. | 0.30 | 330.00 |
| 07/16/25 | V. Durrer | B110 | Analysis re Rule 2004 issue (.1); analysis re US Trustee inquiry (.1); call with B. Kane re same (.1). | 0.30 | 540.00 |
| 07/17/25 | G. Miller | B110 | Review lien search results and list of liens. | 0.60 | 750.00 |
| 07/22/25 | T. Moyron | B110 | Meeting with Togut and Dentons teams regarding oustanding issues, filings, sale, and related matters. | 0.50 | 772.50 |
| 07/22/25 | D. Cook | B110 | Weekly all hands call with Dentons and Togut to discuss case status and next steps. | 0.50 | 550.00 |
| 07/22/25 | D. Thomas-Nichols | B110 | Revise workstreams memo (.1); correspondence with T. Moyron with updated workstreams memo (.1); attend team call regarding next steps (.5). | 0.70 | 367.50 |
| 07/22/25 | J. Beck | B110 | Call with Dentons and Togut teams regarding open items and task list (.5). | 0.50 | 725.00 |

**DENTONS**

Client: Powin, LLC                                           Invoice Date:            August 26, 2025

Matter: 15817500-000002                                     INVOICE #:               5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/22/25 | V. Durrer | B110 | Coordinate with Togut re case workstreams (.4); analysis re schedule of omnibus hearings (.1). | 0.50 | 900.00 |
| 07/24/25 | J. Beck | B110 | Call with T. Moyron and V. Durrer regarding open items and task list. | 1.00 | 1,450.00 |
| 07/24/25 | V. Durrer | B110 | Analysis re case workstreams and prioritize (.8) | 0.80 | 1,440.00 |
| 07/24/25 | T. Moyron | B110 | Attention to further emails and outstanding matters. | 0.70 | 1,081.50 |
| 07/25/25 | T. Moyron | B110 | Attention to correspondence and outstanding matters. | 1.40 | 2,163.00 |
| 07/29/25 | G. Miller | B110 | Calls with T. Moyron re case status and going forward strategy. | 0.20 | 250.00 |
| 07/29/25 | T. Moyron | B110 | Correspondence to UST re IDI follow-up items (.1). | 0.10 | 154.50 |
| 07/29/25 | T. Moyron | B110 | Prepare correspondence to Dentons' team regarding deadline and ongoing workstreams (.1) | 0.10 | 154.50 |
| 07/29/25 | T. Moyron | B110 | Correspondence from M. Kahl, et al., re cash balances (.1). | 0.10 | 154.50 |
| 07/30/25 | G. Medina | B110 | Review previous agenda filed and confer with matters on for August 6, 2025. | 0.80 | 420.00 |
| **Task Total** | B110 - Case Administration | | | **72.10** | **$74,079.50** |

**Task Code:** B120 - Asset Analysis and Recovery

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | J. Beck | B120 | Call with Hitachi regarding settlement agreement issues and relevant to them (.3); call with Weil and Key Frame regarding settlement agreement (.2); review certain joint venture related information and agreements for propriety to include in data room for sale process diligence (.8). | 1.30 | 1,885.00 |
| 07/01/25 | J. Beck | B120 | Attention to issues with schedules and diligence deliverables in connection with diligence process for customer settlement agreement (1.6); review additional revisions to certain bidder NDAs (.8). | 2.40 | 3,480.00 |
| 07/01/25 | J. Beck | B120 | Email correspondence with Hitachi counsel regarding access to materials in connection with joint venture between two entities (.1). | 0.10 | 145.00 |

# DENTONS

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/02/25 | H. Thomas | B120 | Correspondence internally regarding bankruptcy process for disposition of Powin's Australian assets. | 0.20 | 171.00 |
| 07/02/25 | J. Beck | B120 | Attention to test report issues in connection with customer settlement agreement (1.2); call with Weil regarding test report issues (.3); discuss same with T. Moyron and V. Durrer (.2). | 1.70 | 2,465.00 |
| 07/02/25 | D. Cook | B120 | Email correspondence with J. Beck concerning Idaho Power settlement (.1); preliminary analysis with respect to same (.2). | 0.30 | 330.00 |
| 07/02/25 | V. Durrer | B120 | Respond to inquiry from equity regarding Akaysha transaction. | 0.10 | 180.00 |
| 07/02/25 | V. Durrer | B120 | Analysis re Idaho Power settlement. | 0.10 | 180.00 |
| 07/03/25 | J. Beck | B120 | Attention to certain business issues affecting customer settlement conditions precedent (.8); Call with Weil regarding testing house issues (.2); internal call with Dentons team regarding APA and sale process (.4); call with Committee counsel regarding customer settlement motion (.2); call with Latham regarding status of certain issues and consent to customer settlement (.3); call with Weil regarding supplement to Settlement Agreement and testing house issues (.2)' call with David Cook regarding drafting supplement to settlement agreement (.1). | 2.00 | 2,900.00 |
| 07/03/25 | J. Beck | B120 | Review case law research and summary from Henry Thomas regarding certain inventory title and lien issues. | 0.30 | 435.00 |
| 07/03/25 | D. Cook | B120 | Telephone conference with J. Beck concerning supplement to Akaysha settlement motion (.1); prepare same for J. Beck review (3.6); email correspondence with S. Schrag concerning form of settlement motion (.1); analysis with respect to same for applicability to Idaho Power settlement (.3). | 4.10 | 4,510.00 |
| 07/03/25 | V. Durrer | B120 | Analysis re payments necessary to consummate Akaysha transaction. | 0.10 | 180.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/04/25 | J. Beck | B120 | Review lienholder edits to customer settlement order and further edits to order from customer (.3); review and revise supplement to motion to approve customer settlement (.7); email correspondence regarding supplement with company and Weil (.2); call with Weil regarding evidentiary presentation at hearing (.2); further revise draft supplement based on comments from J. Uzzi (.5); email correspondence with numerous parties regarding draft supplement (.3); open issues on the APA (.8). | 3.00 | 4,350.00 |
| 07/04/25 | D. Cook | B120 | Prepare supplement to Akaysha settlement motion (1.2); revise same with respect to J. Beck comments (.8); analyze J. Beck email communications with respect to same including finalization and filing thereof (.3). | 2.30 | 2,530.00 |
| 07/04/25 | G. Medina | B120 | Correspond with and coordinate supplement to settlement motion with J. Beck, V. Durrer, T. Moyron and D. Cook (0.2); received, prepare and file supplement to settlement motion (0.4). | 0.60 | 315.00 |
| 07/05/25 | D. Cook | B120 | Prepare Idaho Power settlement motion. | 1.10 | 1,210.00 |
| 07/05/25 | J. Beck | B120 | Call with Dentons team regarding APA turn (.4). | 0.40 | 580.00 |
| 07/05/25 | V. Durrer | B120 | Analysis re Akaysha settlement (.1). | 0.10 | 180.00 |
| 07/06/25 | D. Cook | B120 | Prepare Idaho Power settlement motion (3.2); send same to J. Beck for review (.1); analyze Mainfreight order for applicable changes (.2); send same to J. Beck for review (.1). | 3.60 | 3,960.00 |
| 07/07/25 | D. Cook | B120 | Prepare motion to approve settlement with Idaho Power (2.7); prepare order to approve Akaysha settlement in accordance with comments received from parties in interest (4.4); zoom conference with Dentons, Weil, Latham regarding DIP consent and Akaysha order (.3). | 7.40 | 8,140.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/07/25 | J. Beck | B120 | Add additional language to the settlement approval order regarding reservation against lienholders rights (.1); Call with Committee counsel regarding committee position on settlement order (.1); call with Latham regarding settlement order and second day motions (.4);Further revise settlement approval order with lienholder (.3); review FlexGen comments to draft consent (.1); call with M. Garms regarding APA and impact on Akaysha settlement (.2); call with A. Georgallas regarding status of settlement order (.1); draft and send substantive email to Weil team regarding APA (.4); call with Weil and Latham regarding FlexGen consent to the Akaysha transaction (.6); discuss providing settlement order with sponsor counsel with V. Durrer (.1); discuss same with S. Schrag (.1); compile documents and send to sponsor counsel (.1); review additional comments to settlement order from Key Frame (.1); call with T. Moyron regarding lienholder issues with settlement order (.1); multiple conversations with FlexGen and KeyFrame and attention to disagreement in reservation language in the order (2.2); review proposed language from Key Frame to settlement order (.2). | 4.60 | 6,670.00 |
| 07/07/25 | S. Schrag | B120 | Review and analyze revisions to proposed order re settlement motion. | 0.40 | 440.00 |
| 07/07/25 | S. Schrag | B120 | Confer with J. Beck re redacted settlement agreement. | 0.20 | 220.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/07/25 | G. Medina | B120 | Correspond with J. Beck regarding supplement to settlement motion and service (0.1); correspond with D. Persons regarding hearing (0.1); review request from G. Dunne regarding hearing and attendees (0.1); correspond with V. Durrer, T. Moyron and J. Beck regarding hearing on July 8, 2025 (0.2); correspond with chambers and send list of attendees presenting and via zoom (0.3); received draft of case calendar from TSS team and send to G. Dunne and docketing for review (0.2); review request from J. Beck to facilitate access to the Dentons direct database related to contracts to Weil Attorney (0.2). | 1.20 | 630.00 |
| 07/07/25 | V. Durrer | B120 | Analysis re Akaysha settlement implementation (.3); analysis re inquiry from equity holder re same (.1); analysis re inquiry from DIP lender re same (.2). | 0.60 | 1,080.00 |
| 07/07/25 | T. Moyron | B120 | Correspondence with G. Uzzi, et al., regarding timing re Idaho Power (.2). | 0.20 | 309.00 |
| 07/08/25 | T. Moyron | B120 | Attend hearing on motion to seal and Akaysha settlement. | 0.40 | 618.00 |
| 07/08/25 | J. Beck | B120 | Preview outline, review underlying settlement documents and otherwise prepare for hearing on approval of customer settlement agreement (4.2); attend and present at hearing on approval of same (.5); call with UST regarding reservation language in the seal motion (.1); draft reservation language discussed with the UST (.2); attention to issue with NDA of potential bidder party (.1); call with Akaysha team to determine steps to achieve closing (.6). | 6.10 | 8,845.00 |
| 07/08/25 | D. Cook | B120 | Prepare proposed order approving Akaysha settlement (2.8); attend hearing concerning approval of same (.4); telephone conference with L .Ebrahmi concerning Idaho Power settlement motion (.1); follow up with Idaho Power concerning same (.1). | 3.40 | 3,740.00 |

**DENTONS**

| Client: Powin, LLC | | Invoice Date: | August 26, 2025 |
| --- | --- | --- | --- |
| Matter: 15817500-000002 | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/08/25 | S. Schrag | B120 | Confer with D. Cook and A. Glaubach re order to seal re settlement agreement (.1); prepare order (.2); comment on UST's requests for reservation in order (.1). | 0.40 | 440.00 |
| 07/08/25 | G. Miller | B120 | Emails with W. Morely re bid procedures. | 0.20 | 250.00 |
| 07/08/25 | V. Durrer | B120 | Participate in Akaysha settlement hearing (.1); analysis re same (.1); analysis re Idaho Power settlement (.1). | 0.30 | 540.00 |
| 07/09/25 | T. Moyron | B120 | Correspond with counsel for FlexGen, et al., re Idaho Power settlement. | 0.20 | 309.00 |
| 07/09/25 | D. Cook | B120 | Prepare Idaho Power settlement motion, including with respect to comments received from counsel for Idaho Power. | 2.70 | 2,970.00 |
| 07/10/25 | H. Thomas | B120 | Draft settlement motion for EKS/Hitachi settlement agreement. | 2.40 | 2,052.00 |
| 07/10/25 | R. Garms | B120 | Review Hitachi term sheet and prior documentation and analyze closing conditions (1.4); call with J. Beck regarding same (0.2). | 1.60 | 1,328.00 |
| 07/10/25 | J. Beck | B120 | Review proposal to purchase Debtor's equity in non-debtor joint venture (.3); attention to email requests from Weil regarding diligence needed to close Akaysha settlement (.4); call with Akaysha regarding closing deliverables for settlement (.6); call with M. Garms regarding sale of joint venture equity (.2). | 1.50 | 2,175.00 |
| 07/11/25 | J. Beck | B120 | Call with Brian Kane regarding settlement agreement (.2); call with Weil regarding closing of settlement agreement (.3); review materials related to conditions precedent to settlement agreement and certain other protective provisions (.6). | 1.10 | 1,595.00 |
| 07/11/25 | D. Cook | B120 | Prepare motion to approve Idaho Power settlement (4.7) oversee filing of same (.3); analyze motion to seal in connection with same (.3). | 5.30 | 5,830.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/25 | G. Medina | B120 | Review and prepare for filing settlement motion with proposed order and send to D. Cook, R. Howard, B. Beck, V. Durrer, T. Moyron, F. Oswald, A. Glaubach, D. Person and L. Ebrahimi. (0.4); call with R. Howard regarding Motion to seal (0.1); received and prepare for filing 9019 Settlement Motion with Idaho Power, motion to seal and sealed exhibit and send to DUS and TSS teams for review (0.4); revised settlement per the request of T. Moyron (0.2); file 9019 Settlement Motion with Idaho Power (0.2); motion to seal (0.2); seal Confidential Information Contained in Settlement Agreement (0.2); download and send to DUS and TSS teams filed pleadings (0.2). | 1.90 | 997.50 |
| 07/11/25 | V. Durrer | B120 | Analysis re Idaho power settlement (.2). | 0.20 | 360.00 |
| 07/11/25 | T. Moyron | B120 | Analyze 9019 motion to approve Idaho Power settlement and provide comment (.3). | 0.30 | 463.50 |
| 07/14/25 | J. Beck | B120 | Discuss Akaysha issues with B. Kane and V. Durrer (.2); call with Akaysha regarding checklist items (.5). | 0.70 | 1,015.00 |
| 07/15/25 | J. Beck | B120 | Call with Hitachi counsel regarding EKS (.3); attention to closing issues with Akaysha (1.2). | 1.50 | 2,175.00 |
| 07/16/25 | J. Beck | B120 | Call with B. Kane, J. Uzzi and V. Durrer regarding Akaysha deliverables and closing (.5); analysis of agreement and information related to same (.8); discuss next steps with V. Durrer (.1). | 1.40 | 2,030.00 |
| 07/16/25 | V. Durrer | B120 | Call re Akaysha lab issue with B. Kane and G. Uzzi (.5); follow up with B. Kane re same (.2); call with G. Uzzi (.2); follow up re same (.1). | 1.00 | 1,800.00 |
| 07/17/25 | J. Beck | B120 | Attention to email to direct vendors with C. Paulson re Akaysha (.3); status call with Weil team regarding closing Akaysha deal (.3); draft response to diligence questions from interested buyer (.4); attention to information from Brian Kane regarding closing settlement agreement and review information relevant to same (.8). | 1.80 | 2,610.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/17/25 | G. Medina | B120 | Call from T. Moyron regarding bid procedures order (0.1) correspond with TSS team regarding submission of bid procedures order (0.3); send Bid procedures Order to Chambers (0.2). | 0.60 | 315.00 |
| 07/18/25 | J. Beck | B120 | Review Akaysha settlement claim for treatment of certain equipment (.3); call with Weil regarding Akaysha settlement closing (.2); discuss same with Brian Kane (.1); review APA issues for interplay with Akaysha settlement (.6); analysis of issues related to potential asset monetization opportunity (.7). | 1.90 | 2,755.00 |
| 07/19/25 | V. Durrer | B120 | Analysis re EKS issues. | 0.20 | 360.00 |
| 07/21/25 | T. Moyron | B120 | Correspond with I. Roberts, et al., re EKS (.1); and call with I. Roberts ,et al., re same (.2). | 0.30 | 463.50 |
| 07/21/25 | T. Moyron | B120 | Analyze email from R. Medonza re energyre and coordinate preparation of motion. | 0.10 | 154.50 |
| 07/21/25 | J. Beck | B120 | Call with Hitachi regarding cure schedule listing EKS master service agreement (.2). | 0.20 | 290.00 |
| 07/21/25 | S. Ruben | B120 | Correspond with T. Moyron re 9019 motion with Energy Re (.1); draft the same (1.2). | 1.30 | 1,235.00 |
| 07/21/25 | V. Durrer | B120 | Analysis re Akaysha settlement (.2); analysis re EKS subsidiary (.1). | 0.30 | 540.00 |
| 07/21/25 | J. Beck | B120 | Continue analysis of potential sale of certain joint venture equity and further revise memo regarding same (2.2). | 2.20 | 3,190.00 |
| 07/22/25 | J. Beck | B120 | Call with Weil regarding closing of Akaysha deal (.4); call with B. Kane regarding same (.1). | 0.50 | 725.00 |
| 07/22/25 | G. Miller | B120 | Follow up with C. Paulson re PureSky goods. | 0.10 | 125.00 |
| 07/22/25 | G. Miller | B120 | Email D. O'Donnell re CIMC contract. | 0.10 | 125.00 |
| 07/22/25 | G. Miller | B120 | Prepare APA schedule re excluded claims. | 1.50 | 1,875.00 |
| 07/23/25 | R. Garms | B120 | Review additional schedule information and analyze revisions to schedules (1.2); analyze and respond to questions regarding purchase agreement and escrows (0.9). | 2.10 | 1,743.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
| --- | --- | --- |
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/23/25 | J. Beck | B120 | Call with Bergstrom counsel regarding Akaysha deal (.5); discuss same with Weil and status of closing (.2); call with B. Kane regarding status of Akaysha deal (.1). | 0.80 | 1,160.00 |
| 07/23/25 | S. Schrag | B120 | Confer with D. Calderon re Cure Notice materials (.3);analyze the same (1.0); confer with G. Miller re the same (.3). | 1.60 | 1,760.00 |
| 07/23/25 | S. Ruben | B120 | Analysis re 9019 motion with Energy Re (.1); draft the same (.1). | 0.20 | 190.00 |
| 07/24/25 | J. Beck | B120 | Attention to review of EKS put option (.8). | 0.80 | 1,160.00 |
| 07/25/25 | J. Beck | B120 | Review and revise draft agreement with warehouse party (.8); discuss same with Brown Rudnick for UCC counsel (.2); call with Weil regarding same (.1); call with Hitachi counsel regarding monetizing certain assets (.3). | 1.40 | 2,030.00 |
| 07/26/25 | J. Beck | B120 | Compile information and send email regarding customer settlement agreement (.1); call with JV counterparty regarding potential sale of Debtor's JV interests (.4). | 0.50 | 725.00 |
| 07/26/25 | J. Beck | B120 | Review APA and schedules in connection with conversation with Latham on Akaysha deal and summarize analysis and send to team (.7); further revise warehouse settlement agreement based on comments from UCC (.4); attention to finalization of schedules and sig pages to DIP credit agreement (.5); review information on warehouse claims in response to conversation with UCC counsel (.6); Call with V. Durrer, T. Moyron and M. Garms regarding APA (.5) and Discuss Akaysha closing with J. Mispagel at Latham (.2); review revised APA (.3). | 3.20 | 4,640.00 |
| 07/28/25 | V. Durrer | B120 | Analysis re lender consent to Akaysha settlement (.3); meet with UCC re discovery re potential causes of action (.8). | 1.10 | 1,980.00 |
| 07/28/25 | J. Beck | B120 | Review testing house authorization (.2); attention to Akaysha closing issues (1.7); review revised warehouse settlement agreement (.2). | 2.10 | 3,045.00 |

**DENTONS**

Client: Powin, LLC                                        Invoice Date:            August 26, 2025

Matter: 15817500-000002                                  INVOICE #:               5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/29/25 | T. Moyron | B120 | Call with V. Durrer and J. Beck re EKS, sale and other matters (.5); call with G. Uzzi and V. Durrer regarding same (.5). | 1.00 | 1,545.00 |
| 07/29/25 | V. Durrer | B120 | Analysis re EKS matter (.4); EKS call with UCC (.8). | 1.20 | 2,160.00 |
| 07/30/25 | D. Cook | B120 | Email correspondence with J. Beck concerning EKS deal (.1); analysis concerning preparation for approval of same (.1). | 0.20 | 220.00 |
| 07/30/25 | S. Ruben | B120 | Continue to draft 9019 motion with Energy Re. | 0.70 | 665.00 |
| 07/31/25 | D. Cook | B120 | Email correspondence with J. Beck concerning EKS deal (.2); analysis concerning necessary letters with respect to same (.4). | 0.60 | 660.00 |
| 07/31/25 | V. Durrer | B120 | Analysis re potential escrow claims. | 0.30 | 540.00 |
| **Task Total** | B120 - Asset Analysis and Recovery | | | **99.90** | **$125,994.00** |

**Task Code:** B130 - Asset Disposition

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | H. Thomas | B130 | Draft notice regarding extension of bidding procedures motion deadline per G. Miller instruction. | 0.30 | 256.50 |
| 07/01/25 | R. Garms | B130 | Review, analyze and comment on draft Asset Purchase Agreement from potential stalking horse bidder (5.7); review and analyze related documentation (0.7); review issues list and begin drafting revisions to Asset Purchase Agreement (2.4). | 8.80 | 7,304.00 |
| 07/01/25 | S. Schrag | B130 | Confer with K. Philips re data room (.1); confer with J. Beck and G. Medina re data room (.1). | 0.20 | 220.00 |
| 07/01/25 | S. Schrag | B130 | Review correspondence from J. Cheng re NDAs (.3); analyze and comment on multiple NDAs (.8); further prepare the same (.7). | 1.80 | 1,980.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | S. Schrag | B130 | Confer with A. Bascoy regarding settlement motion (.2); review filings in support (.3); review correspondence in support of settlement motion (.4); confer with J. Beck and V. Durrer re the same (.3); confer with A. Glaubach and R. Howard regarding the same (.2); multiple conferences with A. Glaubach and R. Howard re motion to seal (.4); confer with A. Georgallas regarding notice to supplement (.3); analyze rules in support of the same (.3); analyze and comment on the same (.4). | 2.80 | 3,080.00 |
| 07/01/25 | G. Miller | B130 | Review sample orders approving sale and emails with S. Ruben re same. | 0.50 | 625.00 |
| 07/01/25 | G. Miller | B130 | Prepare notice re extension of deadline to file bid procedures. | 1.00 | 1,250.00 |
| 07/01/25 | G. Miller | B130 | Review comments to draft sale and bid procedures. | 0.20 | 250.00 |
| 07/01/25 | G. Miller | B130 | Further prepare motion to approve sale and bid procedures and file the same. | 2.80 | 3,500.00 |
| 07/01/25 | V. Durrer | B130 | Call with B. Kane re stalking horse issues (.1); call with Huron re same (.1); follow up re FlexGen diligence (.3); revise bidding procedures calendar (.2); correspond with Latham re same (.2); follow up re IP escrow diligence (.2);; respond to diligence re EKS exclusion as asset (.1); call wtih D. Hammerman re APA and bidding procedures (.2); make arrangements for auction (.3); follow up re FlexGen bid (.1); continue to revise bidding procedures (.4); call with Latham re same (.1); follow up with Huron re same (.2); call with G. Uzzi re same (.1); call with K. Aulet re same (.1); revise and revise draft stalking horse APA (.7). | 3.40 | 6,120.00 |
| 07/01/25 | C. Doherty, Jr. | B130 | Review drafts of APA and sale related documents. | 0.30 | 330.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | G. Medina | B130 | Correspond with G. Miller, F. Oswald, J. Cohen and E. Blander regarding sale notice and procedure (0.3); correspond with G. Miller regarding sale motion (0.2) prepare and file sale motion and Declaration of Mitchener Turnipseed In Support of The Debtors Motion (0.6). | 1.00 | 525.00 |
| 07/02/25 | T. Moyron | B130 | Participate in call regarding FlexGen APA with M. Turnipseed, M. Garms, et al., and proposed changes thereto. | 0.80 | 1,236.00 |
| 07/02/25 | T. Moyron | B130 | Correspond with Powin, G. Uzzi, et al., regarding call and oustanding items re Spain. | 0.20 | 309.00 |
| 07/02/25 | T. Moyron | B130 | Analyze and provide comments on notice re bid procedures and related emails from G. Miller, et al. | 0.20 | 309.00 |
| 07/02/25 | T. Moyron | B130 | Analyze Flexgen asset purchase agreement and provide comments thereon (1.3); meeting regarding same with M. Garms, G. Uzzi, et al., (1.1). | 2.40 | 3,708.00 |
| 07/02/25 | T. Moyron | B130 | Attention to notice and motion to shorten and filing of same re FlexGen. | 0.40 | 618.00 |
| 07/02/25 | H. Thomas | B130 | Research into sale of certain property and sale proceeds re same. | 0.60 | 513.00 |
| 07/02/25 | J. Beck | B130 | Review draft process letter for sale process (.3). | 0.30 | 435.00 |
| 07/02/25 | R. Garms | B130 | Call regarding Asset Purchase Agreement (0.8); call to review Asset Purchase Agreement (1.1); review and revise Asset Purchase Agreement (5.9). | 7.80 | 6,474.00 |
| 07/02/25 | S. Schrag | B130 | Call with A. Langmo re bid procedures (.1); review correspondence re the same (.1). | 0.20 | 220.00 |
| 07/02/25 | S. Schrag | B130 | Review correspondence from S. Moran re disclaimer clauses (.1); confer with J. Beck re the same (.1); confer with S. Moran re the same (.1). | 0.30 | 330.00 |
| 07/02/25 | S. Schrag | B130 | Confer with G. Uzzi re NDA (.1); confer with J. Cheng re the same (.1). | 0.20 | 220.00 |

# DENTONS

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/02/25 | S. Schrag | B130 | Confer with A. Bascoy regarding proposed Order re Settlement Motion (.2); confer with T. Moyron, V. Durrer, and J. Beck re the same (.2); prepare the same (.2); confer with K. Capuzzi re the same (.2). | 0.80 | 880.00 |
| 07/02/25 | G. Miller | B130 | Prepare list of sale related deadlines and email Dentons team re same. | 0.90 | 1,125.00 |
| 07/02/25 | G. Miller | B130 | Review stalking horse APA. | 0.60 | 750.00 |
| 07/02/25 | G. Miller | B130 | Call with M. Turnipseed, G. Uzzi, M. Garms, V. Durrer, and T. Moyron re draft APA. | 0.80 | 1,000.00 |
| 07/02/25 | G. Miller | B130 | Revise draft APA. | 0.30 | 375.00 |
| 07/02/25 | G. Miller | B130 | Prepare application to shorten time re bid procedures (1.6); emails with F. Owald and V. Durrer re same (.3). | 1.90 | 2,375.00 |
| 07/02/25 | G. Miller | B130 | Prepare notice of hearing re bid procedures. | 0.40 | 500.00 |
| 07/02/25 | C. Doherty, Jr. | B130 | Review drafts of APA and sale related documents. | 0.20 | 220.00 |
| 07/02/25 | V. Durrer | B130 | Call with client team re APA comments (.8); follow up re IP reps re same (.1); revise APA (.5); follow up re schedules re same (1.4); circulate APA to UCC and Latham (.2). | 3.00 | 5,400.00 |
| 07/03/25 | T. Moyron | B130 | Analysis regarding sale issues, updating documents and other matters. | 0.40 | 618.00 |
| 07/03/25 | T. Moyron | B130 | Analyze updated APA for potential filing (.3) and notice and provide comment thereon (.2); follow up regarding same (.2). | 0.70 | 1,081.50 |
| 07/03/25 | H. Thomas | B130 | Draft notice relating to bid procedures motion and review local rules regarding same. | 0.50 | 427.50 |
| 07/03/25 | H. Thomas | B130 | Continue sale proceed research. | 2.80 | 2,394.00 |
| 07/03/25 | H. Thomas | B130 | Confer with team regarding updates to APA, bidding procedures and order, and notice and related ongoing matters on proposed sale. | 0.50 | 427.50 |
| 07/03/25 | T. Moyron | B130 | Call with G. Uzzi, M. Turnipseed, and V. Durrer re FlexGen and status of sale (.5); and follow up call with G. Uzzi re same (.1). | 0.60 | 927.00 |
| 07/03/25 | V. Madrigal | B130 | Analysis re transaction background and disclosure schedules (0.2); prepare revised shell disclosure schedules and APA schedules (1.7). | 1.90 | 1,786.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          August 26, 2025

Matter: 15817500-000002

INVOICE #:          5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/03/25 | R. Garms | B130 | Review and analyze Asset Purchase Agreement requirements regarding schedules and draft outline detailing information required for disclosure schedules and other Asset Purchase Agreement schedules (2.6); call regarding Asset Purchase Agreement issues (0.5); review and analyze Asset Purchase Agreement and draft revisions to same regarding potential filing (3.1). | 6.20 | 5,146.00 |
| 07/03/25 | S. Ruben | B130 | Discuss form of sale order with G. Miller (.1); draft form sale order (.3). | 0.40 | 380.00 |
| 07/03/25 | S. Schrag | B130 | Review and analyze correspondence re bidding procedures and proposed asset purchase agreement. | 0.10 | 110.00 |
| 07/03/25 | G. Miller | B130 | Prepare notice of filing amended bid procedures and extension of APA filing deadline. | 0.70 | 875.00 |
| 07/03/25 | G. Miller | B130 | Amend bid procedures order and bid procedures (2.7); calls and emails with T. Moyron and V. Durrer re same (.6). | 3.30 | 4,125.00 |
| 07/03/25 | V. Durrer | B130 | Correspond with Latham re stalking horse APA (.1); participate in independent manager call re APA (.3); call with Pompeo re stalking horse APA (.1); follow up with Huron re APA (.1); call with B. Kane re same (.2); revise inventory report (.2); revise APA (.7); call with G. Uzzi re same (.2); call with Huron and Uzzi re same (.5); follow up with independent manager (.3); further revise APA (.9). | 3.60 | 6,480.00 |
| 07/03/25 | G. Medina | B130 | Correspond with G. Miller and G. Dunn regarding calendar and order entered related to Hearing on Debtors' Motion to designate a stalking horse bidder and approve bidding procedures (0.4); receive, prepare and assemble Notice of filing APA and send to G. Miller with exhibits (0.4). file Notice of Amended Filing Date For Stalking Horse APA and send confirmation of filing to V. Durrer, G. Miller m T. Moyron, J. Beck and M. Garms (0.3). | 1.10 | 577.50 |
| 07/03/25 | T. Moyron | B130 | Analyze updated notices and other documents for filing re sale. | 0.80 | 1,236.00 |

# DENTONS

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/04/25 | T. Moyron | B130 | Correspondence with C. Paulson, et al., regarding APA schedules (.6); analyze APA schedules and C. Paulson comments (.3); meet with M. Garms, et al., re preparation of schedules and information related thereto (.8). | 1.70 | 2,626.50 |
| 07/04/25 | T. Moyron | B130 | Meet with Huron, including M. Turnipseed, V. Durrer, et al., regarding FlexzGen updated APA and redline and next turn of APA and language therein. | 1.00 | 1,545.00 |
| 07/04/25 | T. Moyron | B130 | Analyze updated FlexGen APA and redline (.8); correspond with G. Uzzi re same (.1), calls with V. Durrer (.1), M. Garms (.1), M. Turnipseed (.1) re same. | 1.20 | 1,854.00 |
| 07/04/25 | T. Moyron | B130 | Correspondence with Huron re sale of inventory, contracts, etc. | 0.30 | 463.50 |
| 07/04/25 | T. Moyron | B130 | Analyze various schedules and emails in connection with updated APA and referenced schedules. | 0.30 | 463.50 |
| 07/04/25 | T. Moyron | B130 | Review dataroom and various schedules and documents in connection with APA schedules to be sent to FlexGen (.6); call with V. Madrigal regarding schedules (.8); meet with M. Garm and V. Madrigal (.5) and partial meeting including C. Paulson re schedules (.3); correspondence with C. Paulson, et al., regarding various schedules and information related thereto (.6). | 2.80 | 4,326.00 |
| 07/04/25 | V. Madrigal | B130 | Internal call to discuss appropriate points of contacts to obtain APA schedules information (0.5); review updates SPA to identify corresponding changes to the schedules (0.4) and revise accordingly; revise APA schedules and Disclosure Schedules and review contracts to identify responsive information to disclosure schedule requests (7.5) ; correspond internally and with client re information requests for schedules (1.2). | 9.60 | 9,024.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/04/25 | R. Garms | B130 | Call regarding schedules (0.8); review, analyze and revise disclosure schedules and other Asset Purchase Agreement schedules (3.7); review and analyze revised draft of Asset Purchase Agreement from potential stalking horse bidder (1.4); revised Asset Purchase Agreement (3.2). | 9.10 | 7,553.00 |
| 07/04/25 | S. Schrag | B130 | Confer with T. Moyron, J. Beck, V. Durrer, C. Doherty, F. Oswald re status of bidding process and related matters. | 0.80 | 880.00 |
| 07/04/25 | G. Miller | B130 | Prepare notice of filing stalking horse APA. | 0.30 | 375.00 |
| 07/04/25 | V. Durrer | B130 | Correspond with Latham re stalking horse APA (.1); Analysis re APA disclosure schedules (.6); call with J. Smith re APA re same (.2); call with Huron re same (.1); revise APA (.8); call with J. Mispagel (.1); follow up re disclosure schedules (.4); follow up with Huron re APA (.1); call with independent manager and client re same (.9). | 2.50 | 4,500.00 |
| 07/04/25 | N. Janda | B130 | Revise asset purchase agreement with FlexGen. | 1.90 | 2,128.00 |
| 07/04/25 | G. Medina | B130 | Analysis related to order granting customer motion, filing date and docket number. | 0.20 | 105.00 |
| 07/04/25 | T. Moyron | B130 | Further correspondence with M. Garms et al, regarding schedules and APA matters. | 0.80 | 1,236.00 |
| 07/05/25 | T. Moyron | B130 | Analyze updated APA and redline from FlexGen (.6); related emails with LW, V. Durrer, et al. (.6). | 1.20 | 1,854.00 |
| 07/05/25 | T. Moyron | B130 | Call with LW (counsel to FlexGen) regarding APA and open issues. | 0.60 | 927.00 |
| 07/05/25 | R. Garms | B130 | Calls regarding Asset Purchase Agreement revisions (1.2); review and analyze revised Asset Purchase Agreement and comment on same (2.3); review and revise Asset Purchase Agreement (2.8); review and analyze further revised draft of Asset Purchase Agreement (1.1). | 7.40 | 6,142.00 |
| 07/05/25 | V. Madrigal | B130 | Review markup to APA to identify corresponding changes to schedules as well as opposing counsel revision suggestions to the schedules (0.4); revise schedules accordingly (0.5). | 0.90 | 846.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/25 | V. Durrer | B130 | Call with G. Uzzi re APA status (.2); revise APA (.8); follow up with G. Uzzi re inventory issues (.1); correspond with J. Smith re APA (.2); call with Latham re same (.6); follow up re UCC comments to APA (.1); call with independent manager re APA (.2); further correspondence with Latham re APA (.1); correspond with Latham re excluded assets (.1). | 2.40 | 4,320.00 |
| 07/05/25 | C. Doherty, Jr. | B130 | Discuss and prepare notice regarding lien rights. | 1.20 | 1,320.00 |
| 07/05/25 | T. Moyron | B130 | Meet with V. Durrer and M. Garms re updated APA and potential additional language to solve open issues (.4); follow up call re same (.2). | 0.60 | 927.00 |
| 07/06/25 | J. Beck | B130 | Call with V. Durrer and T. Moyron regarding APA schedules (.2); attention to Akaysha settlement approval and comments from parties related thereto (.3); review final terms of FlexGlen asset purchase agreement and proposed final version (.6). | 1.10 | 1,595.00 |
| 07/06/25 | S. Schrag | B130 | Confer and multiple correspondence with S. Moran re asset schedule and rejection motion (.3); confer with J. Beck re the same (.2); confer with C. Doherty re assets (.1). | 0.60 | 660.00 |
| 07/06/25 | R. Garms | B130 | Review, analyze and edit multiple rounds of revised drafts of disclosure schedules and other Asset Purchase Agreement schedules and coordinate addition of requested information (6.8); review and analyze potential issues regarding Asset Purchase Agreement provisions (0.8); revise Asset Purchase Agreement (1.3). | 8.90 | 7,387.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/06/25 | V. Madrigal | B130 | Internal discussion including HCG re updates to Schedule 2.1(a) of the Disclosure Schedules (0.3); assess opposing counsel's revisions to and correspond with opposing counsel re the Disclosure Schedules and APA schedules (1.0); coordinate execution of APA with client (0.2); review all lease agreements to confirm leased real property addresses for purposes of disclosure schedules (0.8); Revise APA schedules and Disclosure Schedules to address opposing counsel comments and to incorporate client responsive information (3.8); review opposing counsel further revisions to APA schedules (0.2); Correspond with client and opposing counsel to close out reference to Section 10.1.3.3 contracts in the Dataroom and revise Disclosure Schedules accordingly (1.0); prepare finalize closing set (0.2). | 7.50 | 7,050.00 |
| 07/06/25 | T. Moyron | B130 | Analyze and provide comments on APA schedules and disclosure schedules and attention to related issues. | 2.70 | 4,171.50 |
| 07/06/25 | T. Moyron | B130 | Correspondence FlexGen's counsel, et al. regarding APA and schedules. | 0.80 | 1,236.00 |
| 07/06/25 | T. Moyron | B130 | Correspondence with Huron, Dentons, and U&L regarding APA, proposed changes and schedules. | 1.30 | 2,008.50 |
| 07/06/25 | T. Moyron | B130 | Calls with M. Turnipseed regarding status of sale and APA. | 0.20 | 309.00 |
| 07/06/25 | T. Moyron | B130 | Calls with J. Smith re APA and schedules and related matters. | 0.20 | 309.00 |
| 07/06/25 | T. Moyron | B130 | Meetings and calls with Dentons, Powin, Huron, et al., re APA, schedules, etc. | 1.50 | 2,317.50 |
| 07/06/25 | V. Durrer | B130 | Board call re APA and next steps (1.0); call with Huron re same (.2); follow up with Latham re APA (.2); call with UCC re APA issues and related matters (.3); follow up with B. Kane re sale issues (.1); revise schedules (.6); call with G. Uzzi and Huron (.1); follow up board call based on revised APA (.4); finalize APA (.5). | 3.40 | 6,120.00 |
| 07/06/25 | T. Moyron | B130 | Analyze APA, updated language, redlines, and potential issues regarding various provisions. | 3.20 | 4,944.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          August 26, 2025

Matter: 15817500-000002                          INVOICE #:          5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/07/25 | R. Garms | B130 | Review and respond to questions regarding Asset Purchase Agreement and schedules. | 0.90 | 747.00 |
| 07/07/25 | G. Miller | B130 | Update bid procedures order. | 0.30 | 375.00 |
| 07/07/25 | G. Miller | B130 | Prepare notice of filing Stalking Horse APA and related exhibits. | 0.90 | 1,125.00 |
| 07/07/25 | G. Miller | B130 | Prepare lien notice. | 0.60 | 750.00 |
| 07/07/25 | T. Moyron | B130 | Analyze notice re stalking-horse bidder and APA (.1); call with G. Miller re comments (.1); analyze updated draft and redline (.1); and related emails (.2); call with FlexGen's counsel re signatures re APA (.1). | 0.60 | 927.00 |
| 07/07/25 | G. Medina | B130 | Coordinate with G. Miller and prepare, compile, and send the stalking horse notice with exhibits for his review (0.5); supplement APA signed by all parties and send to G. Miller for review (0.1); filed the notice and supporting exhibits with the court (0.3). | 0.90 | 472.50 |
| 07/07/25 | V. Durrer | B130 | Analysis re revision to bidding procedures order (.1); revise notice re same (.2); call with J. Uzzi re sale and related topics (.4); analysis re revised stalking horse APA (.3). | 1.00 | 1,800.00 |
| 07/07/25 | T. Moyron | B130 | Further attention to APA and schedule and related matters re FlexGen (.3). | 0.30 | 463.50 |
| 07/08/25 | R. Garms | B130 | Call regarding diligence access and lien notice filing (0.3); review lien notice filing and respond to information requests regarding same (0.6); e-mails regarding schedule questions (0.3). | 1.20 | 996.00 |
| 07/08/25 | T. Moyron | B130 | Analyze email from B. Kane regarding communications re sale (.1); analyze G. Uzzi, et al., emails regarding same (.2); analyze and prepare comments to same (.2); further correspondence with G. Uzzi, et al., same (.2). | 0.70 | 1,081.50 |
| 07/08/25 | T. Moyron | B130 | Correspondence with U&L regarding A&M request re APA schedules (.2); correspondence with counsel for FlexGen regarding same (.2). | 0.40 | 618.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/08/25 | T. Moyron | B130 | Call with FlexGen's counsel re APA schedules (.1); prepare email to U&L regarding APA schedules to be sent to A&M (.1). | 0.20 | 309.00 |
| 07/08/25 | T. Moyron | B130 | Analyze notice and various comments thereto re sale (.4); analyze various lists regarding lienholders and schedule 2.1 (.4); correspondence with Verita, Huron, et al., regarding lienholders and service (.3). | 1.10 | 1,699.50 |
| 07/08/25 | T. Moyron | B130 | Prepare for call with bidder re APA schedules. | 0.20 | 309.00 |
| 07/08/25 | T. Moyron | B130 | Review amended notice and amended schedule (.1); prepare updated version of notice and schedule and review APA in connection therewith (.3); prepare email to counsel for FlexGen attaching same (.1). | 0.50 | 772.50 |
| 07/08/25 | V. Madrigal | B130 | Assist in revising schedule 2.1(a) (0.2); review email correspondence to understand updated information to include in notice (0.2). | 0.40 | 376.00 |
| 07/08/25 | G. Miller | B130 | Review bidding procedures re access to data room (.2); Emails with Huron and Dentons re same (.1); Call with Dentons and Huron re same (.3). | 0.60 | 750.00 |
| 07/08/25 | C. Doherty, Jr. | B130 | Prepare and provide analysis regarding schedule for lien identification regarding bidding procedures. | 0.90 | 990.00 |
| 07/08/25 | V. Durrer | B130 | Call with G. Uzzi re sale issues (.5); follow up re APA schedules (.1); analysis re IP issues re same (.1); review and revise proposed notice re submission of lien claims (.4); call with manager re sale issues (.5); call with Huron re same (.1); call with Huron re data room issues (.3). | 2.00 | 3,600.00 |
| 07/08/25 | T. Moyron | B130 | Further attention to sale. | 1.40 | 2,163.00 |
| 07/09/25 | T. Moyron | B130 | Call with V. Durrer and M. Garms re schedule re APA. | 0.20 | 309.00 |
| 07/09/25 | T. Moyron | B130 | Correspond with counsel for FlexGen regarding inventory notice (.2); calls with M. Garms regarding APA schedule (.2) and calls with V. Durrer and M. Garms re same (.2). | 0.60 | 927.00 |
| 07/09/25 | T. Moyron | B130 | Call with B. Kane, et al., regarding Mainfreight and inventory. | 0.30 | 463.50 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/25 | T. Moyron | B130 | Analyze and finalize notice and exhibit and correspondence with C. Doherty, et al., re same. | 0.20 | 309.00 |
| 07/09/25 | S. Ruben | B130 | Draft form sale order. | 0.70 | 665.00 |
| 07/09/25 | R. Garms | B130 | Call regarding schedules (0.2); review schedules and analyze requests related to same (0.7) | 0.90 | 747.00 |
| 07/09/25 | G. Miller | B130 | Review updated draft lien notice and related schedule. | 0.30 | 375.00 |
| 07/09/25 | J. Beck | B130 | Review revised FlexGen consent to settlement agreement (.2). | 0.20 | 290.00 |
| 07/09/25 | C. Doherty, Jr. | B130 | Prepare lien notice and coordinate filing regarding same. | 0.30 | 330.00 |
| 07/09/25 | G. Medina | B130 | Review request and work on reformatting Powin-FlexGen - Schedule per the request of C. Doherty (0.4); reviewed Schedule 2 parties against the creditor matrix and insurance motion, including Verita's certificates of service and correspond with T. Moyron regarding parties (1.0); correspond with D. Calderon and Verita team and send list of additional creditors to add to creditor matrix (0.4). | 1.80 | 945.00 |
| 07/09/25 | V. Durrer | B130 | Call with G. Uzzi re sale issues (.2); call with G. Uzzi re inventory (.1); analysis re APA schedules (.2); analysis re lien notice re sale (.3). | 0.80 | 1,440.00 |
| 07/10/25 | V. Madrigal | B130 | Correspond internally re requirements of schedule 3.7(d) and potential language to include (0.6); review contract parties involved in technology escrow agreements and prepare customer list to include in final draft of schedule 3.7(d) of the APA Disclosure Schedules .(0.9). | 1.50 | 1,410.00 |
| 07/10/25 | S. Schrag | B130 | Review correspondence from J. Cheng re NDAs (.3); analyze NDAs (.3); confer with J. Beck re the same (.2); prepare NDAs (1.8); confer with J. Cheng and M. Turnipseed re the same (.2); confer with V. Durrer and T. Moyron re the same (.2); confer with G. Uzzi re the same (.1). | 3.10 | 3,410.00 |
| 07/10/25 | S. Schrag | B130 | Confer with J. Beck re materials requested from various bidders. | 0.20 | 220.00 |

# DENTONS

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/10/25 | J. Beck | B130 | Review proposed NDAs from two additional prospective bidders (.3); review bid letter received by bidder (.2). | 0.50 | 725.00 |
| 07/10/25 | S. Ruben | B130 | Draft form sale order. | 0.20 | 190.00 |
| 07/10/25 | R. Garms | B130 | Review and comment on schedule revisions (0.9); review Asset Purchase Agreement comments (0.2). | 1.10 | 913.00 |
| 07/10/25 | G. Medina | B130 | Receive, review and edit Exhibit A of certain inventory and locations (0.4); further edit Notice of filing and exhibit per the request of T. Moyron (0.2);review and file lien notice and related schedule (0.3). | 0.90 | 472.50 |
| 07/10/25 | T. Moyron | B130 | Correspondence regarding APA disclosure schedules with M. Garms, et al., (.3); and attention to disclosure schedules and APA matters (1.8); correspondence with K. Aulet, et al., regarding key APA issues (.3). | 2.40 | 3,708.00 |
| 07/10/25 | T. Moyron | B130 | Correspondence with B. Kane, et al., re Maintfreight, inventory and proposal (.2); attention to same (.3). | 0.50 | 772.50 |
| 07/10/25 | T. Moyron | B130 | Analyze FlexGen and Hitachi open sale issues (.6). | 0.60 | 927.00 |
| 07/11/25 | T. Moyron | B130 | Emails with C. Ucko re APA re consideration. | 0.10 | 154.50 |
| 07/11/25 | T. Moyron | B130 | Analyze issues related to inventory, APA and schedule (.6); correspondence with B. Malhoit, et al., regarding same (.3); call with G. Uzzi et al., regarding APA and various matters (.6); calls with M. Garms re same (.4). | 1.90 | 2,935.50 |
| 07/11/25 | T. Moyron | B130 | Analyze APA with respect to flaws raised by Committee (.7); meet with M. Garms and provide changes to APA to address Committee issues (.5); analyze updated APA and redlines (.2); exchange emails with Committee counsel re same (.2). | 1.60 | 2,472.00 |
| 07/11/25 | T. Moyron | B130 | Call with J. Mispagel regarding issues raised by Committee regarding APA and proposed changes to same. | 0.40 | 618.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/11/25 | T. Moyron | B130 | Analyze redline reflecting proposed changes to bid procedures from FlexGen's counsel (J. Mispagel) (.2); correspond with Committee regarding same (.1); call with J. Mispagel regarding Committee counsel's issue with proposed deadline (.2); correspond with G. Miller regarding changes to be made to procedures (.1) and analyze updated procedures and redline (.1); analyze follow-up email from J. Mispagel and new redline with proposed changes (.2); and prepare email regarding proposed changes (.1). | 1.00 | 1,545.00 |
| 07/11/25 | V. Madrigal | B130 | Coordinate with Latham counsel to sign off on disclosure schedules reflecting schedule 3.7(d). | 0.40 | 376.00 |
| 07/11/25 | S. Ruben | B130 | Draft form sale order (1); correspond with G. Miller re the same (.1). | 1.10 | 1,045.00 |
| 07/11/25 | G. Miller | B130 | Prepare form of sale order. | 0.30 | 375.00 |
| 07/11/25 | G. Miller | B130 | Review Mainfrieght objection to bidding procedures motion. | 0.20 | 250.00 |
| 07/11/25 | G. Miller | B130 | Further prepare bidding procedures and bidding procedures order. | 0.80 | 1,000.00 |
| 07/11/25 | S. Schrag | B130 | Confer with S. Moran and J. Cheng re NDAs (.1); review and analyze NDAs (.4); further prepare NDAs (.2). | 0.70 | 770.00 |
| 07/11/25 | S. Schrag | B130 | Confer with C. Doherty re rejection motion issues. | 0.20 | 220.00 |
| 07/11/25 | R. Garms | B130 | Analyze committee comments on Asset Purchase Agreement and revise same (2.1); calls with T. Moyron regarding comments and revisions (0.3); review schedule comments and work on revisions to same (1.8); call regarding inventory (0.2). | 4.40 | 3,652.00 |
| 07/11/25 | G. Medina | B130 | Review C. Doherty's request and facilitate access to the Dentons Direct database related to contracts (0.3); call with C. Doherty regarding file and correspondd with D. Person regarding call with casey and filing (0.2). | 0.50 | 262.50 |
| 07/11/25 | V. Durrer | B130 | Revise section 3.7(d) schedule to APA (.2); analysis re bidding procedures (.2); revise schedule 2.1(a) to APA (.1); review comments from Latham (.1). | 0.60 | 1,080.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/11/25 | T. Moyron | B130 | Attention to further emails regarding sale and pending issues. | 1.20 | 1,854.00 |
| 07/12/25 | T. Moyron | B130 | Correspond with FlexGen's counsel, et al., regarding changes to bidding procedures and APA (.4); analyze proposed order and procedures, deadlines, APA, related notices, and provide changes to order and procedures to address issues (1.3); correspond and calls with Dentons, including G. Miller re same (.3); analyze updated order, deadlines and table (.3) and correspond regarding same (.2). | 2.50 | 3,862.50 |
| 07/12/25 | T. Moyron | B130 | Call with counsel for FlexGen and Committee counsel re deadlines in order. | 0.20 | 309.00 |
| 07/12/25 | T. Moyron | B130 | Call with counsel with FlexGen re dates and notices. | 0.10 | 154.50 |
| 07/12/25 | T. Moyron | B130 | Analyze email from J. Mispagel re APA proposed changes to address Committee's comments (.1), and analyze attached redline (.2), and call with J. Mispagel re same (.2). | 0.50 | 772.50 |
| 07/12/25 | G. Miller | B130 | Update bid procedures order and bid procedures (1.9); calls with T. Moyon re same (.6). | 2.50 | 3,125.00 |
| 07/12/25 | S. Schrag | B130 | Prepare NDAs (.2); confer with G. Uzzi re the same (.1); confer with V. Durrer re NDAs (.2). | 0.50 | 550.00 |
| 07/12/25 | R. Garms | B130 | Review APA revisions and analyze potential solutions to open issues. | 0.90 | 747.00 |
| 07/12/25 | V. Durrer | B130 | Analysis re Flexgen changes to bidding procedures (.3). | 0.30 | 540.00 |
| 07/13/25 | T. Moyron | B130 | Prepare email to Brown Rudnick regarding APA proposed language changes from FlexGen's counsel to address Committee's initial issues re APA (.1); analyze email from V. Durrer regarding objection from UST to break-up fee and request for additional week (.1) , respond to same and further emails re same (.1); prepare email to FlexGen's counsel regarding UST issues re break-up fee, etc. (.1). | 0.40 | 618.00 |
| 07/13/25 | G. Miller | B130 | Further prepare bid procedures and bid procedures order. | 1.00 | 1,250.00 |
| 07/13/25 | G. Miller | B130 | Call with B. Malhoit, G. Uzzi, R. Bajaj, and T. Moyron re inventory. | 0.90 | 1,125.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/13/25 | G. Medina | B130 | Correspond with G. Miller and prepare and send compiled Notice of Amended Bid Procedures Order (0.4); Send notice to T. Moyron per her request (0.1); file Notice of Amended Bid Procedures Order (0.3). | 0.80 | 420.00 |
| 07/13/25 | V. Durrer | B130 | Call with Sponder re ombudsman issue and bidding procedures (.2); analysis re same(.2); correspond with Latham re same (.1). | 0.50 | 900.00 |
| 07/14/25 | T. Moyron | B130 | Check in with CRO, Huron, et al., regarding sale and related matters. | 1.20 | 1,854.00 |
| 07/14/25 | T. Moyron | B130 | Analyze proposed changes to bid procedures from UST (.3); analyze objection filed by UST (.2); meetings with V. Durrer regarding issues raised by UST and responses there (.6); correspond with FlexGen's counsel re UST objections to bid procedures (.2); Zoom with FlexGen's counsel regarding same (.5). | 1.80 | 2,781.00 |
| 07/14/25 | T. Moyron | B130 | Analyze latest version of bid procedures and provide comments on various proposed inserts (.3); correspond with counsel for FlexGen and Committee regarding APA and proposed changes (.3); analyze proposed change re APA (.2); meet with G. Miller regarding filing on amended bid procedures order, bid procedures and APA (.4); analyze updated notice (.1) and related redlines (.3). | 1.60 | 2,472.00 |
| 07/14/25 | R. Garms | B130 | Review and comment on schedule revisions. | 1.10 | 913.00 |
| 07/14/25 | V. Madrigal | B130 | Correspond with client and Flexgen counsel to finalize IP disclosure schedule revisions. | 0.30 | 282.00 |
| 07/14/25 | G. Medina | B130 | Received and prepare updated notice for stalking horse bidder and exhibits and send to G. Miller for review (0.7); file with the court (0.4). | 1.10 | 577.50 |
| 07/14/25 | G. Miller | B130 | Review UST objection to motion to approve bid procedures. | 0.50 | 625.00 |
| 07/14/25 | G. Miller | B130 | Prepare form of sale order. | 1.80 | 2,250.00 |
| 07/14/25 | G. Miller | B130 | Review UST comments to bid procedures. | 0.20 | 250.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/14/25 | G. Miller | B130 | Call with D. Hammer, J. Mispagel, V. Durrer, and T. Moyron re UST objection to bidding procedures. | 0.30 | 375.00 |
| 07/14/25 | G. Miller | B130 | Further prepare order approving bid procedures. | 2.70 | 3,375.00 |
| 07/14/25 | G. Miller | B130 | Prepare amended stalking horse APA. | 0.60 | 750.00 |
| 07/14/25 | G. Miller | B130 | Prepare notice of filing amended Stalking Horse APA and bid procedures (.5); call with T. Moyron re same (.5). | 1.00 | 1,250.00 |
| 07/14/25 | V. Durrer | B130 | Prepare for hearing re bidding procedures (.7); call with Huron re same (.1); call with G. Uzzi re same (.2); revise bidding procedures (.8); meet with client group re bidding issues (.7); prepare proffer for hearing on bidding procedures (1.6); correspond with J. Sponder re sale procedures order (.1); analysis re APA section 3.7(d) schedule (.1); call with Latham re bidding procedures (.2); call with manager team re bidding procedures (.3). | 4.80 | 8,640.00 |
| 07/15/25 | S. Ruben | B130 | Correspond with G. Miller re draft form of sale order. | 0.10 | 95.00 |
| 07/15/25 | C. Doherty, Jr. | B130 | Attend July 15 Hearing regarding Bidding Procedures and other items. | 1.20 | 1,320.00 |
| 07/15/25 | G. Miller | B130 | Further prepare form sale order. | 2.80 | 3,500.00 |
| 07/15/25 | G. Miller | B130 | Analysis re upcoming sale related deadlines. | 0.30 | 375.00 |
| 07/15/25 | S. Schrag | B130 | Confer with J. Cheng re NDA analysis. | 0.20 | 220.00 |
| 07/15/25 | V. Durrer | B130 | Participate in hearing re bidding procedures (1.0); call with AIP re interest (.1). | 1.10 | 1,980.00 |
| 07/15/25 | T. Moyron | B130 | Attend and participate in hearing regarding bid procedures and other items (1.0). | 1.00 | 1,545.00 |
| 07/16/25 | G. Miller | B130 | Emails with J. Mispagel re form of sale order. | 0.20 | 250.00 |
| 07/16/25 | A. Lam | B130 | Call with M. Garms to discuss purchase agreement and schedules; review re the same. | 0.20 | 178.00 |
| 07/17/25 | A. Lam | B130 | Review Sierra Biotech, PPA Grand Jophanna LLC, and EsVolta subleases. | 0.70 | 623.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:           August 26, 2025

Matter: 15817500-000002

INVOICE #:           5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/17/25 | G. Miller | B130 | Prepare notice of auction and sale hearing and notice of potential assumption and assignment of contracts (.2); Emails with Verita and Huron re same (.2); Calls with S. Moran re same (.3). | 0.70 | 875.00 |
| 07/17/25 | G. Miller | B130 | Call with C. Ucko and S. Moran re cure notice list. | 0.70 | 875.00 |
| 07/17/25 | R. Garms | B130 | Call regarding stalking horse Asset Purchase Agreement escrow (0.2). | 0.20 | 166.00 |
| 07/17/25 | V. Durrer | B130 | Call with B. Kane re sale (.1); analysis re bidding procedures (.2). | 0.30 | 540.00 |
| 07/17/25 | N. Janda | B130 | Review due diligence inquiries; prepare responses thereto. | 0.90 | 1,008.00 |
| 07/18/25 | G. Miller | B130 | Review list of unexpired lease and contracts (.4); emails with Uzzi and Lall and Huron re cure notice list (.3). | 0.70 | 875.00 |
| 07/18/25 | G. Miller | B130 | Review and analysis re Cure Amount Cap in stalking horse APA (.4); Call with T. Moyron re same (.4). | 0.80 | 1,000.00 |
| 07/18/25 | G. Miller | B130 | Emails with Huron and Uzzi and Lall teams re data room, cure notice and sale process. | 0.70 | 875.00 |
| 07/18/25 | G. Miller | B130 | Emails with Verita re sale and hearing notice. | 0.20 | 250.00 |
| 07/18/25 | G. Miller | B130 | Calls with Powin team and V. Durrer re cure amount list (.7); Prepare cure notice list and related exhibit (1.8). | 2.50 | 3,125.00 |
| 07/18/25 | G. Miller | B130 | Call with J. Mispagel, T. Moyron, and M. Garms re Stalking Horse APA. | 0.30 | 375.00 |
| 07/18/25 | G. Miller | B130 | Calls with D. Calderon re service of Auction and Sale Hearing Notice and Notice of Potentially Assumed Contracts. | 0.40 | 500.00 |
| 07/18/25 | G. Miller | B130 | Finalize and prepare Notice of Auction and Sale Hearing for service. | 0.20 | 250.00 |
| 07/18/25 | R. Garms | B130 | Call regarding Asset Purchase Agreement (0.4); analyze and respond to questions regarding Asset Purchase Agreement (1.2); analyze questions regarding schedules and respond to same (0.9); analyze and respond to questions regarding contracts, cure amounts and assumptions (1.4). | 3.90 | 3,237.00 |
| 07/18/25 | T. Moyron | B130 | Call with counsel for FlexGen, et al, regarding various matters regarding sale issues. | 0.70 | 1,081.50 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/18/25 | T. Moyron | B130 | Analyze emails from G. Miller et al, regarding cure notice (.2); attention to issues related to schedule and notice (.3). | 0.50 | 772.50 |
| 07/18/25 | V. Durrer | B130 | Analysis re cure claim issues for asset sale (.3); call with client re same (.6); analysis re APA schedules (.2); analysis re APA issues (.3); analysis re inventory issues (.1). | 1.50 | 2,700.00 |
| 07/21/25 | J. Beck | B130 | Review APA and credit agreement provisions related to consent rights on IP transactions (.8); email communication with team regarding same (.3); call with Latham regarding same and warranty issues (.2). | 1.30 | 1,885.00 |
| 07/21/25 | R. Garms | B130 | Review and respond to questions regarding schedules and asset purchase agreement (1.6); review information for DIP credit agreement schedules and e-mails regarding same (1.7). | 3.30 | 2,739.00 |
| 07/21/25 | V. Durrer | B130 | Analysis re Kapuzzi inquiry re sale process (.1); correspond with Huron re same (.1). | 0.20 | 360.00 |
| 07/21/25 | G. Medina | B130 | Coordinate with court reporting service regarding auction. | 0.40 | 210.00 |
| 07/22/25 | T. Moyron | B130 | Correspond with Cummins, et al., re meeting. | 0.20 | 309.00 |
| 07/22/25 | T. Moyron | B130 | Correspond with Huron regarding database and updates for auction. | 0.10 | 154.50 |
| 07/22/25 | T. Moyron | B130 | Attention to excluded claims from APA and creation of schedule for APA (.2); correspond with G. Miller regarding same and parties to be added to schedule (.2). | 0.40 | 618.00 |
| 07/22/25 | R. Garms | B130 | Follow up on revised schedules and respond to questions regarding same (1.2); analyze and respond to questions regarding purchase agreement and related documents (1.4). | 2.60 | 2,158.00 |
| 07/22/25 | V. Durrer | B130 | Analysis re sale process (1.0); analysis re APA schedules (.4); analysis re IP issues (.1). | 1.50 | 2,700.00 |
| 07/22/25 | T. Moyron | B130 | Analyze pending issues related to sale FlexGen (.3). | 0.30 | 463.50 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/25 | V. Madrigal | B130 | Assess environmental notice provided by client and advise on APA schedules that will require these disclosures (0.8); prepare revised schedules accordingly (0.3). | 1.10 | 1,034.00 |
| 07/23/25 | J. Beck | B130 | Review KKR notice of lien filed in connection with sale process. | 0.20 | 290.00 |
| 07/23/25 | S. Schrag | B130 | Further prepare NDAs (1.1); confer with J. Cheng regarding the same (.1); confer with M. Turnipseed regarding the same (.2). | 1.40 | 1,540.00 |
| 07/23/25 | G. Miller | B130 | Analysis of bid procedures re escrow. | 0.20 | 250.00 |
| 07/23/25 | G. Miller | B130 | Emails with Powin and Dentons re CIMC issues re sale. | 0.20 | 250.00 |
| 07/23/25 | V. Durrer | B130 | Analysis re Tesla NDA. | 0.10 | 180.00 |
| 07/23/25 | T. Moyron | B130 | Attention to notice and updated APA schedules required (.3); correspondence regarding same with C. Paulson, et al. (.1); attention to escrows and related emails with S. Zimmerman, et al., (.2); analyze excluded claims schedule and related correspondence with G. Millet, et al., (.3). | 0.90 | 1,390.50 |
| 07/24/25 | T. Moyron | B130 | Analyze sale matters, including issues related to ESK and Mainfreight (.4). | 0.40 | 618.00 |
| 07/24/25 | T. Moyron | B130 | Meeting with Huron, including M. Turnipseed, V. Durrer, et al., regarding upcoming sale, APA and Credit Agreement and schedules, and other sale matters. | 0.50 | 772.50 |
| 07/24/25 | T. Moyron | B130 | Call with Huron, G Uzzi, et al., re inventory and sale. | 0.50 | 772.50 |
| 07/24/25 | T. Moyron | B130 | Call with M. Turnipseed re sale. | 0.30 | 463.50 |
| 07/24/25 | T. Moyron | B130 | Call with V. Durrer re sale matters and upcoming auction. | 0.20 | 309.00 |
| 07/24/25 | T. Moyron | B130 | Analyze matters related to counterparties to contracts including CIMC re cute notice. | 0.30 | 463.50 |
| 07/24/25 | V. Madrigal | B130 | Discuss deal status, background and information requested for the company and debtors (0.5); address disclosure and other information requests and review charters and governing documents provided for accuracy (1.7). | 2.20 | 2,068.00 |
| 07/24/25 | G. Miller | B130 | Email D. Calderon re Strata contracts. | 0.20 | 250.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/25 | G. Miller | B130 | Further prepare APA excluded claims schedule. | 0.60 | 750.00 |
| 07/24/25 | G. Miller | B130 | Call with J. Christian re ownership of real property. | 0.20 | 250.00 |
| 07/24/25 | G. Miller | B130 | Call with Dentons and Huron re status of sale process. | 0.60 | 750.00 |
| 07/24/25 | G. Miller | B130 | Call with D. O'Donnell re CIMC agreements. | 0.20 | 250.00 |
| 07/24/25 | G. Miller | B130 | Call with Powin, Dentons and Uzzi teams re inventory issues re Stalking Horse APA. | 0.60 | 750.00 |
| 07/24/25 | G. Miller | B130 | Analysis re contracts requested by Mayer Brown and related cure notice issues. | 0.20 | 250.00 |
| 07/24/25 | R. Garms | B130 | Review potential schedule additions and revisions and analyze impact of same (1.3); respond to information requests (1.1); call regarding inventory and review schedule regarding same (0.8); review and respond to questions regarding information for DIP (0.4). | 3.60 | 2,988.00 |
| 07/24/25 | V. Durrer | B130 | Call with Huron re sale process (.6); analysis re auction process (.2); analysis re cure issues (.1); call with Huron to follow up (.2); analysis re auction lots (.1); analysis re NDA issues (.2); call with Latham re same (.1). | 1.50 | 2,700.00 |
| 07/24/25 | N. Janda | B130 | Develop strategy to split service business from hardware business; create draft structures regarding the same; review IP in furtherance of transferring it to potential buyer; develop strategy for post-close IP transfer. | 5.80 | 6,496.00 |
| 07/25/25 | T. Moyron | B130 | Participate in board meeting regarding pending matters including sale issues. | 0.40 | 618.00 |
| 07/25/25 | S. Schrag | B130 | Confer with D. McGuill re cure notice. | 0.10 | 110.00 |
| 07/25/25 | R. Garms | B130 | Review Asset Purchase Agreement and schedules and respond to questions regarding same. | 1.20 | 996.00 |
| 07/25/25 | V. Durrer | B130 | Call with Huron re sale process (.5); analysis re auction (.1); analysis re inventory available for sale (.1); correspond with T. Walsh re potential bid (.1); analysis re same (.1); call with Huron re same (.1); participate in manager call related to sale (.4) | 1.40 | 2,520.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:                August 26, 2025

Matter: 15817500-000002                                    INVOICE #:              5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/26/25 | R. Garms | B130 | Analyze questions regarding intellectual property and e-mails and call regarding same (1.4); call regarding Asset Purchase Agreement and potential revisions (0.5); review and revise Asset Purchase Agreement (3.4). | 5.30 | 4,399.00 |
| 07/26/25 | V. Durrer | B130 | Call with T. Walsh re sale (.1); analysis re same (.1); board call re upcoming auction (.3); follow up with G. Uzzi re same (.1); analysis re Mainfreight bid (.1); follow up re APA schedules (.2); analysis re auction (.1). | 1.00 | 1,800.00 |
| 07/27/25 | J. Beck | B130 | Call with Mitchener Turnipseed regarding sale process. | 0.30 | 435.00 |
| 07/27/25 | T. Moyron | B130 | Correspond with M. Garms, et al., re APA. | 0.30 | 463.50 |
| 07/27/25 | V. Madrigal | B130 | Review Stocking Horse APAin light of suggested changes for the filed APA. | 1.00 | 940.00 |
| 07/27/25 | R. Garms | B130 | Analyze and respond to questions regarding purchased and excluded assets under Asset Purchase Agreement (1.6); e-mails regarding potential transaction (0.2). | 1.80 | 1,494.00 |
| 07/27/25 | V. Durrer | B130 | Follow up with T. Walsh (.1); call with Huron re bids (.2); attend board meeting re sale (.4); analysis re alternative bid structure (.2). | 0.90 | 1,620.00 |
| 07/28/25 | T. Moyron | B130 | Meet with V. Durrer re sale status (.2); call with M. Turnipseed and V. Durrer re sale (.1). | 0.30 | 463.50 |
| 07/28/25 | T. Moyron | B130 | Analyze J. Beck, et al., correspondence related to sale. | 0.30 | 463.50 |
| 07/28/25 | T. Moyron | B130 | Analyze G. Uzzi, et al., emails regarding bid deadline and various inquiries. | 0.30 | 463.50 |
| 07/28/25 | T. Moyron | B130 | Analyze email from counsel for Mainfreight (.1); analyze Mainfreight credit bid and attachment (.3); analyze bid procedures (.4); Meeting with V. Durrer and G. Uzzi re credit bid from Mainfreight and sale (.2). | 1.00 | 1,545.00 |
| 07/28/25 | T. Moyron | B130 | Confer with V. Durrer, et al., regarding Mainfreight, inventory, and related issues. | 0.60 | 927.00 |
| 07/28/25 | T. Moyron | B130 | Attention to objections re cure and other issues. | 1.30 | 2,008.50 |

**DENTONS**

Client: Powin, LLC                                          Invoice Date:            August 26, 2025

Matter: 15817500-000002                                    INVOICE #:               5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/28/25 | J. Beck | B130 | Call with Hitachi counsel regarding EKS (.4); discuss same with M. Turnipseed (.1); review and revise Hitachi term sheet (.7); analysis re credit bid received (.3); call with Huron and Dentons team regarding auction (.5). | 2.00 | 2,900.00 |
| 07/28/25 | R. Garms | B130 | E-mails regarding Asset Purchase Agreement issues and schedule questions (1.6); call regarding sale transaction (0.3) | 1.90 | 1,577.00 |
| 07/28/25 | C. Doherty, Jr. | B130 | Review cure objections (.2); review and respond to emails regarding bidding procedures (.1). | 0.30 | 330.00 |
| 07/28/25 | G. Miller | B130 | Review objections filed to cure notice. | 0.40 | 500.00 |
| 07/28/25 | G. Miller | B130 | Analysis re deadline to respond to cure objections. | 0.50 | 625.00 |
| 07/28/25 | G. Miller | B130 | Communications with Mayer Brown re copies of requested contracts. | 0.20 | 250.00 |
| 07/28/25 | V. Durrer | B130 | Analysis re support for auction (.3); analysis re cure issues (.3); call with T. Walsh re Mainfreight bid (.1); call with J. Archambeau re Mainfreight sale (.1); call with J. Krause re same (.1); analysis re Mainfreight credit bid issues (.2); call with Huron re status of bids (.3); call with J. Mispagel re auction (.1); analysis re order of auction lots (.4); attend board meeting re same (.3); call with K. Capuzzi re Mainfreight credit bid (.2). | 2.40 | 4,320.00 |
| 07/28/25 | G. Medina | B130 | Coordinate with court reporter regarding Auction. | 0.20 | 105.00 |
| 07/28/25 | G. Medina | B130 | Review request fron V. Durrer and retrieve send lien notices filed. | 0.40 | 210.00 |
| 07/28/25 | T. Moyron | B130 | Attention to further emails and pending matters including sale and other matters. | 1.60 | 2,472.00 |
| 07/28/25 | N. Janda | B130 | Continue to develop IP asset disposition structure. | 1.10 | 1,232.00 |
| 07/29/25 | H. Thomas | B130 | Attend client manager meeting to discuss sale issues and action items. | 0.80 | 684.00 |
| 07/29/25 | T. Moyron | B130 | Call with G. Uzzi re EKS. | 0.20 | 309.00 |
| 07/29/25 | T. Moyron | B130 | Meeting with Powin, G. Uzzi, et al., regarding inventory value, objections and amounts asserted by counterparties versus debtors' amounts owed, etc. | 1.20 | 1,854.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/25 | T. Moyron | B130 | Continued meetings with B. Kane, et al., regarding Mainfreight, ACE, BHE, cure amounts and related objections, upcoming auction and related matters. | 2.60 | 4,017.00 |
| 07/29/25 | T. Moyron | B130 | Analyze email from counsel for Mainfreight and bill of sale and related documents (.2); analyze various issues related to inventory and asserted liens and title (.4); analyze letter from ACE re imported equipment (.1); analyze chart and various objections regarding cure amounts and other charts (.3); correspond with G. Miller et al., re same (.3); attention to notice of auction and related comments and final (.2); | 1.50 | 2,317.50 |
| 07/29/25 | V. Madrigal | B130 | Review and discuss assessment of notice objections (0.8); complete review of the amended SPA in preparation for, and with consideration of, objections and key terms identified internally as areas of particular concern in the auction/bid process (3.0). | 4.30 | 4,042.00 |
| 07/29/25 | J. Beck | B130 | Call with A&O regarding EKS issue (.2); call with Huron regarding EKS issues (.1); prepare for presentation to the Committee on Debtor's views of EKS issues (1.5); call with Committee professionals regarding EKS and status of auction (.6); call with C. Ucko regarding timing of payment from Akaysha (.1); revise EKS term sheet (.3); multiple calls with A&O regarding EKS (.3); call with V. Durrer regarding same (.1); call with Huron regarding sale process and EKS (.2); meeting regarding potential inventory sale (.8). | 4.20 | 6,090.00 |
| 07/29/25 | S. Schrag | B130 | Review correspondence from T. Moyron and F. Oswald regarding replies to cure notice objections (.2); review and analyze 27 objections and reservations of rights (1.8); prepare written analysis of the same (3.9); confer with V. Durrer re analysis (.1); confer with T. Moyron re analysis (.1). | 6.10 | 6,710.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/29/25 | R. Garms | B130 | Review lien questions (0.3); respond to questions from financial advisor regarding purchased assets and excluded liabilities (0.8). | 1.10 | 913.00 |
| 07/29/25 | V. Durrer | B130 | Analysis re open matters for auction (.4); revise notice of starting bid (1.2); call with J. Brecker re status of auction (.2); call with G. Uzzi re same (.4); follow up re same (.1); analysis re cure claims (.1); call with A. Zatz re sale issues (.1); call with J. Krause re sale (.2); correspond with Flexgen counsel re sale (.2); meet with client team in preparation for auction (1.0). | 3.90 | 7,020.00 |
| 07/29/25 | G. Miller | B130 | Review objections to cure notice. | 0.80 | 1,000.00 |
| 07/29/25 | G. Miller | B130 | Review and analysis re Stalking Horse APA inventory schedule and notice of liens. | 0.40 | 500.00 |
| 07/29/25 | G. Miller | B130 | Emails with M. Kahl and C. Paulson re cure objections. | 0.50 | 625.00 |
| 07/29/25 | G. Miller | B130 | Prepare and serve notice of baseline bids. | 2.10 | 2,625.00 |
| 07/29/25 | G. Miller | B130 | Call with Uzzi, Powin and Dentons re inventory and sale issues. | 2.00 | 2,500.00 |
| 07/29/25 | G. Medina | B130 | Review, prepare and assemble Notice of Base line bids and send to G. Miller. | 0.40 | 210.00 |
| 07/29/25 | T. Moyron | B130 | Attention to EKS and purchase price (.1). | 0.10 | 154.50 |
| 07/29/25 | T. Moyron | B130 | Correspondence with C. Ucko, et al., re objections re cure costs and schedule 2.1 (.3). | 0.30 | 463.50 |
| 07/29/25 | T. Moyron | B130 | Correspondence with B. Kane, et al., re Mainfreight (.2); correspondence from counsel for BHER re letter re imported equipment (.1). | 0.30 | 463.50 |
| 07/29/25 | T. Moyron | B130 | Correspondence with C. Ucko regarding labor matters related to sale (.2). | 0.20 | 309.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|

| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |
|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/25 | T. Moyron | B130 | Participate in meetings prior to Auction with G. Uzzi, B. Kane, Committee advisors, et al., regarding (i) Mainfreight's bid, and related BHE and ACE issues, (ii) resolution of open FlexGen APA matters, and (iii) Hitachi acquisition (4.4); meeting with G. Uzzi, Powin, and Dentons regarding escrows and pending matters (1.3); participate in auction (.2); meetings with FlexGen, counsel for FlexGen, Committee advisors, et al., re APA (.8); meeting with Powin, Committee counsel, Dentons, et al., regarding APA and open issues (1.3); participate in continued auction (.3); continued meeting with Powin and FlexGen re APA (1.6). | 9.90 | 15,295.50 |
| 07/30/25 | T. Moyron | B130 | Meet with G. Miller and V. Madrigal regarding final APA changes and upcoming filings. | 0.60 | 927.00 |
| 07/30/25 | S. Schrag | B130 | Conference with B. Kane, M. Turnipseed, J. Beck, and G. Miller regarding auction (.4); confer with G. Medina regarding the same (.1); confer with K. Kistinger regarding the same (.1); attend auction (.6); confer with M. Turnipseed and J. Beck re auction process (.5); confer with J. Beck and G. Miller re the auction (.3); confer with C. Doherty regarding auction and cure contracts (.2); conference with G. Uzzi, B. Kane, T. Moyron, and V. Durrer re final terms of sale (.2). | 2.40 | 2,640.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/25 | J. Beck | B130 | Participate in meetings prior to and during to Auction with G. Uzzi, B. Kane, Committee advisors, et al., regarding Mainfreight's bid, and related BHE and ACE issues, resolution of open FlexGen APA matters, and EKS (4.4); meeting with G. Uzzi, Powin, and Dentons regarding escrows and pending matters (1.3); participate in auction (.2); participate in continued auction (.3); review revised EKS term sheet (.1); multiple calls with Hitachi counsel regarding same (.6); call with Frank Oswald at Togut regarding best method to seek approval of EKS sale (.1); review and revise sale order to incorporate EKS sale (.8); draft insert regarding EKS to go in sale notice (.6); attention to finalizing Akaysha and warehouse agreement (.3). | 8.10 | 11,745.00 |
| 07/30/25 | R. Garms | B130 | Attend auction (1.3); review and respond to questions regarding Asset Purchase Agreement (0.9); review escrow agreements and analyze potential distribution scenarios (3.6); review multiple revised versions of Asset Purchase Agreement language and schedules (2.4). | 8.20 | 6,806.00 |
| 07/30/25 | V. Durrer | B130 | Prepare for auction (1.0); review Mainfreight proposed bill of sale and related documents (.6); call with K. Capuzzi re clarification re same (.2); draft script for auction (.7); communicate with Ace re Mainfreight bid (.3); communicate with BHER re Mainfreight bid (.5); meet with Latham re Flexgen bid and overbid (.9); communicate with Hitachi re EKS bid (.4); analysis re same (.4); call with J. Brecker re auction process (.3); meet with client team re same (1.0); meet with court reporter (.3); participate in conduct of auction (.5); follow up closing matters and notice re same (.8). | 7.90 | 14,220.00 |
| 07/30/25 | G. Miller | B130 | Prepare notice of winning bidders. | 2.30 | 2,875.00 |
| 07/30/25 | G. Miller | B130 | Prepare order approving sale. | 0.30 | 375.00 |
| 07/30/25 | G. Miller | B130 | Email D. Calderon re service of auction and sale hearing notice. | 0.10 | 125.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/25 | G. Miller | B130 | Email with S. Schrag re reply in support of assumption and assignment of contracts. | 0.20 | 250.00 |
| 07/30/25 | G. Miller | B130 | Participate in meetings prior to Auction with G. Uzzi, B. Kane, Committee advisors, et al., regarding (i) Mainfreight's bid, and related BHE and ACE issues, (ii) resolution of open FlexGen APA matters, and (iii) Hitachi acquisition. | 3.70 | 4,625.00 |
| 07/30/25 | G. Miller | B130 | Meeting with G. Uzzi, Powin, and Dentons regarding escrows and pending matters. | 0.60 | 750.00 |
| 07/30/25 | G. Miller | B130 | Participate in auction. | 0.50 | 625.00 |
| 07/30/25 | G. Miller | B130 | Meetings with Powin, Committee counsel, Dentons, et al., regarding APA and open issues. | 1.40 | 1,750.00 |
| 07/30/25 | G. Miller | B130 | Meet with T. Moyron and V. Madrigal regarding final APA changes and upcoming filings. | 0.60 | 750.00 |
| 07/30/25 | G. Medina | B130 | Review request from V. Durrer and prepare and meet court report with exhibits to exhibits into the record (0.8); call with D. Persons regarding sale hearing (0.2); follow-up with G. Miller regarding sale hearing date and time (0.1); correspond with chambers regarding sale hearing and time (0.2); provide support at auction as needed (1.2). | 2.50 | 1,312.50 |
| 07/30/25 | G. Medina | B130 | Coordinate with court reporter regarding support. | 0.20 | 105.00 |
| 07/30/25 | T. Moyron | B130 | Attention to correspondence regarding pending matters, including APA, notice and other matters. | 0.70 | 1,081.50 |
| 07/31/25 | T. Moyron | B130 | Call with J. Uzzi, M. Garms, et al., regarding closing and various provisionf of the APA. | 0.50 | 772.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:                August 26, 2025

Matter: 15817500-000002                INVOICE #:                5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/31/25 | T. Moyron | B130 | Coordinate finalization and circulation of final APA and schedule (.3); analyze redline of proposed final changes and final APA (.2); correspond with counsel for FlexGen and the Committee regarding final APA and sign off (.2); analyze notice of auction results and prepare comments thereto (.2); correspond with G. Uzzi, G. Miller, et al., regarding bill of sale, Hitach term sheet, signatures and filings (.5) re sale. | 1.40 | 2,163.00 |
| 07/31/25 | T. Moyron | B130 | Emails with G. Miller, et al., regarding final notice and exhibits, service and related matters. | 0.30 | 463.50 |
| 07/31/25 | V. Madrigal | B130 | Review email correspondence regarding confirmation by buyer counsel on APA, disclosure schedule, and APA schedules edits and prepare and compile finalize versions and redlines of the same. | 1.80 | 1,692.00 |
| 07/31/25 | V. Durrer | B130 | Eview and revise notice of winning bids (.4); analysis re cure issue (.1); correspond with Hitachi counsel re term sheet (.1); analysis re service of winning bid notice (.1). | 0.70 | 1,260.00 |
| 07/31/25 | S. Schrag | B130 | Review correspondence from G. Miller re cure notice objections (.1); begin preparing reply to cure notice objections (1.8); analyze rejection motion in support thereof (.9); analyze cure notice in support of the same (.8); analyze 27 objections (1.5)); prepare chart in support of various arguments in reply (1.1); confer with G. Miller re the same (.2). | 6.40 | 7,040.00 |
| 07/31/25 | G. Miller | B130 | Prepare notice of winning bidder (1.0); Communications re filing and service of same (.5). | 1.50 | 1,875.00 |
| 07/31/25 | G. Miller | B130 | Prepare orders approving sale. | 3.20 | 4,000.00 |
| 07/31/25 | G. Medina | B130 | Trouble shoot auction transcript exhibits with Veritext (0.6); review and send Exhibits to DUS Team (0.3); receive and compile notice of winning bidder and send to G. Miller for review (0.4); revise exhibit B and resent for review (0.2); file notice of winning bidders and coordinate service with G. Miller and Verita (0.5). | 1.60 | 840.00 |

**DENTONS**

Client: Powin, LLC                                      Invoice Date:              August 26, 2025

Matter: 15817500-000002                                 INVOICE #:                 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/31/25 | R. Garms | B130 | Call regarding escrow agreements and follow up regarding same (0.9); review revised Asset Purchase Agreement provisions and respond to questions regarding same (1.2); e-mails and call regarding Asset Purchase Agreement and closing (1.1). | 3.20 | 2,656.00 |
| **Task Total** | B130 - Asset Disposition | | | **412.70** | **$503,439.50** |

**Task Code:** B140 - Stay Relief/Adeq Prot

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | S. Ruben | B140 | Analysis of Mainfreight motion and case law cited therein (1.5); draft summary of the same (.5). | 2.00 | 1,900.00 |
| 07/01/25 | C. Doherty, Jr. | B140 | Prepare letters to WildCat and Clean Energy Services regarding stay violations. | 0.70 | 770.00 |
| 07/01/25 | G. Medina | B140 | Correspond with A. Glaubach and retrieve and send stipulation that resolves the Expedited Motion of Applied Surety Underwriters, Siriuspoint America Insurance Company and Pennsylvania Insurance Company for Rlief from the Automatic Stay with Respect to Customs Bond to send to chambers. | 0.40 | 210.00 |
| 07/02/25 | T. Moyron | B140 | Analyze email from M. Kahl re termination notice re surety (.1); correspondence with counsel for surety, et al., re same (.2). | 0.30 | 463.50 |
| 07/02/25 | T. Moyron | B140 | Meeting with V. Durrer and S. Ruben re Mainfreight. | 0.50 | 772.50 |
| 07/02/25 | S. Ruben | B140 | Analysis of Mainfreight motion (.1); conference with V. Durrer and T. Moyron re response to motion (.5). | 0.60 | 570.00 |
| 07/02/25 | C. Doherty, Jr. | B140 | Prepare, finalize and oversee service of automatic stay letters to Wildcat and CES. | 0.30 | 330.00 |
| 07/02/25 | V. Durrer | B140 | Analysis re MainFreight motion response (.5); call with J. Krause re same (.2); follow up with G. Uzzi re same (.1); correspond with L. Tancredi re surety settlement (.1); follow up re same (.2); analysis re customs issues (.1); review notice of cancellation of surety (.2). | 1.40 | 2,520.00 |

# DENTONS

| Client: Powin, LLC | | | | Invoice Date: | | August 26, 2025 |
|---|---|---|---|---|---|---|
| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/25 | T. Moyron | B140 | Analyze email from K. Capuzzi re Mainfreight and payment and respond thereto (.1); correspondence with M. Kahl, et al., re same (.2); call with V. Durrer re same (.1). | 0.40 | 618.00 |
| 07/03/25 | S. Ruben | B140 | Correspond with K. Capuzzi and T. Moyron re Mainfreight motion and payment of invoices. | 0.10 | 95.00 |
| 07/03/25 | V. Durrer | B140 | Analysis re Mainfreight motion and deadline (.2). | 0.20 | 360.00 |
| 07/06/25 | S. Ruben | B140 | Analysis of Mainfreight motion. | 0.10 | 95.00 |
| 07/07/25 | H. Thomas | B140 | Communications with CEVA Logistics and related dispute over inventory in Mexico and draft stay letter in response to CEVA's messages to debtor. | 0.80 | 684.00 |
| 07/07/25 | S. Ruben | B140 | Draft response to Mainfreight motion (3); research case law in support of response (.8). | 3.80 | 3,610.00 |
| 07/07/25 | V. Durrer | B140 | Revise draft to Mainfreight motion (.9); call with J. Krause re same (.2). | 1.10 | 1,980.00 |
| 07/07/25 | T. Moyron | B140 | Attention to Mainfreight statement of account, motion and objection (.4); analyze issues related to CEVA and correspondence (.3). | 0.70 | 1,081.50 |
| 07/08/25 | T. Moyron | B140 | Analyze and prepare comments to Mainfreight objections (.4); correspond with V. Durrer, et al. re same (.3). | 0.70 | 1,081.50 |
| 07/08/25 | S. Ruben | B140 | Draft response to Mainfreight motion (1.7); research case law in support of response (1.1). | 2.80 | 2,660.00 |
| 07/08/25 | G. Medina | B140 | Received review and file objection to Mainfreight's stay motion. | 0.40 | 210.00 |
| 07/08/25 | V. Durrer | B140 | Revise Mainfreight objection. | 0.60 | 1,080.00 |
| 07/09/25 | S. Schrag | B140 | Review and analzye stay violation letters (.5); prepare responses to the same (.6); confer with T. Moyron re responses (.3). | 1.40 | 1,540.00 |
| 07/10/25 | T. Moyron | B140 | Call with B. Kane, et al., regarding Mainfreight, possible settlement and related matters (.5) and continue call with B. Malhoit, M. Walter, V. Durrer re same (.5). | 1.00 | 1,545.00 |
| 07/10/25 | G. Miller | B140 | Review communications with Ceva re outstanding amounts owed and materials held in Mexico (1); Prepare letter to Ceva re automatic stay and email T. Moyron re same (.6). | 1.60 | 2,000.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     August 26, 2025

Matter: 15817500-000002

INVOICE #:     5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/10/25 | V. Durrer | B140 | Analysis re Mainfreight settlement discussions (.3); call with B. Kane and logistics officer re same (.9); follow up re same (.2); call wtih J. Krause re same (.1). | 1.50 | 2,700.00 |
| 07/11/25 | T. Moyron | B140 | Call with K. Capuzzi, V. Durrer, et al., regarding potential settlement re Mainfreight. | 0.50 | 772.50 |
| 07/11/25 | S. Ruben | B140 | Correspond with T. Moyron and D. Person re status of Mainfreight's motion on stay and responses thereto. | 0.10 | 95.00 |
| 07/11/25 | C. Doherty, Jr. | B140 | Prepare analysis regarding letter received from party regarding automatic stay violation. | 0.10 | 110.00 |
| 07/11/25 | V. Durrer | B140 | Call with K. Capuzzi re Mainfreight settlement discussion. | 0.50 | 900.00 |
| 07/14/25 | T. Moyron | B140 | Correspondence with Mainfreight's counsel re motion, costs, potential settlement (.2); analyze correspondence from counsel for ACE and related emails re adjournment request (.2); call with Mainfreight's counsel re settlement (.1) and follow-up call with Mainfreight's counsel (.2); meeting B. Kane regarding issues related to Mainfreight and related matters (.7). | 1.40 | 2,163.00 |
| 07/14/25 | V. Durrer | B140 | Analysis re Mainfreight motion for stay relief (.1); call with J. Krause re same (.2); manager call re same (.2); call with Mainfreight counsel re settlement (.5); follow up with counsel for ACE and BHER re same (.2). | 1.20 | 2,160.00 |
| 07/15/25 | V. Durrer | B140 | Call with J. Krause re discussions with Mainfreight (.1); negotiate potential settlement with Mainfreight (.5); participate in hearing re same (.8). | 1.40 | 2,520.00 |
| 07/17/25 | H. Thomas | B140 | Finalize CEVA stay letter. | 0.40 | 342.00 |
| 07/17/25 | G. Miller | B140 | Further prepare Ceva stay letter (.2); call with H. Thomas re same (.1). | 0.30 | 375.00 |
| 07/18/25 | G. Miller | B140 | Finalize and service Ceva stay letter. | 0.30 | 375.00 |
| 07/18/25 | H. Thomas | B140 | Finalize and send Ceva Logistics stay violation letter. | 0.50 | 427.50 |
| 07/21/25 | V. Durrer | B140 | Call with Miller Nash re pending PEC matter (.2); analysis re same (.1). | 0.30 | 540.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/24/25 | H. Thomas | B140 | Correspondence with Dentons and Chase (creditor) regarding stipulation. | 0.30 | 256.50 |
| 07/24/25 | T. Moyron | B140 | Analyze open issues related to Mainfreight and next steps. | 0.40 | 618.00 |
| 07/24/25 | J. Beck | B140 | Call with JP Morgan regarding setoff on the commercial credit card program and return of monies to the estate (.3). | 0.30 | 435.00 |
| 07/25/25 | S. Schrag | B140 | Analysis re potential stay violation (.2); review correspondence in support (.2); prepare letter in support (1.2); confer with F. Banks re the same (.2); conduct research in support of the same (.4). | 2.20 | 2,420.00 |
| 07/25/25 | V. Durrer | B140 | Analysis re customs impact on Mainfreight claims (.1); analysis re movement of trailer in violation of stay (.1). | 0.20 | 360.00 |
| 07/28/25 | H. Thomas | B140 | Draft stipulation between Debtors and JP Morgan Chase related to commercial card obligations. | 0.60 | 513.00 |
| 07/29/25 | H. Thomas | B140 | Revise stipulation with creditor and review local rules to determine if stipulation must be accompanied by motion. | 0.20 | 171.00 |
| 07/29/25 | J. Beck | B140 | Review and revise stipulation with Chase bank to effectuate setoff of deposited amounts against the commercial credit card obligations. | 0.30 | 435.00 |
| 07/29/25 | G. Miller | B140 | Prepare and send letter to BNSF re automatic stay and demanding return of property. | 0.80 | 1,000.00 |
| **Task Total** | B140 - Stay Relief/Adeq Prot | | | **35.70** | **$45,864.50** |

**Task Code:** B150 - UCC Issues/Meetings

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | J. Beck | B150 | Review confidentiality provisions of committee by-laws (.2). | 0.20 | 290.00 |
| 07/01/25 | J. Beck | B150 | Call with T. Moyron regarding administrative matters (.1). | 0.10 | 145.00 |
| 07/01/25 | V. Durrer | B150 | Review UCC confidentiality provisions from bylaws. | 0.10 | 180.00 |

**DENTONS**

Client: Powin, LLC                                     Invoice Date:          August 26, 2025

Matter: 15817500-000002                               INVOICE #:             5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | G. Medina | B150 | Correspond with T. Moyron regarding IDI materials compiled by J. Wang (0.2); correspond with J, Wang and work on setting up database for IDI Materials (0.5); coordinate with Dentons direct specialist regarding approved users to access IDI database (0.2); trouble access issues for J. Wang related to database access (0.4); download all materials s and comparative analysis with all materials uploaded by J. Wang and downloaded (1.2). | 2.50 | 1,312.50 |
| 07/02/25 | V. Durrer | B150 | Follow up with UCC re pending deadlines and hearing dates (.4); confirm acceptance of bylaw confidentiality provisions (.2). | 0.60 | 1,080.00 |
| 07/02/25 | G. Medina | B150 | Correspond with T. Moyron and D. Persons regarding US Trustee and transmittal of IDI Materials (0.1); review IDI tracker with materials received from J. Wang and respond to request from T. Moyron regarding outstanding items (0.4); review documents requested by the office of the US Trustee sent by F. Oswald (0.1); coordinate with H. Thomas on outstanding IDI Materials and review J. Wang's notes to respond to the noted items (0.4); correspond with and send IDI zip files to D. Nichols (0.2) | 1.20 | 630.00 |
| 07/03/25 | T. Moyron | B150 | Call with Committee counsel, B. Kane, et al., regarding prepetition background and related matters. | 0.80 | 1,236.00 |
| 07/03/25 | J. Beck | B150 | Call with UCC professionals regarding diligence requests and investigation issues (.8); call with Jackson Walker as counsel to Columbia project regarding IP issues, customer program and rejection issues (.3); compile information requested by Columbia and email same (.2); draft and send email to Committee counsel regarding testing house issue (.3). | 1.60 | 2,320.00 |
| 07/03/25 | S. Schrag | B150 | Prepare and finalize various orders for UCC review (1.8). | 1.80 | 1,980.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/25 | T. Moyron | B150 | Meet with Brown Rudnick, R. Newman, et al., regarding sale, cash collateral, and DIP and related matters. | 0.80 | 1,236.00 |
| 07/05/25 | J. Beck | B150 | Call with Committee counsel regarding comments to sale process (1.0). | 1.00 | 1,450.00 |
| 07/05/25 | V. Durrer | B150 | Call with UCC advisors re pending matters. | 0.80 | 1,440.00 |
| 07/05/25 | G. Miller | B150 | Call with Dentons, Huron and Brown Rudnick re case status. | 0.90 | 1,125.00 |
| 07/06/25 | J. Beck | B150 | Call T. Moyron and Uzzi & Lall regarding UCC diligence requests (.5); compile certain documents relevant to UCC information requests (.4). | 0.90 | 1,305.00 |
| 07/06/25 | J. Beck | B150 | Call with UCC counsel regarding comments to cash collateral order and status of stalking horse purchaser. | 0.30 | 435.00 |
| 07/07/25 | J. Beck | B150 | Call with T. Moyron and Uzzi Lall regarding diligence requests from Committee (.3); compile certain documents requested by Uzzi Lall (.2). | 0.50 | 725.00 |
| 07/07/25 | T. Moyron | B150 | Analyze re Committee inquiry (.5). | 0.50 | 772.50 |
| 07/07/25 | G. Medina | B150 | Review request from G. Dunn and J. Wang and send information requested regarding 341 meeting. | 0.30 | 157.50 |
| 07/07/25 | T. Moyron | B150 | Attention to UCC document request regarding customer list, vendor list, A/R aging, etc. (.3) and call with U&L and J. Beck re same (.3). | 0.60 | 927.00 |
| 07/07/25 | T. Moyron | B150 | Correspond with counsel for Sonic Systems re pending projects (.1). | 0.10 | 154.50 |
| 07/08/25 | T. Moyron | B150 | Call with C. Ucko, S. Zimmerman, and J. Beck re Committee document requests. | 0.50 | 772.50 |
| 07/08/25 | J. Beck | B150 | Call Uzzi Lall regarding fulfilling committee diligence requests (.4.) | 0.40 | 580.00 |
| 07/09/25 | T. Moyron | B150 | Correspondence with Committee counsel re document requests. | 0.20 | 309.00 |
| 07/21/25 | T. Moyron | B150 | Correspond with K. Aulet, et al., regarding customers and data storage (.1); correspond with Debtors and U&L regarding same (.1). | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/21/25 | T. Moyron | B150 | Zoom meeting with C. Paulson, et al., regarding requests from Committee, including preservation of records (.4); and prepare emails to C. Paulson, et al., re same (.1). | 0.50 | 772.50 |
| 07/21/25 | T. Moyron | B150 | Meeting with K. Aulet, V. Durrer and C. Doherty re employees, document requests and related matters. | 0.30 | 463.50 |
| 07/21/25 | H. Thomas | B150 | Confer with client general counsel and T. Moyron regarding UCC document requests. | 0.40 | 342.00 |
| 07/21/25 | T. Moyron | B150 | Analyze prior correspondence regarding UCC document requests and UCC diligence request (.2); call with C. Ucko regarding UCC document requests (.1); analyze document requests and related notes (.2); call with K. Aulet re same (.1); prepare email to Powin re same (.1); and respond to follow up emails (.1). | 0.80 | 1,236.00 |
| 07/21/25 | V. Durrer | B150 | Analysis re disclosure to UCC (.2); call with K. Aulet and team re same (.2). | 0.40 | 720.00 |
| 07/22/25 | H. Thomas | B150 | Confer with client on ongoing status of document production to the UCC and related tasks/issues. | 0.50 | 427.50 |
| 07/22/25 | H. Thomas | B150 | Review documents to be provided to UCC pursuant to document requests. | 0.60 | 513.00 |
| 07/22/25 | T. Moyron | B150 | Powin Board meeting regarding pending issues, including sale and DIP credit agreement matters. | 0.40 | 618.00 |
| 07/22/25 | T. Moyron | B150 | Analyze documents requested by Committee and documents for Committee (.7); correspond with Dentons, Powin, et al., regarding document database (.2); correspond with Dentons, U&L, et al., regarding delivery of documents to Committee professionals (.4). | 1.30 | 2,008.50 |

**DENTONS**

Client: Powin, LLC                                              Invoice Date:          August 26, 2025

Matter: 15817500-000002                                        INVOICE #:             5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/22/25 | G. Medina | B150 | Facilitate access to UCC Committee documents database to K. Mushkevych (0.2) correspond with T. Moyron, G. Dunne and C. Uko regarding documents requested by the committee (0.2); coordinate with D. Carillo regarding administrative access to the Uzzi and Powin teams regarding committee database to enable document uploads for review (0.8); correspond with H. Thomas regarding access to committee database (0.2); review and download Brown Rudnick committee documents requested from committee database (0.7); correspond with T. Moyron, V. Durrer and H. Thomas regarding transmission of committee documents (0.2); send folding containing documents requested by the Official Committee of Unsecured Creditors to Brown Rudnick and Alverez & Marsal teams (0.2). | 2.50 | 1,312.50 |
| 07/22/25 | V. Durrer | B150 | Call with UCC advisors re document preservation (.3); analysis re same (.4). | 0.70 | 1,260.00 |
| 07/23/25 | T. Moyron | B150 | Analyze various documents from Powin re production. | 0.60 | 927.00 |
| 07/23/25 | H. Thomas | B150 | Review board documents provided by debtor for production to UCC pursuant to document requests and communication within firm and with Powin GC regarding same. | 4.60 | 3,933.00 |
| 07/23/25 | J. Beck | B150 | Review spot check review of documents to be produced to committee (1.9); review certain documents for privilege issues prior to producing to committee (1.4). | 3.30 | 4,785.00 |
| 07/23/25 | S. Schrag | B150 | Call with G. Dunn re Committee requests for information. | 0.10 | 110.00 |

**DENTONS**

| Client: Powin, LLC | | Invoice Date: | August 26, 2025 |
|---|---|---|---|
| Matter: 15817500-000002 | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/25 | G. Medina | B150 | Conduct review of materials uploaded to the Committee database to ensure related to responsiveness to outstanding document requests, and prepare the appropriate sets for transmission to the Committee in compliance with production protocols per FRE 408 (4.5); correspond with and send C. Ucko link to committee database (0.2); correspond with J. Beck regarding access to committee database (0.1); correspond with H. Thomas regarding documents related to committee requests and specific slides to review (0.4); send documents in question to T. Moyron, H. Thomas, J. beck and V. Durrer (0.2); work on compiling and redacting the documents prior to transmission related to privileged or sensitive production protocols per FRE 408 (2.8); send T. Moyron, J. Beck, H. Thomas and V. Durrer documents redacted (0.4); transmitted zip folders containing monthly board updates meetings and regular board meetings to Brown Rudnick and Alverez Marsal teams (0.4). | 9.00 | 4,725.00 |
| 07/23/25 | T. Moyron | B150 | Attention to document production (1.5). | 1.50 | 2,317.50 |
| 07/24/25 | H. Thomas | B150 | Confer with Uzzi and Dentons teams regarding A&M and Brown Rudnick document requests. | 0.60 | 513.00 |
| 07/24/25 | H. Thomas | B150 | Review documents for privilege before production to UCC pursuant to document requests. | 0.70 | 598.50 |
| 07/24/25 | T. Moyron | B150 | Meeting with K. Aulet and V. Durrer regarding Australia and EKS. | 0.40 | 618.00 |
| 07/24/25 | T. Moyron | B150 | Attention to and coordinate documents to be produced to Committee and related questions. | 1.30 | 2,008.50 |
| 07/24/25 | T. Moyron | B150 | Call with R. Fakhi, et al., re review and production of documents. | 0.40 | 618.00 |

**DENTONS**

Client: Powin, LLC                                      Invoice Date:        August 26, 2025

Matter: 15817500-000002                                INVOICE #:           5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/24/25 | G. Medina | B150 | Review request from T. Moyron and examine documents sent to the committee and respond related to documents produced (0.4); correspond with G. Dunne regarding Uzzi document tracker and documents requested (0.2); send dentons team questions related to the tracker Uzzi prepared and documents outstanding (0.2); strategy call with T. Moyron, V. Durre, H. Thomas, G. Dunn, R. regarding committee requests (0.6). | 1.80 | 945.00 |
| 07/24/25 | V. Durrer | B150 | Analysis re UCC information requests (.1); call with UCC advisors re same (.9); follow up re same (.2). | 1.20 | 2,160.00 |
| 07/24/25 | T. Moyron | B150 | Analyze matters related to Committee document request (.6). | 0.60 | 927.00 |
| 07/25/25 | T. Moyron | B150 | Conference call regarding customer documents and data retention with A&M, U&L, including C. Ucko, et al. | 0.30 | 463.50 |
| 07/25/25 | D. Thomas-Nichols | B150 | Revise and stamp document production (1.9); correspond with G. Medina regarding same (.1) | 2.00 | 1,050.00 |
| 07/25/25 | T. Moyron | B150 | Analyze documents and coordinate third production to UCC. | 1.70 | 2,626.50 |
| 07/25/25 | T. Moyron | B150 | Attention to Mainfreight open issues (.3); call with counsel for Mainfreight (.1); and follow up email regarding same (.1). | 0.50 | 772.50 |
| 07/25/25 | H. Thomas | B150 | Review documents collected by Powin and Uzzi & Lall for production to UCC. | 1.20 | 1,026.00 |
| 07/25/25 | J. Beck | B150 | Review additional documents to be produced to UCC (.5); email correspondence regarding same (.1). | 0.60 | 870.00 |

# DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/25 | G. Medina | B150 | Correspond with T. Moyron regarding UCC files (0.2); review Finance and Audit Committee,folder and correspond with H. Tomas and contents of materials (0.7); further correspond with H. Thomas regarding documents sent to the committee (0.2); coordinate with D. Nichols to assist with stamping committee documents confidential and send folder containing unanimous written consent of board (0.4); review and organize folders and documents for Committee production, ensuring all materials particularly DocuSigned documents are properly converted to PDF format and uniformly marked with the appropriate confidentiality stamp, subject to FRE 408 and all related privileges and defenses (5.0); transmit the finalized files to the Committee in accordance with their requests. (0.3) | 6.80 | 3,570.00 |
| 07/28/25 | T. Moyron | B150 | Meeting with Powin, U&L et al., regarding Committee document request (.4); attention to additional documents for production and various inquiries related thereto (.3). | 0.70 | 1,081.50 |
| 07/28/25 | H. Thomas | B150 | Review documents for production to UCC and privilege issues. | 1.10 | 940.50 |
| 07/28/25 | H. Thomas | B150 | Confer with Dentons, U&L, and Powin teams regarding priority committee document requests and status of collections. | 0.90 | 769.50 |
| 07/28/25 | G. Medina | B150 | Call with dentons Powin and UCC regarding committee requests (0.2); review request from K. Mushkevych to assists regarding transmission of notarized documents and coordinate with I. Ortiz (0.3); | 0.50 | 262.50 |
| 07/28/25 | G. Medina | B150 | Call and correspond with G. Dunne regarding committee document requests and send documents requested (0.4); review and respond to committee request and send to G. Dunne and H. Thomas (0.3); correspond with T. Moyron, V. Durrer and H. Thomas and send documents requested regarding UST's request (0.4). | 1.10 | 577.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/29/25 | H. Thomas | B150 | Review documents regarding prepetition activity for production to UCC. | 0.60 | 513.00 |
| 07/29/25 | J. Beck | B150 | Compile emails and documents responsive to Committee informal information requests. | 1.20 | 1,740.00 |
| 07/29/25 | G. Medina | B150 | Review request from D. Sachs (BrownRudnick) and send committee documents previously transmitted (0.4); review and respond to G. Dunn committee request inquiry (0.3). | 0.70 | 367.50 |
| 07/30/25 | H. Thomas | B150 | Confer with Uzzi & Lall regarding UCC document requests and status of responsive productions. | 0.30 | 256.50 |
| 07/30/25 | H. Thomas | B150 | Review documents for production to UCC. | 0.40 | 342.00 |
| 07/31/25 | H. Thomas | B150 | Confer with Dentons, U&L, and Debtor teams regarding UCC document requests. | 0.30 | 256.50 |
| 07/31/25 | H. Thomas | B150 | Review documents for production to UCC and provide summary of necessary redactions to Dentons team. | 0.60 | 513.00 |
| 07/31/25 | T. Moyron | B150 | Call with Powin, Brown Rudnick (Committee counsel, U&L, et al., regarding data preservation, systems and access. | 0.70 | 1,081.50 |
| 07/31/25 | T. Moyron | B150 | Call with Powin, U&L, et al., re UCC diligence. | 0.40 | 618.00 |
| 07/31/25 | T. Moyron | B150 | Attention to UCC document requests (.3) and related emails with C. Paulson, et al. | 0.30 | 463.50 |
| 07/31/25 | G. Medina | B150 | Call with Uzzzi, Powin and Dentons Teams regarding Committee Requests (0.4); follow-up and HSBC Control agreement (0.3). | 0.70 | 367.50 |
| **Task Total** | B150 - UCC Issues/Meetings | | | **75.00** | **$76,259.50** |

**Task Code:** B160 - Fee/Employment Applications

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | S. Ruben | B160 | Emails with T. Moyron, S. Schrag and G. Uzzi re parties in interest list (.2); conference with D. Nichols re parties in interest list (.1); analysis of Uzzi affidavit (.1). | 0.40 | 380.00 |
| 07/01/25 | V. Durrer | B160 | Revise parties in interest list (.3); call with G. Uzzi re same (.1). | 0.40 | 720.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          August 26, 2025

Matter: 15817500-000002

INVOICE #:          5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/02/25 | S. Ruben | B160 | Emails with T. Moyron, S. Schrag and D. Nichols re parties in interest list (.1); review CRO declaration (.2); correspond with V. Durrer and T. Moyron re motion to appoint CRO (.1); revise motion to appoint CRO (.7). | 1.10 | 1,045.00 |
| 07/02/25 | S. Schrag | B160 | Review and analyze Uzzi & Lall retention application and related order. | 0.20 | 220.00 |
| 07/02/25 | G. Medina | B160 | Review request from T. Moyron and compile and send list of equity holders related to potential parties in interest list regarding disclosure. | 0.40 | 210.00 |
| 07/03/25 | T. Moyron | B160 | Analyze Dentons' employment application and provide comments to E. Chew re same. | 0.80 | 1,236.00 |
| 07/03/25 | S. Ruben | B160 | Emails with G. Uzzi, T. Moyron, S. Schrag and D. Nichols re parties in interest list. | 0.10 | 95.00 |
| 07/03/25 | V. Durrer | B160 | Work on Dentons retention application (.2). | 0.20 | 360.00 |
| 07/04/25 | T. Moyron | B160 | Prepare Dentons' retention application and declaration. | 0.70 | 1,081.50 |
| 07/04/25 | T. Moyron | B160 | Correspondence with G. Uzzi re retention application (.1); correspondence with S. Ruben re retention applicatoin (.1); correspondence with D. Nichols re PII (.1). | 0.30 | 463.50 |
| 07/04/25 | S. Ruben | B160 | Correspond with V. Durrer and T. Moyron re motion to appoint CRO (.1); revise motion to appoint CRO (.5). | 0.60 | 570.00 |
| 07/04/25 | S. Schrag | B160 | Confer with T. Moyron and D. Nichols re parties in interest list (.3); review and analyze the same (.2). | 0.50 | 550.00 |
| 07/04/25 | V. Durrer | B160 | Revise retention application for Dentons. | 0.20 | 360.00 |
| 07/04/25 | C. Doherty, Jr. | B160 | Prepare comments to DUS retention application (.8). | 0.80 | 880.00 |
| 07/05/25 | T. Moyron | B160 | Analyze, prepare and finalize U&L application and declaration in support thereof. | 1.70 | 2,626.50 |
| 07/05/25 | T. Moyron | B160 | Analyze, prepare and finalize Dentons application and declaration in support thereo. | 2.30 | 3,553.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/05/25 | T. Moyron | B160 | Analyze various issues related to indemnification and limitations on liability. | 0.70 | 1,081.50 |
| 07/05/25 | T. Moyron | B160 | Correspondence with G. Uzzi, B. Kane, et al., re CRO, U&L re retention application. | 0.30 | 463.50 |
| 07/05/25 | T. Moyron | B160 | Correspondence with S. Ruben re retention application. | 0.40 | 618.00 |
| 07/05/25 | S. Ruben | B160 | Discussions regarding motion to appoint CRO with T. Moyron (.3); revisions to and analysis regarding motion to appoint CRO (3.1); correspond with D. Nichols re motion to appoint CRO (.1). | 3.50 | 3,325.00 |
| 07/05/25 | S. Schrag | B160 | Confer with T. Moyron and V. Durrer re engagement letters. | 0.20 | 220.00 |
| 07/05/25 | D. Thomas-Nichols | B160 | Prepare redline of persons in interest list (.1); finalize and file with court Uzzi & Lall retention application (.9). | 1.00 | 525.00 |
| 07/05/25 | V. Durrer | B160 | Follow up re retention application for Dentons (.1); analysis re Uzzi Lall retention (.1). | 0.20 | 360.00 |
| 07/06/25 | G. Medina | B160 | Review request from V. Durrer and review large dockets pending in new Jersey and retrieve sample declarations in support of retention applications. | 0.60 | 315.00 |
| 07/07/25 | S. Ruben | B160 | Correspond with T. Moyron re updated parties in interest list. | 0.10 | 95.00 |
| 07/07/25 | E. Chew | B160 | Various updates to Dentons' retention application and prepare same for filing. | 2.80 | 2,660.00 |
| 07/07/25 | S. Schrag | B160 | Confer with S. Ruben re parties in interest list and related matters. | 0.40 | 440.00 |
| 07/07/25 | T. Moyron | B160 | Analyze updated Dentons employment application (.2); prepare email to G. Uzzi, et al., re same (.1) and analyze responsive emails (.1); call with Togut firm regarding calendar and Huron application (.1) and related email (.1). | 0.60 | 927.00 |
| 07/07/25 | V. Durrer | B160 | Revise Dentons retention application (.3); follow up re engagement letter (.2); finalize retention application (.4). | 0.90 | 1,620.00 |
| 07/07/25 | T. Moyron | B160 | Attention to Huron and U&L retention applications (.4). | 0.40 | 618.00 |
| 07/08/25 | V. Durrer | B160 | Analysis re interim comp order comments from US Trustee. | 0.10 | 180.00 |

**DENTONS**

| Client: Powin, LLC | | Invoice Date: | August 26, 2025 |
|---|---|---|---|
| Matter: 15817500-000002 | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/25 | T. Moyron | B160 | Correspond with D. Intrieri regarding professional fee escrow (.1); analyze proposed report and provide comments thereto (.2). | 0.30 | 463.50 |
| 07/09/25 | T. Moyron | B160 | Prepare email to Togut firm re interim compensation order. | 0.10 | 154.50 |
| 07/09/25 | S. Ruben | B160 | Correspond with F. Oswald and T. Moyron re motion to appoint CRO. | 0.10 | 95.00 |
| 07/09/25 | V. Durrer | B160 | Analysis re retention issues (.1); follow up re Uzzi retention re same (.1); coordinate ordinary course professional motion with Oswald (.1). | 0.30 | 540.00 |
| 07/10/25 | T. Moyron | B160 | Attention to retention applications, including U&L (.4); and related emails with U&L, et al., (.2). | 0.60 | 927.00 |
| 07/14/25 | E. Chew | B160 | Analyze additional connection check results and draft supplemental declaration disclosing same. | 1.10 | 1,045.00 |
| 07/14/25 | V. Durrer | B160 | Analysis re Dentons retention application (.2); review US Trustee issues re same (.1). | 0.30 | 540.00 |
| 07/14/25 | T. Moyron | B160 | Meet with J. Sponder, V. Durrer, and F. Oswald regarding UST's position on retention. | 0.50 | 772.50 |
| 07/14/25 | T. Moyron | B160 | Correspond with J. Sponder at the UST regarding Dentons' retention (.1); meet with V. Durrer re same (.2). | 0.30 | 463.50 |
| 07/15/25 | H. Thomas | B160 | Confer with team after second day hearing and discuss outstanding items to be handled. | 0.30 | 256.50 |
| 07/19/25 | V. Durrer | B160 | Prepare preliminary draft of monthly fee statement (1.5). | 1.50 | 2,700.00 |
| 07/21/25 | T. Moyron | B160 | Attention to application and inquiries from UST re CRO & U&L staff. | 0.30 | 463.50 |
| 07/21/25 | S. Schrag | B160 | Analyze materials in support of supplemental declaration (.2); confer with H. Thomas re the same (.1). | 0.30 | 330.00 |
| 07/21/25 | V. Durrer | B160 | Analysis re Pillowtex input requested by United States Trustee (.2). | 0.20 | 360.00 |
| 07/22/25 | H. Thomas | B160 | Confer with Dentons and Togut teams regarding compensation orders, retention applications and follow up issues, and open items relating to sale and APA. | 0.50 | 427.50 |
| 07/23/25 | E. Chew | B160 | Review creditor list for additions. | 0.70 | 665.00 |
| 07/23/25 | V. Durrer | B160 | Analysis re Uzzi Lall retention. | 0.10 | 180.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          August 26, 2025

Matter: 15817500-000002

INVOICE #:          5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/23/25 | T. Moyron | B160 | Attention to retention applications and remaining issues (.4); emails with G. Uzzi, et al., re same (.1). | 0.50 | 772.50 |
| 07/24/25 | T. Moyron | B160 | Attention to inquiries related to employment application. | 0.30 | 463.50 |
| 07/24/25 | E. Chew | B160 | Analyze parties in interest list to ensure completeness. | 1.00 | 950.00 |
| 07/24/25 | V. Durrer | B160 | Analysis re questions re retention application. | 0.20 | 360.00 |
| 07/28/25 | T. Moyron | B160 | Attention to outstanding inquiries related to retention applications and coordinate supplemental declaration and chart. | 0.60 | 927.00 |
| 07/28/25 | T. Moyron | B160 | Coordinate monthly fee application preparation (.2) and confer with V. Durrer regarding same (.1). | 0.30 | 463.50 |
| 07/28/25 | E. Chew | B160 | Draft supplemental declarations for Dentons and Uzzi. | 1.00 | 950.00 |
| 07/28/25 | G. Miller | B160 | Finalize and circulate Pillowtex analysis to J. Sponder. | 0.20 | 250.00 |
| 07/28/25 | G. Miller | B160 | Review and analysis re UST questions re Dentons' retention application. | 0.30 | 375.00 |
| 07/28/25 | G. Miller | B160 | Review draft supplemental declaration in support of Dentons retention. | 0.60 | 750.00 |
| 07/28/25 | V. Durrer | B160 | Draft monthly fee statement (1.5); analysis re response to UST questions re Dentons retention (.2) | 1.70 | 3,060.00 |
| 07/29/25 | D. Thomas-Nichols | B160 | Attend team call regarding next steps for monthly fee statement (.2); prepare draft first monthly fee statement (2.5); correspond with D. Cook regarding same (.1). | 2.80 | 1,470.00 |
| 07/29/25 | T. Moyron | B160 | Meeting regarding preparation of monthly fee application with G. Medina, et al. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/29/25 | D. Cook | B160 | Zoom conference with T. Moyron, V. Durrer, G. Medina, and D. Nichols concerning DUS first monthly fee statement (.2); follow up call with D. Nichols concerning same (.1); analyze local rules and standing complex procedures order concerning same (.5); email correspondence with T. Moyron concerning same (.1); analyze D. Nichols initial draft monthly fee statement for necessary revisions (.3). | 1.20 | 1,320.00 |
| 07/29/25 | V. Durrer | B160 | Finalize detail for monthly fee statement. | 0.30 | 540.00 |
| 07/29/25 | G. Medina | B160 | Review request from T. Moyron and review samples of monthly statements filed in Rite Aide and send for review (0.3); team call with T. Moyron, V. Durrer, D. Cook and D. Nichols regarding preparation of monthly fee statement and local rules governing filing (0.4). | 0.70 | 367.50 |
| 07/30/25 | D. Cook | B160 | Prepare DUS first monthly fee statement. | 3.60 | 3,960.00 |
| 07/30/25 | T. Moyron | B160 | Analyze and provide comments in declaration in support of application re Dentons. | 0.40 | 618.00 |
| 07/31/25 | D. Cook | B160 | Research precedent monthly fee statements (.5); analyze form of same and necessary information (.5); telephone conference with T. Moyron concerning monthly fee statement (.1); follow-up telephone conference with T. Moyron concerning same (.1); prepare monthly fee statement ahead of filing (3.4); analysis concerning Debtor professional team follow-up in connection with same (.2). | 4.80 | 5,280.00 |
| 07/31/25 | V. Durrer | B160 | Review and revise Dentons fee statement. | 0.30 | 540.00 |
| 07/31/25 | D. Thomas-Nichols | B160 | Revise monthly fee statement (.2); correspond with D. Cook regarding same (.1). | 0.30 | 157.50 |
| 07/31/25 | G. Medina | B160 | Review assemble, redact and file DUS June monthly fee statement. | 0.50 | 262.50 |
| **Task Total** | B160 - Fee/Employment Applications | | | **52.20** | **$62,328.50** |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

**Task Code:** B185 - Assumption/Rejection of Contracts

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/25 | D. Thomas-Nichols | B185 | Revise Debtors' response to Licensees' Motion (.5); correspond with C. Doherty regarding revisions (.1). | 0.60 | 315.00 |
| 07/01/25 | V. Durrer | B185 | Follow up with Mayer Brown re 365(n) motion. | 0.10 | 180.00 |
| 07/01/25 | C. Doherty, Jr. | B185 | Prepare draft of response to Licensees motion for adequate protection (.4); attention to emails and comments for proposed order for rejection motion order (.1). | 0.50 | 550.00 |
| 07/02/25 | C. Doherty, Jr. | B185 | Review and respond to emails regarding proposed order for rejection motion order (.1). | 0.50 | 550.00 |
| 07/03/25 | C. Doherty, Jr. | B185 | Review and respond to emails regarding rejection of contracts motion. | 0.10 | 110.00 |
| 07/04/25 | J. Beck | B185 | Review draft response to objections to motion to reject ESA and LTSA customer contracts (.2); discuss same with C. Doherty (.1). | 0.30 | 435.00 |
| 07/04/25 | C. Doherty, Jr. | B185 | Review and respond to email regarding licensee rejection motion and call with J. Beck regarding same. | 0.10 | 110.00 |
| 07/07/25 | C. Doherty, Jr. | B185 | Attention to emails regarding rejection motion and contracts. | 0.20 | 220.00 |
| 07/08/25 | T. Moyron | B185 | Attention to new filings and coordination of responses re objections, joinders and reservations of rights related to rejection motion. | 0.40 | 618.00 |
| 07/08/25 | C. Doherty, Jr. | B185 | Review licensee objections and prepare reply thereto regarding rejection motion. | 4.60 | 5,060.00 |
| 07/09/25 | T. Moyron | B185 | Analyze emails from J. M. C de Baca, et al., re term sheet (.2). | 0.20 | 309.00 |
| 07/09/25 | S. Schrag | B185 | Confer with C. Doherty re reply to rejection motion objection (.2); analyze the same (.2). | 0.40 | 440.00 |
| 07/09/25 | C. Doherty, Jr. | B185 | Prepare responsive pleadings for licensee contested matters for July 15 hearing (7.1); attention to emails and documents regarding settlement negotiations with customers (.1). | 7.20 | 7,920.00 |

# DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/25 | S. Schrag | B185 | Review and analyze reply to rejection motion objection (.2); confer with C. Doherty re the rejection issues (.2); further prepare reply to rejection motion objection (1.4); further prepare response to related stay motion (1.3). | 3.10 | 3,410.00 |
| 07/10/25 | C. Doherty, Jr. | B185 | Prepare and provide analysis regarding responsive pleadings for licensee contested matters for July 15 hearing (5.3); attention to emails and documents regarding settlement negotiations with customers (.1); discuss tracker project regarding licensee matter with H. Thomas (.1); provide instruction regarding research projects to litigation attorneys for briefing (.2); review and respond to emails regarding settlement of issues with customer (.2). | 5.90 | 6,490.00 |
| 07/11/25 | C. Doherty, Jr. | B185 | Prepare responsive pleading to licensees' filings regarding adequate protection and rejection (4.2); prepare cross examination outline for hearing regarding licensee objections (1.7); call with client regarding factual background for licensee filing (.2); review and respond to emails regarding strategy and logistics for contested matters concerning licensee contracts (.2). | 6.30 | 6,930.00 |
| 07/12/25 | T. Moyron | B185 | Analyze objection reply re rejection motion. | 0.20 | 309.00 |
| 07/14/25 | C. Doherty, Jr. | B185 | Review filings by licensees regarding contested matters regarding licenses. | 0.20 | 220.00 |
| 07/17/25 | N. Janda | B185 | Address licensee requests; review and analyze escrow materials; review Powin platform in furtherance of responding to licensees. | 1.90 | 2,128.00 |
| 07/28/25 | H. Thomas | B185 | Review all customer objections to cure costs in cure notice and create tracker of disputes for G. Miller. | 1.30 | 1,111.50 |
| 07/28/25 | J. Beck | B185 | Call with Dentons team regarding evidentiary requirements for August 6 hearing (.5). | 0.50 | 725.00 |
| 07/28/25 | C. Doherty, Jr. | B185 | Prepare declaration in support of licensee filings (.6); prepare for licensee omnibus contested matter, including preparing argument outlines and cross outlines (2.5). | 3.10 | 3,410.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/25 | G. Medina | B185 | Review request fron V. Durrer and retrieve and assemble the cure notice along with all cure objections filed (1.8); correspond with V. Durrer, S. Schrag, C. Doherty, J. Beck and T. Moyron and zip filed contain g cure notice and objections (0.2). | 2.10 | 1,102.50 |
| 07/28/25 | N. Janda | B185 | Review and analyze materials related to objection to Debtors motion to cancel contracts; develop strategy to handle IP aspect of reply. | 3.70 | 4,144.00 |
| 07/29/25 | H. Thomas | B185 | Confer with Dentons, Uzzi & Lall, and Powin teams regarding cure objections and related costs. likelihood of contract assumption, claim value, and implications on sale process, | 1.20 | 1,026.00 |
| 07/29/25 | T. Moyron | B185 | Meeting with Mayer Brown, et al., regarding IP licenses and related issues and potential bridge services. | 0.50 | 772.50 |
| 07/29/25 | C. Doherty, Jr. | B185 | Prepare declaration in support of licensee filings (.8); prepare for and attend call with B. Kane and N. Janda regarding licensee filings (.4); prepare for licensee omnibus contested matter, including preparing argument outlines and cross outlines (1.6); prepare for and attend call will licensee counsel to discuss hearing (.3); review and analyze information provided by licensees of outstanding items and input into chart (.4). | 3.50 | 3,850.00 |
| 07/29/25 | G. Medina | B185 | Review request from G. Miller and send zip folder contain cure notice and objections (0.2); review addition request from G. Miller retrieve additional cure notice and resend zip file to G. Miller (0.4). | 0.60 | 315.00 |
| 07/29/25 | N. Janda | B185 | Continue to develop responses to Licensee requests; review case law regarding passwords necessary for access to a licensee's rights; review license agreements in furtherance of developing reply brief. | 3.70 | 4,144.00 |
| 07/30/25 | T. Moyron | B185 | Call with C. Doherty regarding status of reply and related issues re rejection motion. | 0.20 | 309.00 |
| 07/30/25 | H. Thomas | B185 | Draft omnibus response to licensee objections and related documents and conduct research regarding argument section. | 3.10 | 2,650.50 |

**DENTONS**

Client: Powin, LLC                                          Invoice Date:              August 26, 2025

Matter: 15817500-000002                                    INVOICE #:                 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/30/25 | C. Doherty, Jr. | B185 | Prepare supplemental omnibus licensee filings (3.4); prepare for licensee omnibus contested matter, including preparing argument outlines and cross outlines (1.8); prepare for and attend call will licensee counsel to discuss hearing (.4). | 5.60 | 6,160.00 |
| 07/30/25 | N. Janda | B185 | Review and analyze escrow agreement and escrow materials in furtherance of developing responses to licensee requests for material and information disclosure; confer with client regarding the same; develop strategy to respond to licensees. | 3.20 | 3,584.00 |
| 07/31/25 | H. Thomas | B185 | Draft witness and exhibit lists for motions set for argument 8/6. | 0.70 | 598.50 |
| 07/31/25 | H. Thomas | B185 | Confer with Dentons team regarding licensee responses/objections and related research. | 0.70 | 598.50 |
| 07/31/25 | H. Thomas | B185 | Research into counterarguments and distinguishing licensee cases for use in omnibus response. | 3.30 | 2,821.50 |
| 07/31/25 | H. Thomas | B185 | Review licensee motions and filings and prepare set of key cases on licensee disputes for V. Durrer. | 1.30 | 1,111.50 |
| 07/31/25 | T. Moyron | B185 | Informal status conference with Judge Kaplan, MayerBrown, V. Durrer et al., regarding upcoming evidentiary hearing and related procedure. | 0.50 | 772.50 |
| 07/31/25 | T. Moyron | B185 | Meeting with V. Durrer regarding rejection motion, licesee motions, evidentiary hearing and next steps. | 0.50 | 772.50 |
| 07/31/25 | T. Moyron | B185 | Meeting with Mayer Brown, et al. re upcoming hearing and evidentiary procedure and other matters. | 0.50 | 772.50 |
| 07/31/25 | C. Doherty, Jr. | B185 | Prepare for and attend chambers conference (.5); prepare for licensee omnibus contested matter, including preparing argument outlines and cross outlines (4.1); prepare for and attend calls with objecting licensees (1.2); prepare exhibits and materials for licensee litigation and briefing (2.6). | 8.60 | 9,460.00 |
| 07/31/25 | N. Janda | B185 | Revise brief regarding Debtors' reply brief for motion and opposition to Section 365(n) motions; revise declaration and exhibits to the same; confer with client regarding the same. | 5.80 | 6,496.00 |

**DENTONS**

Client: Powin, LLC                                          Invoice Date:          August 26, 2025

Matter: 15817500-000002                                    INVOICE #:             5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/31/25 | J. Hernandez | B185 | Analyze filings for the licensee contested matters in order to identify key cases re both side's arguments in preparation of the upcoming hearing. | 1.50 | 1,192.50 |
| 07/31/25 | J. Hernandez | B185 | Team strategy meeting re takeaways from Chambers conference and upcoming debtor's supplemental omnibus filing. | 0.90 | 715.50 |
| **Task Total** | B185 - Assumption/Rejection of Contracts | | | **89.40** | **$94,919.50** |

**Task Code:** B190 - Other contested matters

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/03/25 | T. Moyron | B190 | Call with G. Uzzi and P. Diebschlag regarding CATL and counter (.4); and call with G. Uzzi thereafter (.1). | 0.50 | 772.50 |
| 07/08/25 | T. Moyron | B190 | Call with Akerman regarding their client Sonic Systems and related matters. | 0.30 | 463.50 |
| 07/15/25 | T. Moyron | B190 | Correspond with M. Brereton, et al., required information and potential liquidation (.1); attention to existing issues and next steps (.3). | 0.40 | 618.00 |
| 07/29/25 | T. Moyron | B190 | Correspondence with G. Uzzi, et al. regarding CATL (.2). | 0.20 | 309.00 |
| **Task Total** | B190 - Other contested matters | | | **1.40** | **$2,163.00** |

**Task Code:** B195 - Non-Working Travel

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/12/25 | V. Durrer | B195 | Travel to East Coast for Powin hearings. | 7.40 | 6,660.00 |
| 07/13/25 | D. Cook | B195 | Travel from Washington, DC to New York to prepare for and attend second day hearing with particular focus on cash collateral and DIP relief. | 5.00 | 2,750.00 |
| 07/13/25 | T. Moyron | B195 | Travel from Los Angeles to New York for hearings. | 7.30 | 5,639.25 |
| 07/15/25 | T. Moyron | B195 | Travel from Courthouse for hearings (1.2); travel back from Courthouse (2.0). | 3.20 | 2,472.00 |
| 07/15/25 | J. Beck | B195 | Non-working travel to/from Scarsdale, New York and Trenton, New Jersey for second day hearing. | 4.20 | 3,045.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/15/25 | D. Cook | B195 | Travel from New York City to Trenton for second day hearing (2.5); return travel to New York City from Trenton (3.5). | 6.00 | 3,300.00 |
| 07/15/25 | V. Durrer | B195 | Travel to Trenton for court hearing (1.4); return travel to NY following hearing (1.8). | 3.20 | 2,880.00 |
| 07/15/25 | G. Medina | B195 | Travel to and prepare and attend second day hearing (2.8) | 2.80 | 735.00 |
| 07/16/25 | D. Cook | B195 | Travel back from New York to Washington, DC after second day hearing. | 5.00 | 2,750.00 |
| 07/18/25 | T. Moyron | B195 | Travel from NY to Los Angeles after hearings and preparation, finalization and filings of SOALs and SOFAs. | 6.80 | 5,253.00 |
| 07/18/25 | V. Durrer | B195 | Return travel to Los Angeles following hearing. | 6.50 | 5,850.00 |
| 07/23/25 | V. Durrer | B195 | Travel to east coast for auction. | 8.40 | 7,560.00 |
| 07/27/25 | T. Moyron | B195 | Travel from Los Angeles to New York for meetings, including auction and meetings with B. Kane, G. Uzzi, et al. | 7.30 | 5,639.25 |
| **Task Total** | B195 - Non-Working Travel | | | **73.10** | **$54,533.50** |

**Task Code:** B200 - Utilities

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/03/25 | S. Ruben | B200 | Correspond with T. Moyron, G. Medina and D. Person re utilities order (.1); revise utilities order (.1). | 0.20 | 190.00 |
| 07/03/25 | G. Medina | B200 | Correspond with S. Ruben regarding utilities order (0.1). | 0.10 | 52.50 |
| 07/14/25 | S. Ruben | B200 | Correspond with T. Moyron, G. Medina and D. Person re utilities order (.1); revise utilities order (.4). | 0.50 | 475.00 |
| 07/15/25 | S. Ruben | B200 | Correspond with T. Moyron and J. Sponder re various first day orders. | 0.10 | 95.00 |
| 07/21/25 | S. Ruben | B200 | Correspond with T. Moyron and G. Uzzi re utilities. | 0.10 | 95.00 |
| 07/22/25 | G. Miller | B200 | Emails with M. Kahl re Quadro. | 0.30 | 375.00 |
| 07/22/25 | V. Durrer | B200 | Analysis re Canada internet provider. | 0.20 | 360.00 |
| **Task Total** | B200 - Utilites | | | **1.50** | **$1,642.50** |

**Task Code:** B230 - DIP financing/Cash Collateral

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|

**DENTONS**

Client: Powin, LLC

Invoice Date:  August 26, 2025

Matter: 15817500-000002

INVOICE #:  5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | D. Cook | B230 | Prepare final cash collateral order including for reservation of rights language. | 0.40 | 440.00 |
| 07/03/25 | T. Moyron | B230 | Correspond with M. Kahl regarding cash management order requirements, order, etc. | 0.20 | 309.00 |
| 07/03/25 | G. Miller | B230 | Prepare final cash management order. | 0.50 | 625.00 |
| 07/03/25 | G. Miller | B230 | Follow up with M. Kahl re additional information requested by the UST re cash management. | 0.20 | 250.00 |
| 07/03/25 | G. Medina | B230 | Received request from T. Moyron and review bank account statements and redact numbers (1.0); send zip file containing redacted bank account statements to T. Moyron, D. Nichols, V. Durrer, J. Beck and H. Thomas (0.2). | 1.20 | 630.00 |
| 07/04/25 | G. Miller | B230 | Emails with M. Kahl and G. Medina re cash management questions. | 0.40 | 500.00 |
| 07/04/25 | G. Medina | B230 | Work on creating chart of bank accounts (1.0); cross referenced bank account list to cash collateral motion and create new chart (0.8); further request from G. Miller to identify bank accounts not listed on cash collateral motion (0.4). | 2.20 | 1,155.00 |
| 07/06/25 | D. Cook | B230 | Prepare draft Final DIP Order (5,2); email correspondence with J. Beck with respect to same (.2). | 5.40 | 5,940.00 |
| 07/06/25 | J. Beck | B230 | Call with Key Frame counsel regarding comments to cash collateral order from UCC (.9); review and revise draft final DIP order (1.2). | 2.10 | 3,045.00 |
| 07/07/25 | D. Cook | B230 | Analyze comments to cash collateral order and DIP order (1.0); email communications with Latham and Faegre concerning same (.2). | 1.10 | 1,210.00 |
| 07/07/25 | J. Beck | B230 | Review comments to the cash collateral and DIP order from the UCC (.3). | 0.40 | 580.00 |
| 07/07/25 | G. Miller | B230 | Review Committee comments to proposed Cash Management Order. | 0.20 | 250.00 |
| 07/07/25 | G. Miller | B230 | Follow up with M. Kahl re UST cash management questions. | 0.80 | 1,000.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/08/25 | J. Beck | B230 | Review comments to cash collateral order from Faegre (.4); call with K. Aulet regarding cash collateral order (.2; call with Faegre regarding comments to cash collateral order and how to square with committee comments (.4). | 1.00 | 1,450.00 |
| 07/08/25 | D. Cook | B230 | Prepare proposed final cash collateral order (.6); prepare proposed final DIP order (.6). | 1.20 | 1,320.00 |
| 07/08/25 | G. Miller | B230 | Cash management orders. | 0.80 | 1,000.00 |
| 07/09/25 | T. Moyron | B230 | Correspondence with G. Uzzi, et al., regarding inconsistencies with CC and DIP order. | 0.20 | 309.00 |
| 07/09/25 | D. Cook | B230 | Analyze draft chart summarizing differing terms of cash collateral and DIP orders in preparation for revisions to same (.3); analyze status of cash collateral and DIP orders in connection with same (.2). | 0.50 | 550.00 |
| 07/09/25 | J. Beck | B230 | Call with Committee Counsel and Faegre counsel regarding comments to cash collateral order (.7); review revisions to the DIP order from FlexGen counsel (.4); call with UCC counsel regarding DIP order (.2); call with Latham regarding same (.1); review objections to cash collateral and DIP order (.3); additional review of reporting obligations in both cash collateral and DIP order (1.2). | 2.90 | 4,205.00 |
| 07/09/25 | V. Durrer | B230 | Participate in manager meeting focused on DIP and cash collateral issues (.6); analysis re DIP order (.3); call with Huron re same (.2); follow up with Latham re same (.1). | 1.20 | 2,160.00 |
| 07/10/25 | T. Moyron | B230 | Analyze issues related cash collateral and DIP orders (.3). | 0.30 | 463.50 |

## DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/10/25 | J. Beck | B230 | Review and revise cash collateral order to conform reporting obligations with the DIP (1.8); Call with Latham regarding UCC comments to DIP order (.5); review and revise draft final DIP order (.8); call with K. Capuzzi regarding Mainfreight requested language in cash collateral order (.1); call with Committee counsel regarding certain language in revised DIP order (.2); call with Jeff Mispagel regarding open items on the DIP credit agreement (.2); call with Ken Aulet regarding same (.1). | 3.70 | 5,365.00 |
| 07/10/25 | D. Cook | B230 | Prepare draft final cash collateral order (5.8); prepare draft final DIP order (2.9). | 8.70 | 9,570.00 |
| 07/10/25 | D. Cook | B230 | Email communications with J. Beck concerning Idaho Power settlement (.1); email communications with Togut team concerning sealing same (.2). | 0.30 | 330.00 |
| 07/10/25 | V. Durrer | B230 | Call with G. Uzzi re DIP issues (.2); analysis re inventory lien issues re same (.1); analysis re credit agreement (.1); review open issues on cash collateral and DIP (.8). | 1.20 | 2,160.00 |
| 07/10/25 | T. Moyron | B230 | Attention to DIP credit agreement and term sheet (.3), and coordinate support on same and term sheet (.1). | 0.40 | 618.00 |
| 07/11/25 | J. Beck | B230 | Call with C. Ucko regarding budget issues (.5); multiple calls with Faegre regarding open issues on cash collateral (.4); call with Brown Rudnick regarding same (.1); further review and revise cash collateral order and DIP orderer (1.6); discuss DIP order with J. Mispagel (.2); discuss changes to DIP order with D. Cook (.1); review and revise comments to DIP order from Mainfreight as well as comments thereto from Key Frame (.6). | 3.50 | 5,075.00 |
| 07/11/25 | C. Richter | B230 | Review term sheet | 1.00 | 1,360.00 |
| 07/11/25 | D. Cook | B230 | Prepare Final DIP Order (1.7); prepare Final Cash Collateral Order (1.0); email correspondence with J. Beck concerning same (.4). | 3.10 | 3,410.00 |
| 07/12/25 | T. Moyron | B230 | Correspondence and call with J. Beck regarding cash collateral and DIP order. | 0.20 | 309.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/25 | J. Beck | B230 | Review and revise draft DIP credit agreement (3.3); review additional comments to DIP order from Latham (.3); multiple calls with D. Cook regarding DIP credit agreement (.4); review additional comments to DIP credit agreement from finance team (.6). | 4.60 | 6,670.00 |
| 07/12/25 | C. Richter | B230 | Review of DIP credit agreement and provide comments to the Dentons team. | 6.00 | 8,160.00 |
| 07/12/25 | C. Richter | B230 | Review updated draft and provide further clarifying comments. | 0.80 | 1,088.00 |
| 07/12/25 | C. Richter | B230 | Review updated draft and provide final comments. | 0.40 | 544.00 |
| 07/12/25 | C. Richter | B230 | Email to D. Cook regarding providing getting ERISA review from M. Maryn. | 0.30 | 408.00 |
| 07/12/25 | G. Miller | B230 | Further prepare final cash management order. | 0.40 | 500.00 |
| 07/12/25 | D. Cook | B230 | Prepare draft final cash collateral order (1.4); prepare DIP credit agreement (4.3); prepare notice of same (.6); prepare draft final DIP order (1.3); telephone conference with J. Beck concerning same (.4); follow up telephone conference with respect to same (.1); follow up telephone conference with respect to same (.1). | 8.20 | 9,020.00 |
| 07/13/25 | T. Moyron | B230 | Analyze correspondence related to credit agreement from J. Beck, et al. (.2); call with J. Mispagel (counsel for FlexGen) re timing and delivery of credit agreement (.1). | 0.30 | 463.50 |
| 07/13/25 | J. Beck | B230 | Review revised budget (.2); review additional turn of credit agreement by Latham (1.8); attention to comments to credit agreement from UCC (.4); review and coordinate implementation of FlexGen comments to cash collateral order (.8); review draft notice of credit agreement and redlines of orders (.2); call with D. Cook regarding credit agreement changes (.1); call with T. Moyron and D. Cook regarding same (.2); review proposed final documents for filing and coordinate filing of documents (1.4). | 5.10 | 7,395.00 |

# DENTONS

Client: Powin, LLC                                         Invoice Date:              August 26, 2025

Matter: 15817500-000002                                   INVOICE #:                 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/13/25 | C. Richter | B230 | Emails among Dentons team re status of the DIP credit agreement. | 0.60 | 816.00 |
| 07/13/25 | C. Richter | B230 | Review Notice of filing the DIP Final Order and the DIP Credit Agreement. | 0.30 | 408.00 |
| 07/13/25 | C. Richter | B230 | Email to Latham team sending ERISA comments. | 0.30 | 408.00 |
| 07/13/25 | C. Richter | B230 | Reply to Latham re ERISA comments and email Dentons ERISA partner regarding same. | 0.50 | 680.00 |
| 07/13/25 | C. Richter | B230 | Review lender's draft of the DIP credit agreement and email Dentons team re points not accepted as regards events of default and participations. | 0.70 | 952.00 |
| 07/13/25 | G. Miller | B230 | Further prepare final cash management order. | 0.40 | 500.00 |
| 07/13/25 | G. Medina | B230 | Assist with all aspects of preparing exhibits for the Notice of Filing of Proposed Final Cash Collateral Order, troubleshoot credit agreement issues, and file notice and exhibits with the court. | 4.50 | 2,362.50 |
| 07/13/25 | D. Cook | B230 | Prepare notice of cash collateral order, DIP order, and DIP credit agreement (.5); prepare cash collateral order for Latham review (.6); prepare DIP order for Latham review (.5); prepare DIP credit agreement (1.0). | 2.60 | 2,860.00 |
| 07/13/25 | V. Durrer | B230 | Analysis re DIP credit agreement revisions. | 0.20 | 360.00 |
| 07/14/25 | T. Moyron | B230 | Analyze correspondence from J. Beck regarding ROFR in credit agreement (.1); analyze email from D. Ovadia (counsel for FlexGen) attaching credit agreement and redlines (.1); analyze email from J. Beck re ROFR and inquiry regarding same (.1); analyze ROFR (.1), calls with D. Cook (.1) and V. Durrer (.1) regarding same; prepare email to J. Beck, et al., regarding language insert re ROFR, call D. Ovadia regarding same (.1), and prepare email regarding agreement (.1); analyze credit agreement re EOD (.2); call with C. Richter re same (.1). | 1.10 | 1,699.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/14/25 | J. Beck | B230 | Review comments to credit agreement by committee (.2); attention to ERISA issues in connection with credit agreement (.1); begin preparing for presentation at second day hearing on DIP and cash collateral (3.2); review comments to credit agreement from Mayer Brown group (.2). | 3.70 | 5,365.00 |
| 07/14/25 | D. Cook | B230 | Prepare DIP credit agreement including for filing (4.1); email correspondence with J. Beck concerning Mayer Brown changes to financing orders (.2); meeting with V. Durrer, J. Beck, T. Moyron, S. Schrag, and G. Medina to prepare for second day hearing (2.3); zoom conference with same Dentons team and Huron regarding same (.3); zoom conference with same Dentons team and G. Uzzi regarding same (.5); further prepare DIP credit agreement ahead of second day hearing (4.4). | 11.80 | 12,980.00 |
| 07/14/25 | G. Medina | B230 | Review request from D. Cook and send filed version of FlexGen Dip Agreement. | 0.30 | 157.50 |
| 07/14/25 | C. Richter | B230 | Email M. Maryn regarding ERISA comments to the DIP credit agreement and the basis for the 401(k) comment . | 0.30 | 408.00 |
| 07/14/25 | C. Richter | B230 | Email exchange with M, Maryn and T. Moyron regarding ERISA. | 0.20 | 272.00 |
| 07/14/25 | C. Richter | B230 | Review and revise DIP credit agreement with the Dentons team. | 1.50 | 2,040.00 |
| 07/14/25 | C. Richter | B230 | Review email distribution to Latham. | 0.20 | 272.00 |
| 07/14/25 | C. Richter | B230 | Review further updated DIP credit agreement and send proposed edits to the Dentons team and review email exchanges among the team. | 1.20 | 1,632.00 |
| 07/14/25 | C. Richter | B230 | Email regarding secretary's certificate. | 0.20 | 272.00 |
| 07/14/25 | G. Medina | B230 | Send Cash collateral and Dip Motion docket numbers per his request (1.0). | 1.00 | 525.00 |
| 07/15/25 | C. Richter | B230 | Email from D. Cook with updated credit agreement and review same. | 0.40 | 544.00 |
| 07/15/25 | C. Richter | B230 | Emails re changes to the budget and Latham comments to credit agreement. | 0.40 | 544.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/25 | J. Beck | B230 | Prepare for presentation to court on cash collateral and DIP (2.0); discuss comments to credit agreement with Mayer Brown (.2); discuss challenge period with A. Zatz (.1); discuss open various items in advance of hearing with team (.5); calli with J. Sponder regarding informal comments to DIP and cash collateral (.2); work with D. Cook to amend orders (.3); attend second day hearing and present on cash collateral and DIP orders (1.6); debrief from hearing with client and professional team (.2); discuss EKS with J. Uzzi (.1); review revised language on challenge period in cash collateral order (.2); call with Faegre regarding same (.1). | 5.50 | 7,975.00 |
| 07/15/25 | D. Cook | B230 | Prepare DIP credit agreement prior to second day hearing for review with counsel for DIP lender (.2); meet with Dentons and counsel for DIP lender concerning same (.2); prepare for second day hearing with focus on cash collateral and DIP financing and participate in same (2.1); prepare cash collateral order and coordinate submission to chambers (1.1); analysis concerning DIP credit agreement schedules (.8); research concerning same (.5 | 4.90 | 5,390.00 |
| 07/16/25 | D. Cook | B230 | Analyze information needed for DIP credit agreement schedules (.3); email correspondence with J. Beck concerning same (.1); email correspondence with S. Schrag concerning same (.1); email correspondence with Latham concerning status of turn of DIP credit agreement (.1). | 0.60 | 660.00 |
| 07/16/25 | C. Richter | B230 | Call with T. Moyron regarding schedules and debt and lienholders. | 0.70 | 952.00 |
| 07/17/25 | J. Beck | B230 | Call with J. Mispagel at Latham regarding credit agreement. | 0.20 | 290.00 |
| 07/17/25 | D. Cook | B230 | Analysis concerning DIP schedules (.4); email correspondence with C. Paulson concerning same (.1). | 0.50 | 550.00 |

# DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/25 | J. Beck | B230 | Review additional markup to credit agreement and proposed revisions thereto, including review of APA provisions regarding LTSA program (1.6); discuss APA provisions with V. Durrer (.2); email correspondence with Latham regarding same (.3); call with Latham regarding turn of the credit agreement (.6); review and revise credit agreement based on same (.8); attention to secretary certificate and other credit agreement closing items (.5). | 4.00 | 5,800.00 |
| 07/18/25 | V. Madrigal | B230 | Review agreement to identify information required for the officer certificate; correspond internally to address items required to prepare a draft. | 0.60 | 564.00 |
| 07/18/25 | C. Richter | B230 | Review updated credit agreement and provide comments to the Dentons team. | 0.80 | 1,088.00 |
| 07/18/25 | C. Richter | B230 | Further emails regarding the credit agreement | 0.20 | 272.00 |
| 07/18/25 | J. Xu | B230 | Review DIP Agreement, Org Chart, and prepare for Secretary's certificates and resolutions. | 1.00 | 815.00 |
| 07/18/25 | D. Cook | B230 | Zoom conference with Dentons and Latham attorneys concerning DIP progress (.7); prepare DIP Credit Agreement (.3); email correspondence with J. Beck concerning same (.2). | 1.20 | 1,320.00 |
| 07/18/25 | V. Durrer | B230 | Analysis re DIP credit agreement (.2); call re same (.6). | 0.80 | 1,440.00 |
| 07/20/25 | J. Beck | B230 | Review Latham revisions to credit agreement (.2); review comments to credit agreement exhibit from C. Richter (.2); call with Latham regarding credit agreement and issues related to Akaysha (.3). | 0.70 | 1,015.00 |
| 07/20/25 | C. Richter | B230 | Review and comment on exhibits to the DIP credit agreement and provide comments to the Dentons team. | 2.00 | 2,720.00 |
| 07/20/25 | C. Richter | B230 | Review updated draft of the DIP credit agreement. | 0.30 | 408.00 |
| 07/20/25 | D. Cook | B230 | Prepare DIP Credit Agreement exhibits. | 1.70 | 1,870.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/25 | V. Madrigal | B230 | Address open schedules requests in connection with the credit facility (0.4); discuss and review omnibus secretary certificate and omnibus resolutions. | 1.00 | 940.00 |
| 07/21/25 | J. Beck | B230 | Attention to finalizing credit agreement schedules (.8); review secretary certificate in connection with credit agreement (.5). | 1.30 | 1,885.00 |
| 07/21/25 | D. Cook | B230 | Analysis concerning DIP schedules status and outstanding information in connection with same (.6); email correspondence with C. Paulson and K. Mushkevych concerning same (.2); email correspondence with J. Beck concerning same (.2). | 1.20 | 1,320.00 |
| 07/21/25 | C. Richter | B230 | Review and comment on omnibus resolutions and secretary's certificate. | 1.10 | 1,496.00 |
| 07/21/25 | J. Xu | B230 | Draft officer certificate and board resolutions (3.7); conference with V. Madrigal re: the same (0.2). | 3.90 | 3,178.50 |
| 07/21/25 | V. Durrer | B230 | Analysis re revised DIP credit agreement (.2). | 0.20 | 360.00 |
| 07/22/25 | V. Madrigal | B230 | Address open schedules requests in connection with the credit facility (0.4); review omnibus secretary certificate and omnibus resolutions (1.2). | 1.60 | 1,504.00 |
| 07/22/25 | C. Richter | B230 | Review emails regarding the and comment on omnibus resolutions and secretary's certificate. | 0.50 | 680.00 |
| 07/22/25 | D. Cook | B230 | Prepare secretary's certificate for DIP approval (2.1); prepare omnibus resolutions in connection with same (1.7); prepare DIP schedules (5.6); telephone conference with J. Beck concerning DIP schedules (.2); prepare DIP Credit Agreement (.5). | 10.10 | 11,110.00 |
| 07/22/25 | J. Xu | B230 | Review and finalize officer certificate and resolutions (1.1); conference with V. Madrigal, J. Beck re: the same (0.2); order certificate of good standings and certified charters (0.2). | 1.50 | 1,222.50 |
| 07/22/25 | V. Durrer | B230 | Call with Huron re DIP credit agreement (.3); coordinate with Latham re same (.1). | 0.40 | 720.00 |
| 07/23/25 | J. Xu | B230 | Organize and file certificate of good standing and charters. | 0.30 | 244.50 |

**DENTONS**

| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |
|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/25 | C. Richter | B230 | Various emails regarding the DIP credit agreement and schedules thereto. | 0.50 | 680.00 |
| 07/23/25 | J. Beck | B230 | Review and revise officer's certificate (.7); call with D. Ovadia regarding credit agreement (.2); call with J. Mispagel regarding credit agreement (.1). | 1.00 | 1,450.00 |
| 07/23/25 | D. Cook | B230 | Prepare DIP Credit Agreement (.8); email correspondence with J. Beck concerning same (.1); email correspondence with Latham concerning same (.1); email correspondence with client concerning DIP schedules (.2). | 1.20 | 1,320.00 |
| 07/24/25 | V. Madrigal | B230 | Analysis re entities required for secretary certificate (.2); analysis re timing issues related to obtaining charters (.2). | 0.40 | 376.00 |
| 07/24/25 | J. Beck | B230 | Review revisions to credit agreement from Latham (.2); review and revise schedules and attention to compiling missing information for credit agreement schedules (2.2); call with C. Paulson and D. Cook regarding schedules (.5); status call regarding sale process with Dentons and Huron teams (.5); call with Akaysha team regarding closing of agreement (.5); analyze rights of KKR in connection with indemnity provisions and lien rights (.8); discuss same with Brown Rudnick (.2); call with Akaysha and warehouse provider regarding settlement (.4); attention to follow up questions from FlexGen regarding schedules (.4). | 5.70 | 8,265.00 |
| 07/24/25 | D. Cook | B230 | Prepare DIP Credit Agreement schedules (4.6); zoom conference with client concerning same (.6); email correspondence with V. Madrigal and J. Xu concerning DIP Credit Agreement omnibus resolutions and secretary's certificate (.2). | 5.40 | 5,940.00 |
| 07/24/25 | C. Richter | B230 | Email from Dentons with final DIP documents. | 0.40 | 544.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/24/25 | J. Xu | B230 | Organize and order certified charter and good standing certificate (1.5); email and call W. Collins re: the same (0.3); revise officer certificate and omnibus resolutions (1.7); email with J. Beck re: the same (0.2); review and outstanding governing documents for subsidiaries (0.7). | 4.40 | 3,586.00 |
| 07/24/25 | V. Durrer | B230 | Analysis re DIP credit agreement open issues. | 0.30 | 540.00 |
| 07/25/25 | V. Madrigal | B230 | Review governing documents of debtor to confirm management structure and discuss changes to resolutions and certificate to finalize. | 1.50 | 1,410.00 |
| 07/25/25 | V. Madrigal | B230 | Revise and compile signature packet for DIP Credit Facility and ancillaries. | 0.40 | 376.00 |
| 07/25/25 | J. Beck | B230 | Discuss filing DIP order and credit agreement with D. Cook (.1); review revised DIP order and credit agreement (.7); attention to schedules and officers certificate (1.7); email correspondence with chambers regarding entry of DIP order (.2); call with Latham regarding closing on DIP credit agreement (.1). | 2.80 | 4,060.00 |
| 07/25/25 | D. Cook | B230 | Prepare DIP materials for submission to chambers (4.0); telephone conferences with J. Beck concerning same (.3); email communications with Dentons/Togut team concerning same (.4); email correspondence with J. Beck, J. Xu, and V. Madrigal concerning DIP resolutions and secretary's certificate (.1). | 4.80 | 5,280.00 |
| 07/25/25 | C. Richter | B230 | Email regarding comments to secretary's certificate and resolutions. | 0.30 | 408.00 |
| 07/25/25 | C. Richter | B230 | Review DIP credit agreement to confirm borrowers and guarantors. | 0.40 | 544.00 |
| 07/25/25 | C. Richter | B230 | Review resolutions and certificate. | 0.40 | 544.00 |
| 07/25/25 | C. Richter | B230 | Review email to lender's counsel and attachments regarding the above. | 0.40 | 544.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/25/25 | J. Xu | B230 | Continue to organize received certified charter and good standing certificate (1.5); email and conference with T. Loughlin and W. Collins re: the same (0.3); revise officer certificate and omnibus resolutions (1.5); email with J. Beck re: the same (0.4); organize and send zipped files to Latham (0.6); correspond with Latham re: the same (0.2); compile signature packets (0.6). | 5.10 | 4,156.50 |
| 07/26/25 | V. Madrigal | B230 | Confirm and compile executed signature pages with the Secretary's Certificate and the Omnibus Resolutions. | 1.50 | 1,410.00 |
| 07/26/25 | J. Beck | B230 | Call with Togut team regarding developments in potential DIP financing (.6). | 0.60 | 870.00 |
| 07/27/25 | J. Beck | B230 | Call with Latham regarding schedules to credit agreement (.1); revise proposed schedules based on same (.3); Call with D. Cook regarding finalizing DIP credit agreement and compiling execution version (.1); review revised version of DIP credit agreement and closing certificate (.5). | 1.00 | 1,450.00 |
| 07/27/25 | D. Cook | B230 | Prepare DIP Credit Agreement (1.9); telephone conferences with J. Beck concerning same (.2); email correspondence with J. Beck concerning same (.3). | 2.40 | 2,640.00 |
| 07/27/25 | J. Xu | B230 | Coordinate signature and compile officer certificate and resolutions (1.0); email J. beck re: the same (0.2). | 1.20 | 978.00 |
| 07/28/25 | J. Beck | B230 | Call with C. Ucko regarding draw requests (.1); attention to draw requests and finalizing and releasing signatures for credit agreement (2.7); call with Latham regarding draw request (.1). | 2.90 | 4,205.00 |
| 07/28/25 | D. Cook | B230 | Prepare DIP Credit Agreement attachments (.8); send same to Latham for review (.1). | 0.90 | 990.00 |
| 07/28/25 | V. Durrer | B230 | Call with A. Zatz re KKR indemnification issues (.2). | 0.20 | 360.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/25 | V. Madrigal | B230 | Review and discuss with T. Moyron correspondence with client regarding changes to Excluded Claims schedule and revise accordingly (0.4); analyze client update regarding proposed structure for Pulse commissioning proposal and escrow disposition (0.3); discuss status of auction bid and strategic approach in aligning on APA changes (0.3); finalize disclosure schedules and coordinate with FlexGen counsel to obtain signed off (0.3); join introductory session of auction (0.2); discuss further changes that client requests regarding the "Excluded Claims" schedule and implement the changes in an updated version and redline to present at auction (0.6); conference with Brown Rudnick and internal Dentons team to discuss and draft documentation evidencing the cumulative changes to APA and schedules (1.6); conference with FlexGen counsel, Brown Rudnick, Dentons team, and Powin to align on APA changes as relates to the "Excluded Claims" (0.5); meet with G. Miller and T. Moyron regarding final APA changes and upcoming filings (0.6); implement final changes and circulate evidence of updates to the APA, disclosure schedules, and excluded claims schedule (0.4); call with T. Moyron to address Latham's further revisions/sign off to changes to the Excluded Claims schedule and APA (0.2). | 5.40 | 5,076.00 |
| 07/30/25 | C. Richter | B230 | Email from J. Beck re providing a payoff letter to the buyer for the assets of Powin EKS SellCo, LLC. | 0.20 | 272.00 |
| 07/30/25 | C. Richter | B230 | Prepare draft of payoff letter and send to J. Beck and D. Cook. | 0.80 | 1,088.00 |
| 07/31/25 | C. Richter | B230 | Email from. J. Beck regarding payoff letter. | 0.20 | 272.00 |
| 07/31/25 | C. Richter | B230 | Review existing loan/credit agreements and DIP Order to reply to same. | 0.40 | 544.00 |
| 07/31/25 | C. Richter | B230 | Propose revisions to the draft letter. | 0.40 | 544.00 |
| **Task Total** | B230 - DIP financing/Cash Collateral | | | **206.10** | **$244,406.50** |

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

**Task Code:** B240 - Tax Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/14/25 | L. Macksoud | B240 | Review UST's comments to order approving taxes motion, confer with T. Moyron and S. Ruben re same. | 0.50 | 625.00 |
| 07/14/25 | S. Ruben | B240 | Revise tax order (.4). | 0.40 | 380.00 |
| 07/15/25 | S. Schrag | B240 | Confer with S. Maizel re letter to Texas Comptroller re audit extension. | 0.20 | 220.00 |
| 07/16/25 | S. Schrag | B240 | Prepare letter to Texas Comptroller re extension re audit responses (1.6); confer with J. Moe re analysis (.1); confer with T. Moyron re the same (.1). | 1.80 | 1,980.00 |
| 07/22/25 | S. Schrag | B240 | Confer with T. Moyron re letter to Texas Comptroller re extension request. | 0.20 | 220.00 |
| 07/23/25 | S. Schrag | B240 | Confer with T. Moyron re Letter to Texas Comptroller re audit request (.1); further prepare letter (.3); confer with B. Trinidad re the same (.1). | 0.50 | 550.00 |
| 07/24/25 | S. Schrag | B240 | Confer B. Trinidad re letter to A. Montalvo (.1); conference with A. Montalvo re audit request (.1); correspondence re audit request (.2); confer with V. Durrer regarding the same (.2). | 0.60 | 660.00 |
| 07/24/25 | V. Durrer | B240 | Analysis re tax relief. | 0.10 | 180.00 |
| 07/31/25 | S. Schrag | B240 | Review correspondence from A. Montalvo regarding Texas audit. | 0.20 | 220.00 |
| **Task Total** | B240 - Tax Issues | | | **4.50** | **$5,035.00** |

**Task Code:** B250 - Real Estate Leases

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | V. Durrer | B250 | Follow up with landlord re insurance inquiry. | 0.20 | 360.00 |
| 07/02/25 | V. Durrer | B250 | Correspond with landlord counsel re property visit. | 0.10 | 180.00 |
| 07/03/25 | V. Durrer | B250 | Analysis re landlord inquiry (.1). | 0.10 | 180.00 |
| 07/03/25 | G. Medina | B250 | Analysis regarding real property leases (0.1). | 0.10 | 52.50 |
| 07/11/25 | V. Durrer | B250 | Analysis re landlord complaints (.1). | 0.10 | 180.00 |
| 07/14/25 | V. Durrer | B250 | Meet with B. Kane re landlord issues. | 0.10 | 180.00 |
| 07/15/25 | V. Durrer | B250 | FOllow up with HQ landlord in Oregon. | 0.10 | 180.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/25 | V. Durrer | B250 | Call with landlord for Tualatin property (.2); analysis re same (.2). | 0.40 | 720.00 |
| **Task Total** | **B250 - Real Estate Leases** | | | **1.20** | **$2,032.50** |

**Task Code:  B260 - Independent Manager Matters**

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/25 | T. Moyron | B260 | Participate in manager meeting with J. Brecker, G. Uzzi, et al., regarding pending matters, including FlexGen sale, liquidity, and other matters. | 0.50 | 772.50 |
| 07/01/25 | J. Beck | B260 | Attend daily manager with J. Broecker and Debtor professionals. | 0.50 | 725.00 |
| 07/01/25 | V. Durrer | B260 | Participate in manager meeting. | 0.40 | 720.00 |
| 07/02/25 | T. Moyron | B260 | Call with G. Uzzi, B. Kane, et al., regarding pending matters, including FlexGen APA, Akaysha settlement, and other matters. | 1.10 | 1,699.50 |
| 07/02/25 | J. Beck | B260 | Attend daily manager meeting and status update with J. Broecker and Gerard Uzzi (1.2). | 1.20 | 1,740.00 |
| 07/02/25 | R. Garms | B260 | Attend manager call. | 1.10 | 913.00 |
| 07/02/25 | V. Durrer | B260 | Participate in independent manager call. | 1.10 | 1,980.00 |
| 07/03/25 | T. Moyron | B260 | Participate in manager meeting with J. Brecker, G. Uzzi, et al., regarding sale status and related issues and other matters (.5); continued manager meeting (.5). | 1.00 | 1,545.00 |
| 07/03/25 | J. Beck | B260 | Manager call regarding sale process and stalking horse (.2); continued manager call regarding sale process (.5); additional manager call regarding status of APA discussions (.2). | 0.90 | 1,305.00 |
| 07/03/25 | R. Garms | B260 | Attend manager call and follow up regarding same. | 0.70 | 581.00 |
| 07/06/25 | R. Garms | B260 | Attend manager call. | 1.00 | 830.00 |
| 07/06/25 | R. Garms | B260 | Attend evening manager call. | 0.40 | 332.00 |
| 07/06/25 | J. Beck | B260 | Call with Manager regarding status of sale process and APA turn from FlexGen (1.0); manager call regarding finalizing APA (.5); draft manager minutes for meeting (.2). | 1.70 | 2,465.00 |
| 07/06/25 | T. Moyron | B260 | Manager meeting with G. Uzzi, et al., re updated FlexGen APA. | 0.40 | 618.00 |
| 07/07/25 | R. Garms | B260 | Attend manager call | 0.20 | 166.00 |

# DENTONS

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/07/25 | T. Moyron | B260 | Manager meeting with G. Uzzi, et al., regarding Akaysha hearing, Mainfreight, etc. | 0.30 | 463.50 |
| 07/07/25 | J. Beck | B260 | Attend daily manager call of independent manager (.2). | 0.90 | 1,305.00 |
| 07/07/25 | V. Durrer | B260 | Participate in manager meeting. | 0.20 | 360.00 |
| 07/08/25 | R. Garms | B260 | Attend manager call. | 1.00 | 830.00 |
| 07/08/25 | T. Moyron | B260 | Participate in Manager meeting regarding various matters, including sale, labor, and other matters. | 1.00 | 1,545.00 |
| 07/08/25 | J. Beck | B260 | Attend daily manager call regarding sale process and other open issues (1.0). | 0.90 | 1,305.00 |
| 07/09/25 | T. Moyron | B260 | Manager meeting with G. Uzzi, et al., regarding cash collateral and DIP orders, FlexGen, customer program, etc. | 0.70 | 1,081.50 |
| 07/09/25 | J. Beck | B260 | Attend daily manager meeting with John Broecker and professional to discuss open items. | 0.60 | 870.00 |
| 07/10/25 | J. Beck | B260 | Attend daily manager call to discuss open issues and status (.5). | 0.50 | 725.00 |
| 07/10/25 | V. Durrer | B260 | Prepare for manager meeting (.3); participate re manager meeting (.3). | 0.60 | 1,080.00 |
| 07/11/25 | T. Moyron | B260 | Meeting with G. Uzzi, B. Kane, et al., regarding CC/DIP matters, sale, Mainfreight and upcoming hearing. | 1.00 | 1,545.00 |
| 07/11/25 | J. Beck | B260 | Attend daily manager call (1.0). | 1.00 | 1,450.00 |
| 07/11/25 | V. Durrer | B260 | Participate in manager call. | 0.90 | 1,620.00 |
| 07/13/25 | V. Durrer | B260 | Participate in call with indepedent manager (.4). | 0.40 | 720.00 |
| 07/14/25 | J. Beck | B260 | Attend daily manager call regarding open issues. | 0.50 | 725.00 |
| 07/17/25 | J. Beck | B260 | Attend daily manager meeting regarding status updates. | 0.70 | 1,015.00 |
| 07/17/25 | V. Durrer | B260 | Attend manager meeting with advisors. | 0.60 | 1,080.00 |
| 07/18/25 | J. Beck | B260 | Attend daily manager call regarding open issues. | 0.20 | 290.00 |
| 07/18/25 | V. Durrer | B260 | Participate in manager call. | 0.20 | 360.00 |
| 07/21/25 | T. Moyron | B260 | Participate in Manager meeting regarding pending issues, including upcoming sale, UST and Committee requests, and other matters. | 0.80 | 1,236.00 |
| 07/21/25 | J. Beck | B260 | Attend daily manager meeting with John Broecker and professional to discuss open items (.8). | 0.80 | 1,160.00 |

## DENTONS

Client: Powin, LLC                                          Invoice Date:        August 26, 2025

Matter: 15817500-000002                                      INVOICE #:            5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/21/25 | V. Durrer | B260 | Attend manager meeting (.8). | 0.80 | 1,440.00 |
| 07/22/25 | J. Beck | B260 | Attend daily manager meeting with John Broecker and professional to discuss open items. | 0.50 | 725.00 |
| 07/23/25 | J. Beck | B260 | Attend daily manager meeting and status update with J. Broecker and Gerard Uzzi (.5). | 0.50 | 725.00 |
| 07/24/25 | T. Moyron | B260 | Participate in manager call with J. Brecker, et al., regarding sale and related matters, KERP/KEIP, discussion with Committee counsel, etc. | 0.50 | 772.50 |
| 07/24/25 | V. Durrer | B260 | Attend manager meeting. | 0.50 | 900.00 |
| 07/25/25 | J. Beck | B260 | Attend daily manager meeting and status update with J. Brecker and Gerard Uzzi (.5). | 0.50 | 725.00 |
| 07/26/25 | J. Beck | B260 | Attend daily manager meeting and status update with J. Brecker and Gerard Uzzi (.3). | 0.30 | 435.00 |
| 07/27/25 | J. Beck | B260 | Attend daily manager meeting and status update with professional team (.5). | 0.50 | 725.00 |
| 07/27/25 | T. Moyron | B260 | Meeting with G. Uzzi, J. Brecker, et al., regarding status of DIP credit agreement and sale. | 0.50 | 772.50 |
| 07/28/25 | J. Beck | B260 | Attend daily manager meeting regarding open issues (.5). | 0.50 | 725.00 |
| 07/29/25 | J. Beck | B260 | Attend daily manager meeting and status update with Gerard Uzzi (1.0). | 1.00 | 1,450.00 |
| **Task Total** | B260 - Independent Manager Matters | | | **32.10** | **$46,553.00** |

**Task Code:**  B310 - Claims Administration and Objections

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | H. Thomas | B310 | Review PureSky reclamation letter and authority regarding reclamation and PureSky's claim in order to formulate reply, per T. Moyron instruction. | 0.90 | 769.50 |
| 07/01/25 | H. Thomas | B310 | Research into UCC provisions relating to reclamation letter by buyer per call with G. Miller and draft email memorandum regarding same. | 1.60 | 1,368.00 |
| 07/01/25 | G. Miller | B310 | Review Pure Sky reclamation demand and emails with H. Thomas re same. | 0.60 | 750.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/03/25 | H. Thomas | B310 | Research into UCC provisions relating to reclamation letter by buyer per call with G. Miller and draft supplementary email regarding same. | 0.60 | 513.00 |
| 07/03/25 | G. Miller | B310 | Call and emails with H. Thomas re PureSky reclamation notice. | 0.40 | 500.00 |
| 07/07/25 | J. Beck | B310 | Review and revise motion to approve 9019 settlement of claims with Idaho Power. | 1.20 | 1,740.00 |
| 07/09/25 | H. Thomas | B310 | Confer with client General Counsel and then G. Miller regarding PureSky reclamation notice and draft email to PureSky requesting additional documentation to assess reclamation request. | 0.40 | 342.00 |
| 07/09/25 | T. Moyron | B310 | Attention to AMP Solar/PureSky Notice of Reclamation and related emails with counsel, et al. | 0.10 | 154.50 |
| 07/09/25 | G. Miller | B310 | Call with C. Paulson re PureSky reclamation demand (.2); Emails with C. Paulson and H. Thomas re same (.6). | 0.80 | 1,000.00 |
| 07/10/25 | J. Beck | B310 | Email correspondence regarding Idaho Power claim settlement (.2). | 0.20 | 290.00 |
| 07/11/25 | G. Miller | B310 | Review PureSky documents re battery system (.5); Email C. Paulson re same (.1). | 0.60 | 750.00 |
| 07/12/25 | T. Moyron | B310 | Call with K. Capuzzi re Mainfreight. | 0.10 | 154.50 |
| 07/21/25 | T. Moyron | B310 | Analyze email from K. Capuzzi re Trivergix (.1); and follow up emails with Debtors, et al., (.1). | 0.20 | 309.00 |
| 07/22/25 | V. Durrer | B310 | Correspond with CIMC counsel (.1); call with T. Walsh re reclamation issues (.2). | 0.30 | 540.00 |
| 07/29/25 | H. Thomas | B310 | Research into 503(b)(9) issues. | 0.40 | 342.00 |
| 07/29/25 | G. Miller | B310 | Call with P. Jiang re CATL claims. | 0.20 | 250.00 |
| **Task Total** | B310 - Claims Administration and Objections | | | **8.60** | **$9,772.50** |

**Task Code:** CUST - Customer Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | J. Beck | CUST | Review separate letters from two customers declaring default, among other things, under prepetition contracts (.2); Review and revise stay violation letters to be sent to two customers (.7). | 0.90 | 1,305.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | J. Beck | CUST | Review materials related to inventory and potential customer claims to same (.6). | 0.60 | 870.00 |
| 07/01/25 | V. Durrer | CUST | Call with T. Walsh re ACE issues (.2); follow up re same (.1); follow up with client re same (.12. | 0.50 | 900.00 |
| 07/02/25 | J. Beck | CUST | Review letter from customer regarding access to IP escrow and prepetition claims (.3); call with counsel regarding same (.1). | 0.40 | 580.00 |
| 07/02/25 | J. Beck | CUST | Call with H. Thomas regarding case law research on certain customer Issues (.2). | 0.20 | 290.00 |
| 07/07/25 | V. Durrer | CUST | Correspond with Longroad counsel (.1); analysis re customer program activities (.2); analysis re feedback from licensees re rejection motion (.2). | 0.50 | 900.00 |
| 07/08/25 | V. Durrer | CUST | Analysis re Energyre proposal (.1); call with Akerman re supplier issue and impact on customers (.3); update re customer program (.6); call with manager re same (.5); call with West Warwick customer (.1). | 1.60 | 2,880.00 |
| 07/09/25 | V. Durrer | CUST | Revise customer term sheet (.3); analysis re section 365(n) requests for relief (.2); call with Mayer Brown re same (.2); call with B. Kane re West Warwick project (.2); analysis re battery balancing issues (.1). | 1.00 | 1,800.00 |
| 07/10/25 | D. Thomas-Nichols | CUST | Revise omnibus objection to emergency motion of licensees (.9); correspond with C. Doherty with revised omnibus objection (.1). | 1.00 | 525.00 |
| 07/10/25 | J. Hernandez | CUST | Team meeting re evaluating the legal research needed re if passwords, keys, and pins are considered intellectual property. | 0.50 | 397.50 |
| 07/10/25 | J. Hernandez | CUST | Analyze case law re (1) if passwords, keys, and pins are considered intellectual property; and (2) if under Bankruptcy Code 365(n), do we have to continue to provide affirmative updates and rights to access our client's intellectual property. | 1.80 | 1,431.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          August 26, 2025

Matter: 15817500-000002

INVOICE #:          5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/10/25 | J. Hernandez | CUST | Analyze (1) Debtor's Response to Emergency Motion of Ad Hoc Customer Group for Entry of An Order and (2) Debtors' Omnibus Objection in furtherance of analyzing case law to support responses made in Debtors' Reply in Support of Omnibus Motion of the Debtors for Entry of an Order. | 0.60 | 477.00 |
| 07/10/25 | V. Durrer | CUST | Call with Barbosa re warranty issues (.2); call with L. Kanzer re customer proposal (.3); revise reply re customer rejection motion (1.0); follow up re Honeywell issues (.4); follow up re same (.2); follow up re section 3.7(d) customer IP release issues (.1); call with Mayer Brown (.1); call with B. Kane re same (.2). | 2.50 | 4,500.00 |
| 07/11/25 | H. Thomas | CUST | Review pleadings filed by debtor's customers and create tracker of all objections/motions and ongoing settlement discussions. | 1.20 | 1,026.00 |
| 07/11/25 | J. Hernandez | CUST | Analyze previously filed responses to the Rejection Motion for evidence where most Licensees admit they have not been able to fully digest the information received in the IP Escrows. | 1.20 | 954.00 |
| 07/11/25 | V. Durrer | CUST | Analysis re IP escrow (.1); call with Barbosa re warranty issues (.2); analysis re same (.1); correspond with Mayer Brown re IP issues (.2); call with Mayer Brown (.2); revise objection to section 365(n) motion (2.2); call with B. Kane re same (.1); call with Ad Hoc group counsel re contination of 365(n) motion (.2). | 3.30 | 5,940.00 |
| 07/12/25 | T. Moyron | CUST | Correspond with counsel at Mayer Brown re continuance and agenda. | 0.10 | 154.50 |
| 07/13/25 | T. Moyron | CUST | Teams meeting with G. Uzzi, B. Malhoit regarding inventory and related matters. | 0.90 | 1,390.50 |
| 07/14/25 | V. Durrer | CUST | Meet with B. Kane re warranty issues. | 0.20 | 360.00 |
| 07/18/25 | V. Durrer | CUST | Call with Vinson & Elkins re customer litigation (.2) . | 0.20 | 360.00 |
| 07/20/25 | V. Durrer | CUST | Analysis re next steps re licensee issues. | 0.10 | 180.00 |
| 07/21/25 | J. Beck | CUST | Call with counsel to Stem regarding customer program (.1). | 0.10 | 145.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/21/25 | V. Durrer | CUST | Analysis re postpetition customer terms (.1). | 0.10 | 180.00 |
| 07/22/25 | T. Moyron | CUST | Meeting with G. Uzzi, Powin, et al., regarding business closure compliance. | 0.40 | 618.00 |
| 07/22/25 | S. Schrag | CUST | Confer with C. Doherty regarding issues related to customers. | 0.20 | 220.00 |
| 07/22/25 | V. Durrer | CUST | Analysis re Pulse issues (.5). | 0.50 | 900.00 |
| 07/23/25 | G. Miller | CUST | Review contracts requested by Mayer Brown re list of potential assumption of contracts. | 0.40 | 500.00 |
| 07/24/25 | C. Doherty, Jr. | CUST | Review docket and call with H. Thomas re preparing licensee tracker for licensee contested matters. | 0.20 | 220.00 |
| 07/24/25 | V. Durrer | CUST | Call with J. Krause. | 0.10 | 180.00 |
| 07/25/25 | V. Durrer | CUST | Analysis re Stem proposal. | 0.10 | 180.00 |
| 07/26/25 | J. Beck | CUST | Review and revise draft settlement motion for customer settlement and related motion to seal and motion to expedite (2.2). | 2.20 | 3,190.00 |
| 07/28/25 | T. Moyron | CUST | Meeting with C. Doherty, et al., regarding objections and reply re motion to reject. | 0.50 | 772.50 |
| 07/28/25 | H. Thomas | CUST | Review licensee motions and objections to update tracker of such motions/objections and summarize arguments therein. | 1.30 | 1,111.50 |
| 07/28/25 | S. Schrag | CUST | Confer with G. Miller re Mayer Brown request for information (.2); prepare correspondence to Mayer Brown re cure contracts (.6); call S. Hickey re the same (.1); review various cure objections (1.7); confer with V. Durrer re the same (.2); confer with C. Doherty re closing and cure (.1). | 2.90 | 3,190.00 |
| 07/28/25 | G. Miller | CUST | Call with Dentons team re issues concerning rejection of contracts. | 0.40 | 500.00 |
| 07/28/25 | V. Durrer | CUST | Call with Riker re Pine Gate (.1); analysis re litigation of rejection issues (.4); research re same (.2). | 0.70 | 1,260.00 |
| 07/29/25 | V. Durrer | CUST | Call with Mayer Brown re litigation and settlement of section 365(n) issues (.7). | 0.70 | 1,260.00 |
| 07/30/25 | V. Durrer | CUST | Analysis re section 365(n) litigation defense [.2. | 0.20 | 360.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/25 | V. Durrer | CUST | Prepare for status conference (.3); participate in status conference with Mayer Brown and Judge Kaplan re upcoming hearing logistics (.7); analysis re same (.1); call with Vinson & Elkins re settlement and trial issues (.3); analysis re same (.2); call with J. Cooper re section 365(n) issues (.2); prepare declaration re upcoming hearing on section 365(n) issues (1.5); meet with Mayer Brown re potential settlement (.5); revise proposed agenda re section 365(n) issues (.2); call with B. Kane re ROC issues (.2); follow up re licensee demand for IP escrow (.1). | 4.30 | 7,740.00 |
| 07/31/25 | S. Schrag | CUST | Review settlement discussions with Idaho Power. | 0.10 | 110.00 |
| **Task Total** | **CUST - Customer Issues** | | | **34.70** | **$49,857.50** |

**Task Code:** EMP - Employee matters

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/25 | T. Moyron | EMP | Call with G. Uzzi, B. Kane, L. San Emeterio, et al., regarding employees and liquidation re Spain. | 0.90 | 1,390.50 |
| 07/01/25 | T. Moyron | EMP | Meet with G. Uzzi regarding employees and wind-down re China (.2); call with P. Jiang re same (.4). | 0.60 | 927.00 |
| 07/01/25 | V. Durrer | EMP | Call with client and advisor team re Spain labor issues. | 0.60 | 1,080.00 |
| 07/01/25 | C. Doherty, Jr. | EMP | Attend call regarding foreign employees and liquidation (.9); review and respond to emails regarding employee and bankruptcy matters (.3). | 1.20 | 1,320.00 |
| 07/01/25 | T. Moyron | EMP | Meeting with A. Pacheco, G. Uzzi, et al., regarding employee matters re Spain and follow up call with B. Kaine, G. Uzzi, and A. Pacheco re same and related matters. | 0.90 | 1,390.50 |
| 07/02/25 | C. Doherty, Jr. | EMP | Attend call regarding foreign employees (.2); review and respond to emails providing analysis regarding employees and bankruptcy questions (1.2). | 1.40 | 1,540.00 |

# DENTONS

Client: Powin, LLC

Matter: 15817500-000002

Invoice Date:        August 26, 2025

INVOICE #:          5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/02/25 | S. McCandless | EMP | Communicate with T. Moyron and C. Doherty regarding Canadian employment matter in context of bankruptcy (.30); review response from C. Doherty and instruction from T. Moyron (.10); email to C. Doherty regarding information known for response to A. Pacheco's request for proposed termination communication (.30); prepare and forward termination letter and related comments (.70); review questions added by C. Doherty to information and draft of letter provided to A. Pacheco (.10); telephone call with C. Doherty regarding same (.10); review and assess detailed response from A. Pacheco, including atatutory minimums, and further response from G. Uzzi (.40). | 2.00 | 2,590.00 |
| 07/02/25 | T. Moyron | EMP | Attention to issues related to wind-down in Australia and Spain. | 0.70 | 1,081.50 |
| 07/03/25 | T. Moyron | EMP | Call with G. Uzzi regarding China and labor matters. | 0.40 | 618.00 |
| 07/03/25 | T. Moyron | EMP | Analyze prior correspondence regarding collective dismissal process and expert required (.3); call with V. Durrer (.1), email with M. Kahl (.1) and emails with L. San Emeterio regarding same (.2) re Spain. | 0.70 | 1,081.50 |
| 07/03/25 | T. Moyron | EMP | Correspondence with A. Pacheco, et al., re labor matters. | 0.40 | 618.00 |
| 07/03/25 | C. Doherty, Jr. | EMP | Review and respond to emails providing analysis regarding employees and bankruptcy questions (.7); prepare revisions to Final Order for Employee Motion (.2); prepare for and attend call re regarding schedules for employee claims (.9). | 1.80 | 1,980.00 |

**DENTONS**

Client: Powin, LLC                                      Invoice Date:          August 26, 2025

Matter: 15817500-000002                                 INVOICE #:             5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/03/25 | S. McCandless | EMP | Review request from A. Pacheco regarding unwinding transition arrangement and related background information (.30); review and analyze Notice of Restructuring and Transition Plan and related proposed release agreement (.40); prepare email to A. Pacheco regarding analyis of same for purpose of unwinding and pose related questions (.50); further communicate with A. Pacheco regarding same (.10); review earlier offer letter forwarded by A. Pacheco (.10); prepare proposed Notification to employee and provide related instructions to A. Pacheco (1.50). | 2.90 | 3,755.50 |
| 07/04/25 | C. Doherty, Jr. | EMP | Attention to emails regarding employee matters. | 0.10 | 110.00 |
| 07/05/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee matters. | 0.20 | 220.00 |
| 07/06/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee matters, including regarding schedules. | 0.30 | 330.00 |
| 07/07/25 | T. Moyron | EMP | Meet with V. Durrer and C. Doherty regarding final wage order, motion to be filed re employees, and other labor matters. | 0.50 | 772.50 |
| 07/07/25 | T. Moyron | EMP | Meet with G. Uzzi and V. Durrer regarding pending matters, including China and other matters. | 0.50 | 772.50 |
| 07/07/25 | C. Doherty, Jr. | EMP | Prepare KERP/KEIP Motion (5.2); review and respond to emails and provide analysis regarding employee issues (1.2); conduct research regarding precedent in analyzing comments to Wage Order (.4); prepare revisions to Wage Order (.5). | 7.30 | 8,030.00 |
| 07/07/25 | V. Durrer | EMP | Review wage order revision (.1); analysis re open issues re wage order (.4). | 0.50 | 900.00 |
| 07/07/25 | T. Moyron | EMP | Correspondence from A. Huang, et al., re China issues (.2). | 0.20 | 309.00 |
| 07/07/25 | T. Moyron | EMP | Analyze re updated wage order and email (.2). | 0.20 | 309.00 |
| 07/08/25 | C. Doherty, Jr. | EMP | Prepare KERP/KEIP Motion (3.4); review and respond to emails and provide analysis regarding employee issues (.6); prepare and implement comments to Wage Order (.1). | 4.10 | 4,510.00 |

# DENTONS

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/25 | V. Durrer | EMP | Correspond with B. Kane re retention issues for employees (.2); analysis re revised wages order (.1); analysis re China labor issues (.2 | 0.40 | 720.00 |
| 07/09/25 | T. Moyron | EMP | Call with G. Uzzi regarding China, and other matters. | 0.50 | 772.50 |
| 07/09/25 | T. Moyron | EMP | Analyze updated wage order (.1) and prepare email to J. Beck regarding cc and financing orders (.1). | 0.20 | 309.00 |
| 07/09/25 | T. Moyron | EMP | Correspond with L. San Emeterio regarding KPMG and annual accounts and related matters. | 0.20 | 309.00 |
| 07/09/25 | T. Moyron | EMP | Attention to email from A. Pacheco, et al., re labor matters. | 0.20 | 309.00 |
| 07/09/25 | T. Moyron | EMP | Analyze email regarding invoice and R. Half from M. Kahl, et al. and respond to same. | 0.10 | 154.50 |
| 07/09/25 | T. Moyron | EMP | Analyze overview of liquidation options re Australia (.2); prepare email to G. Uzzi re same (.1). | 0.30 | 463.50 |
| 07/09/25 | T. Moyron | EMP | Correspond with J. Pascal regarding potential liquidations and related matters. | 0.40 | 618.00 |
| 07/09/25 | D. Thomas-Nichols | EMP | Review and revise motion KERP and KEIP motion (.5); correspond with C. Doherty with revised motion (.1). | 0.60 | 315.00 |
| 07/09/25 | C. Doherty, Jr. | EMP | Prepare KEIP/KERP motion (.1); review and respond to emails and provide analysis regarding employee issues (.2). | 0.30 | 330.00 |
| 07/09/25 | S. McCandless | EMP | Review email from employee in response to offer of continuing employment and proposed new terms (.30); review A. Pacheco's initial proposed detailed response to same (.30); review prior related informations, communication, and documentation to consider and provide proposed revised response (.60); revise and re-organize proposed response (.80); forward same to A. Pacheco with related background information and clarification (.60); communicate with bankruptcy team regarding same (.20). | 2.80 | 3,626.00 |
| 07/10/25 | T. Moyron | EMP | Meet with V. Durrer and G. Uzzi regarding China and other matters. | 0.50 | 772.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/10/25 | C. Doherty, Jr. | EMP | Prepare analysis and implement comments regarding Final Wage Order (.6); review and respond to emails regarding employee compensation issues (.1). | 0.70 | 770.00 |
| 07/10/25 | S. McCandless | EMP | Telephone call from T. Moyron regarding request for employee performance reviews and respond to same (.20); review related background communications and information, including sample review (.50); consider and respond regarding issues posed (.30). | 1.00 | 1,295.00 |
| 07/11/25 | T. Moyron | EMP | Attention to final wage issues and finalization of wage order. | 0.20 | 309.00 |
| 07/11/25 | S. McCandless | EMP | Further communicate with A. Pacheco regarding offer of continuing employment and related matters. | 0.20 | 259.00 |
| 07/11/25 | C. Doherty, Jr. | EMP | Finalize Wage Order and incorporate and address comments from case constituents regarding same (.3); review and respond to emails regarding employee questions re bankruptcy (.2); prepare KEIP and KERP motion (.2). | 0.70 | 770.00 |
| 07/11/25 | V. Durrer | EMP | Analysis re revised wage order. | 0.10 | 180.00 |
| 07/12/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding Wage Order. | 0.10 | 110.00 |
| 07/13/25 | S. McCandless | EMP | Review employment and employee benefits provisions of DIP Credit Agreement and M. Maryn's proposed changes to and comments on employee benefits language; review related communications. | 0.70 | 906.50 |
| 07/13/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding Wage Order. | 0.10 | 110.00 |
| 07/14/25 | C. Doherty, Jr. | EMP | Provide analysis regarding final Wage Order (.3); review and respond to emails regarding employee issues regarding bankruptcy case (.1). | 0.40 | 440.00 |
| 07/14/25 | S. McCandless | EMP | Review M. Maryn's comments on ERISA provisions in DIP Credit Agreement; related review of provisions. | 0.30 | 388.50 |
| 07/14/25 | V. Durrer | EMP | Analysis re updated wage order. | 0.10 | 180.00 |
| 07/14/25 | G. Medina | EMP | Send Calendar correction to G. Dunne related to the WARN Adversary proceeding (0.1). | 0.10 | 52.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:  August 26, 2025

Matter: 15817500-000002

INVOICE #:  5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/15/25 | C. Doherty, Jr. | EMP | Attention to emails regarding employee issues in bankruptcy and impact of Wage Order. | 0.50 | 550.00 |
| 07/15/25 | S. McCandless | EMP | Communicate with A. Pacheco regarding status of pending matters as to employee in transitional status. | 0.20 | 259.00 |
| 07/15/25 | T. Moyron | EMP | Correspond with J. Pascal, et al., meeting (.1); attention to matters related to Finway, CATL, and related issues (.4). | 0.50 | 772.50 |
| 07/16/25 | C. Doherty, Jr. | EMP | Attention to emails regarding employee issues in bankruptcy. | 0.10 | 110.00 |
| 07/17/25 | C. Doherty, Jr. | EMP | Prepare revised KERP and KEIP motion. | 1.20 | 1,320.00 |
| 07/17/25 | V. Durrer | EMP | Revise KERP plan motion (.5) . | 0.50 | 900.00 |
| 07/18/25 | T. Moyron | EMP | Call with A. Pacheco, G. Uzzi, et al., regarding labor matters related to sale closing and wind-down. | 0.80 | 1,236.00 |
| 07/18/25 | T. Moyron | EMP | Analyze KERP/KEIP motion and provide comments (.7); call with C. Doherty re same (.1); analyze emails from G. Uzzi, et al., re same (.2). | 1.00 | 1,545.00 |
| 07/18/25 | T. Moyron | EMP | Emails with U&L regarding MORs. .2 | 0.20 | 309.00 |
| 07/18/25 | C. Doherty, Jr. | EMP | Prepare KERP and KEIP Motion (.4); prepare for and attend call concerning employee issues post-sale (.6). | 1.00 | 1,100.00 |
| 07/18/25 | V. Durrer | EMP | Call with management team and G. Uzzi re employee issues anticipated at closing (.8); analysis re retention program (.3). | 1.10 | 1,980.00 |
| 07/21/25 | T. Moyron | EMP | Attention to labor issues re Spain. | 0.30 | 463.50 |
| 07/21/25 | T. Moyron | EMP | Zoom meeting with M. Brereton, G Uzzi, et al., re next steps re employees and wind-down (.3); related emails from B. Kane, eta l. (.2). | 0.50 | 772.50 |
| 07/21/25 | T. Moyron | EMP | Zoom with G. Uzzi, et al., re KERP/KEIP. | 0.30 | 463.50 |
| 07/21/25 | T. Moyron | EMP | Attention to proposed offer from R Johnson (.1) and confer with G. Uzzi, et al., re same (.1). | 0.20 | 309.00 |
| 07/21/25 | T. Moyron | EMP | Attention to KERP/KEIP program. | 0.40 | 618.00 |
| 07/21/25 | T. Moyron | EMP | Correspondence with L. San Emeterio, et al., regarding timing of negotiations, required documents and related matters. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/21/25 | T. Moyron | EMP | Call with M. Kahl regarding reporting issue to be addressed (.1) and emails regarding same (.1). | 0.20 | 309.00 |
| 07/21/25 | T. Moyron | EMP | Correspond with F. Oswald regarding motion to shorten time re KERP/KEIP (.1); attention to declaration and motion (.2). | 0.30 | 463.50 |
| 07/21/25 | V. Durrer | EMP | Analysis re key employee incentive plan (.1). | 0.10 | 180.00 |
| 07/21/25 | C. Doherty, Jr. | EMP | Prepare KEIP and KERP Motion and discuss strategy regarding same (2.5) ; call with S. Ruben to bring her into workstream (.2). | 2.70 | 2,970.00 |
| 07/22/25 | T. Moyron | EMP | Attention to upcoming 341(a) meeting (2). | 0.20 | 309.00 |
| 07/22/25 | T. Moyron | EMP | Meet with A. Pacheco, B. Kane, J. Uzzi, et al., regarding next steps and labor and liquidation matters (.4); emails regarding same (.2). | 0.60 | 927.00 |
| 07/22/25 | T. Moyron | EMP | Call with J. Uzzi, et al., regarding KERP/KEIP and document requests. | 0.50 | 772.50 |
| 07/22/25 | T. Moyron | EMP | Attention to KERP/KEIP and development of program and provide comments thereto (.7); call with C. Doherty and V. Durrer regarding same (.2). | 0.90 | 1,390.50 |
| 07/22/25 | T. Moyron | EMP | Attention to open items regarding collective dismissal, intercompany agreement and labor matters re Spain. | 0.60 | 927.00 |
| 07/22/25 | T. Moyron | EMP | Meeting with J. Uzzi, P. Wagner, A. Pacheco, et al., regarding calculations for employees, liquidation and related matters (.8); call with J. Beck (.2) and then G. Uzzi (.1) regarding same and next steps. | 1.10 | 1,699.50 |
| 07/22/25 | T. Moyron | EMP | Meeting with J. Beck and V. Durrer - KERP/KEIP motion/Australia/FlexZGen. | 0.20 | 309.00 |
| 07/22/25 | T. Moyron | EMP | Correspondence with M. Brereton regarding matters related to Australia liquidation. | 0.20 | 309.00 |
| 07/22/25 | T. Moyron | EMP | Further correspondence with L. S. Emeterio regarding collective dismissal. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        August 26, 2025

Matter: 15817500-000002

INVOICE #:            5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/22/25 | C. Doherty, Jr. | EMP | Prepare and provide analysis regarding KEIP and KERP motion and supporting declaration (3.1); conduct legal research regarding KEIP and KERP item (.3). | 3.40 | 3,740.00 |
| 07/22/25 | D. Thomas-Nichols | EMP | Review files and obtain relevant orders regarding KERP and KIEP (.7); correspond with C. Doherty with requested orders (.1). | 0.80 | 420.00 |
| 07/22/25 | S. McCandless | EMP | Review and analyze information received from A. Pacheco regarding dispute with T. Silva and related information (.60); email bankruptcy team providing related information and posing questions (.70). | 1.30 | 1,683.50 |
| 07/22/25 | J. Beck | EMP | Call with B. Kane and Dentons Australia regarding employment matters (.9); discuss Australian wind down with T. Moyron (.4); call with V. Durrer and T. Moyron regarding same (.2); review excel of asserted employee severance costs (.1). | 1.60 | 2,320.00 |
| 07/22/25 | J. Beck | EMP | Call with J. Mispagel regarding open items on credit agreement (.2); attention to compiling information for schedules (1.2); call with D. Ovadia of Latham regarding credit agreement (.1) discuss schedules with D. Cook (.1); review and revise draft officer certificate and resolutions approving DIP credit agreement (.8). | 2.40 | 3,480.00 |
| 07/22/25 | G. Miller | EMP | Review intercompany agreement with Powin Energy Spain, SL and prepare response re request to fund retirement accounts. | 1.60 | 2,000.00 |
| 07/22/25 | S. Ruben | EMP | Conference with C. Doherty re KEIP/KERP motion (.3); correspond with T. Moyron and C. Doherty re the same (.1). | 0.40 | 380.00 |
| 07/22/25 | V. Durrer | EMP | Call with G. Uzzi and UCC advisors re employee retention plan (.5); revise motion (.3). | 0.80 | 1,440.00 |
| 07/22/25 | T. Moyron | EMP | Analyze employee program and related issues (.2). | 0.20 | 309.00 |
| 07/22/25 | T. Moyron | EMP | Attention to labor matters in various regions (.3). | 0.30 | 463.50 |
| 07/23/25 | T. Moyron | EMP | Analyze emails from G. Uzzi re Spain and labor matters. | 0.10 | 154.50 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/25 | S. McCandless | EMP | Review response from C. Doherty regarding T. Silva dispute (.20); respond to same (.20); related email to A. Pacheco (.20). | 0.60 | 777.00 |
| 07/23/25 | G. Medina | EMP | Correspond with C. Doherty regarding KEIP and KERP motion (0.2); assist C. Doherty with review and reformatting of the KEIP/KER Motion, accompanying Order, application to shorten time, and Proposed Order (0.8); prepared and file KEIP/KERP Motion and application to shorten time (0.4). | 1.40 | 735.00 |
| 07/23/25 | S. Ruben | EMP | Correspond with V. Durrer, T. Moyron and C. Doherty re KEIP/KERP motion. | 0.10 | 95.00 |
| 07/23/25 | C. Doherty, Jr. | EMP | Prepare KEIP and KERP Motion and related application to shorten time and supervise filing regarding same (3.5); calls with Uzzi & Lall regarding KEIP and KERP motion (.2); review and respond to emails regarding employee matters in bankruptcy (.2); review and respond to emails regarding KEIP and KERP motion and information requests (.5). | 4.40 | 4,840.00 |
| 07/23/25 | V. Durrer | EMP | Review and revise employee retention and incentive program pleadings (.5); call with J. Brecker re same (.2); correspond with UCC re same (.2). | 0.90 | 1,620.00 |
| 07/23/25 | T. Moyron | EMP | Attention to labor negotiations and related payments and compensation issues (.6). | 0.60 | 927.00 |
| 07/24/25 | T. Moyron | EMP | Meet with G. Uzzi regarding inventory, UST concern regarding timing of KERP/KEIP hearing, and discussion with Committee regarding Australia. | 0.30 | 463.50 |
| 07/24/25 | T. Moyron | EMP | Zoom meeting with J. Sponder, L. Bielski, and V. Durrer regarding motion to shorten time and agreement on extension on KEIP. | 0.30 | 463.50 |
| 07/24/25 | S. McCandless | EMP | Telephone call with A. Pacheco regarding latest developments regarding employee T. Silva and strategy for further handling as to Silva (.40); review related information forwarded by A. Pacheco (.40). | 0.80 | 1,036.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          August 26, 2025

Matter: 15817500-000002

INVOICE #:          5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/24/25 | C. Doherty, Jr. | EMP | Attention to emails regarding KEIP and KERP motion and application to shorten time. | 0.10 | 110.00 |
| 07/24/25 | V. Durrer | EMP | Analysis re KEIP (.2); analysis re US Trustee correspondence re KEIP (.3). | 0.50 | 900.00 |
| 07/25/25 | T. Moyron | EMP | Call with C. Paulson and V. Durrer regarding labor matters in Spain and related meetings. | 0.20 | 309.00 |
| 07/25/25 | S. McCandless | EMP | Review and consider communication from T. Moyron regarding production of employment documents to Committee and need for review of same for confidentiality purposes (.20); initial review of documents and initially respond to T. Moyron (1.20). | 1.40 | 1,813.00 |
| 07/25/25 | V. Durrer | EMP | Call with C. Paulson re Spain issues (.2). | 0.20 | 360.00 |
| 07/26/25 | S. McCandless | EMP | Review employment related documents provided for requested confidentiality analysis (1.90); prepare and forward detailed information on documentation, differentiating amongst employees and including specific comments (and forwarding same to bankruptcy team) (1.30). | 3.10 | 4,014.50 |
| 07/27/25 | S. McCandless | EMP | Review A. Pacheco's proposed email to employee and related comments and questions (.60); review related email from employee needing response and related prior communications (.30);edit proposed response, respond to A. Pacheco's related questions, and forward same to A. Pacheco (.50). | 1.40 | 1,813.00 |
| 07/28/25 | T. Moyron | EMP | Call with P. Jiang, et al., regarding potential lawsuit and other matters. | 0.30 | 463.50 |
| 07/28/25 | T. Moyron | EMP | Correspondence with G. Uzzi, L. San Emeterio, et al., regarding documents and proceedings. | 0.40 | 618.00 |
| 07/28/25 | T. Moyron | EMP | Analyze email from A. Pacheco and proposed correspondence and follow up regaring same re employee. | 0.20 | 309.00 |
| 07/28/25 | H. Thomas | EMP | Review correspondence regarding Spanish entity employee issues and provide documents and summaries in response to client request. | 1.00 | 855.00 |
| 07/28/25 | H. Thomas | EMP | Analysis regarding trial evidence for licensee contested matters. | 1.90 | 1,624.50 |

# DENTONS

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/28/25 | H. Thomas | EMP | Confer with foreign counsel regarding employment issues in China and related effects to foreign debtor affiliates. | 0.40 | 342.00 |
| 07/28/25 | S. McCandless | EMP | Communicate with A. Pacheco regarding follow up with employee (.10); forward proposed response to bankruptcy team with comments on same (.30); review responses from T. Moyron and C. Doherty (.20); respond to same (.40); telephone call with C. Doherty (.10); review C. Doherty's revised response and related individual liability questions (.30); review applicable case law to respond to same (.50); respond to same (.40); further communicate with bankruptcy team regarding response to employee (.30); finalize and obtain approval for proposed response (.20); provide same to A. Pacheco with comments on same (.10). | 2.90 | 3,755.50 |
| 07/28/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee matters. | 0.20 | 220.00 |
| 07/28/25 | V. Durrer | EMP | Analysis re China labor issues (.2). | 0.20 | 360.00 |
| 07/28/25 | G. Medina | EMP | Review request from T. Moyron and prepare Exhibit to Supplemental declaration of V. Durrer. | 1.40 | 735.00 |
| 07/29/25 | S. McCandless | EMP | Review employee's detailed demand for payment of severance forwarded by A. Pacheco, related prior information, A. Pacheco's suggested current approach to pending employment matters, and C. O'Doherty's response (.70); respond to same (.20). | 0.90 | 1,165.50 |
| 07/29/25 | C. Doherty, Jr. | EMP | Perform supplemental research for KEIP and KERP motion (.2); review and respond to emails regarding employee matters. | 0.30 | 330.00 |
| 07/29/25 | V. Durrer | EMP | Analysis re China winddown (.1). | 0.10 | 180.00 |
| 07/29/25 | T. Moyron | EMP | Analyze correspondence from S. Zimmerman re KERP/KEIP (.1). | 0.10 | 154.50 |
| 07/29/25 | T. Moyron | EMP | Analyze correspondence from A. Pacheco, et al. regarding labor matter (.1) | 0.10 | 154.50 |
| 07/30/25 | S. Schrag | EMP | Confer with J. Beck re dissolution costs and related research (.2); confer with C. Ucko and S. Saravanan re dissolution costs (.2). | 0.40 | 440.00 |

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis and instruction regarding KEIP and KERP motion (.4); calls with Uzzi & Lall regarding KEIP KERP motion (.2). | 0.60 | 660.00 |
| 07/30/25 | G. Medina | EMP | Correspond with D. Person and C. Doherty regarding KEIP and KERP service (0.4); review MSL regarding stalking horse bidder and confer with C.Doherty (0.3); receive review and send to Verita regarding service of KEIP & KERP Motion (0.4); follow-up with C. Doherty regarding notice of hearing (0.1); review and reformat notice of hearing and fie (0.5); coordinate service with Verita (0.2). | 1.90 | 997.50 |
| 07/31/25 | T. Moyron | EMP | Call with G. Uzzi and A. Pacheco re Australia. | 0.20 | 309.00 |
| 07/31/25 | T. Moyron | EMP | Attention to issues in Spain and related emails (.3); attention to issues in Australia and related emails (.2). | 0.50 | 772.50 |
| 07/31/25 | T. Moyron | EMP | Call with L. San Emeterio regarding labor negotiations and collective dismissal (.3) and continued call with L. San Emeterio and J. Uzzy re same (.3). | 0.60 | 927.00 |
| 07/31/25 | C. Doherty, Jr. | EMP | Provide outline for and instruction for KEIP and KERP exhibit list. | 0.20 | 220.00 |
| **Task Total** | EMP - Employee matters | | | **100.40** | **$126,257.00** |

**Task Code:** INS - Insurance

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/04/25 | G. Miller | INS | Prepare final insurance motion. | 0.20 | 250.00 |
| 07/07/25 | G. Miller | INS | Review Committee comments re final insurance order and emails with G. Uzzi and C. Paulson re same (.5); Further prepare final insurance order (.1). | 0.60 | 750.00 |
| 07/08/25 | G. Miller | INS | Further prepare final insurance. | 0.70 | 875.00 |
| 07/12/25 | V. Durrer | INS | Analysis re UST questions about insurance motion. | 0.10 | 180.00 |
| 07/13/25 | G. Miller | INS | Insurance order. | 0.40 | 500.00 |
| **Task Total** | INS - Insurance | | | **2.00** | **$2,555.00** |

# DENTONS

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

**Task Code:** REP - Reporting/Schedules

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/01/25 | G. Medina | REP | Correspond with D. Persons regarding Notice of Commencement and 341 Meeting (0.2); correspond with T. Moyron, V. Durrer, J. Beck, S. Schrag and C. Doherty regarding form of notice and service and filing of notice of commencement of case and 341 meeting (0.3). | 0.50 | 262.50 |
| 07/02/25 | T. Moyron | REP | Call with J. Wang and U&L team regarding MORs. | 0.30 | 463.50 |
| 07/03/25 | T. Moyron | REP | Call with Powin, G. Uzzi, et al., re SOALs/Schedules. | 0.50 | 772.50 |
| 07/07/25 | T. Moyron | REP | Analyze issues related to global notes and SOALs (.4). | 0.40 | 618.00 |
| 07/08/25 | T. Moyron | REP | Participate in IDI with UST, G. Uzzi, Powin, F. Oswald, et al. | 1.00 | 1,545.00 |
| 07/08/25 | T. Moyron | REP | Attention to SOAL/SOFA inquiries and notes (.8); and correspondence with Powin, U&L, et al. (.3). | 0.90 | 1,390.50 |
| 07/08/25 | G. Miller | REP | Prepare global notes re schedules and statements. | 3.00 | 3,750.00 |
| 07/09/25 | T. Moyron | REP | Call with J. Wang and G. Uzzi regarding matters realted to Schedules/SOFA. | 0.50 | 772.50 |
| 07/09/25 | T. Moyron | REP | Analyze email from UST re follow-up to IDI and respond (.1); correspond with U&L re same (.1). | 0.20 | 309.00 |
| 07/09/25 | G. Miller | REP | Further prepare global notes re schedules and statements. | 3.80 | 4,750.00 |
| 07/09/25 | G. Miller | REP | Review global footnote re inventory. | 0.40 | 500.00 |
| 07/10/25 | G. Miller | REP | Further prepare global notes and incorporate inventory footnote re schedules and statements. | 3.30 | 4,125.00 |
| 07/11/25 | G. Medina | REP | Bi Weekeley call with Powin, Verita and Dentons regarding status and progress of SOFA's abnd SOAL's. | 0.50 | 262.50 |
| 07/13/25 | H. Thomas | REP | Review SOFAs and provide comments regarding same to G. Miller. | 0.90 | 769.50 |
| 07/13/25 | S. Ruben | REP | Correspond with T. Moyron and G. Miller regarding schedules and summary of assets and liabilities (.1); analysis of summary of assets and liabilities (.1). | 0.20 | 190.00 |
| 07/13/25 | G. Miller | REP | Review draft schedules. | 0.80 | 1,000.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        August 26, 2025

Matter: 15817500-000002

INVOICE #:          5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/14/25 | H. Thomas | REP | Confer with client and within firm regarding comments to SOFAs. | 1.60 | 1,368.00 |
| 07/14/25 | T. Moyron | REP | Analyze SOALs and Schedules (.3); meet with V. Durrer and H. Thomas (.4); call with M. Kahl re same (.2); call with W. Gruber re same (.3) | 1.20 | 1,854.00 |
| 07/14/25 | S. Schrag | REP | Review and analyze Schedules of Assets and Liabilities (.6); comment on the same (.1). | 0.70 | 770.00 |
| 07/14/25 | S. Ruben | REP | Correspond with T. Moyron, G. Miller and H. Thomas regarding schedules and summary of assets and liabilities (.1); analysis of summary of assets and liabilities and schedules and draft summary of the same (1). | 1.10 | 1,045.00 |
| 07/14/25 | G. Miller | REP | Review schedules and statements and comments re same. | 2.00 | 2,500.00 |
| 07/14/25 | V. Durrer | REP | Analysis re finalization of schedules and statement of financial affairs. | 0.70 | 1,260.00 |
| 07/15/25 | T. Moyron | REP | Call with G. Medina, Dentons team regarding SOALs and SOFAs. | 0.80 | 1,236.00 |
| 07/15/25 | T. Moyron | REP | Teams Meeting with Powin, U&L, et al., regarding open items on SOALs and SOFAs. | 1.30 | 2,008.50 |
| 07/15/25 | H. Thomas | REP | Confer with debtor, Verita, and Dentons teams regarding SOALs and SOFAs and outstanding items related thereto. | 2.40 | 2,052.00 |
| 07/15/25 | G. Miller | REP | Review and analysis re Schedule G. | 0.80 | 1,000.00 |
| 07/15/25 | G. Miller | REP | Call with T. Moyron, H. Thomas, S. Schrag, and G. Medina are schedules and statements. | 0.80 | 1,000.00 |
| 07/15/25 | G. Miller | REP | Call with C. Paulson and D. Calderon re Schedule G. | 0.50 | 625.00 |
| 07/15/25 | R. Garms | REP | Respond to information requests regarding SOFA and SOAL filings (0.8); analyze and respond to questions regarding schedules (0.6). | 1.40 | 1,162.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/25 | S. Schrag | REP | Review and analyze Powin LLC Schedules of Assets and Liabilities (1.1); prepare comments (.9); multiple correspondence with T. Moyron re Schedule G (.4); multiple conferences and correspondence with G. Miller re Schedule G (.6); analyze Schedule G (.9); prepare comments to Schedule G (1.4); correspond with C. Paulson, K. Mushkevych, D. Calderon, and G. Miller re Schedule G (.3); conference with C. Paulson, K. Mushkevych, D. Calderon, and G. Miller re Schedule G (.5); call with T. Moyron, G. Miller, H. Thomas, V. Durrer re Schedules (.6). | 6.70 | 7,370.00 |
| 07/15/25 | V. Durrer | REP | Analysis re global notes. | 0.20 | 360.00 |
| 07/15/25 | T. Moyron | REP | Call with G. Uzzi regarding SOALs and SOFAs and background related to same. | 0.60 | 927.00 |
| 07/15/25 | T. Moyron | REP | Attention to global notes and SOALs and SOFAs (1.6). | 1.60 | 2,472.00 |
| 07/15/25 | G. Medina | REP | Strategy call regarding SOFAs and SOALsl with G. Miller, T. Moyron, S. Schrag and H. Thomas (0.8).; send list of pending litigation to H. Thomas discussed on call (0.1); correspond with T. Moyron regarding scheduled office meeting with UZZI and Dentons teams (0.4). | 1.30 | 682.50 |
| 07/16/25 | T. Moyron | REP | Meetings with U&L, Verita, and Dentons regarding status of priority open items for SOALs and Schedules. | 2.60 | 4,017.00 |
| 07/16/25 | T. Moyron | REP | Meetings regarding inquiries related to SOFAs and schedules and responses there (2.7); analyze and provide comments on global notes (.8). | 3.50 | 5,407.50 |
| 07/16/25 | T. Moyron | REP | Call with C. Ucko regarding OCP motion. | 0.10 | 154.50 |
| 07/16/25 | T. Moyron | REP | Call with G. Uzzi regarding status of SOALs/SOFAs, and matters related to China and Spain. | 0.20 | 309.00 |
| 07/16/25 | D. Thomas-Nichols | REP | Update SOFA with addresses regarding legal actions/administrative proceedings (1.3); updated SOAL with nonpriority creditors (1.4). | 2.70 | 1,417.50 |

# DENTONS

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/16/25 | T. Moyron | REP | Meeting with CRO, U&L Team, Dentons and Verita team to discuss key open items with respect to SOAIs and SOFA and analyze and update same. | 4.70 | 7,261.50 |
| 07/16/25 | T. Moyron | REP | Meeting with Dentons and U&L concerning approach to open items to finalizing SOAIs and SOFAs. | 0.50 | 772.50 |
| 07/16/25 | T. Moyron | REP | Analyze, prepare and provide comments to global notes and review related documents. | 1.80 | 2,781.00 |
| 07/16/25 | T. Moyron | REP | Meet with G. Miller concerning global notes and related matters. | 1.00 | 1,545.00 |
| 07/16/25 | T. Moyron | REP | Further review of SOFAs and Schedules for debtors and correspond with Verita, Powin, et al., re same. | 1.40 | 2,163.00 |
| 07/16/25 | S. Schrag | REP | Confer with T. Moyron re updated drafts of Schedules (.1); review and analysis regarding Schedules, including 1600 line items on Schedule G (5.3); analysis regarding SOFAs, including SOFA 25 (.3); confer with C. Paulson regarding Schedule G analysis (.2). | 5.90 | 6,490.00 |
| 07/16/25 | S. Schrag | REP | Join portion of meeting with G. Uzzi, T. Moyron, and Uzzi & Lall to discuss key items with respect to Schedules and SOFAs and analyze and update same. | 2.20 | 2,420.00 |
| 07/16/25 | S. Schrag | REP | Confer with G. Miller, T. Moyron, and G. Medina re analysis of Global Notes. | 0.80 | 880.00 |
| 07/16/25 | H. Thomas | REP | Meeting on status of open items in SOFAs and SOALs with U&L, Verita, Dentons teams. | 2.50 | 2,137.50 |
| 07/16/25 | H. Thomas | REP | Revise and review SOFA 7. | 0.80 | 684.00 |
| 07/16/25 | H. Thomas | REP | Revise and review SOAL EF Part 2 | 1.30 | 1,111.50 |
| 07/16/25 | H. Thomas | REP | Meet with CRO, U&L team, Dentons team, and Verita to discuss key open items with respect to SOALs and SOFAs and analyze and update same. | 4.70 | 4,018.50 |

**DENTONS**

Client: Powin, LLC                                          Invoice Date:        August 26, 2025

Matter: 15817500-000002                                    INVOICE #:           5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/16/25 | L. Macksoud | REP | Confer with T. Moyron and G. Miller re completion of schedules and statements, and global note relating to same for all debtor inventory (.4), participate in conference call with client re same (.5), review and comment on SOFAs, SOALs and global notes for same (1.6); follow up with G. Miller on proposed revisions (.3). | 2.80 | 3,500.00 |
| 07/16/25 | J. Beck | REP | Review and supplement certain questions in SOAL and SOFAs (.4) | 0.40 | 580.00 |
| 07/16/25 | C. Doherty, Jr. | REP | Prepare analysis and data for input into Schedules and SOFAs and review data submitted by Uzzi to verify and modify. | 1.30 | 1,430.00 |
| 07/16/25 | G. Medina | REP | Correspond with Verita regarding link to SOFA and SOALS (0.2); review request from T. Moyron and send notice of 341 meeting and telephonic information to B. Kane and G. Uzzi (0.4); reviewed request from D. Intrieri (Uzzi) to determine the correct case captions for Schedule 7 litigation entries and conducted review of case dockets across multiple districts and underlying pleadings, and provided the findings to D. Intrieri. (2.4); correspond with J. Wang regarding addresses on schedule 26 D (0.1); Meet with CRO, U&L team, Dentons team, and Verita to discuss key open items with respect to SOALs and SOFAs and analyze and update same. (4.7); review request form S. Schrag to obtain list of attorneys for adverse parties listed on Powin Master Dispute List (2.5); Examine global notes concerning key facts and definitions (0.4) | 10.70 | 5,617.50 |
| 07/16/25 | G. Miller | REP | Prepare global notes (2.4). | 3.30 | 4,125.00 |
| 07/16/25 | G. Miller | REP | Meeting with Dentons and Uzzi and Lall re status of priority claims. | 2.50 | 3,125.00 |
| 07/16/25 | G. Miller | REP | Meeting with CRO, Dentons team, Uzzi and Lall, and Veritas to discuss key open items with respect to SOALS and SOFAs and analyze and update same. | 4.70 | 5,875.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/25 | G. Miller | REP | Meeting with Dentons and Uzzi and Lall concerning open items to finalize schedules and statements. | 0.50 | 625.00 |
| 07/16/25 | G. Miller | REP | Further review schedules and statements. | 1.00 | 1,250.00 |
| 07/16/25 | R. Garms | REP | Respond to information requests for SOFA and SOAL filings. | 1.90 | 1,577.00 |
| 07/16/25 | V. Durrer | REP | Revise global notes for schedules (.2); analysis re schedules (1.3) | 1.50 | 2,700.00 |
| 07/17/25 | H. Thomas | REP | Provide information on liens on assets of company for inclusion in schedules and SOFAs. | 0.40 | 342.00 |
| 07/17/25 | L. Macksoud | REP | Review further revised global notes on inventory (.4); confer with G. Miller re same (.2); confer with client re same (.3); review schedules relating to insider designation (.7) and confer with T. Moyron re same (.2). | 1.80 | 2,250.00 |
| 07/17/25 | J. Beck | REP | Review and revise draft global notes (.9); discuss same with T. Moyron (.1); discuss schedules with G. Miller and compile information regarding same (.2). | 1.20 | 1,740.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|

| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |
|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/25 | G. Medina | REP | Meet with CRO, U&L team, Dentons team, and Verita to discuss key open items with respect to SOALs and SOFAs and analyze and update same. (4.50); send current zip file of SOA and SOAL to S. Schrag (0.1); discussed at strategy meeting Powin master dispute list and send to Dentons and UZZI for review (0.2); send per the request of T. Moyron note to C. Paulson regarding Powin master dispute list (0.2); continue to discuss open items and send lien results obtained by J. Bick and Weil to Dentons and Uzzi team related to schedule D (0.4); correspond with M. Garms regarding missing addresses for Schedule AB/55 – Real Property (0.2); confer with D. Intrieri regarding missing addresses for subleases (0.2); correspond with D. Persons regarding status of filing and timing (0.2); correspond with T. Moyron and V. Durrer regarding the Inventory Receivables between PEOS and Powin, LLC. (0.1); strategy session with Dentons and UZZI and review and analyze all contracts listed on schedule G for Powin, LLC (1.50);strategy session with Dentons and UZZI and review and analyze all contracts listed on schedule G for all debtors (1.1); strategy call with D. Persons regarding filing and layout framework for filing schedules and statement of financial affairs (1.0); received, organize and s coordinate with D. Persons to file Schedules of assets and Liabilities and Statements of Financial affairs for all debtors (2.1). | 11.80 | 6,195.00 |
| 07/17/25 | D. Thomas-Nichols | REP | Coordination of filing schedules and SOFA. | 0.10 | 52.50 |
| 07/17/25 | T. Moyron | REP | Meeting with R. Fakih, G. Miller, G. Medina, et al, to discuss detail related to SOALs and SOFAs and review and update SOALs and SOFAs. | 2.20 | 3,399.00 |
| 07/17/25 | T. Moyron | REP | Further analyze SOALs and SOFAs and continued meetings in connection therewith to provide comments to finalize same. | 3.60 | 5,562.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/17/25 | T. Moyron | REP | Meeting with C. Paulson, Verita, G. Medina, et al, regarding background of contracts and updating Schedules G for all debtors accordingly. | 2.50 | 3,862.50 |
| 07/17/25 | G. Miller | REP | Meeting with Dentons and Uzzi and Lall teams re review and analysis of schedules and statements and issues re same. | 4.50 | 5,625.00 |
| 07/17/25 | G. Miller | REP | Meeting with C. Paulson, Dentons, Verita and Lall teams re Schedule G and analysis of same. | 3.00 | 3,750.00 |
| 07/17/25 | G. Miller | REP | Calls with B. Malhoit re Schedule B inventory (.4); update global notes re same (.3). | 0.70 | 875.00 |
| 07/17/25 | G. Miller | REP | Further prepare global notes. | 1.00 | 1,250.00 |
| 07/17/25 | S. Schrag | REP | Continue analysis regarding Schedules, including Schedule G (.9); confer with G. Miller regarding Schedule G (.2); conference with C. Paulson regarding Schedule G analysis (.9); email to C. Paulson re Schedule G analysis (.5); conference and correspondence with D. Calderon re Schedule G analysis (.6); confer with B. Kane re Schedule G analysis (.3); confer with G. Uzzi re Schedule G analysis (.2);conference with T. Moyron, D. Calderon, C. Paulson, and G. Miller to analyze and prepare Schedule G for all debtors (2.0). | 5.60 | 6,160.00 |
| 07/17/25 | S. Schrag | REP | Analysis and preparation regarding Global Notes (1.7); confer with D. Intrieri and R. Farik regarding preparation of the same (.2). | 1.90 | 2,090.00 |
| 07/17/25 | S. Schrag | REP | Analysis and preparation regarding Powin Project LLC SOFAs and Schedules (1.4);confer with J. Beck and V. Durrer re the same (.3); confer with G. Uzzi re the same (.2); confer with D. Intrieri and R. Farik regarding preparation of the same (.3). | 2.20 | 2,420.00 |
| 07/17/25 | V. Durrer | REP | Analysis re schedules (.8); revise global notes re same (1.0); meet with Uzzi Lall re same (.5). | 2.30 | 4,140.00 |
| 07/17/25 | R. Garms | REP | Analyze and respond to questions regarding schedules (0.8); review and respond to information requests for SOFA filing (2.4) | 3.20 | 2,656.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/18/25 | G. Medina | REP | Downloaded, organized, and prepared binders to send to Jerry Uzzi and the United States Trustee if needed of all SOFA's and SOALs filed (3.2); send J. Sponder SOFAs and SOALs filed (0.3). | 3.50 | 1,837.50 |
| 07/18/25 | G. Miller | REP | Call with Powin and Uzzi and Lall re MORs. | 0.80 | 1,000.00 |
| 07/18/25 | T. Moyron | REP | All with G. Uzzi, et al., regarding sales taxes and related matters for schedules. | 0.30 | 463.50 |
| 07/21/25 | T. Moyron | REP | Call with R. Fakih regarding MOR (.4) and follow-up call regarding same (.1); review notes and prepare comments to same re MOR (.3); analyze updated notes (.1); emails with R. Fakih, et al., regarding same (.3). | 1.20 | 1,854.00 |
| 07/21/25 | T. Moyron | REP | Correspond with UST (J. Spoder), J. Uzzi, Powin re 341(a) meeting. | 0.20 | 309.00 |
| 07/21/25 | S. Schrag | REP | Review correspondence regarding Schedules. | 0.20 | 220.00 |
| 07/21/25 | G. Miller | REP | Review draft monthly operating reports and notes re same. | 0.30 | 375.00 |
| 07/21/25 | G. Miller | REP | Prepare response re listing of Qingdao CIMC-POWIN New Energy Technology Co., Ltd. agreement on schedules and statements. | 0.30 | 375.00 |
| 07/21/25 | G. Miller | REP | Follow up with R. Fakih re fire and security monitoring service provider. | 0.10 | 125.00 |
| 07/21/25 | V. Durrer | REP | Analysis re monthly operating report presentation (.1). | 0.10 | 180.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     August 26, 2025

Matter: 15817500-000002

INVOICE #:     5001-1003116

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/21/25 | G. Medina | REP | Coordinate with office service to send binders of SOFA and SOALs to J. Sponder UST (0.4); correspond with T. Moyron and DUS team regarding MORs (0.2); calls with R. Bojak (Uzzie) regarding MORs for filing (0.2); correspond with S. Ruben and facilitate access to Powin contracts database (0.3); correspond with J. Beck and send Powin - Bergstrom MSA to S. Moran (0.2); review request from H. Thomas and send supplement declaration in support of retention application requested as sample (0.3); correspond with M. Kahl regarding MORs and signatures (0.2); correspond with R. Baja and R. Fakih and confirmed receipt of MOR's (0.1); correspond with R. Baja and R. Fakih regarding Powin LLC MOR and disbarments (0.3); review and compile all MOR's with schedule and global notes for filing and correspond with R. Baja and R. Faki regarding final MORs (1.8); revise line item in Powin China Holdings 2 per the request of R. Baja and R. Fakih (0.3); review and file MOR for Powin, LLC (0.2); Powin Project LLC (0.2); Powin China Holdings 1 (0.2); Powin China Holdings 2 (0.2); Charger Holdings (0.2); Powin Energy Ontario Storage (0.2); Powin Energy Operating Holdings (0.2); Powin Energy Operating LLC (0.2); PEOS Holdings (0.2); Powin energy Storage 2 (0.2); Powin Energy Ontario Storage II (0.2) Powin Canada B.C. | 6.40 | 3,360.00 |
| 07/22/25 | T. Moyron | REP | Correspond with J. Spoder regarding upcoming 341(a) meeting (.1); correspond with C. Paulson re same (.1). | 0.20 | 309.00 |
| 07/22/25 | T. Moyron | REP | Meeting with F. Oswald, G. Uzzi, et al., regarding upcoming 341(a) meeting. | 0.50 | 772.50 |
| 07/22/25 | T. Moyron | REP | Correspondence with J. Uzzi regarding MORs and SOALs/SOFAs. | 0.10 | 154.50 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | August 26, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1003116 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/25 | S. Schrag | REP | Review correspondence from S. Hickey regarding Schedule G and request for clarification (.2); prepare response for G. Miller re the same (.3). | 0.50 | 550.00 |
| 07/22/25 | V. Durrer | REP | Analysis re upcoming section 341 meeting (.5). | 0.50 | 900.00 |
| 07/23/25 | T. Moyron | REP | Calls with C. Paulson (.1), G. Uzzi (.1), and F. Oswald (.1) regarding upcoming 341 (1) meeting; participate in 341 (a) meeting (2.6). | 2.90 | 4,480.50 |
| 07/23/25 | G. Medina | REP | Review request from T. Moyron and send all SOFAs, SOAls and MORs filed with index of all filings and docket numbers in preparation of 341 meeting. | 0.40 | 210.00 |
| 07/23/25 | V. Durrer | REP | Analysis re section 341 meeting. | 0.10 | 180.00 |
| 07/23/25 | T. Moyron | REP | Correspond with M. Kahl, et al., re amendments re SOFA (.1). | 0.10 | 154.50 |
| 07/29/25 | G. Medina | REP | Correspond with US Trustee' office regarding audio recording of 341 meeting (0.2); work with IT to troubleshoot the retrieval of the audio recording, due to firm security protocols (0.8); review and send Audio recording to DUS team (0.2); follow-up with the UST's office regarding audio access (0.2). | 1.40 | 735.00 |
| 07/31/25 | T. Moyron | REP | Correspond with U&L re IDI follow up. | 0.20 | 309.00 |
| 07/31/25 | G. Medina | REP | Review request from T. Moyron and send E. Chew audio recording of 341 meeting. | 0.30 | 157.50 |
| 07/31/25 | J. Beck | REP | Attention to issues related to equity claims related to EKS (.3); | 0.30 | 435.00 |
| **Task Total** | REP - Reporting/Schedules | | | **179.10** | **$196,962.50** |

**Task Code:** WARNACT - WARN Act Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/25 | T. Moyron | WARNACT | Analyze stipulation extending time to respond re WARN (.1) and emails re same (.1). | 0.20 | 309.00 |
| **Task Total** | WARNACT - WARN Act Issues | | | **0.20** | **$309.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total For Services** | | | | **1,481.90** | **$1,724,964.50** |

**DENTONS**

| | | | | |
|---|---|---|---|---|
| Client: Powin, LLC | | Invoice Date: | | August 26, 2025 |
| Matter: 15817500-000002 | | INVOICE #: | | 5001-1003116 |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| A. Lam | 0.90 | 890.00 | 801.00 |
| C. Doherty, Jr. | 89.90 | 1,100.00 | 98,890.00 |
| C. Richter | 25.30 | 1,360.00 | 34,408.00 |
| D. Cook | 120.90 | 1,100.00 | 132,990.00 |
| D. Cook | 16.00 | 550.00 | 8,800.00 |
| D. Thomas-Nichols | 16.50 | 525.00 | 8,662.50 |
| E. Chew | 7.10 | 950.00 | 6,745.00 |
| G. Medina | 126.50 | 525.00 | 66,412.50 |
| G. Medina | 2.80 | 262.50 | 735.00 |
| G. Miller | 123.00 | 1,250.00 | 153,750.00 |
| H. Thomas | 60.90 | 855.00 | 52,069.50 |
| J. Beck | 157.90 | 1,450.00 | 228,955.00 |
| J. Beck | 4.20 | 725.00 | 3,045.00 |
| J. Hernandez | 6.50 | 795.00 | 5,167.50 |
| J. Xu | 17.40 | 815.00 | 14,181.00 |
| L. Macksoud | 5.60 | 1,250.00 | 7,000.00 |
| N. Janda | 28.00 | 1,120.00 | 31,360.00 |
| R. Garms | 109.60 | 830.00 | 90,968.00 |
| S. McCandless | 22.50 | 1,295.00 | 29,137.50 |
| S. Ruben | 24.00 | 950.00 | 22,800.00 |
| S. Schrag | 85.00 | 1,100.00 | 93,500.00 |
| T. Moyron | 214.70 | 1,545.00 | 331,711.50 |
| T. Moyron | 24.60 | 772.50 | 19,003.50 |
| V. Durrer | 121.30 | 1,800.00 | 218,340.00 |
| V. Durrer | 25.50 | 900.00 | 22,950.00 |
| V. Madrigal | 45.30 | 940.00 | 42,582.00 |
| **Total** | **1,481.90** | | **$1,724,964.50** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| B110 | Case Administration | 72.10 | 74,079.50 |
| B120 | Asset Analysis and Recovery | 99.90 | 125,994.00 |
| B130 | Asset Disposition | 412.70 | 503,439.50 |
| B140 | Stay Relief/Adeq Prot | 35.70 | 45,864.50 |
| B150 | UCC Issues/Meetings | 75.00 | 76,259.50 |
| B160 | Fee/Employment Applications | 52.20 | 62,328.50 |
| B185 | Assumption/Rejection of Contracts | 89.40 | 94,919.50 |
| B190 | Other contested matters | 1.40 | 2,163.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    August 26, 2025

Matter: 15817500-000002

INVOICE #:    5001-1003116

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B195 | Non-Working Travel | 73.10 | 54,533.50 |
| B200 | Utilities | 1.50 | 1,642.50 |
| B230 | DIP financing/Cash Collateral | 206.10 | 244,406.50 |
| B240 | Tax Issues | 4.50 | 5,035.00 |
| B250 | Real Estate Leases | 1.20 | 2,032.50 |
| B260 | Independent Manager Matters | 32.10 | 46,553.00 |
| B310 | Claims Administration and Objections | 8.60 | 9,772.50 |
| CUST | Customer Issues | 34.70 | 49,857.50 |
| EMP | Employee matters | 100.40 | 126,257.00 |
| INS | Insurance | 2.00 | 2,555.00 |
| REP | Reporting/Schedules | 179.10 | 196,962.50 |
| WARNACT | WARN Act Issues | 0.20 | 309.00 |
| **Total** | | **1,481.90** | **$1,724,964.50** |

## Disbursement Detail:

| Date | Description | Amount |
|------|-------------|--------|
| 05/27/25 | Ground Transportation Tania M. Moyron, 5/27 Uber Charge - Hotel to Airport | 66.69 |
| 07/02/25 | Other Office Expenses George L. Medina, Virtual office with Physical Address for Powin Entity | 99.00 |
| 07/03/25 | WESTLAW THOMAS\ HENRY | 600.00 |
| 07/09/25 | Ground Transportation David F. Cook, Work relating to the Second Day Hearing in the bankruptcy case (New Jersey). | 466.00 |
| 07/11/25 | Airfare Tania M. Moyron, NY LGA Service Fee | 10.00 |
| 07/11/25 | Airfare Tania M. Moyron, Service Fee | 45.00 |
| 07/11/25 | Airfare Tania M. Moyron, TM Flight from LA to Newark | 494.70 |
| 07/13/25 | Ground Transportation Tania M. Moyron, Uber Charge - 7/13 - Home - LAX Airport | 68.67 |
| 07/14/25 | Ground Transportation David F. Cook, Train ticket to Trenton NY for Hearing. | 76.00 |
| 07/14/25 | Ground Transportation George L. Medina, Worked overtime car home | 86.29 |
| 07/14/25 | Ground Transportation Tania M. Moyron, 7/14 Uber Ride - Airport to Hotel in NY | 236.63 |
| 07/14/25 | Ground Transportation Tania M. Moyron, 7/14 Uber Ride - Hotel to NY Office for preparation of documents for filing and related meetings. | 34.14 |
| 07/14/25 | Ground Transportation John D. Beck, Ground transportation home from business dinner. | 323.05 |
| 07/15/25 | Ground Transportation David F. Cook, Partial refund of initial ticket to New York for Hearing in Trenton NJ | (35.00) |
| 07/15/25 | Ground Transportation David F. Cook, Train ticket from Trenton NY for Hearing. | 129.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Description | Amount |
|------|-------------|-------:|
| 07/15/25 | Mileage John D. Beck, Round trip mileage to Trenton courthouse. | 148.40 |
| 07/16/25 | Lodging Tax | 214.23 |
| 07/16/25 | Delivery & Postage FedEx Airbill #391112640374 07/16/25 Delivery to Martin Luther King Jr Fede NEWARK, NJ | 21.60 |
| 07/16/25 | Ground Transportation George L. Medina, Worked overtime car home | 87.99 |
| 07/16/25 | Client Business Meals | 441.00 |
| 07/16/25 | Ground Transportation Tania M. Moyron, 7/16 Uber Ride - Hotel to NY Office for presentation of documents for filing and related meetings. | 38.14 |
| 07/16/25 | Ground Transportation Henry Thomas, work on Powin matters | 132.96 |
| 07/17/25 | Ground Transportation George L. Medina, Worked overtime car home | 87.99 |
| 07/17/25 | Ground Transportation Sarah M. Schrag, Uber home after midnight from a Powin all day conference. | 50.17 |
| 07/17/25 | Client Business Meals - - Vendor: JULIA A. FRANKEL Client Business Meals John Beck client meeting lunch | 390.72 |
| 07/17/25 | Client Business Meals | 280.20 |
| 07/17/25 | Ground Transportation Tania M. Moyron, 7/17 Uber Ride - NY Office back to Hotel - after working on Powin Presentation of Documents for Filings and related meetings. | 43.28 |
| 07/17/25 | Ground Transportation Tania M. Moyron, 7/17 Uber Ride - Hotel to NY Office re Powin Presentation of Documents for Filings and related meetings. | 47.00 |
| 07/18/25 | Lodging Tax | 101.38 |
| 07/18/25 | Lodging Tania M. Moyron, 7-16 Room Charge | 650.00 |
| 07/18/25 | Lodging Tax | 101.38 |
| 07/18/25 | Airfare Tania M. Moyron, 7/18 - TM Return Airfare from NY to LA | 494.70 |
| 07/18/25 | Airfare Tania M. Moyron, Agent Fee - 7/18 - TM Return Airfare from NY to LA | 45.00 |
| 07/18/25 | Lodging Tania M. Moyron, 7/14 Room Charge | 650.00 |
| 07/18/25 | Lodging Tax | 101.38 |
| 07/18/25 | Lodging Tania M. Moyron, 7-15 Room Charge | 650.00 |
| 07/18/25 | Lodging Tax | 101.38 |
| 07/18/25 | Lodging Tania M. Moyron, Room Charge 7-13 | 650.00 |
| 07/18/25 | Delivery & Postage FedEx Airbill #391188342888 07/18/25 Delivery to 11 Center Street, RUMSON, NJ | 32.82 |
| 07/18/25 | Ground Transportation Tania M. Moyron, 7/16 Uber Ride - LAX Airport to Home | 85.91 |
| 07/23/25 | Airfare Tania M. Moyron, 7/27 Airfare to NY | 837.30 |
| 07/23/25 | Airfare Tania M. Moyron, Service Fee - 7/27 Airfare to NY | 55.00 |
| 07/24/25 | Corporate Fees CORPORATION SERVICE COMPANY DBA CSC 86118995598/ CORPORATION SERVICE COMPANY | 779.20 |

**DENTONS**

Client: Powin, LLC

Invoice Date: August 26, 2025

Matter: 15817500-000002

INVOICE #: 5001-1003116

| Date | Description | Amount |
|------|-------------|--------|
| | DBA CSC 86118995598/ | |
| 07/27/25 | Ground Transportation Tania M. Moyron, 7/27 - Uber Trip - Home to LAX | 91.40 |
| 07/30/25 | Lexis THOMAS\ HENRY | 53.89 |
| **Total Disbursements** | | **$10,164.59** |

| | |
|---|---|
| Fees | 1,724,964.50 |
| Disbursements | 10,164.59 |
| **Total Due This Invoice** | **$1,735,129.09** |

**DENTONS**

Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:**    **5001-1003116**

Invoice Date:    August 26, 2025

## Statement of Account

According to our records, as of August 26, 2025, the amounts shown below are outstanding on this matter.  If your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|-------------|----------------|-----------------------|---------------|
| 07/31/25 | 2868937 | 1,130,119.04 | 0.00 | $1,130,119.04 |
| **Total Outstanding Invoices** | | | | **$1,130,119.04** |

**DENTONS**

Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:**     **5001-1013062**
Invoice Date:     September 30, 2025

| | |
|---|---|
| **Matter Number:** | 15817500-000002 |
| **Description:** | Post Petition |

Payment Due Upon Receipt

For professional services rendered through August 31, 2025

**Invoice Amount**                                                  **$1,167,808.57**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #:** ████0801
**Account #:** ████1693
**Account Name: Dentons US LLP**
**Swift Code:** ████US33
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**          **Payment by check (USPS):**
REMITCO                                              Dentons US LLP
Dentons #3078              **OR**                     P.O. Box. 3078
5450 N. Cumberland Avenue                            Carol Stream, IL 60132-3078
Chicago, IL 60656

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # ████6730
Questions relating to this invoice should be directed to:
V. Durrer at (213) 243 6050

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

For professional services rendered through August 31, 2025

### Fee Detail:

**Task Code:** B100 - Administration

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/12/25 | H. Thomas | B100 | Confer with Togut teams on outstanding items. | 0.20 | 171.00 |
| 08/15/25 | D. Thomas-Nichols | B100 | Combine pdf and correspond with G. Miller regarding same. | 0.20 | 105.00 |
| 08/19/25 | H. Thomas | B100 | Confer with team regarding open items and deadlines. | 0.20 | 171.00 |
| **Task Total** | B100 - Administration | | | **0.60** | **$447.00** |

**Task Code:** B110 - Case Administration

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | V. Durrer | B110 | Analysis re hearing agenda. | 0.10 | 180.00 |
| 08/01/25 | T. Moyron | B110 | Call with G. Uzzi, et al., regarding pending matters. | 0.30 | 463.50 |
| 08/04/25 | G. Medina | B110 | Retrieve and compile all materials referenced in the agenda, including any responses, objections, and associated filings (3.2); coordinate closely with Office Services to compile and assemble detailed notebooks, ensuring that all pleadings are included and organized (0.5); review revised agenda and correspond with D. Person regarding edits (0.4). | 4.20 | 2,205.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/05/25 | G. Medina | B110 | Correspond with D. Persons regarding revised agenda (0.2); review revised agenda to create sale binder with responses, objections and related items (1.3); correspond with OfficeServices-DC regarding addition binders for hearing (0.4); call with D. Persons regarding various workstreams and send all zip files contains pleadings and responses for each item on the agenda (0.5); follow-up with D. Person regarding agenda item relate to sale order and pleadings (0.2); correspond with J. Hess regarding revised Tax and Utilities orders (0.2); draft CNOs for final Tax and Utilities orders and send to G. Miller with revised final orders (0.8); draft and send the Idaho Power CNO to G. Miller (0.4); correspond with office services regarding additional material for hearing per the request of C. Doherty regarding agreement (0.3); review request from D. Person and send Idaho Power CNO (0.2); receive and send to office services documents to include in separate folders in preparation for the hearing (1.3); correspond with J. Beck regarding Powin/Akaysha database regarding Post-Execution Transaction (0.2); facilitate access to Powin/Akaysha database to additional individuals oer the request of J. Beck (0.4); review all binders and materials, supplement pleadings and all materials for hearing (2.8). | 9.20 | 4,830.00 |
| 08/05/25 | J. Beck | B110 | Status and open items check-in call with V. Durrer and T. Moyron (.8); call with Togut regarding hearing agenda (.3) | 1.10 | 1,595.00 |
| 08/05/25 | V. Durrer | B110 | Coordinate with Oswald re hearing (.2). | 0.20 | 360.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/06/25 | G. Medina | B110 | Call with D. Persons, T. Moyron and G, Miller regarding Tax, Utilities and Idaho Power CNO's (0.5); send hearing dial in information to S. Schrag for hearing (0.2); prepare for, travel to court and attend hearing (5.30); assist T. Moyron with sale pleadings requested (0.2); assist with and send agreement executed by T. Moyron (0.2); work on review and download of UCC files and folders designated to be sent to UCC committee (1.2). | 7.70 | 4,042.50 |
| 08/07/25 | G. Medina | B110 | Correspond with G. Miller, D. Person and T. Moyron regarding submission of orders. | 0.40 | 210.00 |
| 08/07/25 | C. Doherty, Jr. | B110 | Review and respond to emails regarding entry of orders from August 6 hearing. | 0.20 | 220.00 |
| 08/07/25 | T. Moyron | B110 | Meeting with G. Uzzi regarding sale matters. (.7). | 0.70 | 1,081.50 |
| 08/07/25 | G. Miller | B110 | Prepare final orders approving matters heard on August 6 hearing and coordinate submission of same with court. | 1.00 | 1,250.00 |
| 08/08/25 | C. Doherty, Jr. | B110 | Attention to emails regarding entry of orders by court from August 6 hearing. | 0.10 | 110.00 |
| 08/11/25 | G. Miller | B110 | Review schedules re missing IT contracts. | 1.10 | 1,375.00 |
| 08/12/25 | D. Cook | B110 | Call with Dentons attorneys and Togut attorneys to discuss case status. | 0.20 | 220.00 |
| 08/12/25 | J. Beck | B110 | Weekly check in with Togut team regarding open items in case (.2) | 0.20 | 290.00 |
| 08/12/25 | C. Doherty, Jr. | B110 | Prepare for and attend weekly call with Togut. | 0.10 | 110.00 |
| 08/12/25 | T. Moyron | B110 | Call with J. Beck re pending matters. (.2) | 0.20 | 309.00 |
| 08/12/25 | T. Moyron | B110 | Attention to motion to extend removal deadline. (.2) | 0.20 | 309.00 |
| 08/18/25 | G. Medina | B110 | Review reset deadlines regarding retention applications and coordinate with docketing regarding new dates (0.3); review request from G. Dunne and correspond with G. Dunn regarding insurance policies (0.2); call with G. Miller and prepare assemble and send FlexGen sale order (0.4). | 0.90 | 472.50 |

# DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/25 | V. Durrer | B110 | Analysis re omnibus hearing schedule. | 0.20 | 360.00 |
| 08/19/25 | D. Cook | B110 | Standing call with Dentons and Togut team concerning case status. | 0.10 | 110.00 |
| 08/19/25 | C. Doherty, Jr. | B110 | Attend weekly check in call with Togut. | 0.10 | 110.00 |
| 08/20/25 | T. Moyron | B110 | Meet with V. Durrer and J. Beck regarding pending matters. (.5 ) | 0.50 | 772.50 |
| 08/20/25 | T. Moyron | B110 | Meet with G. Uzzi regarding pending matters (.5). | 0.50 | 772.50 |
| 08/21/25 | T. Moyron | B110 | Meeting with G. Uzzi regarding pending matters, including cure amounts to be paid and related matters, data preservation, and combined DS and plan. | 0.40 | 618.00 |
| 08/22/25 | G. Medina | B110 | Coordinateand call with docketing regarding calendering upcomming dates. | 0.30 | 157.50 |
| 08/22/25 | T. Moyron | B110 | Call with G. Uzzi regarding pending matters. | 0.20 | 309.00 |
| 08/25/25 | T. Moyron | B110 | Call with G. Uzzi regarding pending issues, including post sale matters. (.5). | 0.50 | 772.50 |
| 08/25/25 | G. Medina | B110 | Review request from C. Doherty and send August 9, 2025 Transcript. | 0.20 | 105.00 |
| 08/26/25 | D. Cook | B110 | Standing call with Togut and Dentons attorneys concerning case status and next steps. | 0.10 | 110.00 |
| 08/26/25 | T. Moyron | B110 | Call with G. Uzzi regarding pending matters, including plan and related analysis re liquidating analysis. | 0.50 | 772.50 |
| 08/26/25 | D. Thomas-Nichols | B110 | Attend team call for next steps. | 0.20 | 105.00 |
| 08/26/25 | H. Thomas | B110 | Confer with Dentons and Uzzi & Lall teams regarding leftover assets post-Closing (.3); confer with Dentons and Togut teams regarding open items (.2). | 0.50 | 427.50 |
| 08/26/25 | J. Beck | B110 | Discuss status of various open issues and administrative open items with V. Durrer | 0.20 | 290.00 |
| 08/27/25 | T. Moyron | B110 | Call with J. Uzzi and V. Durrer re open matters. | 0.20 | 309.00 |
| 08/27/25 | G. Medina | B110 | Correspond with D. Persons and review draft agenda. | 0.30 | 157.50 |
| 08/28/25 | J. Beck | B110 | Discuss status of various open issues and administrative open items with V. Durrer | 0.20 | 290.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/25 | T. Moyron | B110 | Calls with J. Uzzi regarding open matters, plan, taxes, and other matters. | 0.70 | 1,081.50 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| **Task Total** | B110 - Case Administration | | | **34.00** | **$27,263.00** |

**Task Code:** B120 - Asset Analysis and Recovery

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/25 | L. Krigsten | B120 | Conference with T. Moyron regarding matter (.7); conference with creditor's counsel regarding potential common interest agreement (.5). | 1.20 | 1,074.00 |
| 08/01/25 | V. Durrer | B120 | Analysis re Akaysha issue. | 0.10 | 180.00 |
| 08/01/25 | V. Durrer | B120 | Analysis re UCC investigation. | 0.30 | 540.00 |
| 08/01/25 | T. Moyron | B120 | Call with Powin, U&L, et al., regarding document production. | 0.30 | 463.50 |
| 08/01/25 | T. Moyron | B120 | Call with Committee counsel, L. Kringsten, et al., regarding document request, common interest agreement, and related matters, and analyze related matters. | 0.60 | 927.00 |
| 08/03/25 | L. Krigsten | B120 | Analyze proposed Common Interest Agreement (.5); assess Delaware precedent re: challenges to the common interest agreements (.5); draft revisions to agreement (1.4); communicate with Committee Counsel regarding same (.2) | 2.60 | 2,327.00 |
| 08/03/25 | J. Beck | B120 | Review and revise draft agreement with Hitachi on EKS (1.2) | 1.20 | 1,740.00 |
| 08/03/25 | T. Moyron | B120 | Attention to UCC draft common interest agreement (.4); call (.1) and correspondence with L. Krigsten (.2) re same; and call with G. Uzzi re same (.1). | 0.80 | 1,236.00 |
| 08/04/25 | L. Krigsten | B120 | Assess Debtors' proposed revisions to Common Interest Agreement (.4); incorporate additional revision consistent with direction from CRO (.9). | 1.30 | 1,163.50 |
| 08/04/25 | G. Medina | B120 | Correspond with H. Thomas regarding the UCC folders transmitted to the committee and those pending transmission, and provide a list of folders already sent via Kiteworks, | 0.50 | 262.50 |

**DENTONS**

Client: Powin, LLC

Matter: 15817500-000002

Invoice Date: September 30, 2025

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/04/25 | H. Thomas | B120 | Review documents for production with T. Moyron and describe final set for production. | 0.70 | 598.50 |
| 08/04/25 | J. Beck | B120 | Call with Weil team regarding status of Akaysha closing (.5); review proposed revisions to multiple sale orders from Key Frame (1.1); call with internal team regarding Akaysha closing deliverables (.5); review prepetition loan documents regarding release of liens (.8); discuss release of liens with Faegre to close Hitachi EKS deal (.3); further revise EKS Release and Sale Agreement (.8); compile Akaysha closing deliverables and signature pages to various documents in escrow (1.2); closing call with FlexGen team regarding sale process (.5); multiple calls with Andriana Georgallas regarding closing Akaysha deal (.4); discuss Akaysha deal with V. Durrer (.1); numerous calls to discuss testing report closing deliverable with B. Kane (.6); review test reports provided by Interek (.6); discuss FlexGen consent to Akaysha deal with J. Mispagel (.1); multiple calls regarding Akaysha deliverables with I. Tslekova (.4); call with I. Roberts regarding EKS deal (.1); discuss sale process with M. Turnipseed (.2); call with Akaysha team regarding closing (.4); call with Weil and Latham regarding closing Akaysha deal and sale order language (.5) | 9.10 | 13,195.00 |
| 08/04/25 | V. Durrer | B120 | Analysis re common interest issues [.1]. | 0.10 | 180.00 |
| 08/04/25 | V. Durrer | B120 | Analysis re Akaysha transaction (.1). | 0.10 | 180.00 |
| 08/04/25 | T. Moyron | B120 | Correspondence regarding proposed common interest agreement, execution of same, etc. | 0.30 | 463.50 |
| 08/05/25 | D. Cook | B120 | Prepare lien release and payoff letters with respect to existing debt in connection with EKS deal (3.0); analysis concerning form and substance of same (2.2); follow up with C. Richter concerning same (.4). | 5.60 | 6,160.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        September 30, 2025

Matter: 15817500-000002

INVOICE #:        5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/05/25 | J. Beck | B120 | Discuss notices with G. Miller (.2); revise notice of EKS order and sale agreement (.3); review proposed language in the FlexGen sale order (.2); discuss same with V. Durrer (.1); attention to getting EKS sale agreement finalized (.2); attend closing preparation call with Huron and Dentons teams regarding FlexGen closing (.5); attention to finalizing documents in preparation for closing Akaysha, including multiple emails, discussions and document reviews (3.3); attend pre-closing call with Akaysha and Debtor teams (.5); call with I. Tslekova at Weil regarding Akaysha closing (.1); pre-closing call with Akaysha and Weil team (.3); compile TUVR test reports and upload to share site and provide access to Akaysha and Weil teams (1.5); call with Alena Mitchell regarding test reports (.2); call with Brian Kane regarding closing (.1); closing call with Weil and Akaysha teams (.4); email correspondence regarding closing of Akaysha deal (.1) | 7.90 | 11,455.00 |
| 08/05/25 | V. Durrer | B120 | Call with Aulet re EKS transaction (.1); analysis re same (.2); analysis re Akaysha status (.2). | 0.50 | 900.00 |
| 08/05/25 | G. Miller | B120 | Prepare notice of amended EKS sale order (.3); Emails with J. Beck and Hitachi re same. | 0.50 | 625.00 |
| 08/06/25 | D. Cook | B120 | Prepare final order approving Idaho Power settlement for submission under CNO (.4); send same to Togut team and G. Miller for submission (.1); prepare lien release and payoff letters with respect to existing debt in connection with EKS deal (2.8); telephone conferences with C. Richter concerning same (.3). | 3.60 | 3,960.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/06/25 | J. Beck | B120 | Prepare for hearing on EKS sale order and Idaho Power (.8); discuss hearing responsibilities and logistics with Dentons team in advance of hearing (.6); ongoing meetings with Mayer Brown, Latham and other teams regarding treatment of 365(n) rights in sale order and rejection motion (4.1); discuss EKS with Luckey McDowell (.2); attend first portion of sale hearing on uncontested matters (.3); multiple discussions with Latham regarding sale order (1.0); attend sale hearing and hearing on other customer motions (.8) | 7.80 | 11,310.00 |
| 08/07/25 | G. Medina | B120 | Prepare and submit EKS and MF orders to chambers. | 0.40 | 210.00 |
| 08/07/25 | G. Medina | B120 | Comprehensive review of all documents, Excel spreadsheets, and presentations, ensuring that a confidentiality stamp is appropriately applied to each, troubleshoot materials presenting technical issues to ensure accessibility and accuracy, compile the finalized secured materials into ZIP files (3.9); transmit them to the Committee in accordance with their request (.3). | 4.20 | 2,205.00 |
| 08/07/25 | J. Beck | B120 | Call with G. Uzzi, C. Ucko and Dentons team regarding mechanics to closing EKS (.6); attention to getting EKS agreement finalized and signed (.8); call with D. Ovadia at Latham regarding EKS sale proceeds (.2); call with Faegre counsel regarding same (.3); review final EKS sale order (.2) | 2.10 | 3,045.00 |
| 08/07/25 | V. Durrer | B120 | Call with G. Uzzi re Akaysha closing issues (.2); analysis re same (.1) . | 0.30 | 540.00 |
| 08/07/25 | T. Moyron | B120 | Correspond with Committee counsel, et al., regarding access re M365 account. (.2) | 0.20 | 309.00 |
| 08/08/25 | J. Beck | B120 | Call with Ian Roberts regarding EKS closing (.2); call with V. Durrer and T. Moyron regarding sale process and closing EKS (1.0); analysis of permitted transactions and mandatory prepayments under the DIP credit agreement and prepetition credit agreement (1.4) | 2.60 | 3,770.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        September 30, 2025

Matter: 15817500-000002

INVOICE #:        5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/08/25 | D. Thomas-Nichols | B120 | Stamp documents for production for 7.30.2025 folder; attention to submission of 7.30.2025 and 7.31.2025 documents to UCC. | 3.00 | 1,575.00 |
| 08/08/25 | T. Moyron | B120 | Call with V. Durrer and J. Beck regarding sale process and closing EKS. | 1.00 | 1,545.00 |
| 08/11/25 | D. Cook | B120 | Prepare lien release and payoff letters with respect to existing debt in connection with EKS deal. | 3.10 | 3,410.00 |
| 08/12/25 | D. Cook | B120 | Prepare lien release and payoff letters with respect to existing debt in connection with EKS deal. | 0.70 | 770.00 |
| 08/12/25 | J. Beck | B120 | Review additional comments to pay off letter (.2); call with Faegre regarding EKS closing (.1); call with Reed Smith regarding pay off letters (.2); Review EKS order and draft position on same (.4); discuss EKS closing with V. Durrer (.3); discuss same with G. Uzzi (.1); discuss EKS closing and other open items with G. Uzzi and V. Durrer (.3); call with Weil regarding status of closing (.1) | 1.70 | 2,465.00 |
| 08/12/25 | V. Durrer | B120 | Analysis re EKS closing (.2). | 0.20 | 360.00 |
| 08/13/25 | J. Beck | B120 | Call with I. Roberts regarding EKS closing (.3); discuss EKS closing with V. Durrer (.1); call with K. Kistinger regarding EKS closing options (.2); | 0.50 | 725.00 |
| 08/13/25 | V. Durrer | B120 | Update re EKS issues. | 0.20 | 360.00 |
| 08/15/25 | J. Beck | B120 | Attend closing sale call | 0.50 | 725.00 |
| 08/15/25 | J. Beck | B120 | Final review of pay off letter in connection with closing (.2); multiple calls with V. Durrer and T. Moyron regarding funds flow (.5); review DIP for provisions on payment of professional fees (.4); draft Powin EKS release agreement in connection with Powin intercompany claims against Powin EKS (1.8) | 2.90 | 4,205.00 |
| 08/15/25 | V. Durrer | B120 | Analysis re EKS transaction (.1); follow up re Key Frame release (.1). | 0.20 | 360.00 |
| 08/15/25 | V. Durrer | B120 | Analysis re data preservation (.2). | 0.20 | 360.00 |
| 08/18/25 | J. Beck | B120 | Attend multiple sale closing calls (.7); review lien release letter and DIP order (.5); discuss lien release with V. Durrer (.2) | 1.40 | 2,030.00 |
| 08/20/25 | G. Miller | B120 | Call with D. O'Donnell re CIMC and emails re same. | 0.30 | 375.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/20/25 | V. Durrer | B120 | Analysis re CIMC proposal (.1); analysis re EKS closing and open issues (.6). | 0.70 | 1,260.00 |
| 08/20/25 | V. Durrer | B120 | Call with A&M re data preservation (.5); follow up with C. Paulson re same (.2). | 0.70 | 1,260.00 |
| 08/20/25 | T. Moyron | B120 | Call with A&M re data preservation. (.5) | 0.50 | 772.50 |
| 08/21/25 | T. Moyron | B120 | Meeting with A&L, U&L, et al., regarding IT matters re data preservation. | 0.40 | 618.00 |
| 08/21/25 | J. Beck | B120 | Review revised member interest agreement and units assignment for EKS closing (.7); draft UCC-3 for Powin EKS SellCo (.2); attention to termination of DACA wtih HSBC (.5) | 1.40 | 2,030.00 |
| 08/21/25 | T. Moyron | B120 | Analyze email from G. Dunne re UCC document request (.1). | 0.10 | 154.50 |
| 08/25/25 | V. Durrer | B120 | Follow up re EKS closing (.1). | 0.10 | 180.00 |
| 08/25/25 | V. Durrer | B120 | Call with C. Paulson re data preservation issues (.3). | 0.30 | 540.00 |
| 08/25/25 | T. Moyron | B120 | Correspondence from C. Paulson, et al., re HighQ. (.2) | 0.20 | 309.00 |
| 08/25/25 | T. Moyron | B120 | Analyze email from R. Fakih re data preservation. (.1) | 0.10 | 154.50 |
| 08/26/25 | J. Beck | B120 | Call with A&O regarding closing of Hitachi sale (.2); compile signature pages from Company and Lenders to effectuate closing (.3); | 0.50 | 725.00 |
| 08/27/25 | J. Beck | B120 | Attention to closing issues on Hitachi/EKS deal | 0.60 | 870.00 |
| 08/29/25 | T. Moyron | B120 | Meet with R. Fakih, et al., regarding data preservation. | 0.50 | 772.50 |
| 08/29/25 | T. Moyron | B120 | Analyze email from R. Fakih re data preservation. | 0.10 | 154.50 |
| 08/29/25 | G. Medina | B120 | Review request per the request of V. Durrer and send Exhibitors International Order shortening time. | 0.20 | 105.00 |
| **Task Total** | B120 - Asset Analysis and Recovery | | | **77.20** | **$98,190.00** |

**Task Code:** B130 - Asset Disposition

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | V. Madrigal | B130 | Review final purchase agreement and prepare initial draft closing checklist. | 4.20 | 3,948.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/25 | J. Beck | B130 | Attention to issues with testing reports in connection with Akaysha sale (.4); discuss same with K. Aulet at Brown Rudnick (.2); review comments to the EKS order from Hitachi (.3). | 0.90 | 1,305.00 |
| 08/01/25 | S. Schrag | B130 | Confer with G. Miller re cure notice resolution (.2); further prepare reply (.9); review correspondence regarding potential assumption (.2). | 1.30 | 1,430.00 |
| 08/01/25 | V. Durrer | B130 | Correspond with Latham re sale order (.1); follow up with UCC re same (.1); analysis re Mainfreight sale order (.1); analysis re treatment of employees in APA (.1); call with Zatz re free & clear issues (.1); analysis re Hitachi sale order (.1). | 0.60 | 1,080.00 |
| 08/01/25 | R. Garms | B130 | Review potential customer agreement claims. | 1.10 | 913.00 |
| 08/01/25 | G. Miller | B130 | Prepare orders approving sales. | 1.30 | 1,625.00 |
| 08/01/25 | G. Miller | B130 | Calls with C. Paulson and S. Schrag re cure objections. | 0.40 | 500.00 |
| 08/01/25 | G. Miller | B130 | Review FlexGen comments to sale order. | 0.40 | 500.00 |
| 08/02/25 | G. Medina | B130 | Correspond with G. Miler regarding propose Orders (0.2); review RiteAide case regarding notices filed with proposed orders (0.4); prepare and assemble proposed orders and send to G. Miller for review (0.3); filed and send Notice of Proposed Orders Approving Sales to G. Miller, T. Moyron, V. Durrer, and J. Beck (0.3). | 1.20 | 630.00 |
| 08/02/25 | V. Durrer | B130 | Analysis re closing issues (.5); call with A. Zatz re KKR lien (.2); analysis re sale order (.1). | 0.80 | 1,440.00 |
| 08/02/25 | R. Garms | B130 | Call regarding licenses (0.5); review and respond to questions regarding Asset Purchase Agreement (0.4). | 0.90 | 747.00 |
| 08/02/25 | G. Miller | B130 | Further prepare sale orders (3.8); Prepare notice of filing proposed order and calls with G. Medina re filing same (.5). | 4.30 | 5,375.00 |
| 08/03/25 | V. Madrigal | B130 | Discuss open items re the closing checklist with M. Garms and circulate revised draft closing checklist (0.4); revise checklist to incorporate labor-related matters (0.3). | 0.70 | 658.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          September 30, 2025

Matter: 15817500-000002

INVOICE #:          5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/03/25 | J. Beck | B130 | Call with Weil regarding impact of Akaysha deal and sale hearing (.1); review APA based on discussion with Weil (.3) | 0.40 | 580.00 |
| 08/03/25 | V. Durrer | B130 | Call with Latham re closing issues (.8); follow up re same (.3); prepare memo re term sheet to Latham (.1); analysis re EKS sale (.1); call with J. Krause re Mainfreight sale (.1). | 1.40 | 2,520.00 |
| 08/03/25 | R. Garms | B130 | Calls regarding settlements (0.8); call with Flexgen's counsel and follow up regarding same (0.9); review and comment on closing checklist (0.6); e-mails regarding transaction issues (0.8). | 3.10 | 2,573.00 |
| 08/03/25 | T. Moyron | B130 | Call with counsel for FlexGen, V. Durrer, et al., regarding licensees, related motions and motion to reject, upcoming evidentiary hearing and potential settlement. | 0.80 | 1,236.00 |
| 08/03/25 | T. Moyron | B130 | Call with J. Uzzi, M. Turnipseed, , B. Kane, et al., regarding licensee issues, hearing and potential path toward settlement. | 0.70 | 1,081.50 |
| 08/03/25 | T. Moyron | B130 | Correspond with J. Beck, et al., regarding Akaysha requested language in sale order. | 0.20 | 309.00 |
| 08/04/25 | V. Madrigal | B130 | Closing alignment call with Dentons, Powin, Uzzi, and Huron (0.5); final week closure planning meeting with Powin, Uzzi, and Dentons teams (1.0); join FlexGen and Powin commercial call (0.6); review seller counsel closing checklist (0.5). | 2.60 | 2,444.00 |
| 08/04/25 | G. Medina | B130 | Correspond with ,G. Miller and coordinate with Verita regarding service of notice of filing or proposed orders (0.3); review request from T. Moyron and retrieve and send to Uzzi team zip file containing recent objections to sale order (0.5). | 0.80 | 420.00 |
| 08/04/25 | H. Thomas | B130 | Confer with Dentons, Uzzi and Lall, and Powin teams regarding document requests connected with closing of Spanish entity. | 0.70 | 598.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     September 30, 2025

Matter: 15817500-000002

INVOICE #:     5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/04/25 | S. Schrag | B130 | Confer with G. Miller re cure notice and potential objections to the sale of assets (.1); confer with T. Moyron re sale (.1); confer with J. Beck re sale (.1); analyze multiple objections to sale of assets, including DTE, Ace Engineering, Ad Hoc Customer Group, Solar Carver, STI, THI (1.9); prepare omnibus reply to objections to sale, including DTE, Ace Engineering, Ad Hoc Customer Group, Solar Carver, STI, THI (2.3); multiple conferences with G. Miller regarding reply (.3); incorporate comments of G. Miller into omnibus reply (.5). | 5.30 | 5,830.00 |
| 08/04/25 | C. Doherty, Jr. | B130 | Review objections to sale and communicate with objectors concerning sale hearing and possible resolution for sale order (1.1); attend call with buyer and team regarding sale process (.5). | 1.60 | 1,760.00 |
| 08/04/25 | R. Garms | B130 | Internal call regarding closing (0.5); call regarding employee matters (1.0); call regarding closing items (0.5); analyze escrow agreement issues (2.2); review and respond to questions regarding schedules and objections (0.7); follow up on action items from closing calls (0.6). | 5.50 | 4,565.00 |
| 08/04/25 | V. Durrer | B130 | Call with Huron re sale issues (.3); Analysis re Solar Carver objection (.1); FlexGen closing call (.6); analysis re same (.4); call with G. Uzzi re sale order and objections (.3); prepare for sale hearing re same (.3); correspond with Latham re same (.1). | 2.10 | 3,780.00 |
| 08/04/25 | T. Moyron | B130 | Kick off closing call with FlexGen, Mitchner, et al. and attention to sale matters. | 0.80 | 1,236.00 |
| 08/04/25 | G. Miller | B130 | Review sale objections and prepare updated proposed sale orders. | 3.30 | 4,125.00 |
| 08/04/25 | G. Miller | B130 | Closing kickoff call with Dentons, Uzzi, and Huron teams. | 0.40 | 500.00 |
| 08/04/25 | G. Miller | B130 | Call with S. Schrag re sale objections. | 0.20 | 250.00 |
| 08/04/25 | T. Moyron | B130 | Closing call with Dentons, Powin, Uzzi, and Huron. | 0.50 | 772.50 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/04/25 | T. Moyron | B130 | Attention to sale objections, agenda, and related issues (1.3); correspondence with counsel for FlexGen re sale (.2); correspond regarding Hitachi sale (.2); correspondence regarding closing checklists (.2); correspondence regarding labor issues related to sale (.2); prepare for sale hearing (.8); attention to sale orders and review of same (.4). | 3.30 | 5,098.50 |
| 08/05/25 | V. Madrigal | B130 | Discussion with M. Garms re closing checklist items to request from Latham (0.1); due diligence alignment call with Powin team (0.7); revise Latham's checklist to incorporate items from the Dentons closing checklist (0.5); closing checklist discussion with FlexGen (0.8); address revision to terminology in APA Schedules and circulate final version for filing (0.6). | 2.80 | 2,632.00 |
| 08/05/25 | G. Medina | B130 | Correspond with J. Beck regarding Notice dof filing proposed order and EKS revised order and send notice of filing (0.4); correspond with G. Miller regarding revised notice of sale order (0.1); prepare and send notice of revised sale orders with revised EKS order and send to G. Miller (0.3); correspond with J. Beck and revise cover sheet to EKS order (0.1); file notice with revise EKS order (0.2); correspond with G. Miller and prepare and assemble FlexGen sale order with echibits (0.5). | 1.60 | 840.00 |
| 08/05/25 | H. Thomas | B130 | Review Schedule 2.1(a) and compare with equipment listed in objections to sale. | 0.80 | 684.00 |
| 08/05/25 | C. Doherty, Jr. | B130 | Review objections to sale and communicate with objectors concerning sale hearing and possible resolution for sale order (.6); discuss objections and meetings with team members regarding sale hearing presentation and resolving and addressing objections to sale (.5); review and respond to emails regarding sale order and sale objections (.3). | 1.40 | 1,540.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/05/25 | N. Janda | B130 | Develop strategy to transfer IP assets. | 1.10 | 1,232.00 |
| 08/05/25 | R. Garms | B130 | Internal call regarding closing items (0.7); all hands call regarding diligence and closing (0.9); review and follow up on closing items and diligence questions (1.6); analyze Asset Purchase Agreement provisions regarding open transaction items (0.4). | 3.60 | 2,988.00 |
| 08/05/25 | V. Durrer | B130 | Prepare for hearing re sale (.9); revise agenda for hearing (.5); analysis re cure claims objections (.1); review objections (.4); closing checklist call (.8); call with Solar Carver counsel (.1). | 2.80 | 5,040.00 |
| 08/05/25 | T. Moyron | B130 | Meeting with FlexGen, Powin, Huron, et al., regarding closing and related questions. | 1.00 | 1,545.00 |
| 08/05/25 | T. Moyron | B130 | Call with G. Uzzi to de-brief on closing call and other sale matters. | 0.30 | 463.50 |
| 08/05/25 | T. Moyron | B130 | Analyze of objections, including Trivergix and 8Loop (.3); correspondence with Powin regarding same (.2); follow-up meeting with V. Durrer, et al., re upcoming hearing and open issues (.3). | 0.90 | 1,390.50 |
| 08/05/25 | T. Moyron | B130 | Call with M. Garms re inventory. | 0.10 | 154.50 |
| 08/05/25 | T. Moyron | B130 | Attention to various language requests from FlexGen in sale order. | 0.30 | 463.50 |
| 08/05/25 | T. Moyron | B130 | Call with J. Smith regarding coordination on upcoming closing and related sale matters (.4); analyze Debtors' closing checking list call, FlexGen's closing checklist call and open questions to be discussed on closing call (.7). | 1.10 | 1,699.50 |
| 08/05/25 | T. Moyron | B130 | Multiple meetings with G. Miller, et al., related upcoming hearing, objections, and preparation (1.2); analyze correspondence from Togut, et al., regarding agenda (.2); call with V. Durrer, Togut firm, et al., regarding upcoming hearing and agenda (.3). | 1.70 | 2,626.50 |
| 08/05/25 | T. Moyron | B130 | Analyze correspondence from J. Mispagel, et al., regarding comments to sale order (.6); analyze updated sale order and redlines (.3). | 0.90 | 1,390.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/05/25 | G. Miller | B130 | Review sale objections and analysis re same (1.2); Emails with Powin re same (.3). | 1.50 | 1,875.00 |
| 08/05/25 | G. Miller | B130 | Call with STI re sale objection. | 0.20 | 250.00 |
| 08/05/25 | G. Miller | B130 | Analysis re Solar Carver and the Leeward Parties sale objections and calls and emails with B. Malhoit and B. Kane re same. | 1.50 | 1,875.00 |
| 08/05/25 | G. Miller | B130 | Prepare agenda re August 6 hearing (.7); calls with Powin professionals re same (.6). | 1.30 | 1,625.00 |
| 08/05/25 | G. Miller | B130 | Review lien notices and analysis re same. | 0.40 | 500.00 |
| 08/05/25 | G. Miller | B130 | Prepare cure objection tracker. | 1.10 | 1,375.00 |
| 08/05/25 | G. Miller | B130 | Call THI re sale objection. | 0.20 | 250.00 |
| 08/05/25 | G. Miller | B130 | Prepare FlexGen sale order and emails with Keyframe and FlexGen re same. | 0.40 | 500.00 |
| 08/05/25 | G. Miller | B130 | Review Solar Carver contracts and emails with V. Durrer re same. | 0.50 | 625.00 |
| 08/05/25 | G. Miller | B130 | Meeting with T. Moyron re lien releases. | 0.30 | 375.00 |
| 08/05/25 | G. Miller | B130 | Closing call with Powin and FlexGen professionals. | 1.00 | 1,250.00 |
| 08/05/25 | G. Miller | B130 | Meeting with V. Durrer, T. Moyron and C. Doherty re outstanding sale objections. | 0.50 | 625.00 |
| 08/05/25 | G. Miller | B130 | Analysis re outstanding Trivergix and 8Loop lien amounts (.3); Emails with Uzzi team re same (.3). | 0.60 | 750.00 |
| 08/05/25 | G. Miller | B130 | Emails with Uzzi team re FlexGen updates to APA. | 0.30 | 375.00 |
| 08/06/25 | V. Madrigal | B130 | Identify list from checklist to obtain from purchaser counsel and discuss with purchaser counsel allocation of tasks regarding the ancillary forms (0.4); confirm all entities are in good standing and that we have evidence of such entities (0.3); review and revise purchase ancillary certificate and prepare sellers officer certificate and identify open points regarding signatory to discuss with client (1.3)l update closing checklist in anticipation of next closing checklist call (0.2). | 2.20 | 2,068.00 |
| 08/06/25 | S. Schrag | B130 | Attend portion of sale hearing. | 0.20 | 220.00 |
| 08/06/25 | C. Doherty, Jr. | B130 | Prepare for and attend sale hearing (.5); revise sale order (.1). | 0.60 | 660.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/06/25 | D. Thomas-Nichols | B130 | Finalize and file notice of revised order approving sale to Flexgen Power Systems, LLC and revised asset purchase agreement (.2); correspond with G. Miller regarding same (.1) | 0.30 | 157.50 |
| 08/06/25 | R. Garms | B130 | Review sale order revisions and rejection motion (0.6); review requirements for closing (0.5); follow up on potential deliveries for closing (0.3); review and respond to questions regarding open transaction issues (0.9); review customer agreements regarding potential recoveries (2.3). | 4.60 | 3,818.00 |
| 08/06/25 | V. Durrer | B130 | Negotiate with objectors re sale order exclusions (2.5); participate in sale hearing (1.4); revise sale order (.2). | 4.10 | 7,380.00 |
| 08/06/25 | T. Moyron | B130 | Attend initial hearings (.3) and then continued hearings on rejection motion, licensee motion, sale motion, etc. (.8); multiple meetings at Courthouse with Powin, J. Uzzi, et al., and settlement meetings with FlexGen, licensees, and other parties (6.5). | 7.60 | 11,742.00 |
| 08/06/25 | G. Miller | B130 | Further prepare FlexGen sale order. | 0.80 | 1,000.00 |
| 08/06/25 | G. Miller | B130 | Email J. Lemkin re THI sale objection. | 0.20 | 250.00 |
| 08/06/25 | G. Miller | B130 | Attend sale hearing. | 1.20 | 1,500.00 |
| 08/06/25 | G. Miller | B130 | Call with Powin and Uzzi teams re sales tax issues. | 0.60 | 750.00 |
| 08/06/25 | G. Miller | B130 | Call with Powin team re Leeward Parties sale objection. | 0.30 | 375.00 |
| 08/07/25 | V. Madrigal | B130 | Confirm name availability and corporate name requirements to reserve such name for client and reserve accordingly (0.3); correspond internally to finalize seller's officer certificate (1.1); address implication of the motion for relief from stay with respect to a Toyota forklift (1.2); assess schedules and APA to determine rights relating to AWS (0.8). | 3.40 | 3,196.00 |
| 08/07/25 | C. Doherty, Jr. | B130 | Review and respond to emails regarding Sale Order. | 0.20 | 220.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/07/25 | R. Garms | B130 | Review closing checklist and analyze required deliveries (1.3); call with Flexgen regarding closing (0.2); internal closing checklist call (0.5); analyze sale order revisions (0.7); review and respond to questions regarding schedules and Asset Purchase Agreement (1.6); calls regarding transaction matters (0.8). | 5.10 | 4,233.00 |
| 08/07/25 | V. Durrer | B130 | Closing call (.5); review sale order (.4); call with G. Uzzi re same (.2) | 1.10 | 1,980.00 |
| 08/07/25 | T. Moyron | B130 | Closing checklist call with Huron, et al., (.5), and follow up calls with C. Paulson (.3), B. Kane (.3), G. Uzzi (.1); attention to sale issues, including 2.7(d) and officer's certificate (.7) | 1.90 | 2,935.50 |
| 08/07/25 | T. Moyron | B130 | Analyze FlexGen sale order and inquiries related to liabilities (.4); attention to matters related to submission of EKS and Mainfreight sale orders (.3). | 0.70 | 1,081.50 |
| 08/07/25 | T. Moyron | B130 | Call with V. Durrer re sale matters and next steps. (.5) | 0.50 | 772.50 |
| 08/07/25 | G. Miller | B130 | Review insurance issues in APA. | 0.40 | 500.00 |
| 08/07/25 | G. Miller | B130 | Call with FlexGen, Powin and professionals re closing and release of liens. | 0.20 | 250.00 |
| 08/07/25 | G. Miller | B130 | Emails with counsel to Solar Carver and chambers re proposed FlexGen sale order. | 0.30 | 375.00 |
| 08/07/25 | G. Miller | B130 | Review and update language in FlexGen sale order re lien releases (1.6); Calls and emails with M. Garms re same (.3). | 1.90 | 2,375.00 |
| 08/08/25 | V. Madrigal | B130 | Closing status call with client and S. Moran (0.2); Call to address allocation of liabilities as pertains to Schedule 2.1(a) (0.4). | 0.60 | 564.00 |
| 08/08/25 | C. Doherty, Jr. | B130 | Attention to emails regarding sale order and closing of sale and with buyer. | 0.20 | 220.00 |
| 08/08/25 | R. Garms | B130 | Review and analyze contract schedule (0.5); calls regarding potential transaction issues (1.3); review transaction documents regarding potential issues (0.8). | 2.60 | 2,158.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/08/25 | V. Durrer | B130 | Call with J. Mispagel re sale (.1); analysis re inventory issues (1.1); call with Huron re same (.4); attend manager meeting re sale (.5); call with G. Uzzi re same (.2); research re dispute over inventory liens (.6); correspond with Chambers re status conference timing (.2); correspond with Mispagel re lien release (.1); correspond with Aulet re dispute (.1); follow up with Huron re same (.3); research re same (.3); prepare memo re same (.5); revise order (.2). | 4.60 | 8,280.00 |
| 08/08/25 | G. Miller | B130 | Analysis re FlexGen sale order and assumed contracts. | 0.90 | 1,125.00 |
| 08/08/25 | G. Miller | B130 | Calls with Dentons, Uzzi and Lall, and Huron teams re flow of funds. | 1.30 | 1,625.00 |
| 08/08/25 | G. Miller | B130 | Follow up with K. Cappuzzi re lien releases. | 0.10 | 125.00 |
| 08/08/25 | G. Miller | B130 | Emails with Committee, Solar Carver, the Leeward Parties, and esVolta re FlexGen sale order. | 0.30 | 375.00 |
| 08/08/25 | G. Miller | B130 | Call with S. Moran re cure amounts and emails with Uzzi team re same. | 0.30 | 375.00 |
| 08/08/25 | T. Moyron | B130 | Analyze APA and schedules in connection with inventory/liens inquiries and other matters. | 1.20 | 1,854.00 |
| 08/08/25 | T. Moyron | B130 | Emails from Committee and counterparties including Solar Carver, the Leeward Parties, and esVolta re FlexGen sale order. | 0.30 | 463.50 |
| 08/08/25 | T. Moyron | B130 | Correspondence with Huron, et al., re cure costs and other sale matters. | 0.30 | 463.50 |
| 08/08/25 | T. Moyron | B130 | Correspond with G. Miller, et al., re assumption of IT contracts, sale order, and other matters. | 0.60 | 927.00 |
| 08/09/25 | C. Doherty, Jr. | B130 | Attention to emails from buyer sale and sale order. | 0.10 | 110.00 |
| 08/09/25 | N. Janda | B130 | Review and revise IP assignment agreement; review and revise schedule of transferred IP. | 4.90 | 5,488.00 |
| 08/09/25 | R. Garms | B130 | Analyze open transaction issues and e-mails regarding same (2.1); calls regarding same (0.3). | 2.40 | 1,992.00 |
| 08/09/25 | J. Kattan | B130 | Review background documents and analyze w/T. Moyron. | 1.00 | 1,480.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/09/25 | V. Durrer | B130 | Call with A. Togut re sale issues (.1); analysis re same (.4); manager call re sale issues (.7); call with K. Aulet re same (.3); follow up manager meeting re sale dispute (.2); analysis re same (.2). | 1.90 | 3,420.00 |
| 08/09/25 | G. Miller | B130 | Review and analysis re bidding procedures, contract assumption procedures, and supplemental cure notice. | 0.40 | 500.00 |
| 08/09/25 | G. Miller | B130 | Summarize Leeward Parties' dispute. | 0.30 | 375.00 |
| 08/09/25 | G. Miller | B130 | Review and analysis of Solar Carver comments to sale order. | 0.20 | 250.00 |
| 08/09/25 | T. Moyron | B130 | Analyze prior correspondence with FlexGen, et al., and related APA and schedules re open sale issues, inventory, and required payments (2.2) ad correspondence regarding same (.5); call with independent manager, U&L, et al., re same (.7); call with committee advisor re sale issues (.3). | 3.70 | 5,716.50 |
| 08/10/25 | C. Doherty, Jr. | B130 | Attention to emails regarding sale order and sale closing matters. | 0.10 | 110.00 |
| 08/10/25 | N. Janda | B130 | Continue to verify IP schedules and revise IP assignment; confer with V. Madrigal regarding IP-related APA provisions and arguments. | 1.70 | 1,904.00 |
| 08/10/25 | R. Garms | B130 | Calls regarding open transaction issues (1.2); analyze Asset Purchase Agreement and prepare summary of issues (2.7). | 3.90 | 3,237.00 |
| 08/10/25 | V. Durrer | B130 | Call with Huron re sale issues (.2); follow up with UCC re same (.1); research re inventory issues (.7); call with Latham re sale issues (.6); attend manager call re same (.5). | 2.10 | 3,780.00 |
| 08/10/25 | T. Moyron | B130 | Zoom with FlexGen counsel and Committee counsel regarding potential resolution of inventory issues, new contracts to be assumed and notice and cure costs, etc. | 0.60 | 927.00 |
| 08/10/25 | T. Moyron | B130 | Analyze excel and emails from U&L, et al., re new additional contracts to be assumed and notice required (.2); correspond with G. Miller, et al., regarding sale order and open issues to be resolved (.2). | 0.40 | 618.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:  September 30, 2025

Matter: 15817500-000002

INVOICE #:  5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/10/25 | T. Moyron | B130 | Participate in meeting with independent manager, Powin, J. Uzzi, et al., regarding sale issues and potential resolution. | 0.50 | 772.50 |
| 08/10/25 | T. Moyron | B130 | Call with V. Durrer regarding potential resolution of inventory issues based on call with Huron and FlexGen. | 0.20 | 309.00 |
| 08/10/25 | G. Miller | B130 | Prepare supplemental notice of contracts to be assumed. | 1.70 | 2,125.00 |
| 08/10/25 | G. Miller | B130 | Emails with Uzzi and Powin re supplemental cure notice and lien notices. | 0.50 | 625.00 |
| 08/11/25 | V. Madrigal | B130 | Coordinate review of IP Assignment Agreement and review list of updated assumed contracts (0.5). | 0.50 | 470.00 |
| 08/11/25 | D. Thomas-Nichols | B130 | Finalize and file supplemental notice of potentially assumed executory contracts and unexpired leases. | 0.20 | 105.00 |
| 08/11/25 | C. Doherty, Jr. | B130 | Review revised sale order. | 0.20 | 220.00 |
| 08/11/25 | R. Garms | B130 | Review funds flow (0.4); calls regarding open closing items (0.7); work on ancillary closing documents (1.1). | 2.20 | 1,826.00 |
| 08/11/25 | T. Moyron | B130 | Call with G. Uzzi regarding sale and status of resolving issues and wind-down budget. | 0.30 | 463.50 |
| 08/11/25 | T. Moyron | B130 | Attention to additional contracts to be assumed, costs and related issues (.3); correspond with U&L, et al., re same (.3). | 0.60 | 927.00 |
| 08/11/25 | T. Moyron | B130 | Analyze open issues related to sale order (.2); correspond regarding sale order and redline (.4). | 0.60 | 927.00 |
| 08/11/25 | T. Moyron | B130 | Correspondence from Powin, et al., re inventory and various issues (.3); call with M. Turnipseed and V. Durrer re same (.5). | 0.80 | 1,236.00 |
| 08/11/25 | V. Durrer | B130 | Analysis re Pine Gate issues re sale order (.2); correspond with B. Kane re same (.1); call with Huron re sale (.1); analysis re open sale order issues (.4); manager call re same (.2); analysis re cure notice amendment (.2). | 1.20 | 2,160.00 |
| 08/11/25 | G. Miller | B130 | Further prepare supplemental cure notice (1.7); Call with R. Fakih re same (.2). | 1.90 | 2,375.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/25 | G. Miller | B130 | Review analysis re Trivergix and 8Loop lien notices and emails with C. Ucko re same. | 0.40 | 500.00 |
| 08/11/25 | G. Miller | B130 | Prepare exhibit to supplemental cure notice. | 0.80 | 1,000.00 |
| 08/11/25 | G. Miller | B130 | Further prepare FlexGen sale order and email J. Mispagel re same. | 0.70 | 875.00 |
| 08/11/25 | G. Miller | B130 | Call with D. Intrieri re proposed cure amounts. | 0.20 | 250.00 |
| 08/11/25 | T. Moyron | B130 | Attention to timing of DS and plan. | 0.20 | 309.00 |
| 08/11/25 | T. Moyron | B130 | Correspondence with Powin, et al., re sale closing. | 0.10 | 154.50 |
| 08/11/25 | T. Moyron | B130 | Calls with G. Uzzi (.2), M. Turnipseed (.5), and V. Durrer (.3) regarding sale matters. | 1.00 | 1,545.00 |
| 08/11/25 | T. Moyron | B130 | Follow up call with M. Turnipseed re sale. | 0.30 | 463.50 |
| 08/12/25 | V. Madrigal | B130 | Revise closing checklist (0.3); client call to walk through updates on closing checklist (1.0); review and revise General Release and discuss information requests (e.g., disclosure schedule update and proposed update to the Assignment and Assumption Agreement) to send to buyer counsel (1.7). | 3.00 | 2,820.00 |
| 08/12/25 | S. Schrag | B130 | Review voicemail from T. Remington regarding sale closing (.1); confer with G. Miller and J. Beck re the same (.1). | 0.20 | 220.00 |
| 08/12/25 | C. Doherty, Jr. | B130 | Review updated draft of sale order. | 0.10 | 110.00 |
| 08/12/25 | R. Garms | B130 | Calls regarding open transaction issues and closing deliveries (1.7); review and analyze updated schedule documentation and ancillary agreements (1.6); work on completion of open delivery items (1.2). | 4.50 | 3,735.00 |
| 08/12/25 | V. Durrer | B130 | Communicate with J. Mispagel (.1); participate re closing checklist call (1.0); call with J. Uzzi re same (.3). | 1.40 | 2,520.00 |

## DENTONS

Client: Powin, LLC

Invoice Date:    September 30, 2025

Matter: 15817500-000002

INVOICE #:    5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/12/25 | T. Moyron | B130 | Analyze issues related to Trivergex and 8Loop amounts owed and related issues, including correspondence from 99999999-000101 (.3); correspondence with Huron re draft funds flow (.2); correspondence from A. Pacheco, et al., re payroll timing (.2); participate re closing checklist call (1.0); correspondence with Huron, et al., re updated APA. (.2) | 1.90 | 2,935.50 |
| 08/12/25 | G. Miller | B130 | Review bid procedures and APA re deposit and emails with Uzzi and Huron re same. | 0.40 | 500.00 |
| 08/12/25 | G. Miller | B130 | Analysis re Trivergix and 8Loop lien amounts and emails with Powin and Latham teams re same. | 1.10 | 1,375.00 |
| 08/13/25 | V. Madrigal | B130 | Client call to discuss IT transition (0.5); address N. Janda's information requests with respect to his review of the IP Assignment (1); determine and provide internal update re status of assigned contracts decision by FlexGen and initial draft of Release of Claims (0.5); address inquiry from Uzzi team re understanding of certain payment obligations in the APA pertaining to invoices (0.7). | 2.70 | 2,538.00 |
| 08/13/25 | R. Garms | B130 | Call regarding IT transition and review transaction documents regarding same (1.2); review and analyze updated schedules (1.7); analyze and work on resolutions for open transaction issues (1.4); review and revise ancillary transaction agreements (2.2); calls and e-mails regarding open transaction issues (1.9). | 8.40 | 6,972.00 |
| 08/13/25 | V. Durrer | B130 | Analysis re IT transfer (.2); analysis re transfer of AWS contract (.3); call with Huron (.2); update re inventory issues (.2); analysis re sale order exhibits (.2); call re AWS with Huron (.3); update UCC re sale (.1); follow up re sale order revision (.3). | 1.80 | 3,240.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/13/25 | T. Moyron | B130 | Analyze to inventory issues, including schedule (.3 ) and related correspondence with Huron, Latham, et al. (.3); analysis re sale order (.2); call re AWS with Huron, et al. (.3); attention to sale order revisions (.3); calls regarding sale with M. Garms (.1), M. Turnipseed (.1), G. Uzzi (.2), J. Mispagel (.1); additional correspondence with Latham, et al., sale issues (.3); correspondence from Huron, et al., regarding re cure costs (.2). | 2.40 | 3,708.00 |
| 08/13/25 | T. Moyron | B130 | Analyze 2.7 and related issues. (.3) | 0.30 | 463.50 |
| 08/13/25 | T. Moyron | B130 | Analyze emails from B. Malhoit, et al. re Strata Solar Services. (.1) | 0.10 | 154.50 |
| 08/13/25 | G. Miller | B130 | Emails with PTC re avoidance of prepetition transaction. | 0.20 | 250.00 |
| 08/13/25 | G. Miller | B130 | Email STI re contracts which potentially could be assumed and assigned. | 0.20 | 250.00 |
| 08/13/25 | G. Miller | B130 | Email R. Fakih re analysis of proposed cure amounts. | 0.20 | 250.00 |
| 08/13/25 | G. Miller | B130 | Calls with J. Kim and C. Paulson re rejection of Invenergy contracts (.4); analysis and emails re same (.2). | 0.60 | 750.00 |
| 08/13/25 | G. Miller | B130 | Calls and emails with counsel to PTC re assumption and assignment of contracts to FlexGen. | 0.40 | 500.00 |
| 08/13/25 | G. Miller | B130 | Emails with A. Garcia Castro and V. Durrer re One Source Freight contracts. | 0.30 | 375.00 |
| 08/13/25 | G. Miller | B130 | Calls and emails with D. Intrieri, M. Kahl, V. Durrer, T. Moyron re AWS cure amount. | 1.40 | 1,750.00 |
| 08/14/25 | G. Miller | B130 | Review updated APA and analysis re prior court orders and cure notices. | 0.80 | 1,000.00 |
| 08/14/25 | G. Miller | B130 | Analysis and emails re avoiding prepetition payments made under an assumed contract. | 0.30 | 375.00 |
| 08/14/25 | G. Miller | B130 | Review Splunk purchase orders and emails with D. Intrieri re same. | 0.40 | 500.00 |
| 08/14/25 | G. Miller | B130 | Review and analysis re Leeward and esVolta inventory (.8); call with Powin team re same (.3). | 1.10 | 1,375.00 |
| 08/14/25 | G. Miller | B130 | Update FlexGen sale order (1.7); Calls with emails with J. Mispagel re same (.4). | 2.10 | 2,625.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    September 30, 2025

Matter: 15817500-000002

INVOICE #:    5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/14/25 | G. Miller | B130 | Call with Huron, Uzzi and Dentons re closing and sale issues. | 1.40 | 1,750.00 |
| 08/14/25 | G. Miller | B130 | Calls and emails with PTC counsel and Committee counsel re avoidance of prepetition payments. | 0.50 | 625.00 |
| 08/14/25 | G. Miller | B130 | Emails with J. Smith and V. Madrigal re assumed contracts schedule. | 0.50 | 625.00 |
| 08/14/25 | G. Miller | B130 | Review revised APA. | 0.20 | 250.00 |
| 08/14/25 | V. Madrigal | B130 | Prepare updated schedule 2.6 (0.4); review updates to APA and updated Schedule 6.11 and revise (1.5); internal client call to discuss closing deliverables and status (0.5); coordinate with C. Paulson to obtain signatures to closing deliverables (0.4); update closing checklist and prepare updated Release of Claims (0.5); update compiled schedules in light of further changes from purchaser (0.4); discuss Credit Bid Release updates (0.3); track email correspondence to identify any updates to Closing Checklist (0.5); coordinate with buyer counsel to finalize deliverables (0.5). | 5.70 | 5,358.00 |
| 08/14/25 | N. Janda | B130 | Revise IP assignment agreement; address items related to deal close. | 2.10 | 2,352.00 |
| 08/14/25 | S. Schrag | B130 | Confer with G. Miller re Sale Hearing transcript. | 0.10 | 110.00 |
| 08/14/25 | C. Doherty, Jr. | B130 | Review updated draft of sale order sent to buyer. | 2.30 | 2,530.00 |
| 08/14/25 | R. Garms | B130 | Calls regarding Asset Purchase Agreement revisions (0.8); call regarding transaction status (0.9); analyze and revise multiple rounds of Asset Purchase Agreement versions (5.7); review and revise schedules (2.9); review and revise ancillary closing agreements (4.1). | 14.40 | 11,952.00 |
| 08/14/25 | T. Moyron | B130 | Analyze updated cure cost and inventory related issues and costs and related emails and attachments from U&L, et al. | 0.80 | 1,236.00 |
| 08/14/25 | T. Moyron | B130 | Analyze updated APA and redline from Latham (.4); analyze emails from M. Garms, et al., regarding updated APA and further changes (.3); Zoom meeting with Latham, M. Garms and V. Durrer re APA (1.0). | 1.70 | 2,626.50 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/25 | V. Durrer | B130 | Prepare memo to UCC re sale update (.2); analysis re APA issues (.2); update re IT transfer (.3); call with Latham re sale order (1.0); analysis re APA inventory schedule (.6); analysis re employee transition (.1); call with G. Uzzi re sale issues (.2); closing checklist call (1.3); manager call re sale (.3); correspond with chambers re conference (.1); analysis re inventory issues (.2); call with UCC re same and chambers conference (.1); revise sale order (.5); follow up manager meeting (.4); call with B. Kane and Huron (.2); call with Mispagel re sale issues (.3); finalize order re sale for additional changes (.6); correspond with UCC re same (.1); analysis re revised APA (.5). | 7.20 | 12,960.00 |
| 08/15/25 | V. Madrigal | B130 | Confirm with buyer counsel and compile final APA for closing (1); coordinate with buyer counsel to finalize the Credit Bid and Release Letter (0.4); all hands closing status calls (0.7); internal closing status call (0.2); coordinate preparation of closing set documents (0.2); compile finalized APA (0.3); all hands call to discuss updates impacting closing (0.5). | 3.30 | 3,102.00 |
| 08/15/25 | G. Miller | B130 | Follow up with R. Stieglitz and J. Schwartz re updated sale order. | 0.40 | 500.00 |
| 08/15/25 | G. Miller | B130 | Closing calls with FlexGen, Powin, and professionals. | 0.90 | 1,125.00 |
| 08/15/25 | G. Miller | B130 | Calls with Dentons, Uzzi and Lall, and Huron re sale issues. | 1.00 | 1,250.00 |
| 08/15/25 | G. Miller | B130 | Calls with Huron and Dentons teams re Leeward Parties inventory (.4); analysis of inventory list re Leeward Parties inventory and emails re same (.4). | 0.80 | 1,000.00 |
| 08/15/25 | G. Miller | B130 | Further prepare FlexGen sale order and emails with alleged lienholders and FlexGen re same. | 0.70 | 875.00 |
| 08/15/25 | G. Miller | B130 | Analysis re Pine Gate inventory list and emails with Powin and FlexGen re same. | 0.50 | 625.00 |
| 08/15/25 | G. Miller | B130 | Review updated APA and schedules and emails with V. Madrigal re same. | 0.40 | 500.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/25 | G. Miller | B130 | Calls with J. Smith, D. Hammerman, and V. Durrer re Pine Gate inventory. | 0.40 | 500.00 |
| 08/15/25 | G. Miller | B130 | Calls with Powin and Huron re Pine Gate inventory. | 0.90 | 1,125.00 |
| 08/15/25 | R. Garms | B130 | Calls regarding closing status and open issues (1.4); review revised closing documents and e-mails regarding same (2.9); e-mails and calls regarding inventory issues and follow up regarding same (2.3); e-mails regarding open issues (0.7). | 7.30 | 6,059.00 |
| 08/15/25 | T. Moyron | B130 | Closing call with Latham, FlexGen, Powin, , et al., regarding status of sale order and closing items (.8); follow-up status call with Powin's professional re sale (.2). | 1.00 | 1,545.00 |
| 08/15/25 | T. Moyron | B130 | Analyze correspondence from V. Madrigal, et al., regarding closing documents and other matters. | 0.70 | 1,081.50 |
| 08/15/25 | T. Moyron | B130 | Attention to inventory issues and related schedules, including Leeward property (.4); calls with B. Malhoit (.2), B. Kane (.2), M. Turnipseed (.2); meetings with Huron, U&L Powin, et al. re inventory (.3), (.3); correspondence with Powin, et al., re inventory, schedules, etc. (.6); call with Huron regarding Leeward property (.4). | 2.60 | 4,017.00 |
| 08/15/25 | T. Moyron | B130 | Correspondence with counterparties regarding sale order (.4); analyze proposed language re sale order (.2); call with J. Mispagel regarding same (.1). | 0.70 | 1,081.50 |
| 08/15/25 | V. Durrer | B130 | Call with buyer re APA (.5); revise APA (.3); correspond with chambers re sale order status conference (.3); follow up re inventory issues with company (.4); analysis re AWS cure (.1); call with Solar Carver counsel re order (.3); analysis re same (.1); closing call (.2); revise APA (.4); correspond with Hammerman re sale issues (.1); call with Huron (.1); analysis re approach to sale order (.5); follow up call with Huron re approach (.4); call with client (.4); call with FlexGen (.4); follow up with Latham (.1). | 4.60 | 8,280.00 |
| 08/17/25 | G. Miller | B130 | Prepare submission to chambers re proposed sale order. | 1.00 | 1,250.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/17/25 | V. Durrer | B130 | Prepare letter to chambers re sale order (.7); correspond with Solar Carver counsel (.2); call with Solar Carver counsel (.1); call with client re same (.3); prepare memo to Latham re same (.3); follow up with J. Brecker re same (.2); follow up with chambers (.1); call with Latham re same (.3); finalize sale order (.7). | 2.90 | 5,220.00 |
| 08/18/25 | T. Moyron | B130 | Chambers conference with Judge, Latham, V. Durrer, et al., re sale order and open issue. | 0.40 | 618.00 |
| 08/18/25 | T. Moyron | B130 | Meeting with Huron, G. Miller, et al., regarding 2.1(a), Solar Carver, etc., (.3); meeting with Huron, B. Kane, V. Durrer, G. Miller, et al., regarding schedule 2.1 (d) (.3); | 0.60 | 927.00 |
| 08/18/25 | T. Moyron | B130 | Attend Powin board meeting regarding J. Uzzi, et al., re sale order, closing, etc. | 0.20 | 309.00 |
| 08/18/25 | T. Moyron | B130 | Correspond with Latham, Powin, et al., regarding updated schedule 2.1(a) (.6); and analyze related schedule and redline (.2). | 0.80 | 1,236.00 |
| 08/18/25 | T. Moyron | B130 | Attention to proposed Solar Carver/Pine Gate settlement (.2) and proposed language from parties re sale order (.4). | 0.60 | 927.00 |
| 08/18/25 | T. Moyron | B130 | Correspondence with G. Miller, et al., regarding final APA, schedules, and related matters. | 1.30 | 2,008.50 |
| 08/18/25 | T. Moyron | B130 | Additional email with Latham's counsel re APA, schedules, sale order (.3); calls with M. Turnipseed (.2) and B. Kane (.1) regarding same. | 0.50 | 772.50 |
| 08/18/25 | V. Madrigal | B130 | Client call to discuss and confirm final draft of Schedule 2.1(a);call with opposing counsel to nail down schedules (0.1). | 1.30 | 1,222.00 |
| 08/18/25 | G. Miller | B130 | Attend chambers conference re FlexGen sale. | 0.40 | 500.00 |
| 08/18/25 | G. Miller | B130 | Calls with Huron, Powin, and Dentons re Solar Carver inventory (.5); pre-closing call with Powin, FlexGen, and professionals (.2); Calls with Huron and Powin re Schedule 2.1(d) (.8); emails with Huron and Powin re Schedules 2.1(a) and (b) (.4). | 1.90 | 2,375.00 |
| 08/18/25 | C. Doherty, Jr. | B130 | Review sale order. | 2.40 | 2,640.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/25 | R. Garms | B130 | Calls regarding closing and closing issues (2.1); work on finalizing Asset Purchase Agreement, schedules, Sale Order and other closing documents (1.9); e-mails regarding closing matters (1.7). | 5.70 | 4,731.00 |
| 08/18/25 | V. Durrer | B130 | Prepare for hearing re sale order (.7); participate in hearing re sale order (.8); call with K. Aulet re same (.1); call with Solar Carver counsel re same (.1); call with Huron re same (.1); follow up with Latham re same (.1); follow up with client re same (.3); revise order (.4); follow up with Solar Carver counsel (.3); call with G. Uzzi re same (.1); follow up with J. Smith re APA (.1); analysis re section 2.1(d) schedule (.4); call with B. Kane re same (.2); follow up with Solar Carver counsel (.2); revise schedule 2.1(d) (.4); manager meeting re sale (.4); follow up re closing (.2); client call re same (.3); finalize order (.3); call with G. Uzzi re payoff of DIP and related lien releases (.1); follow up with Huron re same (.1); analysis re lien release at closing (.5). | 6.20 | 11,160.00 |
| 08/19/25 | S. Schrag | B130 | Confererence and correspondence with K. Coyle re cure objection issues (.2); confer with G. Miller regarding the same (.2); prepare analysis of treatment of Ormat Nevada's executory agreements under rejection motion, Schedule G, cure notice, and plan (.9). | 1.30 | 1,430.00 |
| 08/19/25 | V. Madrigal | B130 | Coordinate name change for Powin, LLC. | 0.10 | 94.00 |
| 08/19/25 | T. Moyron | B130 | Attention to IT issues and transition (.4); and related emails with Latham, Powin et al. (.5). | 0.90 | 1,390.50 |
| 08/19/25 | T. Moyron | B130 | Call with Powin, G. Uzzi, et al., re IT issues, contracts on assumed list, and other matters. | 0.50 | 772.50 |
| 08/19/25 | D. Thomas-Nichols | B130 | Attend team call for next steps. | 0.20 | 105.00 |
| 08/19/25 | R. Garms | B130 | Analyze and advise regarding transition matters (1.2); e-mails regarding same (0.4). | 1.60 | 1,328.00 |
| 08/19/25 | G. Miller | B130 | Analysis re list of contracts to be assumed re Ormat Nevada contract. | 0.20 | 250.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    September 30, 2025

Matter: 15817500-000002

INVOICE #:    5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/19/25 | G. Miller | B130 | Call with Powin, Uzzi and Dentons re transfer of IT assets to buyer. | 0.50 | 625.00 |
| 08/19/25 | G. Miller | B130 | Analysis re outstanding amounts owed to AWS (.7); emails with T. Moyron, V. Durrer, and D. Intrieri re same (.3). | 1.00 | 1,250.00 |
| 08/19/25 | N. Janda | B130 | Attend to post-close issue related to IP portfolio. | 1.20 | 1,344.00 |
| 08/19/25 | V. Durrer | B130 | Analysis re closing (.3); call with J. Brecker re same (.1); call with Stieglitz re same (.2); call with Togut re same (.1); call with B., Kane re same (.1); analysis re transfer of IT (.5); call with C. Paulson re same (.1); call with B. Kane and company re IT issues (.3); analysis re AWS cure (.1); correspond with J. Smith re closing issue (.1); IT transfer call with all hands (.8); analysis re same (.1). | 2.80 | 5,040.00 |
| 08/20/25 | V. Madrigal | B130 | Analyze purchase agreement and opposition document to confirm other legal risks or requirements necessary on seller's part (if any) that pertains to the potential opposition filing. | 0.50 | 470.00 |
| 08/20/25 | J. Beck | B130 | Discuss with V. Durrer and T. Moyron post-closing items | 0.50 | 725.00 |
| 08/20/25 | R. Garms | B130 | Analyze Asset Purchase Agreement and respond to questions regarding purchased and excluded assets (0.9); e-mails regarding same (0.3). | 1.20 | 996.00 |
| 08/20/25 | G. Miller | B130 | Emails with J. Loughnane re PTC contracts. | 0.20 | 250.00 |
| 08/20/25 | G. Miller | B130 | Calls and emails with Uzzi re AWS cure amount (.8); Call with B. Peterson re same (.2). | 1.00 | 1,250.00 |
| 08/20/25 | G. Miller | B130 | Review sale order re assumption of contracts. | 0.30 | 375.00 |
| 08/20/25 | G. Miller | B130 | Emails with J. Mispagel re AWS cure amount. | 0.50 | 625.00 |
| 08/20/25 | V. Durrer | B130 | Call with Uzzi and Huron re AWS cure claim (.4); follow up re same (.3); research re status of cure claims (.2); correspond with Uzzi and Huron re same (.2). | 1.10 | 1,980.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    September 30, 2025

Matter: 15817500-000002

INVOICE #:    5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/20/25 | T. Moyron | B130 | Call with U&L and Huron re AWS cure claim (.4); call with V. Durrer re same and post-sale matters (.2); and call with M. Turnipseed re post-sale (.2); analyze APA re cure amounts (.2); attention to extension of objection deadline (.1). | 1.10 | 1,699.50 |
| 08/21/25 | T. Moyron | B130 | Attention to deadline to APA and order and deadline related to exclusion of contracts based on buyer communication. | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | B130 | Correspond with G. Dunne re APA schedules. | 0.10 | 154.50 |
| 08/21/25 | R. Garms | B130 | Analyze and respond to questions for IP terminations and schedule questions. | 0.50 | 415.00 |
| 08/21/25 | G. Miller | B130 | Review APA re buyer option to exclude contracts (.2); Email B. Peterson re AWS cure amount (.1). | 0.30 | 375.00 |
| 08/21/25 | G. Miller | B130 | Emails with Uzzi team re AWS reconciliation. | 0.20 | 250.00 |
| 08/21/25 | G. Miller | B130 | Prepare communication to counterparties re assumption and assignment. | 0.80 | 1,000.00 |
| 08/21/25 | G. Miller | B130 | Call with R. Bajaj re Pine Gate inventory. | 0.30 | 375.00 |
| 08/21/25 | G. Miller | B130 | Analysis re outstanding amounts owed to OneSource. | 0.20 | 250.00 |
| 08/21/25 | N. Janda | B130 | Attend to post-close matters regarding IP security interests. | 1.20 | 1,344.00 |
| 08/21/25 | V. Durrer | B130 | Analysis re cure issues. | 0.10 | 180.00 |
| 08/21/25 | T. Moyron | B130 | Correspondence from Latham, et al., regarding cure costs and related matters (.2); call with G. Miller re notice for parties re cure amounts (.1) and related emails (.2); attention to OneSource objection (.1) and related emails from G. Miller et a. (.2). | 0.80 | 1,236.00 |
| 08/21/25 | T. Moyron | B130 | Call with G. Miller re notice for parties re cure amounts. | 0.10 | 154.50 |
| 08/22/25 | G. Miller | B130 | Review and analysis re AWS reconciliation and emails re same. | 0.40 | 500.00 |
| 08/22/25 | G. Miller | B130 | Call with R. Bajaj re Leeward and esVolta inventory. | 0.30 | 375.00 |
| 08/22/25 | G. Miller | B130 | Review and analysis re outstanding Zendesk invoices. | 0.40 | 500.00 |
| 08/22/25 | V. Durrer | B130 | Correspond with Solar Carver counsel (.1); analysis re cure issues (.1); follow up re same (.1). | 0.30 | 540.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|

| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |
|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/25 | J. Beck | B130 | Multiple calls with Latham regarding lien release certification | 0.30 | 435.00 |
| 08/24/25 | R. Garms | B130 | Review and respond to questions regarding schedules. | 0.40 | 332.00 |
| 08/25/25 | V. Durrer | B130 | Follow up re AWS cure issues (.1) . | 0.10 | 180.00 |
| 08/25/25 | T. Moyron | B130 | Attention to contract, reconciliations and related emails re cure costs (.2); correspondence regarding payment of inventory liens and liabilities under APA (.2). | 0.40 | 618.00 |
| 08/25/25 | G. Miller | B130 | Analysis re outstanding amounts owed to AWS (.5); Emails with D. Intrieri re same (.2). | 0.70 | 875.00 |
| 08/25/25 | G. Miller | B130 | Analysis re outstanding amounts owed to Zendesk (.2); Email S. Ward re same (.2). | 0.40 | 500.00 |
| 08/26/25 | T. Moyron | B130 | Call with M. Turnipseed re post-sale matters. | 0.20 | 309.00 |
| 08/26/25 | V. Durrer | B130 | Analysis re remaining inventory (.3); call with Uzzi re team re same (.2). | 0.50 | 900.00 |
| 08/26/25 | G. Medina | B130 | Review request from T. Moyron and create calendar of closing milestones and coordinate with docketing to calendar dates. | 0.50 | 262.50 |
| 08/26/25 | G. Miller | B130 | Prepare communication to lienholders re payments under Schedule 2.1(a). | 1.00 | 1,250.00 |
| 08/26/25 | G. Miller | B130 | Call with Uzzi re remaining assets. | 0.10 | 125.00 |
| 08/27/25 | T. Moyron | B130 | Attention to remaining assets, inventory and payments of liens/liabilities under APA (.6); analyze emails from U&L re same (.2); correspond with FlexGen counsel re payments re 2.7(d) (.1). | 0.90 | 1,390.50 |
| 08/27/25 | G. Miller | B130 | Analysis re amounts owed to 8Loop and emails re same. | 0.30 | 375.00 |
| 08/27/25 | G. Miller | B130 | Analysis re Mainfreight storage costs and emails with Uzzi team re same. | 0.50 | 625.00 |
| 08/28/25 | S. Schrag | B130 | Review correspondence regarding request for destruction of material related to confidentiality agreement. | 0.20 | 220.00 |
| 08/28/25 | R. Garms | B130 | Call regarding Pulse and DTE escrows (0.3); analyze documents regarding same in preparation for call (0.4); review and respond to questions regarding Asset Purchase Agreement (0.2). | 0.90 | 747.00 |
| 08/28/25 | V. Durrer | B130 | Follow up re AWS cure claim (.1); analysis re OneSource lien claim (.1). | 0.20 | 360.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:  September 30, 2025

Matter: 15817500-000002

INVOICE #:  5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/28/25 | G. Miller | B130 | Analysis of APA re payment of liens. | 0.60 | 750.00 |
| 08/28/25 | G. Miller | B130 | Calls with T. Moyron and OneSource re payment of liens (.2); Analysis and emails with Uzzi team and One Source re same (.5). | 0.70 | 875.00 |
| 08/28/25 | G. Miller | B130 | Analysis of timing of cure cost payments and emails with S. Zimmerman re same. | 0.60 | 750.00 |
| 08/28/25 | G. Miller | B130 | Review communications re oustanding invoices for Aramark Rentals. | 0.10 | 125.00 |
| 08/28/25 | G. Miller | B130 | Review further analysis re amounts owed to AWS (.4); Call with D. Intrieri and B. Peterson re same (.3). | 0.70 | 875.00 |
| 08/29/25 | T. Moyron | B130 | Meet with V. Durrer and J. Beck regarding post-close sale matters. | 0.50 | 772.50 |
| 08/29/25 | T. Moyron | B130 | Attention to correspondence from counsel from FlexGen, et al., regarding contracts, cure, and inventory and related matters. | 0.40 | 618.00 |
| 08/29/25 | T. Moyron | B130 | Correspondence and coordination regarding bill of sale re Mainfreight. | 0.20 | 309.00 |
| 08/29/25 | R. Garms | B130 | E-mails regarding purchase agreement questions. | 0.40 | 332.00 |
| 08/29/25 | G. Miller | B130 | Follow up with Uzzi team re reconciliation of One Source invoices. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Emails with S. Zimmerman re rejection of employment contracts. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Emails with T. Remington re assumption of contracts re FlexGen sale. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Emails with K. Fleishhauer re Mesa rental agreements. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Analysis re Mainfreight Credit Bid Collateral and emails with R. Bajaj re same. | 0.30 | 375.00 |
| 08/29/25 | G. Miller | B130 | Email J. Mispagel re payment of Expeditors and OneSource liens. | 0.10 | 125.00 |
| 08/29/25 | G. Miller | B130 | Review FlexGen sale order re time to assume contracts with disputed cure amount and email with Uzzi team re same. | 0.30 | 375.00 |
| 08/29/25 | G. Miller | B130 | Emails with T.Moyron re amount outstanding to RH Shipping. | 0.20 | 250.00 |
| **Task Total** | B130 - Asset Disposition | | | **334.10** | **$411,430.00** |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

**Task Code:** B140 - Stay Relief/Adeq Prot

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/04/25 | V. Durrer | B140 | Analysis re continuance of Mainfreight motion (.1); correspond with K. Capuzzi re same (.1). | 0.20 | 360.00 |
| 08/05/25 | H. Thomas | B140 | Revise stipulation and agreed order with JPMorgan. | 1.70 | 1,453.50 |
| 08/05/25 | S. Schrag | B140 | Review notice of withdrawal (.1); analyze stipulation (.1); confer with V. Durrer regarding the same (.1). | 0.30 | 330.00 |
| 08/05/25 | V. Durrer | B140 | Call with L. Tancredi re surety issues (.1). | 0.10 | 180.00 |
| 08/07/25 | H. Thomas | B140 | Correspondence regarding Toyota motion for stay relief. | 0.10 | 85.50 |
| 08/12/25 | H. Thomas | B140 | Correspondence with counsel to JPMorgan Chase Bank regarding stipulation and agreed order. | 0.10 | 85.50 |
| 08/28/25 | V. Durrer | B140 | Analysis re payment of Mainfreight storage costs (.1). | 0.10 | 180.00 |
| 08/28/25 | C. Doherty, Jr. | B140 | Review automatic stay motion filed. | 0.10 | 110.00 |
| 08/28/25 | G. Miller | B140 | Review Expeditors motion for relief from stay (.3); email Uzzi team re same (.2). | 0.50 | 625.00 |
| 08/28/25 | G. Miller | B140 | Email D. Pikus and Uzzi re scope of Expeditors collateral. | 0.30 | 375.00 |
| 08/29/25 | S. Schrag | B140 | Review correspondence regarding stay relief motion. | 0.20 | 220.00 |
| 08/29/25 | S. Schrag | B140 | Review correspondence regarding adequate protection motion. | 0.10 | 110.00 |
| 08/29/25 | V. Durrer | B140 | Call with ACE re reclamation claim and Mainfreight motion for stay relief. | 0.50 | 900.00 |
| 08/29/25 | C. Doherty, Jr. | B140 | Attend call with Mainfreight counsel regarding Sept. 3 hearing. | 0.30 | 330.00 |
| 08/30/25 | V. Durrer | B140 | Analysis re proposed response to Expeditors motion. | 0.40 | 720.00 |
| 08/30/25 | G. Miller | B140 | Review Expeditors motion for stay relief an emails with V. Durrer re same. | 0.50 | 625.00 |
| **Task Total** | B140 - Stay Relief/Adeq Prot | | | **5.50** | **$6,689.50** |

**Task Code:** B150 - UCC Issues/Meetings

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | G. Medina | B150 | Correspond with F. Oswald and T. Moyron and send audio file of 341 meeting. | 0.30 | 157.50 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/25 | T. Moyron | B150 | Call with financial advisors for Committee (A&M and Brown Rudnick), J. Uzzi, et al., regarding plan and next steps. | 0.40 | 618.00 |
| 08/12/25 | V. Durrer | B150 | Call with UCC advisors re wind-down budget (.5). | 0.50 | 900.00 |
| 08/12/25 | T. Moyron | B150 | Call with UCC advisors re wind-down budget. (.5) | 0.50 | 772.50 |
| 08/21/25 | T. Moyron | B150 | Analyze email from K. Aulet re Mainfreight (.1). | 0.10 | 154.50 |
| 08/22/25 | T. Moyron | B150 | Correspondence from Committee counsel re Mainfreight. | 0.10 | 154.50 |
| 08/26/25 | V. Durrer | B150 | Correspond with UCC (.1). | 0.10 | 180.00 |
| 08/26/25 | C. Doherty, Jr. | B150 | Call with UCC counsel concerning case issues. | 0.30 | 330.00 |
| 08/29/25 | T. Moyron | B150 | Correspondence with G. Dunne re UCC requests regarding cash balance and trial balance files. | 0.10 | 154.50 |
| **Task Total** | B150 - UCC Issues/Meetings | | | **2.40** | **$3,421.50** |

**Task Code:** B160 - Fee/Employment Applications

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/25 | D. Cook | B160 | Telephone conference with T. Moyron concerning supplemental declaration for Uzzi retention application (.1); prepare same (3.8); email correspondence with G. Uzzi with respect to same (.3); email correspondence with T. Moyron with respect to same (.3); coordinate filing of supplemental declaration (.3). | 4.80 | 5,280.00 |
| 08/01/25 | V. Durrer | B160 | Correspond with US Trustee re Dentons retention (.1); analysis re same (.2). | 0.30 | 540.00 |
| 08/01/25 | E. Chew | B160 | Update supplemental declaration to address UST comments. | 1.90 | 1,805.00 |
| 08/03/25 | T. Moyron | B160 | Attention to supplemental declaration and disclosures for UST. | 0.30 | 463.50 |
| 08/04/25 | D. Cook | B160 | Telephone conferences with T. Moyron concerning Uzzi & Lall retention (.2); analyze necessary additional action and information with respect to same (2.0); prepare supplemental declaration of G. Uzzi with respect to same (1.4) | 3.60 | 3,960.00 |
| 08/04/25 | T. Moyron | B160 | Correspondence regarding U&L retention order. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     September 30, 2025

Matter: 15817500-000002

INVOICE #:     5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/04/25 | T. Moyron | B160 | Correspondence regarding U&L employment application, timing and order entered in error. | 0.30 | 463.50 |
| 08/11/25 | H. Thomas | B160 | Review interim compensation order and calendar deadlines. | 0.20 | 171.00 |
| 08/11/25 | E. Chew | B160 | Draft fee receipt list for UST use to get approval of retention order. | 0.40 | 380.00 |
| 08/11/25 | T. Moyron | B160 | Attention to disclosure issues re UST request for percentages of fees of clients on unrelated matters. | 0.30 | 463.50 |
| 08/12/25 | T. Moyron | B160 | Correspondence to UST re disclosures. (.1) | 0.10 | 154.50 |
| 08/13/25 | E. Chew | B160 | Emails with T. Moyron re retention application. | 0.20 | 190.00 |
| 08/13/25 | T. Moyron | B160 | Analyze proposed changes to Dentons retention order. (.1). | 0.10 | 154.50 |
| 08/18/25 | E. Chew | B160 | Finalize Dentons' retention order and supplemental declaration; emails with UST re same. | 1.10 | 1,045.00 |
| 08/18/25 | G. Medina | B160 | Correspond with E. Chew and review and file supplemental declaration of V. Durrer in Support of Debtors application to employ Dentons. | 0.30 | 157.50 |
| 08/19/25 | T. Moyron | B160 | Calls with M. Turnipseed re Huron employment (.2); correspond with Committee counsel re same (.1). | 0.30 | 463.50 |
| 08/19/25 | G. Medina | B160 | Review and send to Chambers Order Authorizing the Employment and Retention of Dentons US LLP as Counsel for The Debtors. | 0.20 | 105.00 |
| 08/19/25 | V. Durrer | B160 | Analysis re Huron retention. | 0.10 | 180.00 |
| 08/20/25 | D. Thomas-Nichols | B160 | Prepare draft second monthly fee statement. | 0.20 | 105.00 |
| 08/20/25 | G. Medina | B160 | Review request from T. Moyron and send Monthly Fee Statement of Dentons US LLP and Togut Segal to C. Uko et al. | 0.20 | 105.00 |
| 08/20/25 | T. Moyron | B160 | Correspond with J. Sponder, et al., re Huron order. (.2) | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | B160 | Correspond with UST regarding Huron employment. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | B160 | Correspond with Huron re same. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | B160 | Analyze monthly statements for payment. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | B160 | Call with F. Oswald re same. | 0.10 | 154.50 |
| 08/21/25 | E. Chew | B160 | Prepare Huron retention order. | 1.00 | 950.00 |
| 08/21/25 | T. Moyron | B160 | Attention to second monthly fee application. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          September 30, 2025

Matter: 15817500-000002

INVOICE #:          5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/25/25 | D. Thomas-Nichols | B160 | Correspond with Dentons team regarding monthly proforma. | 0.10 | 52.50 |
| 08/25/25 | H. Thomas | B160 | Communication regarding deadline for filing fee application. | 0.20 | 171.00 |
| 08/25/25 | E. Chew | B160 | Review and finalize Huron retention order. | 0.60 | 570.00 |
| 08/25/25 | V. Durrer | B160 | Begin to prepare Dentons July fee statement (.2) . | 0.20 | 360.00 |
| 08/25/25 | T. Moyron | B160 | Attention to Huron's employment order. .(2) | 0.20 | 309.00 |
| 08/25/25 | G. Medina | B160 | Review request from E. Chew and submit Huron Order to Chambers. | 0.20 | 105.00 |
| 08/26/25 | S. Schrag | B160 | Review correspondence from T. Moyron re Huron fee application (.1); analyze Huron Retention Order for fee requirements (.2); analyze Huron Retention Application for applicable fees (.2); analyze Interim Compensation Order (.1); confer with J. Beck re sale closings and impact on Huron services (.1); confer with T. Moyron re the same (.1); prepare analysis of Huron fee application process (.1). | 0.90 | 990.00 |
| 08/26/25 | D. Thomas-Nichols | B160 | Prepare second monthly fee statement (1.0); correspond with team with second monthly fee statement (.1); finalize exhibit (.1); file second monthly fee statement (.1) | 1.30 | 682.50 |
| 08/26/25 | J. Beck | B160 | Discuss Huron fee statement with S. Schrag (.1); review and revise Dentons' second monthly fee statement (.3) | 0.40 | 580.00 |
| 08/26/25 | G. Miller | B160 | Prepare Dentons second monthly fee statement. | 0.80 | 1,000.00 |
| 08/28/25 | S. Schrag | B160 | Review and analyze correspondence from T. Moyron regarding Huron fee applications. | 0.10 | 110.00 |
| **Task Total** | B160 - Fee/Employment Applications | | | **21.90** | **$23,611.50** |

**Task Code:** B195 - Non-Working Travel

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | V. Durrer | B195 | Return travel to Los Angeles from Auction. | 4.80 | 4,320.00 |
| 08/03/25 | C. Doherty, Jr. | B195 | Travel to NYC for hearing preparation and attendance. | 3.50 | 1,925.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    September 30, 2025

Matter: 15817500-000002

INVOICE #:    5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/03/25 | V. Durrer | B195 | Commence travel to New Jersey for hearing on August 6. | 1.70 | 1,530.00 |
| 08/04/25 | V. Durrer | B195 | Travel to east coast for sale hearing and related matters. | 5.70 | 5,130.00 |
| 08/05/25 | C. Doherty, Jr. | B195 | Travel from NYC to NJ for hearing set for August 6th in the morning. | 2.00 | 1,100.00 |
| 08/06/25 | J. Beck | B195 | Non-working travel to/from Scarsdale NY to Trenton New Jersey for sale hearing | 5.00 | 3,625.00 |
| 08/06/25 | C. Doherty, Jr. | B195 | Travel from hearing to NYC. | 1.70 | 935.00 |
| 08/06/25 | V. Durrer | B195 | Travel to hearing (1.7); commence return travel following hearings (.7). | 2.40 | 2,160.00 |
| 08/06/25 | T. Moyron | B195 | Travel from NY to Courthouse (1.8); travel from Courthouse back to NY (2.3). | 4.10 | 3,167.25 |
| 08/07/25 | V. Durrer | B195 | Continue travel to Los Angeles from east coast hearing. | 7.30 | 6,570.00 |
| 08/07/25 | T. Moyron | B195 | Travel from New York to Los Angeles. | 7.80 | 6,025.50 |
| **Task Total** | B195 - Non-Working Travel | | | **46.00** | **$36,487.75** |

**Task Code:**  B230 - DIP financing/Cash Collateral

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | D. Cook | B230 | Analyze lien release letters. | 0.40 | 440.00 |
| 08/05/25 | C. Richter | B230 | Revise payoff letters. | 1.00 | 1,360.00 |
| 08/06/25 | J. Beck | B230 | Review draft payoff letter for DIP and prepetition liens | 0.30 | 435.00 |
| 08/06/25 | C. Richter | B230 | Address issues re the payoff letters. | 0.40 | 544.00 |
| 08/06/25 | C. Richter | B230 | Review updated payoff letters and draft inserts. | 0.70 | 952.00 |
| 08/07/25 | D. Cook | B230 | Email correspondence with lenders' counsel concerning lien release letters. | 0.20 | 220.00 |
| 08/07/25 | C. Richter | B230 | Prepare Schedule A to the lien release letter for the prepetition credit facility. | 1.00 | 1,360.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/11/25 | J. Beck | B230 | Draft limited lien release of FlexGen liens on Powin EKS SellCo shares in EKS (1.7); multiple calls with K. Kistinger regarding EKS closing and payoff letter (.3); call with C. Richter regarding same (.1); call with V. Durrer regarding prepetition loan agreement (.1); review prepetition loan agreement for relevant provisions regarding inventory (1.2); review and revise lien release letters based on comments from Key Frame, KKR and FlexGen (.8); call with A&O for Hitachi regarding closing (.2) | 4.40 | 6,380.00 |
| 08/11/25 | C. Richter | B230 | Review and comment on prepetition facility payoff letter and provide comments. | 1.10 | 1,496.00 |
| 08/11/25 | C. Richter | B230 | Review and comment on DIP facility lien release letter and provide comments to Dentons team. | 1.30 | 1,768.00 |
| 08/11/25 | T. Moyron | B230 | Correspondence regarding wind-down budget. | 0.20 | 309.00 |
| 08/13/25 | D. Cook | B230 | Revise DIP lien release letter. | 0.30 | 330.00 |
| 08/13/25 | J. Beck | B230 | Review and revise draft DIP Amendment (.6) | 0.60 | 870.00 |
| 08/14/25 | J. Beck | B230 | Discuss DIP amendment with V. Durrer (.1); further revise DIP amendment based on discussion with V. Durrer (.2) | 0.30 | 435.00 |
| 08/14/25 | J. Beck | B230 | Review and revise DIP release document in connection with credit bid (.6); review APA for consistency with DIP credit agreement (.8) | 1.40 | 2,030.00 |
| 08/14/25 | C. Richter | B230 | Review draft amendment to DIP credit agreement. | 0.50 | 680.00 |
| 08/14/25 | T. Moyron | B230 | Attention to wind-down budget and related emails from A&M, et al. | 0.20 | 309.00 |
| 08/15/25 | C. Richter | B230 | Review and comment on payoff letters for DIP and prepetition loan facilities. | 1.50 | 2,040.00 |
| 08/18/25 | H. Thomas | B230 | Revise payoff letter with Glas USA LLC. | 0.20 | 171.00 |
| 08/19/25 | J. Beck | B230 | Attention to payoff letters and releasing signatures thereto in connection with payment of DIP | 0.50 | 725.00 |
| 08/21/25 | C. Richter | B230 | Analysis re terminating all filings against assets of the debtors relating to the prepetition facility. | 0.30 | 408.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        September 30, 2025

Matter: 15817500-000002

INVOICE #:        5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/21/25 | C. Richter | B230 | Review draft of UCC termination for prepetition agent's UCC filing. | 0.40 | 544.00 |
| 08/21/25 | C. Richter | B230 | Analysis regarding termination of the DIP liens though the agent did not files UCCs. | 0.30 | 408.00 |
| 08/21/25 | C. Richter | B230 | Drafting a termination of the prepetition agent's UCC financing statement and proof/review same and compare to original UCC being terminated. | 1.00 | 1,360.00 |
| 08/21/25 | C. Richter | B230 | Review terms of existing DACA for the account at HSBC for its termination and notice provisions/instructions and draft a termination of the deposit account control agreement and send to opposing counsel to review. | 2.00 | 2,720.00 |
| 08/21/25 | C. Richter | B230 | Review draft of prepetition agent's filing with the U.S. Patent and Trademark Office and the executed IP security agreement and determine the appropriate person at Dentons to handle the termination of record of those liens. | 0.80 | 1,088.00 |
| 08/21/25 | C. Richter | B230 | Analysis re terminations in the intellectual property. | 0.70 | 952.00 |
| 08/21/25 | D. Cook | B230 | Email correspondence with J. Beck concerning UCC termination statement (.1); analysis in connection with same (.2). | 0.30 | 330.00 |
| 08/22/25 | J. Beck | B230 | Review and revise draft lien release letters (.4); review Hitachi comments to same (.2); review lien search results of Powin EKS SellCo (.2); attention to UCC-3 termination of DIP lien and filing same (.4); review comments from Hitachi to payoff letters (.1); discuss lien release certificates with C. Richter (.1) | 1.40 | 2,030.00 |
| 08/22/25 | C. Richter | B230 | Drafting a document to satisfy the buyer's counsel that all liens have been released and provide template for same for prepetition agent. | 0.80 | 1,088.00 |
| 08/22/25 | D. Cook | B230 | Prepare draft DIP Agent security release certification (2.9); prepare draft Prepetition Agent security release certification (1.7). | 3.60 | 3,960.00 |
| 08/23/25 | C. Richter | B230 | Review lien releases. | 0.50 | 680.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/25 | C. Richter | B230 | Email from A&O Shearman regarding closing all deliverables tonight and why the original payoff letter is not sufficient. | 0.20 | 272.00 |
| 08/23/25 | C. Richter | B230 | Update email from J. Beck. | 0.10 | 136.00 |
| 08/23/25 | D. Cook | B230 | Email correspondence with counsel for Prepetition Agent/Lenders concerning Prepetition Agent security release certification (.3); Email correspondence with counsel for DIP Agent concerning DIP Agent security release certification (.3). | 0.60 | 660.00 |
| 08/25/25 | C. Richter | B230 | Review revised confirmation of release of security interest from Latham & Watkins as counsel to the DIP agent and lenders. | 0.50 | 680.00 |
| 08/25/25 | C. Richter | B230 | Analysis regarding revised confirmation of release of security interest. | 0.20 | 272.00 |
| 08/25/25 | C. Richter | B230 | Review filed UCC termination to confirm accuracy. | 0.30 | 408.00 |
| 08/25/25 | C. Richter | B230 | Emails re certification of release of liens. | 0.40 | 544.00 |
| 08/25/25 | J. Beck | B230 | Call with A&O regarding release of lien (.2); call with Reed Smith regarding lien release certification (.1); discuss lien release with C. Richter (.1); email correspondence regarding additional comments to lien release (.2) | 0.60 | 870.00 |
| 08/25/25 | V. Madrigal | B230 | Assess APA and prepare list of post-closing requirements for client to be aware of. | 0.80 | 752.00 |
| 08/26/25 | C. Richter | B230 | Analysis regarding closing. | 0.50 | 680.00 |
| 08/28/25 | C. Richter | B230 | Attention to closing. | 0.50 | 680.00 |
| 08/29/25 | C. Richter | B230 | Emails regarding further comments to the security interest certification from the prepetition agent. | 0.50 | 680.00 |
| **Task Total** | B230 - DIP financing/Cash Collateral | | | **33.80** | **$45,056.00** |

**Task Code:** B240 - Tax Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/25 | S. Schrag | B240 | Conduct research re 108 authority and tax audit extension (.3); confer with J. Shiou re the same (.1). | 0.40 | 440.00 |
| 08/20/25 | G. Miller | B240 | Call with Uzzi and accounting professionals re sales tax issues. | 0.30 | 375.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/25 | J. Harrington | B240 | Analysis re potential tax treatment of separate trusts. | 0.90 | 1,521.00 |
| 08/28/25 | S. Schrag | B240 | Confer with A. Montalvo re tax audit conclusions (.1); confer with J. Shiou regarding the same (.1). | 0.20 | 220.00 |
| 08/28/25 | V. Durrer | B240 | Call with client and tax advisor re sales tax issues. | 1.00 | 1,800.00 |
| **Task Total** | **B240 - Tax Issues** | | | **2.80** | **$4,356.00** |

**Task Code:** B250 - Real Estate Leases

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/25 | D. Thomas-Nichols | B250 | Finalize and file supplemental notice of potentially assumed executory contracts and unexpired leases. | 0.30 | 157.50 |
| **Task Total** | **B250 - Real Estate Leases** | | | **0.30** | **$157.50** |

**Task Code:** B260 - Independent Manager Matters

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/25 | J. Beck | B260 | Attend daily briefing with Independent Manager regarding status and open issues | 0.50 | 725.00 |
| 08/05/25 | V. Durrer | B260 | Participate in manager meeting re upcoming hearing (.6). | 0.60 | 1,080.00 |
| 08/05/25 | T. Moyron | B260 | Meeting with J. Brecker, G. Uzzi, et al., regarding upcoming sale sale hearing, status of objections, status of sale closing, and acvitivies in various regions. | 0.50 | 772.50 |
| 08/08/25 | J. Beck | B260 | Attend Powin daily independent manager meeting regarding status of sale process and other open items (.8); attention to JP Morgan set off stipulation (.3) | 1.10 | 1,595.00 |
| 08/08/25 | T. Moyron | B260 | Attend Powin independent manager meeting regarding status of sale process and other outstanding items. | 0.80 | 1,236.00 |
| 08/10/25 | J. Beck | B260 | Attend group call with independent manager regarding status of sale process | 0.60 | 870.00 |
| 08/11/25 | J. Beck | B260 | Call with independent manager and company professionals regarding status of open items and closing | 0.30 | 435.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          September 30, 2025

Matter: 15817500-000002

INVOICE #:          5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/11/25 | T. Moyron | B260 | Participate in meeting with J. Brecker, G. Uzzi, M. Turnipseed, V. Durrer, et al., regarding sale status and open issues. | 0.30 | 463.50 |
| 08/12/25 | J. Beck | B260 | Attend Powin daily independent manager meeting | 1.00 | 1,450.00 |
| 08/12/25 | V. Durrer | B260 | Participate in manager call with other advisors (.4). | 0.40 | 720.00 |
| 08/12/25 | T. Moyron | B260 | Participate in manager call with other advisors. (.4) | 0.40 | 618.00 |
| 08/13/25 | J. Beck | B260 | Attend daily meeting with independent manager | 0.50 | 725.00 |
| 08/13/25 | V. Durrer | B260 | Attend manager meeting. | 0.20 | 360.00 |
| 08/13/25 | T. Moyron | B260 | Attend manager meeting.  (.2) | 0.20 | 309.00 |
| **Task Total** | B260 - Independent Manager Matters | | | **7.40** | **$11,359.00** |

**Task Code:** B310 - Claims Administration and Objections

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/15/25 | C. Doherty, Jr. | B310 | Attention to emails and suggested changes from creditor regarding Bar Date Order. | 0.10 | 110.00 |
| 08/18/25 | V. Durrer | B310 | Analysis re bar date. | 0.10 | 180.00 |
| 08/25/25 | G. Medina | B310 | Review request from D. Person and Verita regarding creditor listed on SOFA 7 and send closed case docket for said creditor related to bar date notice. | 0.40 | 210.00 |
| **Task Total** | B310 - Claims Administration and Objections | | | **0.60** | **$500.00** |

**Task Code:** B320 - Plan and Disclosure Statement (incl. Business Plan)

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | S. Schrag | B320 | Conduct research regarding dissolution costs and treatment under a plan. | 1.60 | 1,760.00 |
| 08/11/25 | D. Cook | B320 | Email correspondence with T. Moyron concerning combined disclosure statement and plan (.1); analyze draft term sheet with respect to same (.3). | 0.40 | 440.00 |
| 08/12/25 | D. Cook | B320 | Analyze draft plan term sheet (.4); email communications with T. Moyron concerning same (.2). | 0.60 | 660.00 |
| 08/12/25 | V. Durrer | B320 | Review plan term sheet from UCC (.1). | 0.10 | 180.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/14/25 | D. Cook | B320 | Analyze plan precedents in D. N.J. (.5); prepare combined disclosure statement and plan (2.6). | 3.10 | 3,410.00 |
| 08/15/25 | D. Cook | B320 | Prepare combined disclosure statement and plan (3.1); analyze term sheet with respect to same (.3). | 3.40 | 3,740.00 |
| 08/16/25 | D. Cook | B320 | Prepare combined disclosure statement and plan. | 4.70 | 5,170.00 |
| 08/17/25 | D. Cook | B320 | Prepare combined disclosure statement and plan. | 2.20 | 2,420.00 |
| 08/18/25 | D. Cook | B320 | Prepare combined disclosure statement and plan (4.3); analyze case status and granted orders with respect to same (1.8) | 6.10 | 6,710.00 |
| 08/19/25 | D. Cook | B320 | Prepare combined disclosure statement with focus on background (1.6); means of implementation (4.6); and other plan terms (4.4). | 10.60 | 11,660.00 |
| 08/20/25 | J. Beck | B320 | Begin reviewing and revising draft combined plan and disclosure statement liquidating the estate and establishing liquidating trust | 3.30 | 4,785.00 |
| 08/20/25 | D. Cook | B320 | Prepare combined plan and disclosure statement. | 4.60 | 5,060.00 |
| 08/20/25 | T. Moyron | B320 | Correspond with E. Chew re motion to extend exclusivity. (.1) | 0.10 | 154.50 |
| 08/20/25 | T. Moyron | B320 | Attention to correspondence regarding lien release. (.2) | 0.20 | 309.00 |
| 08/21/25 | J. Beck | B320 | Continue revising draft combined plan and disclosure statement | 4.80 | 6,960.00 |
| 08/21/25 | D. Cook | B320 | Analyze J. Beck comments to combined disclosure statement and plan (1.4); prepare combined disclosure statement and plan with respect to same (5.8); send same to J. Beck, T. Moyron, and J. Beck for review (.1); follow up email correspondence with T. Moyron concerning same (.1). | 7.40 | 8,140.00 |
| 08/25/25 | D. Cook | B320 | Revise combined plan and disclosure statement (1.3); research appropriate treatment with respect to same (2.2); prepare combined plan and disclosure statement with respect to same (4.1); telephone conference with T. Moyron concerning same (.1). | 7.70 | 8,470.00 |
| 08/25/25 | E. Chew | B320 | Analyze precedent for motion to extend exclusive period to file Plan and begin drafting same. | 3.70 | 3,515.00 |

# DENTONS

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/25 | V. Durrer | B320 | Revise draft plan (.5) . | 0.50 | 900.00 |
| 08/25/25 | T. Moyron | B320 | Attention to combined DS and plan including updated redline. (.4). | 0.40 | 618.00 |
| 08/26/25 | D. Cook | B320 | Prepare combined disclosure statement and plan with respect to J. Beck comments (.6); send same to V. Durrer, T. Moyron, and J. Beck for review (.1); telephone conference with T. Moyron concerning status of same (.1). | 0.80 | 880.00 |
| 08/26/25 | T. Moyron | B320 | Analyze term sheet (.3); analyze and provide comments to plan of liquidation (3.5). | 3.80 | 5,871.00 |
| 08/26/25 | J. Beck | B320 | Review comments to the Combined Plan and Disclosure Statement. | 2.20 | 3,190.00 |
| 08/26/25 | E. Chew | B320 | Continue drafting motion to extend exclusive periods. | 3.30 | 3,135.00 |
| 08/26/25 | V. Durrer | B320 | Call with Uzzi team re plan issues (.4); call with J. Beck re same (.1). | 0.50 | 900.00 |
| 08/27/25 | T. Moyron | B320 | Analyze plan issues including class treatment and multiple trusts proposed by Committee (1.3); analyze draft plan of liquidation (.8); meetings with D. Cook (.2) and V. Durrer (.2) re plan; call with J. Harrington and D. Cook re tax matters re creation of grantor trusts (.5); call with B. Silverberg re GUC and trusts (.3). | 3.30 | 5,098.50 |
| 08/27/25 | D. Cook | B320 | Prepare combined plan and disclosure statement in light of T. Moyron feedback (5.8); telephone conference with T. Moyron concerning same (.2); follow up telephone conference with T. Moyron concerning same (.2); telephone conference with T. Moyron and J. Harrington concerning same (.5); research and analysis with respect to multiple trust treatment (1.5). | 8.20 | 9,020.00 |
| 08/27/25 | T. Moyron | B320 | Further analysis of combined DS and plan and provide comments thereto. | 2.70 | 4,171.50 |
| 08/27/25 | J. Beck | B320 | Review comments to combined plan and DS from T. Moyron (.3); email correspondence regarding same (.5); further revise combined plan and disclosure statement based on same (2.5) | 3.30 | 4,785.00 |
| 08/28/25 | T. Moyron | B320 | Call with G. Uzzi regarding pending matters, including plan. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC                                          Invoice Date:        September 30, 2025

Matter: 15817500-000002                                    INVOICE #:           5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/28/25 | T. Moyron | B320 | Call with B. Silverberg regarding plan matters including trusts and liquidating trustee. | 0.10 | 154.50 |
| 08/28/25 | J. Beck | B320 | Continue to review and revise combined disclosure statement and liquidating plan. | 0.20 | 290.00 |
| 08/28/25 | J. Beck | B320 | Analysis regarding plan construct and open issues. | 1.20 | 1,740.00 |
| 08/28/25 | T. Moyron | B320 | Analyze updated combined DS plan and redline (1.7); correspond with D. Cook, et al., re combined DS and plan (.4). | 2.10 | 3,244.50 |
| 08/28/25 | V. Durrer | B320 | Analysis re draft plan comments (.4); analysis re adding EKS sub to plan (.1) . | 0.50 | 900.00 |
| 08/28/25 | D. Cook | B320 | Prepare combined plan and disclosure statement with respect to T. Moyron comments (4.3); analysis concerning trust scope (1.4); telephone conference with T. Moyron concerning trust scope and other plan comments (.4); follow up telephone conference with T. Moyron concerning same (.4); further revise combined plan and disclosure statement with respect to T. Moyron further comments (2.2). | 8.70 | 9,570.00 |
| 08/29/25 | T. Moyron | B320 | Analyze updated plan and redline incorporating comments to various sections (.8); correspond with D. Beck, et al. et re same (.3); analyze further redline incorporating comments (.3); meeting with D. Cook and provide further comments on combined DS and plan (.5). | 1.90 | 2,935.50 |
| 08/29/25 | J. Beck | B320 | Review and revise current version of plan and disclosure statement with focus on trust mechanics. | 4.40 | 6,380.00 |
| 08/29/25 | D. Cook | B320 | Prepare combined disclosure statement and plan (2.6); analysis re same (1.4) | 4.00 | 4,400.00 |
| **Task Total** | B320 - Plan and Disclosure Statement (incl. Business Plan) | | | **116.90** | **$142,036.00** |

**Task Code:**  CUST - Customer Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|

**DENTONS**

Client: Powin, LLC

Invoice Date:      September 30, 2025

Matter: 15817500-000002

INVOICE #:          5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | G. Medina | CUST | Correspondence with C. Doherty regarding reply to licensee motions (0.2); Review and send C. Doherty notice of hearing (0.2); prepare and assemble Witness and exhibit list to Licensee motion and send to C. Doherty and H. Thomas (2.2); revise and send exhibit and witness list per the request of V. Durrer (0.4); compile and send for review witness list with exhibits into a single pdf file to C. Doherty, V. Durre, T. Moyron and H. Thomas for review (0.5);correct and file witness list with exhibit list (0.3). | 3.30 | 1,732.50 |
| 08/01/25 | H. Thomas | CUST | Revise supplemental licensee response and objection per C. Doherty instruction and related exhibit and witness lists. | 1.60 | 1,368.00 |
| 08/01/25 | C. Doherty, Jr. | CUST | Prepare omnibus reply pleading and witness and exhibit list for licensee contested matters and provide instructions and supervise filing of document (6.4); provide analysis and discuss declaration and evidence in support of reply (1.0); calls with opposing counsel concerning upcoming trial on licensee matters and production of documents (.7); attention to discovery process and production of documents for licensee matters regarding contested matters (.8); prepare for trial regarding licensee matters, including preparing oral argument and cross examination outlines (1.6); review and respond to email with licensees regarding contested matters and objections (.3). | 10.80 | 11,880.00 |
| 08/01/25 | N. Janda | CUST | Revise declaration of Brian K. in support of contract rejection; revise brief re: contract rejection; confer with client regarding the same; respond to demands from certain licensees regarding technology disclosures. | 7.70 | 8,624.00 |
| 08/01/25 | J. Hernandez | CUST | Analyze case law for support that data is not considered intellectual property . | 1.70 | 1,351.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    September 30, 2025

Matter: 15817500-000002

INVOICE #:    5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/01/25 | V. Durrer | CUST | Analysis re section 365(n) issues (.6); revise reply re same (1.5); review IP request list from Vinson & Elkins (.1); revise Kane declaration re section 365(n) issues (1.2); continue to revise section 365(n) reply (1.1); review Invenergy communication (.1); call with client team re IP license issues (.5); review exhibit list for hearing (.3); finalize section 365(n) reply (.6). | 6.00 | 10,800.00 |
| 08/01/25 | T. Moyron | CUST | Attention to customer litigation. | 0.30 | 463.50 |
| 08/02/25 | C. Doherty, Jr. | CUST | Call with Leeward licensee group (.4); calls with V. Durrer and T. Moyron regarding hearing preparation (.3); prepare for trial on rejection and adequate protection motions including building out witness outlines and oral argument presentation (2.1); review and provide comments to customer term sheet for resolution of rejection motions (.8). | 3.60 | 3,960.00 |
| 08/02/25 | V. Durrer | CUST | Prepare for hearing on section 365(n) issues (.3); call with licensee counsel re same (.4); follow up re customer program (.1); revise Vinson & Elkins term sheet (1.6). | 2.40 | 4,320.00 |
| 08/03/25 | C. Doherty, Jr. | CUST | Prepare for and attend call with client regarding licensee issues (.6); attend call with buyer regarding licensee issues (.2); prepare for trial on rejection and adequate protection motions including building out witness outlines and oral argument presentation (3.3); review and respond to emails regarding licensee matters (.2); prepare comments and provide analysis regarding customer term sheet draft (.5). | 4.80 | 5,280.00 |
| 08/03/25 | N. Janda | CUST | Review all objections to motion to reject all licensee contracts in furtherance of preparing for rejection hearing; develop technology and IP strategy for the hearing; develop witness prep outlines. | 15.80 | 17,696.00 |
| 08/03/25 | V. Durrer | CUST | Continue to prepare for hearing on section 365(n) licensing issues (.7); correspond with Latham re same (.1); call with client re same (.6). | 1.40 | 2,520.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        September 30, 2025

Matter: 15817500-000002

INVOICE #:        5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/03/25 | T. Moyron | CUST | Attention to term sheet and provide comments thereto (.6); correspond with V. Durrer, et al., regarding same (.3); call with M. Turnipseed re same (.3). | 1.20 | 1,854.00 |
| 08/04/25 | G. Medina | CUST | Review the request by V. Durre and compile, and organize hearing exhibit related to Customer Reclamation of Shipment pursuant to Section 546(c)(1) . | 0.40 | 210.00 |
| 08/04/25 | H. Thomas | CUST | Confer with Licensee group's counsel regarding disputes and plan for 8/6 hearing. | 0.60 | 513.00 |
| 08/04/25 | H. Thomas | CUST | Prepare documents and evidence for use at 8/6 hearing. | 1.30 | 1,111.50 |
| 08/04/25 | H. Thomas | CUST | Research into rejection of contracts nunc pro tunc and write-up results regarding same. | 1.40 | 1,197.00 |
| 08/04/25 | C. Doherty, Jr. | CUST | Prepare for and attend calls with counsel for licensees and court conference with Mayer Brown (1.8); prepare for hearing on licensee issues, including preparing oral argument and witness outlines and reviewing responsive pleadings and creating list of materials needed for hearing and for witness cross and presentations (4.3); review and discuss research projects assigned to associates regarding licensee hearing (.3). | 6.40 | 7,040.00 |
| 08/04/25 | N. Janda | CUST | Continue to prepare for hearing; confer with counsel for certain licensees regarding disclosure of certain technology assets; develop strategy to disclose information in view of buyer concerns; prepare argument outline. | 10.40 | 11,648.00 |
| 08/04/25 | V. Durrer | CUST | Analysis re Mayer Brown term sheet (.1); call with Mayer Brown re section 365(n) issues (.5); pretrial hearing re section 365(n) issues (.3); call with Orrick re rejection issues (.3); call with B. Kane re same (.2); revise rejection order (.6); call with G. Uzzi re same (.4); call with J. Cooper (.1); follow up with Mayer Brown re revised rejection order (1.2); analysis re comments to order (.4); call with L. Kanzer re rejection issues (.2); prepare for hearing (.5). | 4.80 | 8,640.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    September 30, 2025

Matter: 15817500-000002

INVOICE #:    5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/04/25 | T. Moyron | CUST | Call with Mayer Brown regarding issues related to section 365 (n) (.5); pretrial hearing re section 365 (n) (.3). | 0.80 | 1,236.00 |
| 08/05/25 | H. Thomas | CUST | Revise cross examination outline with references to Ad Hoc Group declarations. | 0.60 | 513.00 |
| 08/05/25 | C. Doherty, Jr. | CUST | Prepare for hearing on licensee issues, including preparing oral argument and witness outlines and reviewing responsive pleadings and creating list of materials and reviewing and checking materials provided by staff needed for hearing and for witness cross and presentations (5.6); Meeting with V. Durrer regarding hearing presentation and addressing objections from parties to contested matters (.5); meeting with B. Kane regarding direct examination and prepare mock cross (1.1); communicate with counsel for licensees and counsel for buyer regarding hearing (.7). | 7.90 | 8,690.00 |
| 08/05/25 | N. Janda | CUST | Continue to prepare cross examination outlines; prepare witness of hearing; confer with counsel of certain licensees regarding settlement; continue to develop strategy to address IP under 365(n). | 7.90 | 8,848.00 |
| 08/05/25 | V. Durrer | CUST | Prepare for hearing (2.9); correspond with Mayer Brown re same (.2); correspond with Vinson & Elkins re same (.1); revise agenda for hearing (.2); correspond with J. Mispagel re FlexGen reps re continuity of service (.1); call with objectors (.4); revise order (1.9); call with J. Mispagel re same (.3). | 6.20 | 11,160.00 |
| 08/05/25 | T. Moyron | CUST | Analyze emails from Mayer Brown, Vinson Elkins, et al., regarding comments on rejection order and other matters. | 0.20 | 309.00 |
| 08/06/25 | H. Thomas | CUST | Draft correspondence to licensee objectors to rejection motion. | 0.50 | 427.50 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/25 | C. Doherty, Jr. | CUST | Prepare for and attend hearing regarding three licensee contested matters, including negotiating, mediating and drafting proposed order for licensee rejection motion via discussions with buyer counsel and licensee counsel (4.7) ; prepare email distribution of proposed order and notes for procedures regarding comments thereto (.6). | 5.30 | 5,830.00 |
| 08/06/25 | N. Janda | CUST | Prepare for and participate in hearing regarding rejection of licensee agreements; confer with counsel for Longroad licensees regarding transfer of certain IP-related assets under 365(n); develop strategy regarding the same. | 8.80 | 9,856.00 |
| 08/06/25 | V. Durrer | CUST | Attend to hearing re rejection motion for customer contracts (.9); negotiate with customer advisors re same (3.0); meet with B. Kane re same (.5); analysis re revised rejection order (.2). | 4.60 | 8,280.00 |
| 08/07/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee proposed order (.4); review updated draft and provide analysis regarding revised licensee order (.4). | 0.80 | 880.00 |
| 08/07/25 | N. Janda | CUST | Continue to research Powin technology platform in view of resolving dispute with licensee regarding disclosure of certain technology documents; continue to develop response and strategy for licensees. | 2.30 | 2,576.00 |
| 08/07/25 | V. Durrer | CUST | Analysis re rejection order (.2); call with J. Cooper, Brody and Orrick re rejection issues (.9); follow up with B. Kane re same (.1); revise rejection order (1.7); correspond with Latham re same (.4). | 3.30 | 5,940.00 |
| 08/08/25 | H. Thomas | CUST | Revise licensee objection tracker and correspondence regarding same. | 0.40 | 342.00 |
| 08/08/25 | C. Doherty, Jr. | CUST | Prepare annotated draft of rejection order with accepted and rejected comments (1.6); review and respond to emails regarding licensee comments to rejection order drafts (.5). | 2.10 | 2,310.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        September 30, 2025

Matter: 15817500-000002

INVOICE #:        5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/08/25 | N. Janda | CUST | Review development agreements and hardware installations in furtherance of identifying hardware components owned or in-licensed by Powin and its ability to disclose confidential aspects of the same. | 9.10 | 10,192.00 |
| 08/08/25 | V. Durrer | CUST | Call with J. Mispagel re rejection order (.2); analysis re same (.1); revise rejection order (.3). | 0.60 | 1,080.00 |
| 08/09/25 | C. Doherty, Jr. | CUST | Attention to emails from licensees regarding sale and rejection. | 0.10 | 110.00 |
| 08/09/25 | N. Janda | CUST | Confer with Zack Qi regarding ownerhip of PCBAs and other manufactured components; develop chart identifying the hardware components of a typical Powin installation; develop strategy to deal with buyer and licensee's regarding transfer of operative design files. | 2.30 | 2,576.00 |
| 08/10/25 | V. Durrer | CUST | Correspond with Longroad counsel re rejection order. | 0.20 | 360.00 |
| 08/11/25 | H. Thomas | CUST | Revise licensee objection tracker. | 1.70 | 1,453.50 |
| 08/11/25 | C. Doherty, Jr. | CUST | Attend call with buyer's counsel concerning rejection order (.7); review and respond to emails regarding rejection motion and proposed order and other contract issues (.5); prepare document concerning status of objections requested by buyer's counsel (.7). | 1.70 | 1,870.00 |
| 08/11/25 | V. Durrer | CUST | Analysis re rejection issues (.3); call with Latham re rejection order (.7). | 1.00 | 1,800.00 |
| 08/12/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding rejection motion and proposed order and other contract issues (.3). | 0.30 | 330.00 |
| 08/12/25 | V. Durrer | CUST | Correspond with L. Kanzer re rejection order (.1); analysis re EsVolta issues (.1); call with J. Krause re BHER issues (.2); analysis re customer issues (.1); follow up with J. Mispagel re same (.2). | 0.70 | 1,260.00 |
| 08/13/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding rejection motion and proposed order and other contract issues. | 0.10 | 110.00 |
| 08/15/25 | V. Durrer | CUST | Call with Stieglitz (.1); analysis re rejection order (.2); revise same (.2). | 0.50 | 900.00 |
| 08/18/25 | C. Doherty, Jr. | CUST | Attention to emails from licensees regarding rejection order. | 2.40 | 2,640.00 |

**DENTONS**

Client: Powin, LLC                                    Invoice Date:              September 30, 2025

Matter: 15817500-000002                               INVOICE #:                 5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/19/25 | C. Doherty, Jr. | CUST | Attention to emails from licensees regarding rejection order. | 0.10 | 110.00 |
| 08/20/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee rejection issues. | 0.10 | 110.00 |
| 08/20/25 | V. Durrer | CUST | Analysis re IP escrow issues (.3); correspond with L. Kanzer re same (.1); research re same (.1); correspond with R. Stieglitz re customer issues (.1). | 0.60 | 1,080.00 |
| 08/20/25 | T. Moyron | CUST | Attention to proposed rejection order and related issues. (.2) | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | CUST | Call with V. Durrer regarding 365(n) issues. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | CUST | Correspond regarding same from Huron, et al. | 0.20 | 309.00 |
| 08/21/25 | S. Schrag | CUST | Confer with V. Durrer and C. Dohery regarding upcoming status conference re rejection motion and licensee's motion to compel. | 0.30 | 330.00 |
| 08/21/25 | V. Durrer | CUST | Analysis re section 365(n) litigation (.1); call with R. Stieglitz re same (.2); follow up with Kanzer re same (.1); call with Huron re same (.4); follow up with Stieglitz re emergency hearing issue (.2); correspond with Struble re same (.1); correspond with chambers and copy to client re same (.2). | 1.30 | 2,340.00 |
| 08/22/25 | V. Durrer | CUST | Analysis re section 365(n) litigation (.1); correspond with J. Cooper re same (.1); correspond with A. Brody re same (.2); call with Vinson & Elkins re same (.3); call with J. Mispagel re same (.2). | 0.90 | 1,620.00 |
| 08/22/25 | T. Moyron | CUST | Attention to inquiries related to rejection order. | 0.20 | 309.00 |
| 08/25/25 | V. Durrer | CUST | Prepare for status conference re section 365(n) rights (.5); participate re Court status conference re same (.2); analysis re scheduling of Thursday follow up conference (.1); call with EsVolta counsel re same (.1). | 0.90 | 1,620.00 |
| 08/25/25 | C. Doherty, Jr. | CUST | Prepare for rejection hearing, including preparing drafts of documents (4.6); review and respond to emails regarding licensee matters and rejection hearing (.6); attend status conference regarding licensee matters (.2). | 5.20 | 5,720.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/25 | T. Moyron | CUST | Analyze correspondence from V&E, et al., rejection motion and status conference. (.2) | 0.20 | 309.00 |
| 08/26/25 | N. Janda | CUST | Prepare for hearing on rejection motion and confer with C. Doherty regarding the same. | 2.70 | 3,024.00 |
| 08/26/25 | C. Doherty, Jr. | CUST | Prepare for hearing on September 3rd, including preparing documents and draft pleadings for hearing (.9); review and respond to emails regarding hearing and licensee matters (.2). | 1.10 | 1,210.00 |
| 08/27/25 | V. Durrer | CUST | Research re outstanding 365(n) issues and potential resolutions re same (.3); call with Ad Hoc Customer group re same (.8); call with EsVolta counsel re same (.8); call with client re same (.5); analysis re same (.2). | 2.60 | 4,680.00 |
| 08/27/25 | C. Doherty, Jr. | CUST | Prepare for and attend call with N. Janda regarding hearing and strategy (.3); review and respond to emails regarding licensee matters, including preparing documentation for possible resolutions with licensees (.5); prepare for and attend calls with licensees regarding rejection hearing (1.1). | 1.90 | 2,090.00 |
| 08/28/25 | V. Durrer | CUST | Participate in renewed status conference re section 365(n) issues (.9); follow up with Struble re same (.1); follow up with FlexGen re same (.1); follow up with Stieglitz re same (.1). | 1.20 | 2,160.00 |
| 08/28/25 | C. Doherty, Jr. | CUST | Attend status conference concerning Sept. 3 rejection motion (.7); prepare for status conference (.4); prepare draft of order for rejection motion and provide written analysis regarding same (.8); prepare documentation regarding possible resolution with licensees and review and respond to emails regarding same (.3). | 2.20 | 2,420.00 |
| 08/29/25 | T. Moyron | CUST | Correspondence from C. Doherty, et al., regarding rejection order. | 0.10 | 154.50 |
| 08/29/25 | V. Durrer | CUST | Call with FlexGen counsel re upcoming hearing on section 365(n) rights (1.0); analysis re same (.1) . | 1.10 | 1,980.00 |

**DENTONS**

| Client: Powin, LLC | | Invoice Date: | September 30, 2025 |
|---|---|---|---|
| Matter: 15817500-000002 | | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/25 | C. Doherty, Jr. | CUST | Prepare for hearing, including attending call with FlexGen counsel regarding procedure and hearing strategy (1.1); review and respond to emails regarding hearing (.2). | 1.30 | 1,430.00 |

| **Task Total** | CUST - Customer Issues | | | **182.80** | **$227,557.00** |

**Task Code:** EMP - Employee matters

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/25 | G. Medina | EMP | Prepare and assemble witness and exhibit list for KEIP/KERP motion and send to C. Doherty and H. Thomas (1.2); compile and send for review witness list with exhibits into a single pdf file to C. Doherty, V. Durre, T. Moyron and H. Thomas for review (0.5); file witness and exhibits list with exhibits (0.3). | 2.00 | 1,050.00 |
| 08/01/25 | C. Doherty, Jr. | EMP | Prepare and supervise filing process of witness and exhibit list for KEIP/KERP motion; review and respond to emails with UST regarding KEIP/KERP motion (.2). | 0.70 | 770.00 |
| 08/01/25 | V. Durrer | EMP | Analysis re KEIP deadline (.1); call re China labor shutdown (.8). | 0.90 | 1,620.00 |
| 08/01/25 | T. Moyron | EMP | Call with J. Pascal, G. Uzzi, et al., regarding labor matters and CATL and attentionto related matters. | 0.70 | 1,081.50 |
| 08/03/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding KEIP and KERP motion and provide UST with documents regarding same. | 0.20 | 220.00 |
| 08/04/25 | J. Gascon | EMP | Review and answer questions proposed by client regarding asset deal. | 1.00 | 850.00 |
| 08/04/25 | S. McCandless | EMP | Communicate with T. Moyron regarding latest employment-related developments (.10); attend call with Dentons and Powin teams and other parties to discuss closing matters (.40); attend second call with Powin to discuss record and data transfer and related closing matters (1.00); prepare for same (.40). | 1.90 | 2,460.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:            September 30, 2025

Matter: 15817500-000002

INVOICE #:            5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/04/25 | C. Doherty, Jr. | EMP | Attend call concerning closing and employee matters (.6); review and respond to email regarding KEIP and KERP motion (.2); prepare for hearing regarding KEIP and KERP motion (.2); review and respond to emails regarding employee and closing matters (.1). | 1.10 | 1,210.00 |
| 08/04/25 | S. McCandless | EMP | Review additional employment agreement and bonus documents received from T. Henry (.90); respond regarding same as related to production to Committee Professionals on Professional Eyes Only basis (.20); review response from T. Moyron (.10). | 1.20 | 1,554.00 |
| 08/04/25 | T. Moyron | EMP | Attention to document requests and related emails re Spain. | 0.60 | 927.00 |
| 08/04/25 | T. Moyron | EMP | Call with UST re KERP/KEIP and prepare email regarding same to Powin, U&L, et al. | 0.20 | 309.00 |
| 08/04/25 | T. Moyron | EMP | Correspondence with Powin, U&L, et al., re liquidation re Australia. | 0.20 | 309.00 |
| 08/04/25 | T. Moyron | EMP | Attention to requested documents and compile same re Spain re labor proceeding and employee requests (.3); prepare email regarding same and further correspondence regarding same (.3). | 0.60 | 927.00 |
| 08/05/25 | J. Gascon | EMP | Review emails regarding transition new employees to new company. | 0.10 | 85.00 |
| 08/05/25 | J. Gascon | EMP | Analyze questions regarding independent contractor status. | 0.10 | 85.00 |
| 08/05/25 | J. Beck | EMP | Attend call on Spanish employee issue (.7) | 0.70 | 1,015.00 |
| 08/05/25 | C. Doherty, Jr. | EMP | Prepare for presentation on KEIP and KERP hearing and organize materials for hearing. | 0.70 | 770.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|

| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |
|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/25 | S. McCandless | EMP | Review communication from J. Lake regarding FlexGen onboarding received from G. Uzzi (.30); communicate with G. Uzzi regarding same (.20); review and consider detailed communication from A. Pacheco regarding follow up questions and status of benefits and final pay for further employment-related decisions and work to be done (.70); related review of closure tracker (.30); review J. Gascon's comments on same for further work/analysis to be done (.30); consider and provide detailed comments to T. Moyron, V. Durrer, and M. Garms regarding implications of FlexGen's plan to classify individuals it plans to retain/hire a contractors (.70); review communications from T. Moyron and M. Garms regarding closing conditions relevant to FlexGen's plans (.30). | 2.80 | 3,626.00 |
| 08/05/25 | V. Durrer | EMP | Analysis re Spain labor issues (.2); analysis re CATL negotiation re China (.1). | 0.30 | 540.00 |
| 08/05/25 | T. Moyron | EMP | Meeting with G. Uzzi, C. Paulson, et al., regarding labor matters and related items. | 0.70 | 1,081.50 |
| 08/05/25 | T. Moyron | EMP | Meeting with V. Durrer and J. Beck regarding sale matters and open issues. | 0.50 | 772.50 |
| 08/05/25 | T. Moyron | EMP | Calls with J. Royo regarding issues and potential next steps in labor and collective dismissal proceeding (.5), (.1); call with G. Uzzi (.2) and C. Paulson (.1) regarding same; emails regarding same (.3). | 1.20 | 1,854.00 |
| 08/05/25 | T. Moyron | EMP | Attention to issues related to documents requested in labor proceeding and necessary for liquidation. | 0.40 | 618.00 |
| 08/06/25 | J. Gascon | EMP | Review WARN documents for remaining employees. | 0.60 | 510.00 |
| 08/06/25 | C. Doherty, Jr. | EMP | Prepare for and attend hearing regarding KEIP and KERP motion (.6); discuss employee and closing questions and items with CRO and CEO (.2). | 0.80 | 880.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | September 30, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/06/25 | S. McCandless | EMP | Review latest communications from and regarding T. Silva (.30); communicate with J. Gascon regarding initial analysis of WARN assumptions and calculations (.30). | 0.60 | 777.00 |
| 08/07/25 | G. Medina | EMP | Review and finalize KEIUP and KERP proposed order and send to T. Moyron , V. Durrer and G. Miller for review. | 0.40 | 210.00 |
| 08/07/25 | J. Gascon | EMP | Review WARN liability emails and excel document. | 0.30 | 255.00 |
| 08/07/25 | C. Doherty, Jr. | EMP | Provide analysis and review documentation concerning employee matters at closing of sale. | 0.30 | 330.00 |
| 08/07/25 | S. McCandless | EMP | Review WARN liability assumptions and analysis received from C. Ucko and G. Dunne (.80); review Powin's proposed email to the Team regarding benefits and final pay and related matters and related prior correspondence (.70); respond regarding same (.10); review G. Uzzi's revised version of same (.20); further communicate with Dentons team regarding same (.10); review C. Doherty's related comments (.20); prepare proposed changes to employee communications based on background information and forward to G. Uzzi and Dentons team (.80); revise and forward same to Powin team (.30); participate in conference call with Dentons, Uzzi, and Powin teams to discuss pending decisions and background facts (.50). | 3.70 | 4,791.50 |
| 08/07/25 | V. Durrer | EMP | Call with debtor re employee transition (.4); analysis re WARN issues (.2); call with G. Uzzi re employee issues (.3). | 0.90 | 1,620.00 |
| 08/07/25 | T. Moyron | EMP | Call with A. Pacheco, et al., re labor and transition. (.4) | 0.40 | 618.00 |
| 08/07/25 | T. Moyron | EMP | Correspondence with B. Kane, et al., re employee communications. (.2) | 0.20 | 309.00 |
| 08/08/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis concerning employee matters regarding sale. | 0.20 | 220.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    September 30, 2025

Matter: 15817500-000002

INVOICE #:    5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/08/25 | S. McCandless | EMP | Review and re-word assumptions for WARN analysis provided by C. Ucko (.40); communicate with Dentons team regarding same (.10); related review of WARN calculations chart (.50); query C. Ucko regarding benefits assumptions (.10); related brief legal research for benefits calculations prior to same (.30); provide related information to C. Ucko (.20). | 1.60 | 2,072.00 |
| 08/08/25 | V. Durrer | EMP | Analysis re wage issues. | 0.10 | 180.00 |
| 08/08/25 | T. Moyron | EMP | Correspondence regarding KPMG, accounts, and related matters re Spain. | 0.20 | 309.00 |
| 08/08/25 | T. Moyron | EMP | Attention to WARN analysis. | 0.20 | 309.00 |
| 08/10/25 | C. Doherty, Jr. | EMP | Attention to emails regarding analysis of employee litigation issues. | 0.10 | 110.00 |
| 08/12/25 | S. McCandless | EMP | Review various recent Uzzi/Powin communications regarding sale closing employment matters forwarded by T. Moyron to prepare for further employment-related work to be done. | 0.70 | 906.50 |
| 08/12/25 | T. Moyron | EMP | Analyze correspondence from C. Paulson, et al., re Australia re liquidation.  (.2) | 0.20 | 309.00 |
| 08/12/25 | T. Moyron | EMP | Analyze correspondence from C. Paulson, et al., re Australia re liquidation.  (.2) | 0.10 | 154.50 |
| 08/12/25 | T. Moyron | EMP | Analyze correspondence from C. Paulson, et al., re Australia re liquidation.  (.2) | 0.20 | 309.00 |
| 08/13/25 | S. McCandless | EMP | Communicate with C. Ucko and Dentons team regarding notice to employees (.40); review and analyze A. Pacheco's proposed draft of inquiry to employees regarding their plans and her related comments (.60); respond to same (.30); further related emails (.20). | 1.50 | 1,942.50 |
| 08/13/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee matters and closing. | 0.20 | 220.00 |
| 08/13/25 | T. Moyron | EMP | Attention to labor matters.  (.4) | 0.40 | 618.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/25 | C. Doherty, Jr. | EMP | Prepare for and attend calls with T. Moyron, S. McCandless and A. Pachecho regarding employee and closing matters (1.4); review and respond to employee questions and provide written analysis regarding employees and legal issues regarding closing of sale (.9). | 2.30 | 2,530.00 |
| 08/14/25 | S. McCandless | EMP | Communicate with C. Doherty regarding messaging as to 60 day's payment to be made to employees (.20); related review of relevant case and APA information provided by C. Doherty (.30); conference call with T. Moyron and C. Doherty regarding same, followed by joining of A. Pacheco to call (.70); various related follow up communications with J. Uzzi and A. Pacheco. | 1.80 | 2,331.00 |
| 08/14/25 | T. Moyron | EMP | Analyze open labor issues and prior emails from Powin (.3); meeting with Casey Doherty regarding labor matters including remaining employees, payments, and notice (.7); meeting with A. Pacheco, S. McCandless, and C. Doherty re same (.7). | 1.70 | 2,626.50 |
| 08/14/25 | V. Durrer | EMP | Call with CATL counsel re China issues. | 0.30 | 540.00 |
| 08/18/25 | T. Moyron | EMP | Analyze email from C. Ucko re notice re employees (.1); correspond with S. McCandless, et al., re same (.2); analyze draft notice to employees (.1). | 0.30 | 463.50 |
| 08/18/25 | J. Gascon | EMP | Analyze WARN issues for remaining employees and 90 day look back period. | 0.70 | 595.00 |
| 08/18/25 | J. Gascon | EMP | Draft WARN notices for new closing date. | 0.80 | 680.00 |
| 08/18/25 | C. Doherty, Jr. | EMP | Provide analysis concerning post-closing employee matters (.7); calls with S. McCandreless regarding employee matters (.4); review WARN complaint and prepare first draft of answer (1.2); review and respond to emails regarding WARN answer date (.1). | 2.40 | 2,640.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/25 | S. McCandless | EMP | Review communications from T. Moyron and G. Uzzi regarding 60 day notice matters (.20); two telephone calls with C. Doherty regarding previous decisions made, next steps, and WARN lawsuit Answer (.40); respond to J. Uzzi regarding notice question, WARN aggregation, and related WARN matters (.40); telephone calls with A. Pacheco and J. Gascon in preparation for WARN notice and discuss related information (.90); research aggregation period for WARN notice (.30); review and revise first draft of WARN notice and forward same with related comments (70); review list of remaining employees provided by A. Pacheco for WARN notice (.30); further communicate with A. Pacheco regarding same (.10); review Uzzi Group"s proposed email to remaining staff and C. Doherty's comments on same (.30); further comment on same (.10). | 3.70 | 4,791.50 |
| 08/18/25 | V. Durrer | EMP | Analysis re post-sale RIF. | 0.20 | 360.00 |
| 08/19/25 | T. Moyron | EMP | Attention to labor issues including notices. | 0.60 | 927.00 |
| 08/19/25 | T. Moyron | EMP | Correspond with P. Jiang, et al., regarding call re CATL and other matters (.2); call with P. Jiang, P. Diebschlag, et al., regarding CATL, tribunal, and other matters (.5). | 0.70 | 1,081.50 |
| 08/19/25 | J. Gascon | EMP | Review correspondences regarding WARN email notices. | 0.20 | 170.00 |
| 08/19/25 | J. Gascon | EMP | Draft and revise WARN notice letter for employees and the state. | 0.80 | 680.00 |
| 08/19/25 | C. Doherty, Jr. | EMP | Provide analysis concerning post-closing employee matters (.3); review and respond to emails regarding WARN complaint and answer date (.2). | 0.50 | 550.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        September 30, 2025

Matter: 15817500-000002

INVOICE #:        5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/19/25 | S. McCandless | EMP | Review and edit proposed informational email to remaining employees (.50); forward same to Dentons team with comments o same (.20); communicate with T. Moyron regarding same (.10); review J. Uzzi's revisions to same (.10); further revise same (.20); review J. Uzzi's proposed revisions to WARN notice (.30); revise same and forward same to J. Uzzi and Dentons team (.30); communicate with Dentons team regarding questions and comments related to WARN process (.30); further revise and forward said comments and questions to Uzzi team (.30); review J. Uzzi's response (.10); instructions to Jem re WARN notice (.20); furher communicate with j. Uzzi (.10); communicate with A. Pacheco regarding recipients of WARN notice and review related information (.40). | 3.10 | 4,014.50 |
| 08/19/25 | V. Durrer | EMP | Analysis re China labor issues (.5); client call re same (.5). | 1.00 | 1,800.00 |
| 08/20/25 | J. Gascon | EMP | Draft and finalize WARN notices to the employees and to the state officials. | 1.80 | 1,530.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        September 30, 2025

Matter: 15817500-000002

INVOICE #:        5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/20/25 | S. McCandless | EMP | Review and revise WARN notice to BESS Co employees (.80); communicate with G. Uzzi regarding questions related to change in employer for same (.30); review information received from C. Ucko on recipients of WARN notice (.30); instructions to J. Gascon for further review of same (.10); communicate with A. Pacheco regarding contents of and sending of WARN notices (.40); communicate with A. Pacheco regarding recipients of notice (.20); related telephone calls with A. Pacheco and J. Gascon (.70); forward final WARN notice to C. Ucko and G. Uzzi with comments on same (.20); review and approve State WARN notice and forward same to C. Ucko and J. Uzzi (.40); communicate with A. Pacheco regarding final documents and distribution of same (.40); review communication from C. Ucko regarding COBRA stipends (.10). | 3.90 | 5,050.50 |
| 08/20/25 | V. Durrer | EMP | Call with K. Aulet re CATL issues (.3). | 0.30 | 540.00 |
| 08/21/25 | T. Moyron | EMP | Correspondence regarding payroll, benefits, etc. with S. McCandless, et al. | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | EMP | Correspondence from C. Paulson re China. | 0.10 | 154.50 |
| 08/21/25 | T. Moyron | EMP | Correspond with C. Doherty, et al, re WARN. | 0.20 | 309.00 |
| 08/21/25 | S. McCandless | EMP | Review communication from A. Pacheco regarding need for payroll support and related prior communications (.30); communicate to Dentons team regarding same (.30); review related communication from J. Uzzi (.10); review communications regarding COBRA stipends (.20); meeting with T. Moyron and A. Pacheco regarding pending matters and prepare for same (.40). | 1.30 | 1,683.50 |
| 08/21/25 | T. Moyron | EMP | Analyze correspondence from A. Pacheco, et al., re labor matter, benefits, and related matters (.3); call with A. Pacheco, et al., re same (.5). | 0.80 | 1,236.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          September 30, 2025

Matter: 15817500-000002

INVOICE #:          5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/22/25 | S. McCandless | EMP | Review detailed communication and power point received from J. Uzzi for analysis of next steps vis-a-vis employees. | 0.70 | 906.50 |
| 08/22/25 | V. Durrer | EMP | Repare July fee statement (3.0); analysis re retention issues (.1) | 3.10 | 5,580.00 |
| 08/22/25 | T. Moyron | EMP | Analyze correspondence regarding labor inquiries. | 0.10 | 154.50 |
| 08/25/25 | V. Durrer | EMP | Call with G. Uzzi re employee plan compensation issues (.5) . | 0.50 | 900.00 |
| 08/25/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee matters in bankruptcy (.2); call with T. Moyron regarding employee matters (.1). | 0.30 | 330.00 |
| 08/25/25 | T. Moyron | EMP | Correspondence with G. Uzzi, et al., regarding employees re China (.2); correspondence from A. Pacheco, et al., re employees re Spain (.1). | 0.30 | 463.50 |
| 08/27/25 | T. Moyron | EMP | Call with A. Pacheco, et al., regarding labor matters (.2); call with G. Uzzi re labor (.2). | 0.40 | 618.00 |
| 08/27/25 | S. McCandless | EMP | Communicate with J. Uzzi regarding consulting agreements (.40); prepare consulting agreement tailored to Bess Remain Co's operations and forward same to J. Uzzi (2.70); review A. Pacheco's proposed communication to employees regarding next steps and her related comments (.40); comment on same (.20); communicate with J. Uzzi regarding COBRA matters (.10). | 3.80 | 4,921.00 |
| 08/27/25 | C. Doherty, Jr. | EMP | Attend call concerning employee matters with client and professional team (.3); review and respond to emails regarding employee matters (.3); review and respond to emails regarding employee matters (.1). | 0.70 | 770.00 |
| 08/28/25 | S. McCandless | EMP | Conference call with G. Uzzi and S. Zimmerman regarding pending COBRA questions and follow up to same (.30); communicate with G. Uzzi regarding proposed detailed communication to employees regarding next steps (.30); review T. Moyron's revisions to same (.10). | 0.70 | 906.50 |
| 08/28/25 | C. Doherty, Jr. | EMP | Attention to emails concerning employee bankruptcy matters. | 0.10 | 110.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     September 30, 2025

Matter: 15817500-000002

INVOICE #:     5001-1013062

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/29/25 | T. Moyron | EMP | Analyze correspondence from correspondence A. Pacheco, L. Winner, et al., re deregistration re Spanish employees (.2); correspondence with G. Uzzi re same (.1). | 0.30 | 463.50 |
| 08/29/25 | T. Moyron | EMP | Analyze correspondence from P. Jiang re labor matters. | 0.10 | 154.50 |
| **Task Total** | EMP - Employee matters | | | **73.50** | **$95,566.00** |

**Task Code:** INS - Insurance

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/25/25 | V. Durrer | INS | Call with Uzzi team and client re insurance renewal issues.  (.9) . | 0.90 | 1,620.00 |
| 08/25/25 | T. Moyron | INS | Call with U&L regarding insurance policies (.5). | 0.50 | 772.50 |
| **Task Total** | INS - Insurance | | | **1.40** | **$2,392.50** |

**Task Code:** REP - Reporting/Schedules

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/12/25 | H. Thomas | REP | Review SOFAs and SOALs to determine if items are in need of amendment. | 0.30 | 256.50 |
| 08/12/25 | T. Moyron | REP | Correspond with G. Miller re schedules and amendments.  (.1) | 0.10 | 154.50 |
| 08/20/25 | T. Moyron | REP | Correspond with R. Bajaj re MOR. (.2) | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | REP | Correspond with U&L, et al., re MOR. | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | REP | Analyze MOR and related documents. | 0.20 | 309.00 |
| 08/21/25 | T. Moyron | REP | Analyze notes to MOR and prepare comments to notes. | 0.30 | 463.50 |
| 08/21/25 | T. Moyron | REP | Correspond with U&L regarding same. | 0.20 | 309.00 |
| 08/21/25 | G. Medina | REP | Correspond and call with R. Bajaj regarding monthly operating reports for July 2025 (0.2); receive and compile MORs for all debtors and send to R. Bajaj, T. Moyron, R. Fakih, S. Sucharitha and G. Miller (1.1); further correspond with R. Baja and edit Powin MOR and send for review (0.2); file MORs for all debtors (0.5). | 2.00 | 1,050.00 |
| 08/21/25 | G. Miller | REP | Prepare global notes re MOR. | 0.90 | 1,125.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | September 30, 2025 |
|---|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1013062 |
|---|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Task Total** | REP - Reporting/Schedules | | | **4.40** | **$4,285.50** |

**Task Code:** WARNACT - WARN Act Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/25 | S. McCandless | WARNACT | Communicate with Dentons team regarding notes for WARN analysis (.30); further related review of same (.30); communicate with C. Ucko regarding treatment of part-time employees for WARN analysis and related background research (.30). | 0.90 | 1,165.50 |
| 08/20/25 | C. Doherty, Jr. | WARNACT | Provide analysis concerning post-closing employee matters (.1); review and respond to emails regarding WARN complaint and answer date (.1). | 0.20 | 220.00 |
| 08/21/25 | S. McCandless | WARNACT | Review Dentons communications related to request by putative class counsel for payroll information (.40); respond to same (.30). | 0.70 | 906.50 |
| 08/21/25 | V. Durrer | WARNACT | Analysis re WARN complaint deadline. | 0.10 | 180.00 |
| 08/22/25 | S. McCandless | WARNACT | Review communications related to next steps as to handling of WARN action. | 0.40 | 518.00 |
| 08/25/25 | T. Moyron | WARNACT | Correspond with plaintiff's counsel re meeting re WARN (.2). | 0.20 | 309.00 |
| 08/26/25 | T. Moyron | WARNACT | Meeting with counsel for WARN plaintiffs, C. Doherty, et al., re documents, extension, and other matters (.5). | 0.50 | 772.50 |
| 08/26/25 | S. McCandless | WARNACT | Attend WARN adversary call and prepare for same. | 0.60 | 777.00 |
| 08/26/25 | V. Durrer | WARNACT | Call with class action WARN counsel re claim and possible settlement (.5). | 0.50 | 900.00 |
| 08/26/25 | C. Doherty, Jr. | WARNACT | Call with adversary WARN counsel regarding case (.3); review and respond to emails regarding employee matters and WARN case (.1). | 0.40 | 440.00 |
| **Task Total** | WARNACT - WARN Act Issues | | | **4.50** | **$6,188.50** |

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| C. Doherty, Jr. | 79.90 | 1,100.00 | 87,890.00 |
| C. Doherty, Jr. | 7.20 | 550.00 | 3,960.00 |
| C. Richter | 17.50 | 1,360.00 | 23,800.00 |
| D. Cook | 99.70 | 1,100.00 | 109,670.00 |
| D. Thomas-Nichols | 6.00 | 525.00 | 3,150.00 |
| E. Chew | 12.20 | 950.00 | 11,590.00 |
| G. Medina | 42.30 | 525.00 | 22,207.50 |
| G. Miller | 77.20 | 1,250.00 | 96,500.00 |
| H. Thomas | 14.00 | 855.00 | 11,970.00 |
| J. Beck | 78.00 | 1,450.00 | 113,100.00 |
| J. Beck | 5.00 | 725.00 | 3,625.00 |
| J. Gascon | 6.40 | 850.00 | 5,440.00 |
| J. Harrington | 0.90 | 1,690.00 | 1,521.00 |
| J. Hernandez | 1.70 | 795.00 | 1,351.50 |
| J. Kattan | 1.00 | 1,480.00 | 1,480.00 |
| L. Krigsten | 5.10 | 895.00 | 4,564.50 |
| N. Janda | 79.20 | 1,120.00 | 88,704.00 |
| R. Garms | 80.30 | 830.00 | 66,649.00 |
| S. McCandless | 35.60 | 1,295.00 | 46,102.00 |
| S. Schrag | 12.70 | 1,100.00 | 13,970.00 |
| T. Moyron | 107.80 | 1,545.00 | 166,551.00 |
| T. Moyron | 11.90 | 772.50 | 9,192.75 |
| V. Durrer | 112.20 | 1,800.00 | 201,960.00 |
| V. Durrer | 21.90 | 900.00 | 19,710.00 |
| V. Madrigal | 34.40 | 940.00 | 32,336.00 |
| **Total** | **950.10** | | **1,146,994.25** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| B100 | Administration | 0.60 | 447.00 |
| B110 | Case Administration | 34.00 | 27,263.00 |
| B120 | Asset Analysis and Recovery | 77.20 | 98,190.00 |
| B130 | Asset Disposition | 334.10 | 411,430.00 |
| B140 | Stay Relief/Adeq Prot | 5.50 | 6,689.50 |
| B150 | UCC Issues/Meetings | 2.40 | 3,421.50 |
| B160 | Fee/Employment Applications | 21.90 | 23,611.50 |
| B195 | Non-Working Travel | 46.00 | 36,487.75 |
| B230 | DIP financing/Cash Collateral | 33.80 | 45,056.00 |
| B240 | Tax Issues | 2.80 | 4,356.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     September 30, 2025

Matter: 15817500-000002

INVOICE #:     5001-1013062

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B250 | Real Estate Leases | 0.30 | 157.50 |
| B260 | Independent Manager Matters | 7.40 | 11,359.00 |
| B310 | Claims Administration and Objections | 0.60 | 500.00 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 116.90 | 142,036.00 |
| CUST | Customer Issues | 182.80 | 227,557.00 |
| EMP | Employee matters | 73.50 | 95,566.00 |
| INS | Insurance | 1.40 | 2,392.50 |
| REP | Reporting/Schedules | 4.40 | 4,285.50 |
| WARNACT | WARN Act Issues | 4.50 | 6,188.50 |
| **Total** | | **950.10** | **$1,146,994.25** |

## Disbursement Detail:

| Date | Description | Amount |
|---|---|---|
| 07/17/25 | TANIA M. MOYRON - Client Business Meals 7-17 Breakfast with Uzzi & Lall advisors re preparation of Schedules and Statement of Financial Affairs. | 46.01 |
| 07/18/25 | FEDEX - "FedEx Airbill #391185503188 07/18/25 Delivery to AV INSURGENTES SUR 1079 PISO 22,23, ALCALDIA BENITO JUAREZ, DF " Voucher ID: 5001-25-00000744 | 68.07 |
| 07/19/25 | TANIA M. MOYRON - Client Business Meals 7-19 Dinner for Dentons (G. Medina, Sarah Schrag), and Uzzi & Lall advisors re preparation of Schedules and Statement of Financial Affairs. Voucher ID: 5001-25-00000942 | 677.13 |
| 07/23/25 | TANIA M. MOYRON - Airfare from LA to NY 7/27/35 Voucher ID: 5001-25-00001216 | 837.30 |
| 07/23/25 | TANIA M. MOYRON - Agent Fee re Airfare from LA to NY 7/27 Voucher ID: 5001-25-00001216 | 55.00 |
| 07/23/25 | FEDEX - "FedEx Airbill #391351694105 07/23/25 Delivery to 5710 W HAUSMAN RD STE 105, SAN ANTONIO, TX " Voucher ID: 5001-25-00000890 | 29.14 |
| 07/25/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119000645/Invoice 86119000645 re Powin Netherlands B.V. Certificate of Good Standing. | 707.00 |
| 07/26/25 | TANIA M. MOYRON - Airfare Newark Service Fee Voucher ID: 5001-25-00001216 | 10.00 |
| 07/26/25 | TANIA M. MOYRON - Airfare Newark Service Fee Voucher ID: 5001-25-00001216 | 40.00 |
| 07/27/25 | TANIA M. MOYRON - Lodging Tax 7/27 Hotel Taxes Voucher ID: 5001-25-00001216 | 108.97 |
| 07/27/25 | TANIA M. MOYRON - Travel Expenses 7/27 Uber Ride from Newark Airport to Hotel Voucher ID: 5001-25-00001216 | 152.02 |
| 07/27/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-27 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/27/25 | NPD LOGISTICS - Delivery & Postage  NPD LOGISTICS | 115.48 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Description | Amount |
|---|---|---|
| | 1475-5099/By hand delivery for George Medina | |
| 07/27/25 | VANESSA MADRIGAL - Travel Expenses Uber from airport to hotel re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 73.69 |
| 07/27/25 | VANESSA MADRIGAL - Javits Fee and Destination Fee (new) re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC | 126.00 |
| 07/27/25 | VANESSA MADRIGAL - Tax re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC | 170.85 |
| 07/27/25 | VANESSA MADRIGAL - Lodging - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC | 984.31 |
| 07/28/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 7-28 Voucher ID: 5001-25-00001216 | 108.97 |
| 07/28/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-28 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/28/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119004418/Invoice 86119004418 re Powin Energy Ontario Storage II LP Certificate of Good Standing. | 219.53 |
| 07/28/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119007680/Invoice 86119007680 re Powin UK Ltd Certificate of Good Standing. | 552.00 |
| 07/28/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119004550/Invoice 86119004550 re Powin Canada BC, Ltd. Certificate of Good Standing. | 237.50 |
| 07/29/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 7-29 Voucher ID: 5001-25-00001216 | 108.97 |
| 07/29/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-29 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/29/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119009544/Invoice 86119009544 re Powin Energy Storage 2, Inc. Certificate of Good Standing. | 238.00 |
| 07/29/25 | JOHN D. BECK - Travel Expenses Ground transportation home from Powin working dinner. Voucher ID: 5001-25-00002129 | 117.24 |
| 07/29/25 | FEDEX - "FedEx Airbill #391514478056 07/29/25 Delivery to PASEO DE LA CASTELLANA, MATRID, " Voucher ID: 5001-25-00000738 | 131.27 |
| 07/29/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119009367/Invoice 86119009367 re Powin Australia Pty Ltd. Certificate of Good Standing. | 367.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: September 30, 2025

Matter: 15817500-000002

INVOICE #: 5001-1013062

| Date | Description | Amount |
|------|-------------|--------|
| 07/30/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 7-30 Voucher ID: 5001-25-00001216 | 108.97 |
| 07/30/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-30 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/30/25 | JOHN D. BECK - Travel Expenses Parking to attend July 30 auction. | 74.03 |
| 07/30/25 | CASEY W. DOHERTY, JR. - Airfare agent fee | 55.00 |
| 07/31/25 | WestLaw Online Search | 225.00 |
| 07/31/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 7-31 Voucher ID: 5001-25-00001216 | 715.00 |
| 07/31/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 7-31 Voucher ID: 5001-25-00001216 | 108.97 |
| 07/31/25 | JULIA A. FRANKEL - Client Business Meals Client meeting Powin / Van Durrer, Tania Voucher ID: 5001-25-00001746 | 337.04 |
| 07/31/25 | VANESSA MADRIGAL - Lodgement Fees Destination Fee (new) - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 30.00 |
| 07/31/25 | VANESSA MADRIGAL - Lodgement Fees Lodging - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 176.47 |
| 07/31/25 | VANESSA MADRIGAL - Lodgement Fees RM - Javits Fee - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 1.50 |
| 07/31/25 | VANESSA MADRIGAL - Lodging Tax Taxes re - Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 32.45 |
| 08/01/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119042337/Invoice 86119042337 re Powin (Qingdao) New Energy Co., Ltd Certificate of Good Standing. | 609.00 |
| 08/01/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 8-01 Voucher ID: 5001-25-00001216 | 108.97 |
| 08/01/25 | VANESSA MADRIGAL - Airfare Flight re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 561.96 |
| 08/01/25 | VANESSA MADRIGAL - Travel Expenses Lyft to the airport to hotel re Travel to NY at the request of Tania Moyron and Van Durrer in connection with the auction process for Power LLC Voucher ID: 5001-25-00002534 | 98.74 |
| 08/01/25 | WestLaw Online Search | 300.00 |
| 08/01/25 | CSC - CORPORATION SERVICE COMPANY - Other Professional Fees CORPORATION SERVICE COMPANY DBA CSC 86119042325/Invoice 86119042325 re Yangzhou | 609.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | September 30, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1013062 |

| Date | Description | Amount |
|---|---|---|
| | Finway Energy Tech Co., Ltd Certificate of Good Standing. | |
| 08/01/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 8-01 Voucher ID: 5001-25-00001216 | 715.00 |
| 08/02/25 | TANIA M. MOYRON - Lodging Tax Room Taxes 8-02 Voucher ID: 5001-25-00001216 | 108.97 |
| 08/02/25 | TANIA M. MOYRON - Lodgement Fees Room Charge 8-02 Voucher ID: 5001-25-00001216 | 715.00 |
| 08/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses cab in New York | 67.86 |
| 08/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab to airport | 54.60 |
| 08/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses cab from Hell's Kitchen to 130 W 46th St New York, NY | 39.84 |
| 08/03/25 | CASEY W. DOHERTY, JR. - Airline WiFi Plane wifi | 10.00 |
| 08/04/25 | WestLaw Online Search | 75.00 |
| 08/04/25 | CASEY W. DOHERTY, JR. - Travel Expenses Lenwich Midtown to 1221 Avenue of the Americas, New York, NY | 23.63 |
| 08/05/25 | JULIA A. FRANKEL - Client Business Meals Client Meeting Lunch - Powin Van Durrer / Tania Moyron Voucher ID: 5001-25-00001440 | 153.28 |
| 08/05/25 | GEORGE L. MEDINA - Travel Expenses Worked Late re Hearing Prep. Voucher ID: 5001-25-00000581 | 88.84 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Meals  Lunch | 23.30 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Meals  Hotel Dinner in NJ for hearing. | 22.96 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 28.91 |
| 08/05/25 | JULIA A. FRANKEL - Client Business Meals Client meeting lunch - Van Durrer, Tania Moyron Voucher ID: 5001-25-00001434 | 417.30 |
| 08/05/25 | WestLaw Online Search | 75.00 |
| 08/05/25 | Lexis Online Search | 53.89 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Meals  dinner in New York, NY | 25.96 |
| 08/05/25 | CASEY W. DOHERTY, JR. - Travel Expenses Train from New York, NY to Princeton Junction, NJ | 11.00 |
| 08/06/25 | TANIA M. MOYRON - Agent Fee - 8/7 Airfare Newark to Los Angeles Voucher ID: 5001-25-00001216 | 45.00 |
| 08/06/25 | TANIA M. MOYRON - 8/7 Airfare Newark to Los Angeles Voucher ID: 5001-25-00001216 | 528.02 |
| 08/06/25 | DENISE MARSH - Filing Fees Pro Hac Vice admissions: John Beck, Sarah Schrag, Casey Doherty, Tania Moyron, Van Durrer, II Voucher ID: 5001-25-00001457 | 1,250.00 |
| 08/06/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab from princeton to trenton | 55.25 |
| 08/06/25 | CASEY W. DOHERTY, JR. - Lodgement Fees Hotel in NJ for hearing. | 199.00 |
| 08/06/25 | CASEY W. DOHERTY, JR. - Meals  Hotel breakfast in NJ for | 28.74 |

**DENTONS**

| | | | |
|---|---|---|---|
| Client: Powin, LLC | | Invoice Date: | September 30, 2025 |
| Matter: 15817500-000002 | | INVOICE #: | 5001-1013062 |

| Date | Description | Amount |
|---|---|---:|
| | hearing. | |
| 08/06/25 | CASEY W. DOHERTY, JR. - Lodging Tax Hotel taxes in NJ for hearing. | 29.10 |
| 08/06/25 | CASEY W. DOHERTY, JR. - Travel Expenses train from 583 Trenton NJ to New York, NY | 98.00 |
| 08/06/25 | JOHN D. BECK - Mileage Round trip ground transportation to Trenton courthouse. Voucher ID: 5001-25-00002128 | 148.40 |
| 08/07/25 | CT CORPORATION SYSTEM - Transmittal Fee CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 36049719-RI/File name reservation for Bess RemainCo LLC in Delaware Voucher ID: 5001-25-00001544 | 184.00 |
| 08/07/25 | CASEY W. DOHERTY, JR. - Airfare Half the cost for Flight on 8.7.25 plus 41.91 preferred zone seat fee of 8.2.25 from LGA to IAH | 558.81 |
| 08/21/25 | CT CORPORATION SYSTEM - Basic Filing Fee - Utility CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 36224926-RI/Name change DE | 714.80 |
| 08/25/25 | CASEY W. DOHERTY, JR. - Airfare Flight to LGA for Hearing. | 689.31 |
| 08/25/25 | CASEY W. DOHERTY, JR. - Airfare Service fee - Flight to LGA for Hearing. | 55.00 |
| 08/31/25 | CT CORPORATION dba LIEN SOLUTIONS - Basic Filing Fee - Utility CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 04212535/UCC-3 Financing Statement Voucher ID: 5001-25-00002692 | 227.00 |
| **Total Disbursements** | | **$20,814.32** |

| | |
|---|---:|
| Fees | 1,146,994.25 |
| Disbursements | 20,814.32 |
| **Total Due This Invoice** | **$1,167,808.57** |

**DENTONS**

Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:**      **5001-1013062**

Invoice Date:   September 30, 2025

**Statement of Account**

According to our records, as of September 30, 2025, the amounts shown below are outstanding on this matter.  If your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|-------------|----------------|-----------------------|---------------|
| 07/31/25 | 2868937 | 1,130,119.04 | (905,872.44) | $224,246.60 |
| 08/26/25 | 5001-1003116 | 1,735,129.09 | (1,390,136.19) | $344,992.90 |
| 09/30/25 | 5001-1013062 | 1,167,808.57 | 0.00 | $1,167,808.57 |
| **Total Outstanding Invoices** | | | | **$1,737,048.07** |

**DENTONS**

Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:**  **5001-1030687**

Invoice Date:  November 25, 2025

---

**Matter Number:**   15817500-000002
**Description:**   Post Petition

---

Payment Due Upon Receipt

---

For professional services rendered through September 30, 2025

**Invoice Amount**                                   **$550,639.52**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #:** ███0801
**Account #:** ███1693
**Account Name: Dentons US LLP**
**Swift Code:** ███US33
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**
REMITCO
Dentons #3078
5450 N. Cumberland Avenue
Chicago, IL 60656

**OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078
Carol Stream, IL 60132-3078

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # ███6730
Questions relating to this invoice should be directed to:
V. Durrer at (213) 243 6050



| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

For professional services rendered through September 30, 2025

## Fee Detail:

**Task Code:** B110 - Case Administration

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | J. Beck | B110 | Bi-weekly status call with V. Durrer and T. Moyron to discuss open issues | 0.60 | 870.00 |
| 09/02/25 | D. Cook | B110 | Standing call with Dentons and Togut team concerning case status. | 0.30 | 330.00 |
| 09/02/25 | G. Medina | B110 | Review correspondence related to September 3, hearing preparation from C. Doherty (0.2); prepare electronic binders of all agenda items for inclusion in the hearing binders (1.0); coordinate with office services regarding the assembly and preparation of the binders (0.4); review Mainfreight's witness and exhibit list and send to D. Person to update agenda (0.2); correspond with V. Durrer regarding service of Debtors objection and coordinate with Verita regarding service of Debtors objection (0.3); review hearing agenda, along with all binders received and materials requested by C. Doherty; supplement pleadings and compile all additional supporting materials in preparation for hearing (2.7). | 4.80 | 2,520.00 |
| 09/02/25 | G. Miller | B110 | Emails with D. Person re 9/3 hearing agenda. | 0.50 | 625.00 |
| 09/02/25 | V. Durrer | B110 | Revise agenda (.2); coordination call with Togut firm (.3). | 0.50 | 900.00 |
| 09/08/25 | T. Moyron | B110 | Call with C. Ucko and V. Durrer regarding pending matters, including post-sale matters, amended SOALs, and plan. | 0.50 | 772.50 |
| 09/09/25 | H. Thomas | B110 | Attend meeting of team to discuss open items and tasks. | 0.20 | 171.00 |
| 09/25/25 | C. Doherty, Jr. | B110 | Attend weekly call with Togut firm and Dentons. | 0.10 | 110.00 |
| 09/11/25 | J. Beck | B110 | Attend bi-weekly coordination call with V. Durrer regarding open items and next steps | 0.20 | 290.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        November 25, 2025

Matter: 15817500-000002

INVOICE #:        5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/11/25 | G. Medina | B110 | Review request from G. Miller and work on obtaining transcript of September 3 hearing from transcription company and send to G. Miller. | 0.50 | 262.50 |
| 09/16/25 | H. Thomas | B110 | Meet with Dentons team regarding outstanding issues. | 0.10 | 85.50 |
| 09/16/25 | C. Doherty, Jr. | B110 | Attend weekly call with team. | 0.10 | 110.00 |
| 09/16/25 | T. Moyron | B110 | Meeting with V. Durrer and J. Beck regarding pending matters, including plan. | 0.70 | 1,081.50 |
| 09/16/25 | T. Moyron | B110 | Correspond with R. Fakih, et al., re data preservation. | 0.10 | 154.50 |
| 09/17/25 | G. Medina | B110 | Review request from T. Moyron and coordinate with docketing to calendar status update to the Tribunal regarding Powin China. | 0.30 | 157.50 |
| 09/18/25 | J. Beck | B110 | Bi-weekly status call with V. Durrer and T. Moyron regarding status and open item | 0.10 | 145.00 |
| 09/18/25 | G. Medina | B110 | Review request from T. Moyron and coordinate with docketing to calendar Chad Paulson, and Brian Kane interviews. | 0.30 | 157.50 |
| 09/18/25 | T. Moyron | B110 | Call with V. Durrer and J. Beck regarding status and open items. (.1). | 0.10 | 154.50 |
| 09/19/25 | G. Medina | B110 | Correspond with J. Beck regarding EKS SellCo Petition (0.1); review and update petition (0.3); update declaration under penalty (0.2); edit rider 1 to the petition (0.4); review organizational chart and excel chart provided by client and draft list of equity and corporate ownership statement (0.8); send petition and related forms to J. Beck for review (0.1). | 1.50 | 787.50 |
| 09/19/25 | T. Moyron | B110 | Correspond with G. Medina re EKS. | 0.10 | 154.50 |
| 09/19/25 | T. Moyron | B110 | Call with G. Uzzi re pending matters. | 0.40 | 618.00 |
| 09/22/25 | V. Durrer | B110 | Analysis re name change of debtor entities following sale (.1). | 0.10 | 180.00 |
| 09/22/25 | C. Doherty, Jr. | B110 | Attention to draft of Sept. 25 hearing agenda prepared by Togut firm. | 0.10 | 110.00 |
| 09/22/25 | J. Beck | B110 | Review and revise draft documents related to filing Powin EKS for chapter 11 | 1.70 | 2,465.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | November 25, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/25 | G. Medina | B110 | Correspond with J. Beck regarding changes to voluntary petition for Powin EKS and send subsidiary spreadsheet sent bt Powin. | 0.40 | 210.00 |
| 09/22/25 | G. Medina | B110 | Correspond and call with R. Fakih regarding monthly operating reports for August 2025 (0.1); receive and compile MORs for all debtors and send to T. Moyron, R. Fakih, R. Bajaj, S. Sucharitha and G. Miller (1.4); further correspond with R. Fakih and edit Powin China Holdings 2, LLC MOR and send for review (0.2); file MORs for all debtors (0.5); correspond with Verita regarding service (0.1). | 2.30 | 1,207.50 |
| 09/23/25 | S. Schrag | B110 | Confer with G. Medina re hearing agenda. | 0.10 | 110.00 |
| 09/23/25 | J. Beck | B110 | Email correspondence regarding certain substantive issues and mechanics of filing Powin EKS | 0.40 | 580.00 |
| 09/23/25 | J. Beck | B110 | Review and revise draft motion to amend case caption | 0.50 | 725.00 |
| 09/24/25 | S. Schrag | B110 | Review correspondence regarding investor matters (.4); confer with V. Durrer re the same (.2). | 0.60 | 660.00 |
| 09/24/25 | C. Doherty, Jr. | B110 | Provide instructions and supervise filing of agenda for hearing. | 0.20 | 220.00 |
| 09/24/25 | G. Miller | B110 | Prepare agenda for September 25th hearing. | 0.90 | 1,125.00 |
| 09/24/25 | G. Medina | B110 | Correspond With V. Durrer, T. Moyron and C. Doherty and arrange appearances with chambers (0.4); Review and correspond with C. Doherty regarding agenda and file notice of agenda for matters scheduled on September 25, 2025 (0.4); coordinate with Verita rregarding service (0.1). | 0.90 | 472.50 |
| 09/25/25 | H. Thomas | B110 | Revise Motion to Change Case Caption per J. Beck instruction. | 0.70 | 598.50 |
| 09/25/25 | J. Beck | B110 | Bi-weekly call with T. Moyron and V. Durrer regarding open items and various administrative tasks (.6); further revise motion to amend case caption (.9) | 1.50 | 2,175.00 |
| 09/25/25 | T. Moyron | B110 | Call with V. Durrer and J. Beck regarding pending matters, including upcoming hearing, Plan, and other matters. | 0.50 | 772.50 |

**DENTONS**

Client: Powin, LLC                                    Invoice Date:          November 25, 2025

Matter: 15817500-000002                              INVOICE #:             5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/25/25 | G. Medina | B110 | Call with C. Doherty regarding web link for hearing and correspond with chambers regarding T. Moyron appearance. | 0.20 | 105.00 |
| 09/25/25 | T. Moyron | B110 | Attention to motion to amend name. | 0.20 | 309.00 |
| **Task Total** | B110 - Case Administration | | | **23.30** | **$22,482.00** |

**Task Code:** B120 - Asset Analysis and Recovery

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | G. Miller | B120 | Review motion to compel BHER payments. | 0.10 | 125.00 |
| 09/05/25 | G. Miller | B120 | Review and analysis re PowerFlex Systems ESA. | 1.50 | 1,875.00 |
| 09/08/25 | J. Beck | B120 | Attention to assumption/rejection of certain executory contracts by Akaysha | 0.50 | 725.00 |
| 09/08/25 | G. Miller | B120 | Review CIMC JV financials and emails with C. Ucko and D. O'Donnell re same. | 0.30 | 375.00 |
| 09/09/25 | G. Miller | B120 | Call with D. O'Donnell re CIMC JV financials (.1); Email C. Ucko re same (.1). | 0.20 | 250.00 |
| 09/10/25 | T. Moyron | B120 | Meeting with D. O'Donnell regarding CIMC. | 0.30 | 463.50 |
| 09/10/25 | J. Beck | B120 | Review JPM comments to stipulation permitting application of funds held against corporate credit card obligations | 0.30 | 435.00 |
| 09/10/25 | J. Beck | B120 | Research and analyze potential classification and treatment of certain causes of action | 4.30 | 6,235.00 |
| 09/10/25 | H. Thomas | B120 | Review and incorporate revisions to Stipulation and Agreed Order with JP Morgan Chase and communication with J. Beck and T. Moyron regarding same. | 0.80 | 684.00 |
| 09/10/25 | G. Miller | B120 | Review communications re BNSF trailer and POD and email Uzzi team re same. | 0.30 | 375.00 |
| 09/10/25 | G. Miller | B120 | Call with D. O'Donnell, T. Moyron, and V. Durrer re potential settlement with CIMC. | 0.30 | 375.00 |
| 09/10/25 | G. Miller | B120 | Review CIMC JV financials and emails with C. Ucko and G. Uzzi re same. | 1.50 | 1,875.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/10/25 | V. Durrer | B120 | Analysis re CIMC venture (.2); call with D. O'Donnell re same (.3). | 0.50 | 900.00 |
| 09/17/25 | V. Durrer | B120 | Call with Uzzi team re preservation of data for investigation and transfer of sold assets (.5). | 0.50 | 900.00 |
| 09/18/25 | T. Moyron | B120 | Analyze tariff protest and docket. | 0.40 | 618.00 |
| 09/19/25 | G. Miller | B120 | Call with Uzzi and CIMC teams re potential settlement. | 0.40 | 500.00 |
| 09/22/25 | V. Durrer | B120 | Analysis re UCC investigation (.1). | 0.10 | 180.00 |
| 09/23/25 | V. Durrer | B120 | Prepare for investigation call (.4); call with Uzzi team re same (.6); analysis re investigation (.6). | 1.60 | 2,880.00 |
| 09/24/25 | V. Durrer | B120 | Participate in investigation interview of B. Kane (1.3); call with B. Kane re same (.2); call with C. Paulson re follow up interviews (.2) | 1.70 | 3,060.00 |
| 09/24/25 | T. Moyron | B120 | Call with C. Paulson re follow up interviews. | 0.20 | 309.00 |
| 09/25/25 | J. Beck | B120 | Review Akaysha agreement for obligations related to use of ROC Services | 0.80 | 1,160.00 |
| 09/25/25 | V. Durrer | B120 | Call with G. Krause re recovery of BHER payments (.2). | 0.20 | 360.00 |
| 09/26/25 | T. Moyron | B120 | Analyze emails from E. Blander concerning case matters, including Pulse and amounts owed. | 0.30 | 463.50 |
| 09/29/25 | V. Durrer | B120 | Analysis re Canada transaction (.1); analysis re BHER agreement (.2) . | 0.30 | 540.00 |
| **Task Total** | B120 - Asset Analysis and Recovery | | | **17.40** | **$25,663.00** |

Task Code: B130 - Asset Disposition

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | G. Miller | B130 | Review service of Notice of Deadline to Submit Liens re RH Shipping (.2); Analysis and emails with Dentons and Uzzi teams re same (.3). | 0.50 | 625.00 |
| 09/02/25 | S. Schrag | B130 | Confer with C. Paulson re request for return/destruction of confidential information under NDA (.2); confer with T. Moyron regarding issues related thereto (.1). | 0.30 | 330.00 |
| 09/03/25 | G. Miller | B130 | Call with G. Dunne and B. Kane re remaining inventory. | 0.20 | 250.00 |
| 09/03/25 | V. Durrer | B130 | Analysis re whether contract assumed under APA (.1); correspond with J. Smith re Praxis issues (.1). | 0.20 | 360.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/04/25 | S. Schrag | B130 | Review correspondence from C. Paulson, L. Macksoud, and T. Moyron regarding NDA request and taxes. | 0.10 | 110.00 |
| 09/04/25 | V. Durrer | B130 | Call with K. Capuzzi re inventory transfer and related lien claims (.2); call with J. Schwartz re Pine Gate inventory (.1). | 0.30 | 540.00 |
| 09/04/25 | V. Durrer | B130 | Analysis re rejection of unnecessary contracts. | 0.10 | 180.00 |
| 09/05/25 | G. Miller | B130 | Analysis re assumption issues and cure amounts re Praxis agreements. | 0.50 | 625.00 |
| 09/06/25 | G. Miller | B130 | Prepare second supplemental cure notice. | 1.20 | 1,500.00 |
| 09/08/25 | T. Moyron | B130 | Attention to post-sale matters, including questions related to contracts, cure costs, etc. re Praxis, et al. | 0.70 | 1,081.50 |
| 09/08/25 | T. Moyron | B130 | Correspondence with C. Ucko re Mesa warehouse. | 0.10 | 154.50 |
| 09/08/25 | G. Miller | B130 | Emails with D. Intrieri re Praxis agreements. | 0.10 | 125.00 |
| 09/08/25 | V. Durrer | B130 | Analysis re Praxis transfer issues (.1). | 0.10 | 180.00 |
| 09/09/25 | G. Miller | B130 | Call Rohit re Expeditors collateral (.3); Email V. Durrer re same (.3). | 0.60 | 750.00 |
| 09/09/25 | G. Miller | B130 | Emails with V. Durrer re AWS and Zendesk contracts. | 0.10 | 125.00 |
| 09/09/25 | V. Durrer | B130 | Analysis re lien claims re sold inventory (.4); research re RH claim re same (.1); analysis re IP transfer to FlexGen (.2). | 0.70 | 1,260.00 |
| 09/10/25 | V. Durrer | B130 | Analysis re potential transfer of Praxis contract. | 0.20 | 360.00 |
| 09/11/25 | G. Miller | B130 | Call with R. Bajaj re Mainfreight collateral (.5); Analysis of reconciliation of Mainfreight collateral versus Mainfreight collateral listed on Bill of Sale (.7). | 1.20 | 1,500.00 |
| 09/11/25 | G. Miller | B130 | Review communications and results of September 3rd hearing re Expeditors motion to lift stay (.3); Emails with R. Bajaj re Expeditors collateral (.3). | 0.60 | 750.00 |
| 09/11/25 | G. Miller | B130 | Analysis re outstanding amounts owed to Voya. | 0.80 | 1,000.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     November 25, 2025

Matter: 15817500-000002

INVOICE #:        5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/11/25 | V. Durrer | B130 | Follow up re RH shipping claims to sold inventory (.1); analysis re assignment of contracts to purchaser (.1); analysis re cure issues (.3); call with B. Kane re same (.2). | 0.70 | 1,260.00 |
| 09/15/25 | G. Miller | B130 | Follow up with T. Moyron and V. Durrer re Mainfreight collateral. | 0.10 | 125.00 |
| 09/15/25 | V. Durrer | B130 | Commence drafting of motion to abandon (.2). | 0.20 | 360.00 |
| 09/16/25 | E. Chew | B130 | Draft motion to abandon. | 2.20 | 2,090.00 |
| 09/16/25 | V. Durrer | B130 | Call with B. Kane and J. Uzzi re Pine Gate inventory (.3); analysis re same (.1); follow up re abandonment motion (.1). | 0.50 | 900.00 |
| 09/16/25 | T. Moyron | B130 | Correspond with S. Zimmerman, et al., re Mesa Warehouse. | 0.10 | 154.50 |
| 09/16/25 | T. Moyron | B130 | Correspond with G. Uzzi, et al., re RH. | 0.10 | 154.50 |
| 09/17/25 | V. Durrer | B130 | Call with K. Capuzzi re RH shipping issue (.1); call with K. Aulet re MainFreight issues (.2); revise abandonment motion (.4). | 0.70 | 1,260.00 |
| 09/18/25 | V. Durrer | B130 | Analysis re RH shipping charges of sold goods (.1); correspond with Latham re same (.1). | 0.20 | 360.00 |
| 09/22/25 | V. Durrer | B130 | Analysis re removal of sold inventory from Tualatin facility (.1); analysis re abandonment motion draft (.2). | 0.30 | 540.00 |
| 09/22/25 | E. Chew | B130 | Revise Motion to Abandon including updating description of assets to be abandon/sold and language related to sale. | 3.80 | 3,610.00 |
| 09/23/25 | V. Durrer | B130 | Call with K. Capuzzi re RH inventory (.1); revise abandonment motion (.3); analysis re Solar Carver interest in inventory (.1); call with K. Aulet re abandonment (.1). | 0.60 | 1,080.00 |
| 09/23/25 | E. Chew | B130 | Further edits on Motion to Abandon and form Notice of Proposed Abandonment. | 3.00 | 2,850.00 |
| 09/23/25 | T. Moyron | B130 | Provide additional comments to motion and correspond regarding same (.3); prepare email to Committee attaching motion (.1). | 0.40 | 618.00 |
| 09/24/25 | V. Madrigal | B130 | Advise on use of certain intellectual property post-closing. | 0.50 | 470.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/25 | V. Durrer | B130 | Call with Uzzi firm re cure amount under the Praxis contract (.1); analysis re FlexGen APA provisions regarding the rejection of contracts (.2); correspond with Latham re same (.1); analysis re omnibus rejection motion (.3). | 0.70 | 1,260.00 |
| 09/24/25 | V. Durrer | B130 | Revise abandonment motion. | 0.40 | 720.00 |
| 09/24/25 | G. Miller | B130 | Analysis re FlexGen ability to reject contracts under Sale Order and APA. | 0.50 | 625.00 |
| 09/24/25 | G. Miller | B130 | Emails with V. Durrer and D. Intrieri re status of communications with Praxis re assumption of Praxis agreements. | 0.30 | 375.00 |
| 09/24/25 | T. Moyron | B130 | Analyze motion to abandon and authority to sell. | 0.20 | 309.00 |
| 09/24/25 | R. Garms | B130 | Review Asset Purchase Agreement and respond to questions regarding same. | 1.20 | 996.00 |
| 09/24/25 | S. Schrag | B130 | Call with G. Miller re assumption issues (.1); call with N. Songonuga re assumption and lease issues (.2); analyze APA (.9); prepare response to N. Songonuga's raised points (1.4). | 2.60 | 2,860.00 |
| 09/25/25 | V. Durrer | B130 | Call with K. Capuzzi re RH shipping claims (.1). | 0.10 | 180.00 |
| 09/26/25 | S. Schrag | B130 | Review correspondence from E. Blander re escrow account. | 0.10 | 110.00 |
| 09/26/25 | H. Thomas | B130 | Call with R. Fakih of Uzzi & Lall regarding liquidation of Australian entity. | 0.20 | 171.00 |
| 09/29/25 | G. Miller | B130 | Emails with C. Schael re closing of sale and assumed contracts. | 0.40 | 500.00 |
| 09/29/25 | V. Durrer | B130 | Correspond with FlexGen counsel re open items (.1). | 0.10 | 180.00 |
| 09/30/25 | G. Miller | B130 | Call with J. Mispagel, J. Smith, V. Durrer, and S. Zimmerman re outstanding sale issues. | 0.50 | 625.00 |
| 09/30/25 | V. Durrer | B130 | Call with Latham re open items under sale [.4]. | 0.40 | 720.00 |
| **Task Total** | **B130 - Asset Disposition** | | | **29.70** | **$37,269.00** |

Task Code:  B140 - Stay Relief/Adeq Prot

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|

**DENTONS**

Client: Powin, LLC

Invoice Date:   November 25, 2025

Matter: 15817500-000002

INVOICE #:   5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/01/25 | V. Durrer | B140 | Prepare objection to Expeditors motion for relief from stay (1.2); revise same (.5). | 1.70 | 3,060.00 |
| 09/01/25 | G. Medina | B140 | Correspond with G. Miller and send notice of Agenda (0.2); review and file Debtors Objection to Expeditor's Stay Motion (0.2). | 0.40 | 210.00 |
| 09/01/25 | G. Miller | B140 | Finalize and file response to Expeditors motion for stay relief. | 1.00 | 1,250.00 |
| 09/02/25 | C. Doherty, Jr. | B140 | Prepare for hearing regarding automatic stay matters. | 0.30 | 330.00 |
| 09/02/25 | V. Durrer | B140 | Review pleading by Mainfreight (.2); correspond with K. Aulet re same (.1); correspond with BHER re MainFreight issues (.1); call with J. Krause re same (.2); correspond with K. Capuzzi (.1); review re stay relief request (.1); prepare for hearing on MainFreight relief (.2). | 1.00 | 1,800.00 |
| 09/03/25 | C. Doherty, Jr. | B140 | Prepare for and attend omnibus September 3 hearing. | 0.50 | 550.00 |
| 09/03/25 | V. Durrer | B140 | Call with K. Aulet re stay relief motion (.1). | 0.10 | 180.00 |
| 09/07/25 | V. Durrer | B140 | Correspond with B. Kane re inventory the subject of Expeditors stay relief motion. | 0.10 | 180.00 |
| 09/25/25 | V. Durrer | B140 | Review notice from surety re stay relief order compliance (.1). | 0.10 | 180.00 |
| **Task Total** | B140 - Stay Relief/Adeq Prot | | | **5.20** | **$7,740.00** |

**Task Code:** B150 - UCC Issues/Meetings

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/09/25 | H. Thomas | B150 | Review of documents to be produced to UCC professionals and correspondence within firm regarding same. | 0.50 | 427.50 |
| 09/09/25 | G. Medina | B150 | Correspond with C. Uko regarding additional documents requested by the UCC (0.1); review documents and affix a confidentiality stamp to each document and send documents requested by the UCC (1.4). | 1.50 | 787.50 |
| 09/11/25 | V. Durrer | B150 | Call with UCC advisors re plan and other updates. | 0.40 | 720.00 |
| 09/17/25 | T. Moyron | B150 | Correspond with Committee counsel re WARN. | 0.10 | 154.50 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | November 25, 2025 |
|---|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1030687 |
|---|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/25 | T. Moyron | B150 | Correspond with Committee counsel re interviews. | 0.10 | 154.50 |
| 09/18/25 | T. Moyron | B150 | Attention to Committee interviews. | 0.20 | 309.00 |
| 09/19/25 | T. Moyron | B150 | Call with Committee advisors, S. McCandless re WARN. | 0.50 | 772.50 |
| 09/19/25 | T. Moyron | B150 | Call with Committee advisors, J. Beck regarding DS and plan. | 0.40 | 618.00 |
| 09/19/25 | T. Moyron | B150 | Correspond with Committee advisors re plan comments. | 0.20 | 309.00 |
| 09/19/25 | T. Moyron | B150 | Correspondence with Committee advisors regarding timing of DS and plan. | 0.10 | 154.50 |
| 09/22/25 | T. Moyron | B150 | Analyze motion and prepare comments (.8); correspond regarding same with E. Chew, G. Uzzi, et al. (.3); send draft to Committee advisors (.1). | 1.20 | 1,854.00 |
| 09/23/25 | T. Moyron | B150 | Attend C. Paulson interview. | 4.10 | 6,334.50 |
| 09/24/25 | T. Moyron | B150 | Attend B. Kane interview. | 1.60 | 2,472.00 |
| 09/26/25 | T. Moyron | B150 | Analyze correspondence related to collection and preservation re data. | 0.20 | 309.00 |
| 09/26/25 | T. Moyron | B150 | Meeting with J. Brecker, G. Uzzi, V. Durrer re preservation of data. | 0.70 | 1,081.50 |
| 09/30/25 | H. Thomas | B150 | Review documents provided by UCC. | 0.40 | 342.00 |
| **Task Total** | B150 - UCC Issues/Meetings | | | **12.20** | **$16,800.00** |

**Task Code:** B160 - Fee/Employment Applications

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/25 | H. Thomas | B160 | Correspondence with T. Moyron regarding potential application of foreign law firm as ordinary course professional. | 0.30 | 256.50 |
| 09/03/25 | S. Schrag | B160 | Confer with S. Moran regarding final fee application (.5); begin preparing the same (.3). | 0.80 | 880.00 |
| 09/05/25 | T. Moyron | B160 | Calls with S. Zimmerman re accounting firm. | 0.20 | 309.00 |
| 09/05/25 | E. Chew | B160 | Draft declaration for Dentons Europe re connections check. | 2.60 | 2,470.00 |
| 09/05/25 | S. Schrag | B160 | Prepare Huron final fee application (1.4); confer with S. Moran regarding the same (.1). | 1.50 | 1,650.00 |
| 09/08/25 | T. Moyron | B160 | Correspondence with D. Intrieri, et al., re OCP amended order. | 0.10 | 154.50 |
| 09/08/25 | S. Schrag | B160 | Prepare Huron Final Fee Application. | 1.40 | 1,540.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    November 25, 2025

Matter: 15817500-000002

INVOICE #:    5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/08/25 | V. Durrer | B160 | Correspond with Sponder re ordinary course professional issues (.1). | 0.10 | 180.00 |
| 09/09/25 | S. Schrag | B160 | Prepare Huron Final Fee Application, including analysis of fees under engagement letter. | 0.60 | 660.00 |
| 09/10/25 | S. Schrag | B160 | Analyze proposed fee calculations (.7); confer with S. Huron regarding the same (.1); continue preparing final fee application, including: prepare cover sheet and related charts (1.3); prepare description of requested fees and related calculations (1.4); prepare case history (.5); prepare general case background (.2); analyze fee triggering events to prepare additional background section (.7); prepare description of fee triggering events (1.5); prepare chart in support of Trustee guidelines (.8); prepare summary of services rendered (1.2); prepare certification of compliance (.4); begin preparing fee order (.5). | 9.30 | 10,230.00 |
| 09/11/25 | S. Schrag | B160 | Continue preparing Huron Final Fee Application, including further prepare tables and exhibits in support of fee application (2.3); multiple conferences and correspondence with S. Moran re fee application (.7); review documents from S. Moran (.6); conduct research regarding the same (.4); further prepare fee calculation analysis and incorporate other comments (1.2); analyze additional material in support of fee application (.6); prepare correspondence to T. Moyron re analysis of fee application and related issues (.4). | 6.20 | 6,820.00 |
| 09/11/25 | S. Schrag | B160 | Review additional precedent for Huron fee order (.5); continue preparing final fee order (1.1). | 1.60 | 1,760.00 |
| 09/11/25 | S. Schrag | B160 | Prepare notice of the hearing re Huron fee application. | 0.90 | 990.00 |
| 09/11/25 | H. Thomas | B160 | Correspondence regarding application for employment of ordinary course professional and revise related forms. | 0.40 | 342.00 |

# DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/25 | S. Schrag | B160 | Review comments to Huron Final Fee Application (.3); confer with J. Beck re the same (.2); confer with S. Moran re the same (.1); further prepare Huron Final Fee Application (1.1). | 1.70 | 1,870.00 |
| 09/16/25 | J. Beck | B160 | Review and revise Huron final fee application | 2.90 | 4,205.00 |
| 09/16/25 | T. Moyron | B160 | Attention to Huron application. | 0.10 | 154.50 |
| 09/17/25 | S. Schrag | B160 | Continue preparing Huron Final Fee Application (.5); confer with T. Moyron and V. Durrer re the same (.2). | 0.70 | 770.00 |
| 09/18/25 | S. Schrag | B160 | Confer with V. Durrer re engagement letter of Dacheng (.1); analyze the same (.2); call with V. Durrer re the same (.1). | 0.40 | 440.00 |
| 09/18/25 | E. Chew | B160 | Review and edit declaration for Dentons Europe. | 0.70 | 665.00 |
| 09/24/25 | S. Schrag | B160 | Confer with S. Moran re fee application. | 0.10 | 110.00 |
| 09/26/25 | S. Schrag | B160 | Confer with H. Thomas re Huron Fee App. | 0.10 | 110.00 |
| 09/29/25 | J. Beck | B160 | Further revise Huron final fee application | 0.70 | 1,015.00 |
| 09/29/25 | S. Schrag | B160 | Review Huron fee application (.1); confer with J. Beck re the same (.1). | 0.20 | 220.00 |
| 09/30/25 | V. Durrer | B160 | Prepare monthly fee statement [2.0]. | 2.00 | 3,600.00 |
| **Task Total** | B160 - Fee/Employment Applications | | | **35.60** | **$41,401.50** |

**Task Code:** B185 - Assumption/Rejection of Contracts

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/25 | T. Moyron | B185 | Attention to inquiries related to lease in Australia. | 0.10 | 154.50 |
| 09/09/25 | V. Durrer | B185 | Analysis re rejection of burdensome contracts. | 0.20 | 360.00 |
| 09/11/25 | C. Doherty, Jr. | B185 | Attention to emails regarding contract rejection. | 0.10 | 110.00 |
| 09/15/25 | S. Schrag | B185 | Review correspondence regarding potential assumption issue with landlord (.1); analyze issues related thereto (.3); confer with T. Moyron, J. Beck, V. Durrer, and G. Miller re the same (.3). | 0.70 | 770.00 |

**DENTONS**

Client: Powin, LLC                                          Invoice Date:          November 25, 2025

Matter: 15817500-000002                                    INVOICE #:             5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/16/25 | H. Thomas | B185 | Correspondence with Dentons and Uzzi regarding preparation of additional contract rejection motions. | 0.30 | 256.50 |
| 09/16/25 | S. Schrag | B185 | Confer with N. Songonuga re landlord issues. | 0.10 | 110.00 |
| 09/16/25 | J. Beck | B185 | Review spreadsheet of contracts to be rejected in advance of call with Uzzi team (.5); call with Uzzi Lall, V. Durrer, Brian Kane and Chad Paulson regarding schedule of contracts for rejection in first rejection motion (.4) | 0.90 | 1,305.00 |
| 09/16/25 | G. Miller | B185 | Follow up with Uzzi team re CIMC and Tualitin lease. | 0.40 | 500.00 |
| 09/16/25 | C. Doherty, Jr. | B185 | Review assignment materials, prep for call and provide assignment and information to H. Thomas regarding rejection motion (.6); prepare analysis regarding strategy for rejection motion (.9) ; review and respond to emails regarding September 25 hearing and licensee matters and provide analysis regarding same (.4). | 1.90 | 2,090.00 |
| 09/17/25 | J. Beck | B185 | Discuss omnibus motions to reject executory contracts with C. Doherty | 0.10 | 145.00 |
| 09/17/25 | C. Doherty, Jr. | B185 | Review and respond to emails regarding licensee matters and regarding Sept. 25 hearing. | 0.60 | 660.00 |
| 09/18/25 | G. Miller | B185 | Call B. Peterson re AWS contract. | 0.10 | 125.00 |
| 09/18/25 | C. Doherty, Jr. | B185 | Review and respond to emails regarding licensee matters and regarding Sept. 25 hearing (.1); attention to analysis from Uzzi & Lall regarding rejection of contracts (.1). | 0.20 | 220.00 |
| 09/19/25 | H. Thomas | B185 | Draft rejection motion and accompanying notice, proposed order, and declaration for professional contracts. | 2.80 | 2,394.00 |
| 09/19/25 | H. Thomas | B185 | Confer with S, Zimmerman of Uzzi & Lall regarding contracts for rejection. | 0.40 | 342.00 |
| 09/21/25 | H. Thomas | B185 | Revise motion to reject professional contracts per C. Doherty comments. | 0.80 | 684.00 |
| 09/22/25 | S. Schrag | B185 | Review correspondence from N. Songonuga regarding lease assumption claim (.1); review notice of mechanic's lien (.1); confer with V. Durrer and G. Miller re the same (.1); confer with N. Songonuga re the same (.1). | 0.40 | 440.00 |

# DENTONS

| Client: Powin, LLC | | Invoice Date: | November 25, 2025 |
|---|---|---|---|
| Matter: 15817500-000002 | | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/25 | H. Thomas | B185 | Revise and proofread motion to reject professional contracts. | 0.40 | 342.00 |
| 09/22/25 | H. Thomas | B185 | Correspondence with G. Dunne of Uzzi & Lall regarding schedules to rejection motions. | 0.30 | 256.50 |
| 09/24/25 | G. Miller | B185 | Call with S. Schrag re Lu Properties assumption and emails re same. | 0.30 | 375.00 |
| 09/24/25 | T. Moyron | B185 | Attention to matters regarding Praxis and AWS. | 0.20 | 309.00 |
| 09/25/25 | S. Schrag | B185 | Confer with V. Durrer and G. Miller re Lu Pacific correspondence (.2); confer with F. Oswald re rejection motion (.3); confer with B. Kane and C. Paulson re Capital Electric mechanic's lien (.2); conduct brief research regarding Oregon law on perfecting mechanic's lien (.4); review caselaw in 3rd Circuit regarding the same (.2); confer with V. Durrer re findings (.2); confer with D. Calderon re lease agreement (.2). | 1.90 | 2,090.00 |
| 09/25/25 | V. Durrer | B185 | Follow up re inquiry re assumed contract (.1); call with Uzzi team re rejection of contracts (.2). | 0.30 | 540.00 |
| 09/25/25 | H. Thomas | B185 | Confer with Dentons and Uzzi & Lall team regarding rejection of leases. | 0.20 | 171.00 |
| 09/25/25 | H. Thomas | B185 | Draft motion to reject leases. | 0.70 | 598.50 |
| 09/25/25 | C. Doherty, Jr. | B185 | Prepare for Omnibus hearing regarding rejection and adequate protection issues (.6); attend omnibus hearing (.3) ; review and respond to emails and provide analysis regarding rejection of contracts (.5); attend call regarding rejection of contracts with T. Moyron and Uzzi & Lall (.2). | 1.60 | 1,760.00 |
| 09/25/25 | T. Moyron | B185 | Analyze correspondence re rejection of leases and related issues. | 0.30 | 463.50 |
| 09/25/25 | G. Miller | B185 | Review assumed contracts re FREYER Battery Norway AS. | 0.80 | 1,000.00 |
| 09/26/25 | S. Schrag | B185 | Review and revise proposed motion to reject (1.8); conduct research regarding lease agreement (.8); analyze lease agreement (.3); confer with F. Oswald regarding rejection motion and customs in New Jersey (.2); correspondence to N. Songonuga (.2). | 3.30 | 3,630.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/25 | V. Durrer | B185 | Revise rejection motion (.7); revise schedule of contracts to be rejected re same (.3). | 1.00 | 1,800.00 |
| 09/26/25 | H. Thomas | B185 | Incorporate revisions to rejection of leases motion and accompanying order, declaration, and schedule. | 3.80 | 3,249.00 |
| 09/26/25 | H. Thomas | B185 | Calls with G. Dunne of Uzzi & Lall regarding schedule to rejection of leases motion. | 0.60 | 513.00 |
| 09/26/25 | J. Beck | B185 | Review and revise draft motion to extend deadlines in 365(d)(4) | 0.80 | 1,160.00 |
| 09/26/25 | J. Beck | B185 | Review and revise motion to reject certain leases (1.4); review comments to same from V. Durrer (.4); coordinate incorporation of changes with H. Thomas and prepare for filing (.5); email correspondence with Dentons team regarding comments from G. Uzzi to the motion (.3) | 2.60 | 3,770.00 |
| 09/26/25 | C. Doherty, Jr. | B185 | Prepare analysis and comments regarding drafting and filing of rejection motion (.4); call w. H. Thomas regarding rejection motion filing (.1); call w. Uzzi & Lall regarding rejection motion (.1). | 0.60 | 660.00 |
| 09/26/25 | T. Moyron | B185 | Correspondence related to motions to reject and related issues. | 0.40 | 618.00 |
| 09/26/25 | G. Medina | B185 | Correspond with H. Thomas, V. Durrer and T. Moyron regarding rejection motion and filing. | 0.30 | 157.50 |
| 09/27/25 | V. Durrer | B185 | Analysis re revisions to omnibus motion to reject contracts (.2). | 0.20 | 360.00 |
| 09/28/25 | V. Durrer | B185 | Analysis re rejection motion [.1]. | 0.10 | 180.00 |
| 09/29/25 | C. Doherty, Jr. | B185 | Attention to emails regarding customer invoicing. | 0.10 | 110.00 |
| 09/29/25 | G. Miller | B185 | Analysis re rejection of Praxis and AWS agreements. | 0.60 | 750.00 |
| 09/29/25 | J. Beck | B185 | Further analysis of lease rejection motion | 0.80 | 1,160.00 |
| 09/29/25 | S. Schrag | B185 | Confer with T. Moyron and V. Durrer re rejection motion and correspondence with opposing counsel (.1); confer with J. Beck re the same (.1). | 0.20 | 220.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/25 | S. Schrag | B185 | Review correspondence from L. Macksoud regarding creditor issue on assumption and claim deadline (.1); confer with M.K. Brennan re the same (.1); review Schedule 2.6 regarding contracts assumed by FlexGen (.1); confer with G. Miller re the same (.1); review correspondence from V. Durrer and G. Miller re the same (.1). | 0.50 | 550.00 |
| 09/30/25 | J. Beck | B185 | Discuss status of omnibus rejection motions with C. Doherty (.2); review draft stipulation for Irvine lease rejection and impact on omnibus lease rejection (.4); draft and send to Uzzi team email correspondence regarding schedules to lease rejection (.3). | 0.90 | 1,305.00 |
| 09/30/25 | G. Miller | B185 | Review motion to reject Tualatin lease. | 0.90 | 1,125.00 |
| 09/30/25 | C. Doherty, Jr. | B185 | Review and respond to emails regarding rejection motions (.2); call with J. Beck regarding rejection motions (.1). | 0.30 | 330.00 |
| 09/30/25 | V. Durrer | B185 | Analysis re revised rejection motion [.1]. | 0.10 | 180.00 |
| 09/30/25 | S. Schrag | B185 | Confer with Polsinelli counsel re lease agreement (.2); confer with T. Moyron, V. Durrer, and G. Miller re rejection motion (.2); prepare correspondence to C. Paulson regarding rejection motion (.2); review correspondence from C. Doherty regarding rejection motion (.1); review correspondence from F. Oswald re rejection issues (.1); review additional correspondence re rejection motions (.2). | 1.00 | 1,100.00 |
| **Task Total** | B185 - Assumption/Rejection of Contracts | | | **36.20** | **$41,499.00** |

**Task Code:** B195 - Non-Working Travel

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/25 | C. Doherty, Jr. | B195 | Travel from Houston to NYC for Hearing. | 6.00 | 3,300.00 |
| 09/02/25 | C. Doherty, Jr. | B195 | Travel between NYC and New Jersey for upcoming hearing on September 3. | 2.60 | 1,430.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/25 | C. Doherty, Jr. | B195 | Travel to and from courthouse and hotel and home for Sept. 3 hearing. | 8.80 | 4,840.00 |
| 09/03/25 | V. Durrer | B195 | Travel to NJ for hearing (1.3); return travel following hearing (.9). | 2.20 | 1,980.00 |
| 09/07/25 | V. Durrer | B195 | Return to Los Angeles following hearing. | 7.00 | 6,300.00 |
| 09/13/25 | V. Durrer | B195 | Travel to NY for hearing. | 8.00 | 7,200.00 |
| 09/25/25 | V. Durrer | B195 | Travel to Court (1.5); return travel from court back to NYC (2.1); return travel to Los Angeles (5.0). | 8.60 | 7,740.00 |
| 09/26/25 | V. Durrer | B195 | Continue return travel from east coast to Los Angeles (1.5). | 1.50 | 1,350.00 |
| **Task Total** | **B195 - Non-Working Travel** | | | **44.70** | **$34,140.00** |

**Task Code:** B220 - Employee Benefits/Pension

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/25 | V. Durrer | B220 | Analysis re Voya inquiry re employee plans (.1). | 0.10 | 180.00 |
| 09/23/25 | S. McCandless | B220 | Communicate with K. Babich regarding benefits termination letters (.40); review C. Doherty's related communications (.30). | 0.70 | 906.50 |
| 09/25/25 | S. McCandless | B220 | Review C. Doherty's proposed email regarding termination of benefits (.40); propose change to same (.20). | 0.60 | 777.00 |
| 09/26/25 | S. McCandless | B220 | Communications with K. Babich and C. Doherty regarding benefits plan termination. | 0.40 | 518.00 |
| **Task Total** | **B220 - Employee Benefits/Pension** | | | **1.80** | **$2,381.50** |

**Task Code:** B230 - DIP financing/Cash Collateral

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/25 | C. Richter | B230 | Review email from J. Beck to lenders regarding signing off on the deposit account control agreement termination and the UCC termination statements. | 0.20 | 272.00 |
| 09/02/25 | C. Richter | B230 | Email exchange regarding termination of UCC financing statements filed against the Powin prepetition borrowers. | 0.30 | 408.00 |
| 09/02/25 | V. Durrer | B230 | Correspond with A. Zatz (.1); analysis re same (.1). | 0.20 | 360.00 |

# DENTONS

Client: Powin, LLC

Invoice Date:     November 25, 2025

Matter: 15817500-000002

INVOICE #:     5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/03/25 | J. Beck | B230 | Discuss termination of liens with C. Richter (.2); review payoff letter and loan agreement for provisions regarding same (.3); draft email summarizing relevant provisions and debtor's position regarding same (.5) | 1.00 | 1,450.00 |
| 09/03/25 | C. Richter | B230 | Email from J. Beck regarding responding to A. Zatz at White & Case regarding termination of UCC-3 financing statement filed against Powin LLC by the prepetition agent and review email from A. Zatz. | 0.30 | 408.00 |
| 09/03/25 | C. Richter | B230 | Call with J. Beck regarding termination of UCC-3 financing statement and discuss the terms of the payoff letter and the loan and security agreement. | 0.40 | 544.00 |
| 09/03/25 | C. Richter | B230 | Review draft email from J. Beck and confirm references therein. | 0.70 | 952.00 |
| 09/03/25 | C. Richter | B230 | Email to J. Beck regarding references. | 0.10 | 136.00 |
| 09/03/25 | C. Richter | B230 | Email to A. Zatz, Reed Smith and Faegre Drinker to explain that debtor's have the authority to file a UCC-3 termination of the financing statement filed against Powin LLC. | 0.40 | 544.00 |
| 09/04/25 | C. Richter | B230 | Email from M. Pomeroy with sample UCC termination statement and list of UCCs being terminated. | 0.30 | 408.00 |
| 09/04/25 | C. Richter | B230 | Review lien search report and drafts of termination statements for the financing statements that GLAS USA LLC filed against the Powin entities. | 1.00 | 1,360.00 |
| 09/07/25 | C. Richter | B230 | Email to M. Pomeroy advising of additional termination needed as regards Powin Energy Operating Holdings, LLC. | 0.30 | 408.00 |
| 09/08/25 | J. Beck | B230 | Attention to termination of DACAs and other security agreements regarding prepetition loan facility | 0.40 | 580.00 |
| 09/11/25 | C. Richter | B230 | Review termination of JPMorgan Chase DACA and email J. Beck. | 0.30 | 408.00 |
| 09/12/25 | J. Beck | B230 | Attention to JPM DACA and termination of same | 0.30 | 435.00 |
| 09/16/25 | C. Richter | B230 | Put on system the form of deposit account control agreement termination notice and proof. | 0.60 | 816.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     November 25, 2025

Matter: 15817500-000002

INVOICE #:     5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/16/25 | C. Richter | B230 | Email to J. Beck providing same and regarding getting JPMorgan Chase to sign the notice. | 0.40 | 544.00 |
| 09/16/25 | C. Richter | B230 | Distribute to creditors counsel. | 0.40 | 544.00 |
| 09/16/25 | C. Richter | B230 | Attention to filing UCC terminations. | 0.30 | 408.00 |
| 09/26/25 | C. Richter | B230 | Review DACA termination notice emailed to JPM Chase Bank. | 0.40 | 544.00 |
| **Task Total** | B230 - DIP financing/Cash Collateral | | | **8.30** | **$11,529.00** |

**Task Code:** B240 - Tax Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/04/25 | V. Durrer | B240 | Call with K. Aulet re sales tax issues. | 0.50 | 900.00 |
| 09/05/25 | G. Medina | B240 | Review request from T. Moyron and retrieve/send copies of Powin v. United States and Powin Energy Corp. v. United States dockets before the U.S. Court of Internation Trade including all key pleadings filed, related to the Tariff Protest/Litigation. | 0.80 | 420.00 |
| 09/08/25 | T. Moyron | B240 | Analyze emails from C. Powin, et al., re Tariff protest and litigation. | 0.20 | 309.00 |
| 09/08/25 | V. Durrer | B240 | Analysis re tariff claims (.1); research re same (.6). | 0.70 | 1,260.00 |
| 09/09/25 | V. Durrer | B240 | Call with advisor re tariff claims. | 0.70 | 1,260.00 |
| 09/09/25 | V. Durrer | B240 | Analysis re sales tax reconciliation. | 0.10 | 180.00 |
| 09/11/25 | V. Durrer | B240 | Call with K. Lall re tariff action. | 0.20 | 360.00 |
| 09/12/25 | V. Durrer | B240 | Call with G. Uzzi re tariff claims. | 0.20 | 360.00 |
| 09/12/25 | V. Durrer | B240 | Analysis re sales tax reconciliation (.1); call wtih G. Uzzi re same (.1). | 0.20 | 360.00 |
| 09/12/25 | T. Moyron | B240 | Correspond with K. Aulet re sales tax detail. | 0.10 | 154.50 |
| 09/16/25 | V. Durrer | B240 | Call with debtor advisor re sales tax issues (.8); analysis re impact on plan re same (.1). | 0.90 | 1,620.00 |
| **Task Total** | B240 - Tax Issues | | | **4.60** | **$7,183.50** |

**Task Code:** B250 - Real Estate Leases

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/08/25 | V. Durrer | B250 | Analysis re Mesa lease (.1). | 0.10 | 180.00 |
| 09/12/25 | T. Moyron | B250 | Correspondence from counsel for landlord Lu Properties. | 0.10 | 154.50 |
| 09/15/25 | G. Miller | B250 | Analysis re Lu Properties lease and assumption. | 1.00 | 1,250.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/15/25 | V. Durrer | B250 | Analysis re inquiry re Tualatin lease (.1). | 0.10 | 180.00 |
| 09/16/25 | T. Moyron | B250 | Correspond with G. Uzzi, et al. re SRS Industrial. | 0.10 | 154.50 |
| 09/16/25 | T. Moyron | B250 | Correspond with S. Zimmerman, et al., re rejection summary and related issues. | 0.20 | 309.00 |
| 09/23/25 | V. Durrer | B250 | Analysis re section 365(d)(4) extension. | 0.10 | 180.00 |
| 09/24/25 | S. Schrag | B250 | Confer with G. Miller re Lu claim re lease and assumption issues (.1); confer with N. Songonuga re the same (.1). | 0.20 | 220.00 |
| 09/24/25 | T. Moyron | B250 | Attention to emails from Archer re Lu Pacific (.1) and prepare email re same (.1). | 0.20 | 309.00 |
| 09/25/25 | G. Miller | B250 | Review Tualatain lease. | 0.70 | 875.00 |
| 09/25/25 | V. Durrer | B250 | Analysis re rejection of Tualatin lease (.1); call with B. Kane re same (.1). | 0.20 | 360.00 |
| 09/29/25 | V. Durrer | B250 | Analysis re Tualatin lease issues (.2). | 0.20 | 360.00 |
| **Task Total** | B250 - Real Estate Leases | | | **3.20** | **$4,532.00** |

**Task Code:** B260 - Independent Manager Matters

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/25/25 | V. Durrer | B260 | Prepare for manager call (.1). | 0.10 | 180.00 |
| 09/26/25 | V. Durrer | B260 | Prepare materials for manager meeting (.2); participate in manager meeting (.7). | 0.90 | 1,620.00 |
| 09/26/25 | J. Beck | B260 | Attend board call with J. Brecker (.8); draft minutes for board call (.3) | 1.10 | 1,595.00 |
| **Task Total** | B260 - Independent Manager Matters | | | **2.10** | **$3,395.00** |

**Task Code:** B310 - Claims Administration and Objections

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | V. Durrer | B310 | Analysis re CEVA claims and issues (.4). | 0.40 | 720.00 |
| 09/03/25 | G. Miller | B310 | Attend omnibus hearing. | 0.90 | 1,125.00 |
| 09/08/25 | V. Durrer | B310 | Analysis re bar date issues (.1). | 0.10 | 180.00 |
| 09/09/25 | G. Miller | B310 | Review list of contracts to reject. | 0.30 | 375.00 |
| 09/09/25 | G. Miller | B310 | Review bar date order and instructions to file proof of claim and circulate same to Uzzi team. | 0.20 | 250.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | November 25, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/11/25 | S. Schrag | B310 | Review correspondence from Voya counsel regarding claim (.1); confer with C. Doherty re the same (.1); analyze employee motion re the same (.1); confer with G. Miller, M. Garms, C. Doherty, T. Moyron re the same (.1). | 0.40 | 440.00 |
| 09/18/25 | S. Schrag | B310 | Call from R. Solow of Reed Smith re proof of claim. | 0.10 | 110.00 |
| 09/26/25 | V. Durrer | B310 | Analysis re claims bar date [.1]. | 0.10 | 180.00 |
| 09/29/25 | V. Durrer | B310 | Analysis re bar date issues (.1). | 0.10 | 180.00 |
| 09/30/25 | G. Miller | B310 | Review Mainfreight proof of claim. | 0.30 | 375.00 |
| 09/30/25 | V. Durrer | B310 | Analysis re MainFreight admin claim [.1]. | 0.10 | 180.00 |
| **Task Total** | B310 - Claims Administration and Objections | | | **3.00** | **$4,115.00** |

Task Code: B320 - Plan and Disclosure Statement (incl. Business Plan)

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | J. Beck | B320 | Review comments to combined plan and disclosure statement from G. Uzzi (.3); call with D. Cook regarding plan revisions (.2); review revised plan from D. Cook (.3) | 0.80 | 1,160.00 |
| 09/02/25 | J. Beck | B320 | Review and revise draft motion to extend exclusivity periods (4.2); further revise and analyze issues related to plan and disclosure statement (1.4) | 5.60 | 8,120.00 |
| 09/02/25 | D. Cook | B320 | Prepare combined disclosure statement and plan with respect to comments from G. Uzzi and t. Moyron (4.1); telephone conference with J. Beck concerning same (.2). | 4.30 | 4,730.00 |
| 09/02/25 | S. Schrag | B320 | Confer with V. Durrer re motion to extend plan exclusivity. | 0.10 | 110.00 |
| 09/02/25 | S. Schrag | B320 | Call with T. Moyron, D. Cook, F. Oswald, C. Doherty, V. Durrer, and G. Medina regarding plan and exclusivity. | 0.30 | 330.00 |
| 09/02/25 | V. Durrer | B320 | Analysis re plan structure and feasibility issues (.5); revise exclusivity motion (.2); call with Uzzi team re sources and uses for plan feasibility (.7). | 1.40 | 2,520.00 |
| 09/03/25 | E. Chew | B320 | Incorporate edits into motion to extend exclusive periods and update formatting to ensure clean redlines. | 1.70 | 1,615.00 |

**DENTONS**

Client: Powin, LLC                                      Invoice Date:         November 25, 2025

Matter: 15817500-000002                                INVOICE #:            5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/03/25 | V. Durrer | B320 | Call with T. Walsh re ACE treatment (.1). | 0.10 | 180.00 |
| 09/04/25 | D. Cook | B320 | Prepare combined disclosure statement and plan including with respect to employee payments and taxes (1.0); research and analysis concerning same (.4). | 1.40 | 1,540.00 |
| 09/04/25 | T. Moyron | B320 | Meeting w J. Uzzi, et al., re taxes, wholesale matters, and plan matters. | 0.80 | 1,236.00 |
| 09/04/25 | J. Beck | B320 | Status call with V. Durrer regarding open items, including plan and motion to extend exclusivity | 0.20 | 290.00 |
| 09/04/25 | V. Durrer | B320 | Call with J. Uzzi re plan issues and structure (.8); analysis re same (.6). | 1.40 | 2,520.00 |
| 09/05/25 | T. Moyron | B320 | Call with V. Durrer and F. Oswald re hearing dates and timing of plan confirmation | 0.20 | 309.00 |
| 09/05/25 | E. Chew | B320 | Revise motion to extend exclusivity. | 1.10 | 1,045.00 |
| 09/05/25 | V. Durrer | B320 | Revise draft motion to extend exclusivity (.5). | 0.50 | 900.00 |
| 09/08/25 | T. Moyron | B320 | Attention to motion to extend exclusivity. | 0.20 | 309.00 |
| 09/08/25 | J. Beck | B320 | Research certain issues regarding plan construct | 1.30 | 1,885.00 |
| 09/08/25 | E. Chew | B320 | Finalize and circulate Motion to Extend Exclusive Periods. | 1.00 | 950.00 |
| 09/08/25 | V. Durrer | B320 | Revise exclusivity motion (.1); call with C. Ucko re sources and uses for plan (.7). | 0.80 | 1,440.00 |
| 09/09/25 | S. Schrag | B320 | Confer with V. Durrer and C. Doherty re plan, exclusivity, and other case matters. | 0.20 | 220.00 |
| 09/09/25 | H. Thomas | B320 | Research into classification of claims in plans of reorganization and whether certain classes have been used in other recent plans (2.4); write-up of results for J. Beck (.7). | 3.10 | 2,650.50 |
| 09/09/25 | J. Beck | B320 | Status call with V. Durrer regarding open items, including plan and motion to extend exclusivity | 0.40 | 580.00 |
| 09/09/25 | V. Durrer | B320 | Analysis re plan structure. | 0.20 | 360.00 |
| 09/10/25 | T. Moyron | B320 | Call with U&L, Togut team, etc regarding dates and proposed timeline. | 0.60 | 927.00 |
| 09/10/25 | T. Moyron | B320 | Analyze classification and treatment for certain holders of claims. | 0.30 | 463.50 |
| 09/10/25 | J. Beck | B320 | Further review of motion to extend exclusive periods | 0.70 | 1,015.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          November 25, 2025

Matter: 15817500-000002

INVOICE #:          5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/10/25 | E. Chew | B320 | Revise and finalize Motion to Extend Exclusivity. | 0.70 | 665.00 |
| 09/10/25 | V. Durrer | B320 | Call with client re plan issues (.7); revise plan timeline for confirmation (.5). | 1.20 | 2,160.00 |
| 09/11/25 | J. Beck | B320 | Review comments to draft plan from Committee counsel (.3); coordinate filing of exclusivity extension motion (.2); begin revising the plan to address committee comments and other issues (2.8) | 3.80 | 5,510.00 |
| 09/11/25 | H. Thomas | B320 | Revise Plan and Disclosure Statement pursuant to UCC and Dentons comments. | 1.70 | 1,453.50 |
| 09/11/25 | G. Medina | B320 | Correspond with J. Beck and send Motion to extend exclusivity with redline (0.2); file motion to extend exclusivity and coordinate with Verita regarding service (0.5). | 0.70 | 367.50 |
| 09/11/25 | V. Durrer | B320 | Continue to revise plan (.3); analysis re exclusivity motion (.1). | 0.40 | 720.00 |
| 09/12/25 | J. Beck | B320 | Continue revising combined plan and disclosure statement and analzing certain legal issues regarding same | 2.30 | 3,335.00 |
| 09/12/25 | V. Durrer | B320 | Call with J. Uzzi re plan issues and classification. | 0.50 | 900.00 |
| 09/12/25 | T. Moyron | B320 | Call with G. Uzzi re plan and related matters. | 0.70 | 1,081.50 |
| 09/16/25 | S. Schrag | B320 | Confer with V. Durrer re 505 issues related to the plan. | 0.10 | 110.00 |
| 09/16/25 | V. Durrer | B320 | Continue to revise plan (.6); review UCC comments re plan. | 0.90 | 1,620.00 |
| 09/16/25 | T. Moyron | B320 | Attention to plan. | 0.20 | 309.00 |
| 09/17/25 | H. Thomas | B320 | Revise Plan pursuant to V. Durrer comments. | 1.10 | 940.50 |
| 09/17/25 | J. Beck | B320 | Review additional comments to draft plan from Committee counsel (.3); further review and revise combined plan and disclosure statement based on UCC comments and comments from V. Durrer | 3.20 | 4,640.00 |
| 09/17/25 | S. Schrag | B320 | Conduct research regarding proper method for adjudicating tax claims in bankruptcy, including treatment of taxes under plan. | 1.20 | 1,320.00 |
| 09/17/25 | V. Durrer | B320 | Revise plan of reorganization. | 1.00 | 1,800.00 |
| 09/17/25 | C. Doherty, Jr. | B320 | Review draft of plan sent by J. Beck and question regarding inserts for descriptions of certain motions. | 0.10 | 110.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | November 25, 2025 |
|---|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1030687 |
|---|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/25 | T. Moyron | B320 | Attention to amended plan. | 0.40 | 618.00 |
| 09/17/25 | T. Moyron | B320 | Three telephone calls with V. Durrer regarding plan matters. | 0.60 | 927.00 |
| 09/17/25 | T. Moyron | B320 | Correspond with C. Paulson et al. re releases and exculpation. | 0.20 | 309.00 |
| 09/18/25 | H. Thomas | B320 | Revise Plan pursuant to T. Moyron comment. | 1.90 | 1,624.50 |
| 09/18/25 | H. Thomas | B320 | Confer with T. Moyron regarding implementation to revisions to plan proposed by G. Uzzi. | 1.60 | 1,368.00 |
| 09/18/25 | J. Beck | B320 | Discuss draft section regarding rejection motions with C. Doherty (.1); review comments to plan from G. Uzzi (.2); call with T. Moyron, V. Durrer and H. Thomas regarding certain plan structure (1.5) | 1.80 | 2,610.00 |
| 09/18/25 | C. Doherty, Jr. | B320 | Prepare revisions and inserts to draft plan and disclosure statement relating to licensee and customer matters. | 0.80 | 880.00 |
| 09/18/25 | T. Moyron | B320 | Analyze updated DS and plan and redline and provide comment on plan. | 1.10 | 1,699.50 |
| 09/18/25 | T. Moyron | B320 | Call with H. Thomas re plan comments. | 0.20 | 309.00 |
| 09/18/25 | T. Moyron | B320 | Correspond with G. Uzzi regarding plan comments (.2); analyze related issues (.2). | 0.40 | 618.00 |
| 09/19/25 | H. Thomas | B320 | Revise plan and incorporate UCC, Dentons comments. | 1.70 | 1,453.50 |
| 09/19/25 | H. Thomas | B320 | Revise motion to approve disclosure procedures and related research. | 0.90 | 769.50 |
| 09/19/25 | H. Thomas | B320 | Call with UCC counsel regarding revisions to Plan. | 0.50 | 427.50 |
| 09/19/25 | H. Thomas | B320 | Call with J. Beck regarding revisions to Plan in light of call with UCC counsel. | 0.20 | 171.00 |

## DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | November 25, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/19/25 | J. Beck | B320 | Review additional comments to plan from Committee (.2); discuss revisions to the Plan with H. Thomas (.1); review and revise motion for approval of the plan and DS (2.2)'; review current plan and comments from Committee and G. Uzzi to prepare for call with Committee (.7); call with Committee regarding draft plan and DS statement (.4); discuss same with T. Moyron (.2); discuss revising draft of pan with H. Thomas (.1) | 3.90 | 5,655.00 |
| 09/19/25 | V. Durrer | B320 | Analysis re classification of issues under plan. | 0.30 | 540.00 |
| 09/19/25 | T. Moyron | B320 | Call with V. Durrer re plan and related matters. | 0.30 | 463.50 |
| 09/19/25 | T. Moyron | B320 | Call with H. Thomas re plan. | 0.20 | 309.00 |
| 09/19/25 | T. Moyron | B320 | Analyze updated DS and plan and provide comment thereto. 1.0 | 1.00 | 1,545.00 |
| 09/20/25 | H. Thomas | B320 | Correspondence with J. Beck regarding Plan revisions and review related thereto. | 0.20 | 171.00 |
| 09/20/25 | J. Beck | B320 | Review and revise reformulated plan structure and comments made by Committee to plan and disclosure statement | 3.80 | 5,510.00 |
| 09/20/25 | V. Durrer | B320 | Update re open issues in draft plan. | 0.20 | 360.00 |
| 09/22/25 | T. Moyron | B320 | Analyze and review plan and redline and prepare comments. | 3.20 | 4,944.00 |
| 09/22/25 | S. Schrag | B320 | Research and analysis regarding claims estimation process (2.1); conduct research regarding notice and processes required under section 502(c) and 505 for tax claims (1.8); conduct precedent analysis regarding methods of claims determination and estimation in New Jersey and other 3rd Circuit cases (2.0); finalize analysis for V. Durrer regarding claims determination and estimation process in plan and related motion (.8). | 6.70 | 7,370.00 |
| 09/22/25 | H. Thomas | B320 | Revise plan pursuant to T. Moyron comments. | 0.80 | 684.00 |
| 09/22/25 | V. Durrer | B320 | Call with J. Uzzi re plan issues (.1). | 0.10 | 180.00 |
| 09/22/25 | G. Medina | B320 | Review agenda drafted by D. Person and send comment regarding exclusivity motion. | 0.40 | 210.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    November 25, 2025

Matter: 15817500-000002

INVOICE #:    5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/23/25 | T. Moyron | B320 | Analyze updated DS and plan and various redlines (1.3); prepare updated DS and plan and analyze various motions and documents in connection therewith (2.2), and circulate to Committee advisors updated DS and plan (.1). | 3.60 | 5,562.00 |
| 09/23/25 | S. Schrag | B320 | Confer with F. Oswald re plan. | 0.10 | 110.00 |
| 09/23/25 | J. Beck | B320 | Attention to plan terms around direct claims trust (.4); discuss plan provisions with H. Thomas (.3); review revised plan comments from T. Moyron (.5) | 1.20 | 1,740.00 |
| 09/23/25 | H. Thomas | B320 | Revise plan and review UCC revisions and ensure revisions are reflected in Plan. | 1.00 | 855.00 |
| 09/23/25 | T. Moyron | B320 | Correspond with G. Uzzi re tax matters and plan language. | 0.20 | 309.00 |
| 09/23/25 | T. Moyron | B320 | Correspond with J. Beck, H. Thomas, et al., regarding various changes to DS and plan. | 0.60 | 927.00 |
| 09/24/25 | V. Durrer | B320 | Correspond with Uzzi re payments to employees under the proposed plan (.1); call with K. Aulet re plan releases (.3); analysis re treatment of certain indemnification claims under the plan (.2); analysis re updated plan version (.3); revise plan (.5); correspond with T. Walsh re ACE treatment under plan (.1). | 1.50 | 2,700.00 |
| 09/24/25 | J. Beck | B320 | Discuss with V. Durrer certain plan issues and treatment of administrative claims | 0.20 | 290.00 |
| 09/24/25 | G. Medina | B320 | Review local rules regarding response deadlines on motions (0.3); correspond with V. Durrer and D. Person regarding exclusivity motion (0.2). | 0.50 | 262.50 |
| 09/24/25 | T. Moyron | B320 | Further analyze and prepare disclosure statement and plan (1.2); correspond with K. Aulet at Brown Rudnick regarding requested changes on updated plan (.1) and attaching updated plan and redline (.1); prepare email to Togut firm re solicitation materials (.1). | 1.50 | 2,317.50 |
| 09/25/25 | D. Cook | B320 | Research concerning plan classification precedent (.8); analyze current draft plan with respect to same (.4). | 1.20 | 1,320.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/25/25 | J. Beck | B320 | Call with Togut and Dentons teams regarding plan and disclosure statement scheduling | 0.50 | 725.00 |
| 09/25/25 | T. Moyron | B320 | Call with C. Ribeiro, V. Durrer, et al., re schedule and timing related to DS and plan. | 0.50 | 772.50 |
| 09/25/25 | T. Moyron | B320 | Call with K. Aulet and V. Durrer re plan matters and matters related to CATL. | 0.50 | 772.50 |
| 09/25/25 | T. Moyron | B320 | Attention to plan regarding updates, including changes related to WARN. | 0.60 | 927.00 |
| 09/25/25 | T. Moyron | B320 | Correspond with Brown Rudnick regarding same. | 0.10 | 154.50 |
| 09/25/25 | T. Moyron | B320 | Attention to solicitation timeline and additional information. | 0.40 | 618.00 |
| 09/25/25 | T. Moyron | B320 | Relate emails from C. Ribeiro, et al., re timeline. | 0.10 | 154.50 |
| 09/26/25 | V. Durrer | B320 | Analysis re sources & uses analysis for plan effective date (.1); analysis re UCC comments to plan (.1). | 0.20 | 360.00 |
| 09/26/25 | D. Cook | B320 | Analyze plan precedent provisions for treatment concerning classification issues (2.7); prepare plan with respect to same (5.6). | 8.30 | 9,130.00 |
| 09/26/25 | J. Beck | B320 | Review additional changes to plan from D. Cook | 1.20 | 1,740.00 |
| 09/26/25 | T. Moyron | B320 | Attention to plan and additional class. | 0.40 | 618.00 |
| 09/27/25 | V. Durrer | B320 | Analysis re plan classification issues (.1). | 0.10 | 180.00 |
| 09/28/25 | V. Durrer | B320 | Call with G. Uzzi re plan timeline (.2); analysis re cash uses on effective date (.2). | 0.40 | 720.00 |
| 09/29/25 | J. Beck | B320 | Review additional edits to plan structure and classifications | 0.80 | 1,160.00 |
| 09/29/25 | V. Durrer | B320 | Analysis re confirmation timeline (.1); analysis re treatment of ACE claim (.1); call with K. Aulet re same (.2); call with T. Walsh re same (.1). | 0.50 | 900.00 |
| 09/30/25 | D. Cook | B320 | Telephone conference with T. Moyron concerning plan classification and settlement issues (.2); prepare plan with respect to same (2.4). | 2.60 | 2,860.00 |
| 09/30/25 | C. Doherty, Jr. | B320 | Review draft of plan. | 0.20 | 220.00 |
| 09/30/25 | T. Moyron | B320 | Meeting with G. Uzzi and C. Ucko regarding plan, WARN and related matters and analyze related issues. | 0.50 | 772.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/30/25 | T. Moyron | B320 | Anayze potential WARN settlement and plan and provide comment thereon. | 0.70 | 1,081.50 |
| 09/30/25 | T. Moyron | B320 | Meeting with C. Paulson, et al, regarding wind down and materials for liquidator and follow up analysis regarding same. | 1.70 | 2,626.50 |
| 09/30/25 | V. Durrer | B320 | Analysis re plan update (.1); call with G. Uzzi re feasibility issues. | 0.30 | 540.00 |
| **Task Total** | B320 - Plan and Disclosure Statement (incl. Business Plan) | | | **114.10** | **$149,598.50** |

**Task Code:** CUST - Customer Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | V. Madrigal | CUST | Review customer counsel request pertaining to assignment of guaranties and warranties of suppliers and assess corresponding section 2.1(k) (1.2); accordingly prepare a quitclaim deed in light of internal correspondence with C. Doherty (1.9). | 3.10 | 2,914.00 |
| 09/02/25 | C. Doherty, Jr. | CUST | Prepare for hearing regarding licensee matters (2.1); review and respond to emails regarding licensee matters and prepare materials and provide instruction concerning possible resolutions with licensees (.8). | 2.90 | 3,190.00 |
| 09/02/25 | V. Durrer | CUST | Correspond with L. Kanzer re lien release (.3); analysis re same (.1); analysis re Praxis invoice (.1); call with B. Kane re customer issues (.4); correspond with Orrick re hearing (.1); prepare for hearing (.1). | 1.10 | 1,980.00 |
| 09/03/25 | C. Doherty, Jr. | CUST | Prepare for and attend omnibus September 3 hearing (.7); and negotiate and discuss matters with licensees regarding hearing issues (.5). | 1.20 | 1,320.00 |
| 09/03/25 | V. Durrer | CUST | Attend hearing re customer motions to compel and related relief (2.0); call with G. Uzzi re same (.3). | 2.30 | 4,140.00 |
| 09/04/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee and rejection hearing matters. | 1.00 | 1,100.00 |
| 09/05/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee and rejection hearing matters. | 0.10 | 110.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:                November 25, 2025

Matter: 15817500-000002

INVOICE #:                5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/08/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee matters. | 0.10 | 110.00 |
| 09/08/25 | C. Doherty, Jr. | CUST | Prepare for, including review of underlying documents, and attend call concerning drafting of guaranty pleading. | 1.00 | 1,100.00 |
| 09/09/25 | C. Doherty, Jr. | CUST | Attention to emails from licensee parties regarding rejection order. | 0.10 | 110.00 |
| 09/15/25 | V. Durrer | CUST | Analysis re customer issues in connection with upcoming hearing on Sept. 25. | 0.50 | 900.00 |
| 09/15/25 | C. Doherty, Jr. | CUST | Attention to emails from licensees. | 0.10 | 110.00 |
| 09/15/25 | C. Doherty, Jr. | CUST | Plan for September 25 hearing and inquiries from creditors. | 0.10 | 110.00 |
| 09/16/25 | V. Durrer | CUST | Analysis re request for warranty assignment (.1); call with G. Uzzi re same (.1); analysis re customer invoicing and related issues (.2). | 0.40 | 720.00 |
| 09/17/25 | V. Durrer | CUST | Analysis re proposed pricing of customer invoicing project (.1). | 0.10 | 180.00 |
| 09/18/25 | V. Durrer | CUST | Correspond with Uzzi re customer invoicing project (.2). | 0.20 | 360.00 |
| 09/19/25 | H. Thomas | CUST | Review of ROCAP document and collection of information regarding same. | 1.10 | 940.50 |
| 09/19/25 | C. Doherty, Jr. | CUST | Attend call with Ad Hoc Group of Licensees (.2); review and respond to emails regarding licensee matters and preparation for Sept. 25 hearing (.1); prepare for Sept. 25 hearing, including preparing work product regarding same concerning supplemental issues (1.5); review draft of omnibus rejection motion and prepare comments and analysis to same (.5). | 2.30 | 2,530.00 |
| 09/19/25 | T. Moyron | CUST | Call with H. Thomas re liquidation re Australia. | 0.10 | 154.50 |
| 09/21/25 | C. Doherty, Jr. | CUST | Review email from licensee regarding Sept. 25 hearing. | 0.10 | 110.00 |
| 09/22/25 | V. Durrer | CUST | Analysis re customer pricing for postpetition services (.2). | 0.20 | 360.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|

| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |
|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/25 | C. Doherty, Jr. | CUST | Prepare comments and analysis to draft of rejection motion and review and respond to emails regarding same (.6); Provide analysis concerning customer issues regarding Sept. 25 hearing (.3); attention to emails from contract counterparties (.1). | 1.00 | 1,100.00 |
| 09/23/25 | V. Durrer | CUST | Call with Uzzi re customer invoicing proposal (.2); call with Vinson & Elkins re warranty issues (.2); review warranty assignment draft re same (.1); revise agenda re customer issues still pending (.1); call with Huron re customer invoicing issues (.2). | 0.80 | 1,440.00 |
| 09/23/25 | C. Doherty, Jr. | CUST | Prepare for and attend call with licensees regarding Sept. 25 hearing (.3); review and respond to emails regarding Sept 25 hearing (.3); attention to draft of schedules for rejection motion (.1). | 0.70 | 770.00 |
| 09/24/25 | V. Durrer | CUST | Call with J. Cooper re customer motion hearing (.1); revise agenda re same (.5); prepare for hearing re same (.2). | 0.80 | 1,440.00 |
| 09/24/25 | C. Doherty, Jr. | CUST | Prepare for and attend call with counsel for licensees regarding Sept. 25 hearing (.2); review and respond to emails with counsel for licensees regarding Sept. 25 hearing (.3); prepare for Sept. 25 hearing regarding licensee matters including preparing work product regarding same (2.3). | 2.80 | 3,080.00 |
| 09/25/25 | V. Durrer | CUST | Attend hearing regarding customer requests to compel compliance with alleged contract rights (.2); analysis re Praxis contract re same (.1); analysis re outcome of hearing (.2); follow up re customer invoice issues (.1). | 0.60 | 1,080.00 |
| 09/25/25 | V. Durrer | CUST | Attend hearing regarding customer requests to compel compliance with alleged contract rights (.2); analysis re Praxis contract re same (.1); analysis re outcome of hearing (.2); follow up re customer invoice issues (.1). | 1.70 | 3,060.00 |
| 09/25/25 | T. Moyron | CUST | Analyze emails from C. Paulson, et al, re Praxis. | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        November 25, 2025

Matter: 15817500-000002

INVOICE #:        5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/26/25 | V. Durrer | CUST | Analysis re customer invoice program [.5]. | 0.50 | 900.00 |
| 09/28/25 | V. Durrer | CUST | Update re customer invoicing project [.1]. | 0.10 | 180.00 |
| 09/29/25 | V. Durrer | CUST | Review updated customer invoice (.1). | 0.10 | 180.00 |
| **Task Total** | CUST - Customer Issues | | | **27.40** | **$36,088.00** |

**Task Code:**  EMP - Employee matters

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/25 | S. McCandless | EMP | Review communications regarding Chinese employees and respond to same. | 0.40 | 518.00 |
| 09/03/25 | G. Miller | EMP | Review employee offer letters. | 1.10 | 1,375.00 |
| 09/05/25 | G. Miller | EMP | Analysis and research re employee offer letters and severance provisions. | 2.70 | 3,375.00 |
| 09/08/25 | T. Moyron | EMP | Correspondence from A. Pacheco, et al., re employee communications (.2); attention to inquiries related to consulting agreements (.2); analyze issues related to rejection of employment agreements (.2). | 0.60 | 927.00 |
| 09/08/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis concerning question regarding employee matters and bankruptcy. | 0.30 | 330.00 |
| 09/08/25 | G. Miller | EMP | Analysis re employee offer letters and severance provisions. | 1.60 | 2,000.00 |
| 09/08/25 | S. McCandless | EMP | Review A. Pacheco's proposed communications to employees (.80); communicate with Dentons team and A. Pacheco regarding same (.30). | 1.10 | 1,424.50 |
| 09/08/25 | S. McCandless | EMP | Review communications regarding employment contract rejections. | 0.50 | 647.50 |
| 09/09/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis concerning question regarding employee matters and bankruptcy including regarding information request for adversary proceeding and analysis of employee documentation. | 1.60 | 1,760.00 |
| 09/09/25 | G. Miller | EMP | Emails with C. Doherty re offer letters. | 0.20 | 250.00 |
| 09/09/25 | V. Durrer | EMP | Analysis re treatment of employee contractual issues (.1); research re severance re same (.2). | 0.30 | 540.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    November 25, 2025

Matter: 15817500-000002

INVOICE #:    5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/09/25 | S. McCandless | EMP | Review and revise A. Pacheco's drafts of notices to current and former employees and benefits brokers (.80); review prior related information for same (.70); communicate with A. Pacheco regarding same (.40). | 1.90 | 2,460.50 |
| 09/09/25 | S. McCandless | EMP | Review communications regarding Chinese employment matters and respond to same. | 0.70 | 906.50 |
| 09/09/25 | S. McCandless | EMP | Communicate with Uzzi team regarding US consulting agreements earlier drafted and terms of same (.60); related review of same | 0.70 | 906.50 |
| 09/10/25 | T. Moyron | EMP | Call with C. Paulson re documents re Australia liquidation (.1); attention to same (.2). | 0.30 | 463.50 |
| 09/10/25 | H. Thomas | EMP | Review Australian liquidator's inquiries and provide initial assessment to T. Moyron regarding same. | 0.60 | 513.00 |
| 09/10/25 | C. Doherty, Jr. | EMP | Review and respond to emails concerning employee discovery requests from adversary plaintiff. | 0.20 | 220.00 |
| 09/10/25 | V. Durrer | EMP | Correspond with Orrick re CATL issues impacting China labor. | 0.10 | 180.00 |
| 09/10/25 | S. McCandless | EMP | Review various prior communications related to ongoing service needed from certain Chinese employees (.60); respond regarding treatment of same (.40). | 1.00 | 1,295.00 |
| 09/11/25 | J. Beck | EMP | Attention to questionnaire regarding, among other things, employee treatment in Australian subsidiaries | 0.80 | 1,160.00 |
| 09/11/25 | H. Thomas | EMP | Review company documents and forms required for liquidation of Australian entity and correspondence with J. Beck and T. Moyron regarding inquiries of liquidator of Australian entity. | 2.60 | 2,223.00 |
| 09/11/25 | G. Miller | EMP | Review Australian liquidator requests. | 0.30 | 375.00 |
| 09/11/25 | C. Doherty, Jr. | EMP | Review and respond to emails providing analysis concerning employee matters (.2); call with S. Schragg regarding inquiry from Voya (.1). | 0.30 | 330.00 |
| 09/12/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee information requests from plaintiff in adversary proceeding. | 0.10 | 110.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/12/25 | S. McCandless | EMP | Telephone call from P. Jiang regarding status and handling of agreements for former Chinese employees (.50); telephone call with T. Moyron to report on same (.10); forward US independent contractor agreement and related comments to P. Jiang and Dentons team to adapt same for use in China (.30); respond to T. Moyron's written questions (.40); further communications with T. Moyron and P. Jiang (.40). | 1.70 | 2,201.50 |
| 09/12/25 | T. Moyron | EMP | Call with S. McCandless re contractor agreements (.1); call with P. Jiang re contractor agreement (.1); communications regarding contractor agreements and related matters (.4). | 0.60 | 927.00 |
| 09/15/25 | G. Miller | EMP | Review analysis re payment of severance claims. | 0.20 | 250.00 |
| 09/15/25 | C. Doherty, Jr. | EMP | Research for and draft analysis concerning question regarding employee matter in bankruptcy (.9); review and respond to emails regarding employee bankruptcy matters (.3). | 1.20 | 1,320.00 |
| 09/16/25 | S. McCandless | EMP | Review P. Jiang's revisions to and comments on Consulting Agreement for use for Chinese individuals and related Undertaking Letter (.80); respond to P. Jiang and Dentons team regarding same (.30); review P. Jiang's response (.30). | 1.40 | 1,813.00 |
| 09/16/25 | V. Durrer | EMP | Follow up re China actions necessary to address labor issues (.2); follow up re CATL re same (.1). | 0.30 | 540.00 |
| 09/16/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee bankruptcy matters (.2); call with S McCandless regarding employee litigation matters (.1). | 0.30 | 330.00 |
| 09/16/25 | T. Moyron | EMP | Call with C. Paulson re Australian liquidation (.2); correspond with G. Uzzi, et al., re same (.2). | 0.40 | 618.00 |
| 09/17/25 | V. Durrer | EMP | Analysis re China filing to address labor issues (.1). | 0.10 | 180.00 |
| 09/17/25 | C. Doherty, Jr. | EMP | Provide analysis and review and respond to emails regarding employee matters and litigation issues regarding WARN adversary. | 0.70 | 770.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/17/25 | T. Moyron | EMP | Correspond with S. McCandless and C. Doherty re WARN (.2); attention to requests and related matters re WARN (.2). | 0.40 | 618.00 |
| 09/18/25 | V. Durrer | EMP | Analysis re inquiry re payment of employee benefit plan charges (.2); analysis re status of China labor issues (.2). | 0.40 | 720.00 |
| 09/18/25 | T. Moyron | EMP | Attention to correspondence from P. Jiang and China liquidation. | 0.20 | 309.00 |
| 09/18/25 | T. Moyron | EMP | Attention to A. Pacheco email re plan terminations. | 0.30 | 463.50 |
| 09/18/25 | T. Moyron | EMP | Correspond with WARN counsel. | 0.10 | 154.50 |
| 09/18/25 | T. Moyron | EMP | Analyze correspondence from A. Pacheco, J. Royo, et al. re liquidation in Spain. | 0.20 | 309.00 |
| 09/18/25 | T. Moyron | EMP | Analyze email from A. Pacheco re plan terminations. | 0.10 | 154.50 |
| 09/19/25 | C. Doherty, Jr. | EMP | Review and respond to other emails regarding employee issues (.1). | 0.10 | 110.00 |
| 09/19/25 | T. Moyron | EMP | Call with S. McCandless re labor. | 0.10 | 154.50 |
| 09/19/25 | T. Moyron | EMP | Call with WARN counsel re potential settlement. .3 | 0.30 | 463.50 |
| 09/19/25 | T. Moyron | EMP | Correspond with G. Dunne re WARN. | 0.10 | 154.50 |
| 09/19/25 | H. Thomas | EMP | Calls with T. Moyron, Uzzi & Lall, and client regarding status of Australian entity liquidation (.5). | 0.50 | 427.50 |
| 09/22/25 | T. Moyron | EMP | Analyze emails from A. Pacheco, et al., re labor matters. | 0.30 | 463.50 |
| 09/22/25 | H. Thomas | EMP | Correspondence with Australian liquidator regarding Akaysha settlement agreement and outstanding obligations. | 0.20 | 171.00 |
| 09/22/25 | S. McCandless | EMP | Communicate with T. Moyron and V. Durrer regarding Chinese Consulting Agreement and Undertaking Letter proposed by P. Jiang (.30); communications regarding employee benefits termination matters (.30). | 0.60 | 777.00 |
| 09/22/25 | C. Doherty, Jr. | EMP | Prepare analysis regarding validity of certain employee claims (.4) review and respond to emails regarding employee issues (.3). | 0.70 | 770.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:            November 25, 2025

Matter: 15817500-000002

INVOICE #:            5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/23/25 | S. McCandless | EMP | Write to T. Moyron and V. Durrer with comments on Chinese independent contractor agreement and undertaking letter (.80); further related review of same (.20); review communication from P. Jiang and respond to same (.10); review T. Moyron's responses (.20). | 1.30 | 1,683.50 |
| 09/23/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis regarding employee issues. | 0.50 | 550.00 |
| 09/23/25 | T. Moyron | EMP | Attention to analysis and research re severance. | 0.30 | 463.50 |
| 09/23/25 | T. Moyron | EMP | Attention to comments to documents and forms re plan termination (.2); correspond with K. Babich re same (.1). | 0.30 | 463.50 |
| 09/24/25 | S. McCandless | EMP | Review email from P. Jiang regarding Chinese documentation and need to finalize same (.70); respond to same (.20); telephone call from P. Jiang regarding same, including related urgency (.40); review related email from P. Jiang to T. Moyron and V. Durrer (.20); forward Undertaking Letter proposed by P. Jiang with comments to T. Moyron and V. Durrer (.30); communicate with T. Moyron regarding same (.10); further communications with T. Moyron and P. Jiang (.20). | 2.10 | 2,719.50 |
| 09/24/25 | C. Doherty, Jr. | EMP | Prepare memorandum regarding analysis of certain employee claims (.5); review and respond to emails regarding employee matters (.3) | 0.80 | 880.00 |
| 09/24/25 | T. Moyron | EMP | Analyze proposed letter (.2) and correspond regarding comments and related matters re Chinese employees (.3). | 0.50 | 772.50 |
| 09/24/25 | T. Moyron | EMP | Correspondence with A. Pacheco, et al., re termination of health and welfare plans and comments regarding same. | 0.30 | 463.50 |
| 09/25/25 | V. Durrer | EMP | Analysis re China labor update (.1); analysis re pending labor notices (.7). | 0.80 | 1,440.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    November 25, 2025

Matter: 15817500-000002

INVOICE #:    5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/25/25 | S. McCandless | EMP | Review latest version of Consulting Agreement and proposed related Chinese Undertaking Letter received from P. Jiang (.70); communicate with P. Jiang regarding issues posed by proposed Undertaking language and concept (.40); review P. Jiang's responding email to T. Moyron (.20); further review and finalize Consulting Agreement with P. Jiang (.30); communicate with T. Moyron regarding same (.20); revise and propose certain of language in Statement of Services accompanying Consulting Agreement with T. Moyron (.40); email P. Jiang with proposed change to Statement of Services (.30). | 2.50 | 3,237.50 |
| 09/25/25 | C. Doherty, Jr. | EMP | Attend calls with T. Moyron and V. Durrer regarding employee bankruptcy issues (.8); provide written analysis, including drafting communications regarding employee issues (1.3). | 2.10 | 2,310.00 |
| 09/25/25 | T. Moyron | EMP | Analyze next steps and correspond with V. Durrer regarding same re CATL. | 0.30 | 463.50 |
| 09/25/25 | T. Moyron | EMP | Correspondence with A. Pacheco, et al., re communications and termination letters (.3); analyze proposed communications and comment thereon (.3). | 0.60 | 927.00 |
| 09/25/25 | T. Moyron | EMP | Analyze severance issues and related research. | 0.40 | 618.00 |
| 09/25/25 | T. Moyron | EMP | Attention to emails from P. Jiang re proposed agreement and letter. | 0.20 | 309.00 |
| 09/26/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee matters. | 0.10 | 110.00 |
| 09/26/25 | S. McCandless | EMP | Review latest communications and attachments received from P. Chiang regarding Chinese consultant matters. | 0.40 | 518.00 |
| 09/26/25 | T. Moyron | EMP | Correspondence regarding WARN and call with Brown Rudnick. | 0.10 | 154.50 |
| 09/26/25 | T. Moyron | EMP | Correspondence regarding lawsuit re Spain. | 0.10 | 154.50 |
| 09/26/25 | T. Moyron | EMP | Attention to plan termination matters and related emails. | 0.60 | 927.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | November 25, 2025 |
|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1030687 |
|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/25 | T. Moyron | EMP | Calls with G. Uzzi regarding employees and additional payment and related matters. | 0.30 | 463.50 |
| 09/26/25 | T. Moyron | EMP | Attention to wind-down and related correspondence re Australia. | 0.30 | 463.50 |
| 09/27/25 | V. Durrer | EMP | Correspond with M. Kahl re employee obligations (.1). | 0.10 | 180.00 |
| 09/29/25 | S. McCandless | EMP | Review continuing communications regarding Chinese consultants. | 0.30 | 388.50 |
| 09/30/25 | C. Doherty, Jr. | EMP | Attention to emails from court regarding scheduling regarding WARN adversary proceeding. | 0.10 | 110.00 |
| 09/30/25 | H. Thomas | EMP | Coordinate with client regarding form due to Australian liquidator. | 2.60 | 2,223.00 |
| **Task Total** | EMP - Employee matters | | | **49.50** | **$62,453.00** |

**Task Code:** INS - Insurance

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/25 | V. Durrer | INS | Analysis re UCC request re D&O insurance. | 0.30 | 540.00 |
| 09/29/25 | V. Durrer | INS | Analysis re subpoena for policy information [.1]. | 0.10 | 180.00 |
| **Task Total** | INS - Insurance | | | **0.40** | **$720.00** |

**Task Code:** REP - Reporting/Schedules

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/25 | G. Miller | REP | Emails with G. Dunne re amended SOALs and SOFAs. | 0.20 | 250.00 |
| 09/12/25 | T. Moyron | REP | Correspond with G. Dunne regarding SOFA/SOAL. | 0.10 | 154.50 |
| 09/18/25 | T. Moyron | REP | Analyze email from G. Dunner re SOAL/SOFA re amendments. | 0.10 | 154.50 |
| 09/18/25 | T. Moyron | REP | Correspond with R. Fakih re MOR (.2); analyze MOR (.2). | 0.40 | 618.00 |
| 09/19/25 | J. Beck | REP | Call with C. Paulson and T. Moyron regarding financial reporting regarding insolvency of Australian subsidiary | 0.10 | 145.00 |
| 09/19/25 | T. Moyron | REP | Correspond with C. Paulson, G. Uzzi, et al. re reporting re liquidation re Australia. | 0.30 | 463.50 |
| 09/19/25 | T. Moyron | REP | Correspond with R. Fakih re call re support on reporting re liquidation. | 0.10 | 154.50 |

**DENTONS**

Client: Powin, LLC                                    Invoice Date:         November 25, 2025

Matter: 15817500-000002                               INVOICE #:            5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/19/25 | T. Moyron | REP | Call with C. Paulson re reporting re liquidation in Australia. .2 | 0.20 | 309.00 |
| 09/22/25 | T. Moyron | REP | Analyze MOR and related documents and provide comments thereto (.5); correspond with U&L re same (.2). | 0.70 | 1,081.50 |
| 09/23/25 | G. Miller | REP | Review and analysis re insider classification in schedules and statements of financial affairs. | 0.90 | 1,125.00 |
| 09/23/25 | G. Medina | REP | Correspond with Van Durrer and T. Moyron regarding update to the judge's new court clerk and upcoming Powin calendar event. | 0.20 | 105.00 |
| 09/23/25 | T. Moyron | REP | Analyze potential amendments re SOALs/SOFAs. | 0.20 | 309.00 |
| 09/24/25 | G. Miller | REP | Emails with T. Moyron re insider classification in schedules and statements of financial affairs. | 0.50 | 625.00 |
| 09/25/25 | T. Moyron | REP | Call with V. Durrer regarding CATL, amendments to SOAL/SOFAs. | 0.50 | 772.50 |
| 09/25/25 | T. Moyron | REP | Attention to proposed amendments re SOAL/SOFA. | 0.30 | 463.50 |
| **Task Total** | REP - Reporting/Schedules | | | **4.80** | **$6,730.50** |

**Task Code:** WARNACT - WARN Act Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/09/25 | S. McCandless | WARNACT | Communications regarding provision of WARN data to opposing counsel. | 0.30 | 388.50 |
| 09/13/25 | S. McCandless | WARNACT | Review and analyze A. Pacheco's WARN calculations and related prior communications (.80); prepare and forward detailed notes to Dentons team regarding calculation of alleged WARN damages (.80); communicate with T. Moyron regarding same (.10). | 1.70 | 2,201.50 |
| 09/15/25 | S. McCandless | WARNACT | Communicate with C. Doherty and T. Moyron regarding request to A. Pacheco for revision of WARN data to be provided to opposing counsel. | 0.40 | 518.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:      November 25, 2025

Matter: 15817500-000002

INVOICE #:      5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/16/25 | S. McCandless | WARNACT | Review revised information prepared by A. Pacheco to respond to opposing counsel's data request (.70); communicate with C. Doherty regarding need for further revision of same and related information (.40); discuss same with C. Doherty (.20); report to T. Moyron regarding same (.10); instructions to J. Gascon regarding same (.20); review communication from opposing counsel regarding data (.10). | 1.60 | 2,072.00 |
| 09/17/25 | S. McCandless | WARNACT | Communicate with Dentons team regarding production of WARN data to UCC and opposing counsel (review emails and respond) (.40); communicate with T. Moyron regarding WARN data for plaintiffs' counsel (.30); review WARN data as currently prepared by A. Pacheco for opposing counsel (.40); discuss revisions to same with J. Gascon (.30); further communicate with T. Moyron (.20); review revised version (.40); review communications with Brown Rudnick regarding WARN matters in preparation for next steps (.20); review Brown Rudnick request for certain WARN informatiom (.20); discuss same with J. Gascon (.10); email T. Moyron with comments regarding same for response (.40); review revised excel spreadsheet for opposing counsel and finalize same with J. Gascon (.30); forward same to bankruptcy team with proposed cover email (.10); communicate with C. Doherty regarding cover email to opposing counsel and revise same (.20). | 3.40 | 4,403.00 |
| 09/17/25 | V. Durrer | WARNACT | Update re WARN analysis (.1). | 0.10 | 180.00 |
| 09/18/25 | C. Doherty, Jr. | WARNACT | Provide analysis and review and respond to emails regarding employee matters and litigation issues regarding WARN adversary. | 0.10 | 110.00 |
| 09/19/25 | S. McCandless | WARNACT | Conference call with opposing counsel and prepare for same (.80); conference call with Brown Rudnick (.70). | 1.50 | 1,942.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date: November 25, 2025

Matter: 15817500-000002

INVOICE #: 5001-1030687

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/19/25 | C. Doherty, Jr. | WARNACT | Prepare for and attend call with WARN plaintiff regarding claim (.4); discuss WARN claim with Uzzi & Lall (.1). | 0.50 | 550.00 |
| 09/20/25 | S. McCandless | WARNACT | Prepare and forward email to T. Moyron and V. Durrer regarding background to May 29 WARN notices and including relevant documentation (.80); locate and review documentation for same (1.00). | 1.80 | 2,331.00 |
| 09/22/25 | T. Moyron | WARNACT | Attention to WARN calculations. | 0.30 | 463.50 |
| 09/22/25 | S. McCandless | WARNACT | Review email from J. Raisner regarding WARN procedural matters and plaintiffs' counsel's WARN calculations (.80); communicate with C. Doherty regarding same (.10); . | 0.90 | 1,165.50 |
| 09/23/25 | S. McCandless | WARNACT | Review G. Dunn's WARN analysis (.60); communicate with R. Moyron and C. Doherty regarding certain incorrect calculations and provide related back up information (.70); communicate with G. Dunn regarding same (.40). | 1.70 | 2,201.50 |
| 09/23/25 | T. Moyron | WARNACT | Attention to WARN analysis and calculations. | 0.30 | 463.50 |
| 09/26/25 | V. Durrer | WARNACT | Analysis re alleged WARN claim (.1) . | 0.10 | 180.00 |
| 09/26/25 | S. McCandless | WARNACT | Communicate with R. Moyron and V. Durrrer in preparation for conference call with Brown Rudnick (.40); provide related information (.20); review communication from opposing counsel regarding next steps (.20). | 0.80 | 1,036.00 |
| 09/28/25 | S. McCandless | WARNACT | Conference call with K. Brown, B. Silverberg, C. Paulsen, V. Durrer, and T. Moyron to discuss WARN matters (1.20); prepare for same (.30). | 1.50 | 1,942.50 |
| 09/28/25 | S. McCandless | WARNACT | Communicate with C. Paulson regarding WARN notice in follow up to conference call. | 0.20 | 259.00 |
| 09/28/25 | V. Durrer | WARNACT | Call with UCC advisors re WARN action and potential exposure (1.2); call with G. Uzzi re same (.2) . | 1.40 | 2,520.00 |
| 09/28/25 | T. Moyron | WARNACT | Call with Brown Rudnick, C. Paulson, et al., re WARN and related matters. | 1.20 | 1,854.00 |
| 09/29/25 | V. Durrer | WARNACT | Analysis re WARN action (.1); develop settlement proposal re same (.1) . | 0.20 | 360.00 |
| **Task Total** | WARNACT - WARN Act Issues | | | **20.00** | **$27,142.00** |



| Client: Powin, LLC | Invoice Date: | November 25, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1030687 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| C. Doherty, Jr. | 31.00 | 1,100.00 | 34,100.00 |
| C. Doherty, Jr. | 17.40 | 550.00 | 9,570.00 |
| C. Richter | 6.40 | 1,360.00 | 8,704.00 |
| D. Cook | 18.10 | 1,100.00 | 19,910.00 |
| E. Chew | 16.80 | 950.00 | 15,960.00 |
| G. Medina | 16.00 | 525.00 | 8,400.00 |
| G. Miller | 28.80 | 1,250.00 | 36,000.00 |
| H. Thomas | 36.20 | 855.00 | 30,951.00 |
| J. Beck | 56.00 | 1,450.00 | 81,200.00 |
| R. Garms | 1.20 | 830.00 | 996.00 |
| S. McCandless | 34.10 | 1,295.00 | 44,159.50 |
| S. Schrag | 46.80 | 1,100.00 | 51,480.00 |
| T. Moyron | 52.40 | 1,545.00 | 80,958.00 |
| V. Durrer | 51.40 | 1,800.00 | 92,520.00 |
| V. Durrer | 27.30 | 900.00 | 24,570.00 |
| V. Madrigal | 3.60 | 940.00 | 3,384.00 |
| **Total** | **443.50** | | **542,862.50** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 23.30 | 22,482.00 |
| B120 | Asset Analysis and Recovery | 17.40 | 25,663.00 |
| B130 | Asset Disposition | 29.70 | 37,269.00 |
| B140 | Stay Relief/Adeq Prot | 5.20 | 7,740.00 |
| B150 | UCC Issues/Meetings | 12.20 | 16,800.00 |
| B160 | Fee/Employment Applications | 35.60 | 41,401.50 |
| B185 | Assumption/Rejection of Contracts | 36.20 | 41,499.00 |
| B195 | Non-Working Travel | 44.70 | 34,140.00 |
| B220 | Employee Benefits/Pension | 1.80 | 2,381.50 |
| B230 | DIP financing/Cash Collateral | 8.30 | 11,529.00 |
| B240 | Tax Issues | 4.60 | 7,183.50 |
| B250 | Real Estate Leases | 3.20 | 4,532.00 |
| B260 | Independent Manager Matters | 2.10 | 3,395.00 |
| B310 | Claims Administration and Objections | 3.00 | 4,115.00 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 114.10 | 149,598.50 |

# DENTONS

| | |
|---|---|
| Client: Powin, LLC | Invoice Date:    November 25, 2025 |
| Matter: 15817500-000002 | INVOICE #:    5001-1030687 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CUST | Customer Issues | 27.40 | 36,088.00 |
| EMP | Employee matters | 49.50 | 62,453.00 |
| INS | Insurance | 0.40 | 720.00 |
| REP | Reporting/Schedules | 4.80 | 6,730.50 |
| WARNACT | WARN Act Issues | 20.00 | 27,142.00 |
| **Total** | | **443.50** | **$542,862.50** |

## Disbursement Detail:

| Date | Description | Amount |
|---|---|---|
| 07/11/25 | DENTONS CANADA LLP - Dentons Canada LLP 260007388/Professional Services through June, 2025 | 1,881.33 |
| 07/25/25 | CSC - CORPORATION SERVICE COMPANY DBA CSC 86119001160/Invoice 86119001160 re Powin Project LLC Certificate of Status. | 2,623.10 |
| 08/25/25 | CT CORPORATION dba LIEN SOLUTIONS - Corporate Fees CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 04210329/CT Lien Solutions Inv. 04210329 - Powin EKS SellCo, LLC - UCC Lien Search | 171.02 |
| 09/01/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 64.92 |
| 09/01/25 | CASEY W. DOHERTY, JR. - Travel Expenses Train from New York to New Jersey | 11.00 |
| 09/01/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 66.99 |
| 09/02/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 32.80 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab while in town for hearing. | 52.58 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Airfare Flight home after Hearing. | 128.60 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab to Newark Airport | 23.25 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Lodgement Fees Hotel while in town for hearing. | 175.00 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Lodging Tax Hotel tax while in town for hearing. | 25.59 |
| 09/03/25 | CASEY W. DOHERTY, JR. - Travel Expenses Cab home from airport | 64.34 |
| 09/09/25 | WESTLAW THOMAS HENRY | 75.00 |
| 09/17/25 | WESTLAW SCHRAG SARAH | 45.50 |
| 09/19/25 | WESTLAW THOMAS HENRY | 300.00 |
| 09/19/25 | WESTLAW SCHRAG SARAH | 108.50 |
| 09/22/25 | LEXIS SCHRAG SARAH | 332.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        November 25, 2025

Matter: 15817500-000002

INVOICE #:        5001-1030687

| Date | Description | Amount |
|------|-------------|-------:|
| 09/22/25 | WESTLAW SCHRAG SARAH | 150.00 |
| 09/22/25 | CT CORPORATION dba LIEN SOLUTIONS - Basic Filing Fee - Utility CT CORPORATION SYSTEM dba CT LIEN SOLUTIONS, VCORP SERVICES 04223071/UCC-3 Terminations | 1,141.00 |
| 09/25/25 | WESTLAW SCHRAG SARAH | 45.50 |
| 09/26/25 | WESTLAW THOMAS HENRY | 150.00 |
| 09/30/25 | PACER SERVICE CENTER - PACER 2637538-Q32025 | 107.90 |
| 09/30/25 | PACER SERVICE CENTER - PACER 4358562-Q32025 | 0.60 |
| **Total Disbursements** | | **$7,777.02** |

Fees                                                        542,862.50

Disbursements                                                7,777.02

**Total Due This Invoice**                                   **$550,639.52**

**DENTONS**

Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:**    **5001-1030687**

Invoice Date:    November 25, 2025

**Statement of Account**

According to our records, as of November 25, 2025, the amounts shown below are outstanding on this matter.  If your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|-------------|----------------|-----------------------|---------------|
| 07/31/25 | 2868937 | 1,130,119.04 | (905,872.44) | $224,246.60 |
| 08/26/25 | 5001-1003116 | 1,735,129.09 | (1,390,136.19) | $344,992.90 |
| 09/30/25 | 5001-1013062 | 1,167,808.57 | 0.00 | $1,167,808.57 |
| 11/25/25 | 5001-1030687 | 550,639.52 | 0.00 | $550,639.52 |
| **Total Outstanding Invoices** | | | | **$2,287,687.59** |