# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

### ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
### FOR THE PERIOD OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025

In re: Powin, LLC, *et al.* [1]

Case No. 25-16137 (MBK)

Chapter 11

Applicant:  Togut, Segal & Segal LLP

Client:  Debtors and Debtors in Possession

Case Filed:  June 9, 2025

Objection Deadline:  December 23, 2025

COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

*/s/Frank A. Oswald*          December 9, 2025
FRANK A. OSWALD                 Date

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239], and (xiii) Powin EKS SellCo, LLC [9110]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

| SECTION I |
|:---:|
| **FEE SUMMARY** |

Summary of Amounts Requested for the Period
October 1, 2025 through October 31, 2025 (the "**Compensation Period**"):

| Fee Total: | $182,951.50 |
|---|---|
| 20% Holdback | $36,590.30 |
| Net Fees Sought (less Holdback): | $146,361.20 |
| Disbursement Total: | $479.23 |
| Total Fees Sought: (Net of Holdback), Plus Disbursements: | $146,840.43 |

Summary of Amounts Requested for Previous Periods:

| Total Previous Fees and Expenses Requested: | $961,372.82 |
|---|---|
| Total Fees (80%) and Expenses (100%) Allowed to Date: | $769,721.62 |
| Total Retainer Remaining: | $0.00 |
| Prior Holdbacks (through September 2025): | $191,651.20 |
| Net Unpaid Fees and Expenses (through September 2025): | $191,651.20 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Frank A. Oswald Member | 1986 | 49.7 | $1,590 | $79,023.00 |
| Peter Fishkind Associate | 2017 | 6.0 | $975 | $5,850.00 |
| Eitan E. Blander Associate | 2018 | 17.2 | $915 | $15,738.00 |
| Christian Ribeiro Associate | 2020 | 61.1 | $885 | $54,073.50 |
| Cade Grady Associate | 2023 | 6.6 | $575 | $3,795.00 |
| Dawn Person Sr. Paralegal | N/A | 43.7 | $560 | $24,472.00 |
| **TOTALS** | **N/A** | **184.3** | **N/A** | **$182,951.50** |

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee ($) |
|---|---|---|
| Case Administration | 7.6 | $6151.00 |
| Case Status/Strategy | 6.4 | $46,207.50 |
| Claims | 2.9 | $2,931.50 |
| Confirmation Matters | 5.8 | $3,248.00 |
| Counterparty Contracts/Issues | 64.7 | $71,457.00 |
| Lease/Landlord Issues | 3.8 | $2,273.00 |
| Non Real Property Lease Exec Con. | 11.7 | $8,933.50 |
| Plan and Disclosure Statement | 55.2 | $59,323.00 |
| Professionals Fees/Other | 2.3 | $1,949.00 |
| Retention of Professionals | 13.8 | $12,231.50 |
| Sale of Property | 1.3 | $1,758.00 |
| Tax Issues | .4 | $354.00 |
| TSS Fee Application/Fee Statements | 8.4 | $6,134.50 |
| **SERVICES TOTAL:** | **184.3** | **$182,951.50** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Online Research | $456.73 |
| Photocopies | $22.50 |
| **DISBURSEMENT TOTAL** | **$479.23** |

| SECTION IV |
| :---: |
| CASE HISTORY |

(1) Date cases filed:  June 9, 2025 (the "Petition Date")[2]

(2) Chapter under which cases commenced:  Chapter 11

(3) Date of retention:  August 1, 2025, effective as of June 9, 2025.  *See* Docket No. 596.


   If limit on number of hours or other limitations to retention, set forth:  n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[3].

(a)   The Applicant reviewed, revised, and coordinated the filing of numerous other motions and pleadings, including motions to reject specific leases (including the Lu Pacific Lease, the 16909 Millikan Avenue Lease, and a Miami Lease), a motion to extend the section 365(d)(4) period, and a motion to abandon/sell de minimis assets.

(b)   The Applicant worked with the publication agent on finalizing and publishing the Confirmation Hearing notice in USA Today, The Oregonian, and The Globe and Mail.

(c)   The Applicant worked with the Debtors' Professionals and counsel to various contract counterparties, including the Irvine Lessor, Esvolta, Pulse Clean Energy, Lu Pacific, and Matrix Networks, to resolve various contract issues, including to draft and negotiate a lease termination stipulation with Matrix Networks.

(d)   The Applicant worked with the Debtors' Professionals in reviewing and revising the Plan and Disclosure Statement and finalizing the timeline for solicitation and approval of the Plan/Disclosure Statement.

(e)   The Applicant worked to draft, prepare and file the motion seeking approval of solicitation procedures and the solicitation materials, including the ballots, the notice of non-voting status, the confirmation hearing notice, and other related forms and notices.

(f)   The Applicant worked with the Debtors' ordinary course professionals to prepare and file declarations and questionnaires in compliance with the

---

[2]   Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, Powin EKS SellCo, LLC was filed on October 10, 2025, and the remaining Debtors were filed on June 10, 2025 and June 22, 2025.

[3]   The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

order authorizing the debtors to retain professionals in the ordinary course of business.

(g)     The Applicant prepared for and attended the October 23, 2025 hearing, and presented certain related matters.

(h)     The Applicant drafted the fourth monthly fee statement.

(i)     The Applicant worked with Uzzi & Lall to prepare and file their monthly fee statement.

(j)     The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

(k)     The Applicant tended to other matters concerning administration of these Chapter 11 Cases as requested by the Debtors, including communicating and coordinating with Chambers regarding the entry of multiple orders, hearing coordination, preparation and filing of hearing agendas, certificates of no objection, and hearing binders.

(l)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit A**.[4]

(5)  Anticipated distribution to creditors:

(a) Administration expenses: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the fifth monthly fee statement.

---

[4]     The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Invoice**

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:21:26 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| cgrady | Cade Grady | 6.6 | 3,795.00 |
| cribeiro | Christian Ribeiro | 61.1 | 54,073.50 |
| dperson | Dawn Person | 43.7 | 24,472.00 |
| eblander | Eitan Blander | 17.2 | 15,738.00 |
| foswald | Frank A. Oswald | 49.7 | 79,023.00 |
| pfishkind | Peter Fishkind | 6.0 | 5,850.00 |
| | Grand Total: | 184.3 | 182,951.50 |

# Togut, Segal & Segal LLP

Powin LLP
10/1/2025...10/31/2025

## Summary Report

*12/5/2025*
*12:22:12 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| | Case Administration | 7.6 | 6,151.00 |
| | Case Status/Strategy | 6.4 | 6,207.50 |
| | Claims | 2.9 | 2,931.50 |
| | Confirmation Matters | 5.8 | 3,248.00 |
| | Counterparty Contracts/Issues | 64.7 | 71,457.00 |
| | Lease/Landlord Issues | 3.8 | 2,273.00 |
| | Non Real Property Lease Exec. Con. | 11.7 | 8,933.50 |
| | Plan and Disclosure Statement | 55.2 | 59,323.00 |
| | Professionals Fees/Other | 2.3 | 1,949.00 |
| | Retention of Professionals | 13.8 | 12,231.50 |
| | Sale of Property | 1.3 | 1,758.00 |
| | Tax issues | 0.4 | 354.00 |
| | TSS Fee Application/Fee Statements | 8.4 | 6,134.50 |
| | Grand Total: | 184.3 | 182,951.50 |

# Togut, Segal & Segal LLP

Powin LLP
10/1/2025...10/31/2025

Summary Report

*12/5/2025*
*12:24:22 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Case Administration** | | **7.6** | **6,151.00** |
| cgrady | Cade Grady | 0.5 | 287.50 |
| cribeiro | Christian Ribeiro | 0.3 | 265.50 |
| dperson | Dawn Person | 4.8 | 2,688.00 |
| eblander | Eitan Blander | 0.4 | 366.00 |
| foswald | Frank A. Oswald | 1.6 | 2,544.00 |
| **Case Status/Strategy** | | **6.4** | **6,207.50** |
| cribeiro | Christian Ribeiro | 1.1 | 973.50 |
| dperson | Dawn Person | 3.1 | 1,736.00 |
| foswald | Frank A. Oswald | 2.2 | 3,498.00 |
| **Claims** | | **2.9** | **2,931.50** |
| cribeiro | Christian Ribeiro | 0.1 | 88.50 |
| dperson | Dawn Person | 1.3 | 728.00 |
| eblander | Eitan Blander | 0.4 | 366.00 |
| foswald | Frank A. Oswald | 1.1 | 1,749.00 |
| **Confirmation Matters** | | **5.8** | **3,248.00** |
| dperson | Dawn Person | 5.8 | 3,248.00 |
| **Counterparty Contracts/Issues** | | **64.7** | **71,457.00** |
| cribeiro | Christian Ribeiro | 18.8 | 16,638.00 |
| dperson | Dawn Person | 5.4 | 3,024.00 |
| eblander | Eitan Blander | 13.2 | 12,078.00 |
| foswald | Frank A. Oswald | 21.3 | 33,867.00 |
| pfishkind | Peter Fishkind | 6.0 | 5,850.00 |
| **Lease/Landlord Issues** | | **3.8** | **2,273.00** |
| cgrady | Cade Grady | 1.0 | 575.00 |
| cribeiro | Christian Ribeiro | 0.4 | 354.00 |
| dperson | Dawn Person | 2.4 | 1,344.00 |
| **Non Real Property Lease Exec. Con.** | | **11.7** | **8,933.50** |
| cgrady | Cade Grady | 5.1 | 2,932.50 |
| dperson | Dawn Person | 4.1 | 2,296.00 |
| eblander | Eitan Blander | 0.4 | 366.00 |
| foswald | Frank A. Oswald | 2.1 | 3,339.00 |

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP

10/1/2025...10/31/2025

*12/5/2025*
*12:24:22 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| **Plan and Disclosure Statement** | | **55.2** | **59,323.00** |
| cribeiro | Christian Ribeiro | 28.8 | 25,488.00 |
| dperson | Dawn Person | 6.2 | 3,472.00 |
| eblander | Eitan Blander | 2.6 | 2,379.00 |
| foswald | Frank A. Oswald | 17.6 | 27,984.00 |
| **Professionals Fees/Other** | | **2.3** | **1,949.00** |
| cribeiro | Christian Ribeiro | 1.4 | 1,239.00 |
| dperson | Dawn Person | 0.7 | 392.00 |
| foswald | Frank A. Oswald | 0.2 | 318.00 |
| **Retention of Professionals** | | **13.8** | **12,231.50** |
| cribeiro | Christian Ribeiro | 7.3 | 6,460.50 |
| dperson | Dawn Person | 4.3 | 2,408.00 |
| eblander | Eitan Blander | 0.2 | 183.00 |
| foswald | Frank A. Oswald | 2.0 | 3,180.00 |
| **Sale of Property** | | **1.3** | **1,758.00** |
| dperson | Dawn Person | 0.3 | 168.00 |
| foswald | Frank A. Oswald | 1.0 | 1,590.00 |
| **Tax issues** | | **0.4** | **354.00** |
| cribeiro | Christian Ribeiro | 0.4 | 354.00 |
| **TSS Fee Application/Fee Statements** | | **8.4** | **6,134.50** |
| cribeiro | Christian Ribeiro | 2.5 | 2,212.50 |
| dperson | Dawn Person | 5.3 | 2,968.00 |
| foswald | Frank A. Oswald | 0.6 | 954.00 |
| | Grand Total: | 184.3 | 182,951.50 |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Case Administration** | | | |
| 10/7/25 | foswald  / Draft Documents<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270038 | Prepare weekly report for client. | | | |
| 10/9/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269758 | Prepared and filed Application for Attorney Christian<br>Ribeiro to Appear Pro Hac Vice | | | |
| 10/9/25 | cribeiro / OC/TC strategy<br>Case Administration | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269869 | OC DP re pro hac vice motion | | | |
| 10/9/25 | cribeiro / Review Docs.<br>Case Administration | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269870 | Review pro hac vice motion and proposed order | | | |
| 10/14/25 | foswald  / Draft Documents<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270490 | Prepare client weekly report. | | | |
| 10/14/25 | eblander / Comm. Court<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270993 | Comms w/ Chambers and Dentons teams re: EKS joint<br>admin order | | | |
| 10/16/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1270878 | Prepared and filed Master Service List on behalf of Verita. | | | |
| 10/17/25 | eblander  / Inter Off Memo<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1271009 | Comms w/ FAO and DP re: responding to Chamber's<br>comms re: amended Joint Admin order, status of same | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276139 | E-mails with EB and FAO re: Amended Joint Admin order and communications with Chambers on status of submission. | | | |
| 10/17/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276142 | Communication s with G. Medina @ Dentons re: Amended Joint Admin order and communications with Chambers on status of submission. | | | |
| 10/20/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1272638 | E-mails with Dentons and DP re: 10/23 hearing;  Agenda. | | | |
| 10/20/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273071 | E-mails with FAO, V. Durrer and C. Doherty re: Omni Hearing Agenda for matters scheduled for 10/23/2025, and updates to same. | | | |
| 10/21/25 | foswald / OC/TC strategy<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1271940 | Conference with CG re: Motions to be presented at hearing. | | | |
| 10/21/25 | cgrady / OC/TC strategy<br>Case Administration | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1272801 | OC with FAO and DP re Omnibus hearing. | | | |
| 10/21/25 | cgrady / Inter Off Memo<br>Case Administration | T | 0.2<br>575.00 | 115.00<br>Billable |
| #1272802 | Email with FAO, CR re omnibus hearing. | | | |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/25 | dperson / OC/TC strategy<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273069 | OC with FAO and CG re: prepare for Omnibus hearing, presenting motions and PHV appearance issues. | | | |
| 10/21/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273086 | E-mails with C. Doherty @ Dentons re: additional comments to 10/23 hearing Agenda. | | | |
| 10/21/25 | dperson / Revise Docs.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1273096 | Revised Agenda to reflect comments from Dentons in advance of hearing. So Ordered Motion for Matrix Networks. | | | |
| 10/21/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273097 | Follow-up communications with Denton's team in advance of filing 10/23 Omni hearing agenda. | | | |
| 10/21/25 | dperson / Comm. Court<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273098 | E-mails with Chambers re: submission of CNO's for 365 d and Rejection Motion, Agenda for 10/23 Omni Hearing. | | | |
| 10/21/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1273099 | E-mails with FAO re: status update and revised Agenda for 10/23 Omni Hearing. | | | |
| 10/21/25 | cribeiro / Comm. Profes.<br>Case Administration | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273242 | Email with DP, V. Durrer (Dentons), FAO re Oct. 23 hearing matters | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1272603 | Review revised Agenda for tomorrow's hearing. | | | |
| 10/22/25 | foswald / OC/TC strategy<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1272604 | Conference with CG re: presentment of Togut Motions. | | | |
| 10/22/25 | cgrady / OC/TC strategy<br>Case Administration | T | 0.2<br>575.00 | 115.00<br>Billable |
| #1272814 | OC with CR re October 23 hearing. | | | |
| 10/22/25 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273112 | E-mails with chambers re: 10/23 Appearance requests. | | | |
| 10/22/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276248 | E-mails with G. Dunne @ Uzzi re: hearing appearance and status. | | | |
| 10/22/25 | dperson / Revise Docs.<br>Case Administration | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1276249 | Revise, update and circulate 10/23 hearing Agenda (.6) E-mails with C. Doherty, T. Moyron, Van and G. Medina re: hearing prep, appearances and related issues (.3). | | | |
| 10/31/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274339 | E-mails with Durrer and CR re: Motions to be filed to facilitate confirmation. | | | |
| | Matter Total: | | 7.60 | 6,151.00 |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Case Status/Strategy** | | | |
| 10/8/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.7<br>1,590.00 | 1,113.00<br>Billable |
| #1269618 | Call w/T. Moyron re EPC subpoena; UCC investigation (.2)<br>conduct further diligence on the EPC claim (.5). | | | |
| 10/20/25 | dperson / Review Docs.<br>Case Status/Strategy | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1273072 | Review and revise 10/23/2025 Omni Hearing Agenda. | | | |
| 10/21/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273088 | E-mails with FAO re: matters for presentment on 10/23<br>Omni hearing. | | | |
| 10/21/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273237 | OC FAO re status of pending workstreams | | | |
| 10/21/25 | cribeiro / Review Docs.<br>Case Status/Strategy | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1273238 | Review Ad Hoc Customer Group motion to compel | | | |
| 10/22/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1273261 | OC CG re Oct. 23 hearing | | | |
| 10/22/25 | cribeiro / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273263 | Email with CG re Oct. 23 hearing | | | |
| 10/22/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1273273 | OC CG re Oct. 23 hearing (0.2); OC MM re Powin Oct. 23<br>hearing (0.1) | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/25 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1276269 | OC with CG re: Presentation and status of matters<br>scheduled for 10/23 Omni Hearing. | | | |
| 10/23/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273116 | E-mails with G. Dunne @ Uzzi & Lall re: Omni Hearing<br>status. | | | |
| 10/23/25 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273131 | E-mail with Dentons team re: Orders from 10/23 Hearing. | | | |
| 10/23/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273280 | OC CG re Oct. 23 Hearing | | | |
| 10/23/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273284 | OC DP re Powin Oct. 23 hearing/proposed orders | | | |
| 10/23/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276268 | E-mail with G. Medina @ Dentons re: 10/23 Omni Hearing,<br>status and updates. | | | |
| 10/23/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276271 | E-mails with FAO re: Togut Matters and disposition for<br>same at 10/23 Omni Hearing. | | | |
| 10/24/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 1.5<br>1,590.00 | 2,385.00<br>Billable |
| #1273137 | Lunch with B. Silverberg of BR UCC counsel. | | | |

| Matter Total: | 6.40 | 6,207.50 |
|---|---|---|

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Claims** | | | |
| 10/8/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269613 | E-mails w/counsel for EPC Services re subpoena call. | | | |
| 10/8/25 | foswald  / Comm. Profes.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1269615 | Zoom w/counsel for EPC Services re insurance coverage. | | | |
| 10/8/25 | dperson  / Inter Off Memo<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269780 | E-mails with FAO re: EPC Services Claim review. | | | |
| 10/8/25 | dperson  / Review Docs.<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276183 | Review claims register/court filings re: EPC Services Claim status. | | | |
| 10/9/25 | dperson  / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269776 | E-mails with Chambers re: coordination of appearances in connection with DS Approval Hearing. | | | |
| 10/9/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270016 | Email Committee Counsel re EPC claims/subpoena. | | | |
| 10/10/25 | dperson  / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269775 | E-mails with Verita re: Claim 313 and access to same for review. | | | |
| 10/19/25 | eblander  / Review Docs.<br>Claims | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1271010 | Review PACER docket re: POC No. 209;  Emails w/ Verita re: Pulse POC NO. 209;  review claim | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/25 | foswald  / Comm. Profes.  Claims | T | 0.1  1,590.00 | 159.00  Billable |
| #1273145 | E-mail V. Durrer re: Tariffs dispute with BHER. | | | |
| 10/30/25 | cribeiro / Exam/Analysis  Claims | T | 0.1  885.00 | 88.50  Billable |
| #1274411 | Review Powin claims register | | | |
| 10/30/25 | foswald  / Review Docs.  Claims | T | 0.2  1,590.00 | 318.00  Billable |
| #1274618 | Review BHER claim. | | | |
| | Matter Total: | | 2.90 | 2,931.50 |

## Matter:  Confirmation Matters

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/14/25 | dperson / Comm. Profes.  Confirmation Matters | T | 0.9  560.00 | 504.00  Billable |
| #1270891 | Communications with Miller Adv re: Coordination of Publication Notice for Confirmation hearing. | | | |
| 10/14/25 | dperson / Comm. Client  Confirmation Matters | T | 0.2  560.00 | 112.00  Billable |
| #1276230 | Communications with Uzzi re: Costs for Publication Notice for Confirmation hearing. | | | |
| 10/14/25 | dperson / Revise Docs.  Confirmation Matters | T | 0.4  560.00 | 224.00  Billable |
| #1276233 | Review and revise final publication proof re: Notice for Confirmation hearing. | | | |
| 10/15/25 | dperson / Comm. Profes.  Confirmation Matters | T | 0.4  560.00 | 224.00  Billable |
| #1270889 | Follow-up communications with Miller Adv re: Publication Notice issues/costs for Confirmation hearing. | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1276237 | E-mails with Denton's team re: final sign-off on Publication<br>Notice for Confirmation Hearing. | | | |
| 10/16/25 | dperson / Review Docs.<br>Confirmation Matters | T | 1.7<br>560.00 | 952.00<br>Billable |
| #1270882 | Review, revised and finalized Draft Publication Notices with<br>Miller Adv. re: approval and authority to publish same for<br>Notice of Confirmation hearing. | | | |
| 10/16/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1270885 | Communications with Dentons and Uzzi teams re:<br>Publication Notice issues/costs for Confirmation hearing. | | | |
| 10/20/25 | dperson / Prep Filing/Svc<br>Confirmation Matters | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273079 | Coordinate with Uzzi publication notice/expenses etc. | | | |
| 10/20/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273132 | E-mails with N. Archibald re: Publication confirmation and<br>invoicing for same. | | | |
| 10/23/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273118 | E-mails with D. Intrieri and Chris Ucko re: Confirmation<br>Hearing publication notice. | | | |
| 10/24/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1275714 | E-mail with N. Archibald re: coordination for publication,<br>invoicing and Declarations for same. | | | |

|  | Matter Total: | 5.80 | 3,248.00 |
|---|---|---|---|

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Counterparty Contracts/Issues

| 10/1/25 | foswald  / Comm. Client | T | 0.2 | 318.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1267993 | E-mails with CRO and others re: Matrix Services. | | | |

| 10/1/25 | foswald  / Comm. Profes. | T | 0.2 | 318.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1267994 | E-mail Matrix attorney re: Termination. | | | |

| 10/1/25 | eblander  / Comm. Profes. | T | 0.2 | 183.00 |
| | Counterparty Contracts/Issues | | 915.00 | Billable |
| #1268487 | Comms w/ Dentons team re: follow up re: Pulse escrow issue (.1);  comms w / Pulse counsel re: status (.1) | | | |

| 10/2/25 | foswald  / Comm. Profes. | T | 0.2 | 318.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1268840 | E-mail D. Intrieri re: Matrix Networks Services;  Flex Gen. | | | |

| 10/2/25 | foswald  / Comm. Profes. | T | 0.4 | 636.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1268841 | E-mails with Irvine Lessor and Subtenant attorneys re: Rej Stipulation;  equipment in the premises owned by Es Volta. | | | |

| 10/3/25 | foswald  / Comm. Client | T | 0.2 | 318.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1268273 | E-mails with CRO re: Pulse Clean Escrow. | | | |

| 10/3/25 | foswald  / Inter Off Memo | T | 0.4 | 636.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1268274 | E-mails with CG re: open issues on the 365(d)(4) Motion. | | | |

| 10/3/25 | foswald  / Comm. Profes. | T | 0.4 | 636.00 |
| | Counterparty Contracts/Issues | | 1,590.00 | Billable |
| #1268275 | E-mails with Lessor and subtenant to conclude Rej/Vacatur of the Irvine premises. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268277 | E-mails with CG re: Irvine Rej. | | | |
| 10/3/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268278 | E-mails with Matrix counsel re: Termination Stipulation. | | | |
| 10/3/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268497 | Comms w/ G. Uzzi re: Pulse Energy Contract | | | |
| 10/3/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268498 | TC w / D. Intrieri (Uzzi) re: Pulse Energy, next steps;<br>review VM from D. Intrieri | | | |
| 10/6/25 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268604 | Revise proposed Termination Stipulation re: Matrix. | | | |
| 10/6/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268606 | E-mails CRO re: Rej. Motion for the Miami lease /<br>sublease. | | | |
| 10/6/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268607 | Review Rej. Motion for the Miami lease / sublease. | | | |
| 10/6/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268611 | E-mails DP re: Irvine Rej. Stipulation process. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/25 | foswald  / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268612 | E-mail Chambers re: Irvine Stipulation. | | | |
| 10/6/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268614 | Review e-mail to Miami Lessor / Sublessor. | | | |
| 10/6/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268628 | E-mail Uzzi re: Matrix stipulation. | | | |
| 10/6/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268629 | E-mail Matrix attorney re: Matrix stipulation. | | | |
| 10/6/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268631 | E-mail D. Intrieri re: confirm Flex Gen / Matrix. | | | |
| 10/6/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270177 | Comms w/ D. Intrieri (Uzzi) re: coordination w/ Company<br>re: Pulse Energy contract | | | |
| 10/6/25 | dperson  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276125 | E-mails with FAO re:procedures for filing/scheduling<br>Stipulation to reject certain leases. | | | |
| 10/7/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1270014 | E-mails with Sub-lessee counsel at Irvine to finalize<br>stipulation. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...10/31/2025

Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/7/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1270033 | E-mails with CG re: Irvine stipulation -- approval process. | | | |
| 10/7/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1270035 | E-mails DP and CG re: Irvine stipulation -- approval process. | | | |
| 10/8/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1269611 | E-mails w/Uzzi re response EPC background. | | | |
| 10/8/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1269612 | E-mail JMC re EPC discovery demands. | | | |
| 10/8/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1269614 | E-mails w/DP and CG re motion in lieu for matrix prep. | | | |
| 10/8/25 | foswald / Revise Docs. Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1269617 | Revise application in lieu of motion re EPC. | | | |
| 10/8/25 | dperson / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 560.00 | 112.00 Billable |
| #1269744 | E-mails with FAO and CG re: Notice and Motion in lieu for matrix contracts, next steps. | | | |
| 10/8/25 | dperson / Comm. Court Counterparty Contracts/Issues | T | 0.2 560.00 | 112.00 Billable |
| #1269778 | E-mails with Chambers re: Stipulation and Consent Order filing protocol in connection with Matrix settlement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/8/25 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269779 | E-mails with FAO re: Stipulation and Consent Order filing protocol in connection with Matrix settlement, application requirements. | | | |
| 10/8/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270259 | Comms w/ FAO re: EPC contract counterparties | | | |
| 10/8/25 | dperson / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1276186 | Follow-up call with R. Earl @ Chambers re: Procedures for submission of Notice and Motion in lieu for matrix contracts. | | | |
| 10/9/25 | dperson / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 1.2<br>560.00 | 672.00<br>Billable |
| #1269759 | Prepared, filed and coordinate service re: Notice of Filing and Debtors' Application in Lieu of Motion In Support of Entry of Joint Stipulation and Consent Order Authorizing the Rejection of Customer Agreements with Matrix Networks and Granting Related Relief | | | |
| 10/9/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1269884 | Review status of BHER related matters | | | |
| 10/9/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1270010 | Diligence BHER - monies owed to Powin. | | | |
| 10/9/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1270015 | Additional diligence as to the 3.2M claim of EPC based on rejection of the ESSA 4/2023 agreement. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1270019 | Email counsel for EPC re discovery. | | | |
| 10/9/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270020 | Emails w/S. Shrag re Lu Pacific lease rej/inventory. | | | |
| 10/9/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270183 | Email memo to FAO re: background / issues re: Pulse<br>contract escrow issue | | | |
| 10/10/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1269910 | Review BHER (Denton's conflict party) relationship and<br>agreement with Powin and amounts owing to Powin,<br>possible adv proceeding to be commenced next week | | | |
| 10/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274266 | Follow-up e-mails with EPC counsel re 2004 requests<br>related to insurance. | | | |
| 10/13/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1270185 | Review Pulse agreement, analysis, email to FAO | | | |
| 10/13/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270186 | Comms w/ FAO re: next steps re: Pulse agreement | | | |
| 10/14/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1270488 | E-mails and conference with EB re: Pulse Energy $5M<br>escrow from Powin's not completing project;  interest<br>income. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1270489 | Follow-up with Pulse bankruptcy counsel. | | | |
| 10/14/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270995 | Review Dentons comms re: suggestions re: Pulse escrow matter | | | |
| 10/14/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1270998 | Draft proposed email to UCC re: Pulse Energy Agreement; review and revise and circulate to FAO for review and circulation | | | |
| 10/14/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270999 | Email to FAO re: correspondences re: Pulse matter and next steps | | | |
| 10/14/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1271000 | Comms w/ FAO re: coordination w/ Dentons re: Pulse escrow questions | | | |
| 10/14/25 | eblander / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1271002 | TC w/ FAO re: Pulse matter and next steps | | | |
| 10/15/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270716 | E-mails with C. Paulson and EB re: Pulse Energy Escrow. | | | |
| 10/15/25 | foswald / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1270717 | Analysis of information from Paulson to determine if Pulse posted escrow funds are property of Debtor's estate. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/25 | eblander / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1271005 | Email to Chad Paulson re: Pulse Energy escrow<br>agreement and request, next steps | | | |
| 10/15/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1271006 | Email to Dentons team re: next steps re: Pulse escrow<br>request, confirming damages / payments | | | |
| 10/16/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1271008 | Review C. Paulson emails re: Pulse escrow background | | | |
| 10/16/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1271612 | E-mails General Counsel re: Pulse escrow. | | | |
| 10/19/25 | eblander / Comm. Client<br>Counterparty Contracts/Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1271011 | Email to C. Paulson re: analysis re: Pulse ESA and Escrow<br>Agreement, interplay between clams for return of escrow<br>and rejection damages claims. | | | |
| 10/19/25 | eblander / Exam/Analysis<br>Counterparty Contracts/Issues | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| #1271013 | Review C. Paulson email re: Pulse escrow deposit as<br>security, review of Energy Supply Agreement re: security<br>and schedule of payments, analysis re: same | | | |
| 10/19/25 | eblander / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1271014 | Further analysis re: Pulse ESA and interests, role of<br>payments / damages re: security escrow | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1271015 | Comms w FAO re: Pulse contract and strategy | | | |
| 10/20/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1272639 | E-mails with Committee counsel re: Pulse Escrow issues. | | | |
| 10/20/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1272640 | E-mails with client re: Pulse Escrow diligence. | | | |
| 10/20/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1272641 | Call with EB re: additional information on Pulse Escrow. | | | |
| 10/20/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1272642 | E-mail Wender counsel for Pulse. | | | |
| 10/20/25 | dperson / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1273077 | Prepared, filed and coordinate service re: Notice of Filing and Debtors' Application in Lieu of Motion In Support of Entry of Stipulation and Agreed Order Authorizing JPMorgan Chase Bank to Apply Prepetition Collateral Against Commercial Card Obligations [ECF Docket No. 953]. | | | |
| 10/20/25 | dperson / Draft Documents<br>Counterparty Contracts/Issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273078 | Draft Notice of Hearing re: Chase stipulation. | | | |
| 10/20/25 | eblander / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1275099 | Review C. Paulson email re: responses re: Pulse escrow, response email re: next steps and call | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/25 | eblander  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1275100 | TC w/ C. Paulson re: review of Pulse agreement<br>framework, milestones, etc. | | | |
| 10/20/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275101 | Review FAO comms w/ Dentons / UCC re: Pulse matter<br>and call | | | |
| 10/20/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275102 | Review email / chart from C. Paulson re: status /<br>milestones re: Pulse contract | | | |
| 10/20/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275103 | Comms w/ Dentons team re: filing of Chase Stipulation re:<br>collateral, and next steps re: filing / notice | | | |
| 10/20/25 | eblander  / Draft Documents<br>Counterparty Contracts/Issues | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1275104 | Draft email to UCC / Dentons / FAO re: additional details<br>and information re: structure of Pulse escrow framework<br>and implications re: damages claims / request for release | | | |
| 10/20/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275105 | Review and finalize email to UCC / Dentons re: updates re:<br>Pulse analysis, circulate to group | | | |
| 10/20/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275106 | Comms w/ FAO re: coordination w/ UCC re: Pulse matter | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275107 | Comms w/ CR re: Pulse matter and attending call with Pulse counsel, next steps | | | |
| 10/20/25 | eblander / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275108 | Comms w/ DP re: filing / notice of Chase Stipulation | | | |
| 10/20/25 | eblander / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1275110 | Review draft Notice re: Chase Stipulation per DP draft, review local rules re: notice of application in lieu of motion (.2);  review draft Application (.1);  comms w/ DP re: signoff re: filing, next steps (.1) | | | |
| 10/20/25 | eblander / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275111 | Further comms w/ DP re: review / signoff re: Chase Stipulation filing | | | |
| 10/20/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275113 | Review V. Durr / FAO comms to UCC re: Pulse matter | | | |
| 10/20/25 | eblander / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275114 | TC w/ FAO re: status / updates re: Pulse contract counterparty issue | | | |
| 10/21/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1271892 | E-mails with UCC counsel and others re: Pulse Escrow. | | | |
| 10/21/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1271894 | Review CNO for Rej. Motion. | | | |

Powin LLP
10/1/2025...10/31/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/21/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1271896 | Conference with EB re: Pulse Escrow call with counsel. | | | |
| 10/21/25 | foswald / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1271897 | Prepare for Pulse counsel. | | | |
| 10/21/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1271899 | E-mails with client re: Pulse counsel. | | | |
| 10/21/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1271902 | Call with Pulse counsel re: Escrow funds / claims. | | | |
| 10/21/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1271905 | Review Motion to Compel -- Ad Hoc customers. | | | |
| 10/21/25 | dperson / Comm. Court<br>Counterparty Contracts/Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273082 | E-mails with R. Earl @ Chambers re: Notice of Filing and Debtors' Application in Lieu of Motion In Support of Entry of Joint Stipulation and Consent Order Authorizing the Rejection of Customer Agreements with Matrix Networks and Granting Related Relief | | | |
| 10/21/25 | dperson / Draft Documents<br>Counterparty Contracts/Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1273093 | Draft CNO and proposed Order re: Lease rejection Motion | | | |
| 10/21/25 | dperson / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1273094 | E-mails with J. Beck re: CNO for Lease rejection Motion | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/25 | dperson / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 560.00 | 112.00 Billable |
| #1273095 | E-mails with CG and FAO re: So Ordered Motion for Matrix Networks | | | |
| 10/21/25 | cribeiro / Exam/Analysis Counterparty Contracts/Issues | T | 0.8 885.00 | 708.00 Billable |
| #1273235 | Review status of escrow agreement dispute issue per EB | | | |
| 10/21/25 | cribeiro / Comm. Others Counterparty Contracts/Issues | T | 0.3 885.00 | 265.50 Billable |
| #1273240 | Call with FAO, EB, D. Wender (Eversheds), S. Alifarag (Eversheds) re escrow issue | | | |
| 10/21/25 | cribeiro / Exam/Analysis Counterparty Contracts/Issues | T | 0.1 885.00 | 88.50 Billable |
| #1273243 | Review status of BHER issues | | | |
| 10/21/25 | cribeiro / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 885.00 | 177.00 Billable |
| #1273247 | OC EB re Pulse escrow status | | | |
| 10/21/25 | eblander / Attend Meeting Counterparty Contracts/Issues | T | 0.6 915.00 | 549.00 Billable |
| #1275148 | Prep for call with TSS / Evershed re: Pulse contract and escrow issues (.2);  attend meeting w/ FAO, CR, and Evershed (.3):  post-call OC w/ FAO re: recap and next steps (.1) | | | |
| 10/21/25 | eblander / Comm. Client Counterparty Contracts/Issues | T | 0.3 915.00 | 274.50 Billable |
| #1275149 | Comms w/ C. Paulson re: clarifying questions re: milestones in Pulse ESA | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/21/25 | eblander / Comm. Client<br>Counterparty Contracts/Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1275150 | Email to C. Paulson / Dentons team re: update from call<br>with Pulse counsel; and next steps re: reconciliation | | | |
| 10/21/25 | eblander / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275151 | Comms w/ UCC re: Company analysis re: damages under<br>ESA (.1);  comms w/ C. Paulson re: rejection damages<br>analysis (.1) | | | |
| 10/21/25 | eblander / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275152 | Comms w/ C. Paulson re: escrow amount (0.1);  comms w/<br>Pulse counsel re: escrow amount (0.1) | | | |
| 10/21/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1275153 | Email to UCC group re: update following call with Pulse<br>counsel and next steps / strategy (.2);  further comms w/ K.<br>Aulet re: next steps (.1);  further calculations re: payment<br>schedule following comms w/ K. Aulet (.1) | | | |
| 10/21/25 | eblander / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275154 | OC w/ CR re: review / background re: Pulse matter and<br>next steps / strategy | | | |
| 10/21/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275155 | Review C. Paulson email re: estimated / scope of potential<br>Pulse damages under ESA, comms w/ FAO re:<br>coordinating with UCC | | | |
| 10/22/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1272598 | Additional diligence on the Pulse Agreements and the<br>Escrow as to whether Debtors' estate has rights. | | | |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/25 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1272599 | Conference with EB re: Pulse analysis;  Pulse's requests<br>for the return of the full escrow. | | | |
| 10/22/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1272600 | E-mails with Committee counsel re: Pulse analysis;<br>Pulse's requests for the return of the full escrow. | | | |
| 10/22/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1272601 | E-mails with in-house counsel re: Pulse analysis;  Pulse's<br>requests for the return of the full escrow. | | | |
| 10/22/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1272602 | E-mails with counsel for BMO re: equip. inquiry. | | | |
| 10/22/25 | cribeiro / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1273252 | Review damages analysis provided by C. Paulson re Pulse | | | |
| 10/22/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273253 | Review status of BHER issues | | | |
| 10/22/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1275250 | Email to FAO / CR re: analysis of Company / UCC<br>proposals re: Pulse escrow and proposed next steps, open<br>items | | | |
| 10/22/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275251 | Review UCC email re: Company assessment of Pulse<br>damages claim | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/23/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1273221 | Additional diligence on Pulse / Debtor Escrow and who is entitled to it. | | | |
| 10/23/25 | foswald / Attend Hearing<br>Counterparty Contracts/Issues | T | 0.7<br>1,590.00 | 1,113.00<br>Billable |
| #1273222 | Attend omni hearing -- Motions granted. | | | |
| 10/24/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1273138 | Review Orders entered today. | | | |
| 10/24/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1273141 | E-mail DP re: Orders entered today;   client/Dentons circulation. | | | |
| 10/24/25 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1275680 | E-mail with FAO re: Orders approved by the Court (.1) Review and circulate same to other professionals. (.4). | | | |
| 10/27/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1274020 | E-mails with Intrieri re: BHER diligence;  tariffs dispute. | | | |
| 10/27/25 | cribeiro / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274271 | Email with D. Intrieri (Uzzi) re BHER documents (0.1) | | | |
| 10/27/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1274278 | Review BHER agreements received from Uzzi | | | |

Powin LLP
10/1/2025...10/31/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1273858 | Follow-up with Pulse attorney re: escrow dispute. | | | |
| 10/28/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1273859 | Review additional info/documents provided by client to evaluate Powin's entitlement to tariff monies from BHER. | | | |
| 10/28/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1274332 | Review Pulse POC and initial offer | | | |
| 10/28/25 | cribeiro / Review Docs.<br>Counterparty Contracts/Issues | T | 1.5<br>885.00 | 1,327.50<br>Billable |
| #1274343 | Review BHER underlying agreements (ESA, change order) | | | |
| 10/29/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1273705 | TC with FO, CR, and Dominic Intrieri re dispute with BHER | | | |
| 10/29/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.9<br>975.00 | 877.50<br>Billable |
| #1273791 | Review Energy Supply Agreement re analysis of potential claims | | | |
| 10/29/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1273798 | Emails with FO and CR re analysis of potential claims under the Energy Supply Agreement | | | |
| 10/29/25 | foswald / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1273982 | Prepare for call with D. Intrieri of Uzzi re: Powin / BHER tariffs dispute $4.7 million. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/29/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1273984 | E-mails PF re: BHER analysis / Powin claims. | | | |
| 10/29/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1273985 | Zoom D. Intrieri, CR and PF re: review bases for Powin's right to the $4.7 million disputed tariffs; relevant agreement, rejection of Agreement and Manfreight lien. | | | |
| 10/29/25 | cribeiro / Review Docs.<br>Counterparty Contracts/Issues | T | 7.0<br>885.00 | 6,195.00<br>Billable |
| #1274348 | Continue reviewing BHER underlying agreements (ESA, Change Order) and related pleadings (Mainfreight motion, objections, responses, and rejection motion and order re BHER) (4.1); Review additional docs provided by Uzzi re BHER (emails, correspondence, invoices) (0.3); Review Pulse ESA (2.6) | | | |
| 10/29/25 | cribeiro / Inter Off Memo<br>Counterparty Contracts/Issues | T | 2.8<br>885.00 | 2,478.00<br>Billable |
| #1274353 | Draft memo to FAO re status of BHER dispute | | | |
| 10/29/25 | cribeiro / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1274356 | Call with FAO, PF, D. Intrieri (Uzzi) re BHER issues | | | |
| 10/29/25 | cribeiro / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274357 | OC PF re BHER | | | |
| 10/29/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1274361 | Review status of Pulse contract/claim issues | | | |

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>975.00 | 487.50<br>Billable |
| #1274065 | Emails with FO and CR re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 10/30/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1274066 | Emails with FO, CR , and AK re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 10/30/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 1.3<br>975.00 | 1,267.50<br>Billable |
| #1274067 | Review Energy Supply Agreement, Change Order, and<br>relevant case filings re analysis of potential claims | | | |
| 10/30/25 | cribeiro / Inter Off Memo<br>Counterparty Contracts/Issues | T | 1.3<br>885.00 | 1,150.50<br>Billable |
| #1274401 | Email with PF re Mainfreight pleadings (0.1); email with<br>FAO, PF re BHER issues (1.2) | | | |
| 10/30/25 | cribeiro / Research<br>Counterparty Contracts/Issues | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1274407 | Research on set off rights (0.2); research on section 542<br>(0.1) | | | |
| 10/30/25 | cribeiro / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274416 | Call with D. Intrieri (Uzzi) re BHER | | | |
| 10/30/25 | cribeiro / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1274421 | Review Pulse ESA | | | |
| 10/30/25 | cribeiro / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274429 | OC AK re rejection damages research question | | | |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/30/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 1.1 1,590.00 | 1,749.00 Billable |
| #1274616 | Conduct additional diligence for breach of contract turnover of the disputed tariffs. | | | |
| 10/30/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1274617 | E-mail PF and CR re: additional diligence for breach of contract turnover of the disputed tariffs. | | | |
| 10/31/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1274337 | E-mails with Committee Counsel re: Pulse proposal. | | | |
| 10/31/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1274341 | E-mails PF and AK re: research for BHER Complaint. | | | |
| 10/31/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1274342 | Review PF's diligence questions on BHER. | | | |
| 10/31/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1274344 | Review AK's research results re: Pulse Escrow dispute -- damages under rejected lease vs Debtor's right to payment for work completed. | | | |
| 10/31/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1274346 | Review AK's research results re: Pulse Escrow dispute -- damages under rejected lease vs Debtor's right to payment for work completed. | | | |

Togut, Segal & Segal LLP

Powin LLP

10/1/2025...10/31/2025

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/25 | pfishkind / Research Counterparty Contracts/Issues | T | 1.7 975.00 | 1,657.50 Billable |
| #1274396 | Draft analysis re potential claims under the Energy Supply Agreement | | | |
| 10/31/25 | pfishkind / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 975.00 | 97.50 Billable |
| #1274397 | TC with CR re analysis of potential claims under the Energy Supply Agreement | | | |
| 10/31/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 975.00 | 195.00 Billable |
| #1274398 | Emails with FAO and CR re analysis of potential claims under the Energy Supply Agreement | | | |
| 10/31/25 | pfishkind / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 975.00 | 97.50 Billable |
| #1274399 | TC with AK re analysis of potential claims under the Energy Supply Agreement | | | |
| 10/31/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 975.00 | 97.50 Billable |
| #1274400 | Emails with AK re analysis of potential claims under the Energy Supply Agreement | | | |
| 10/31/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 975.00 | 97.50 Billable |
| #1274402 | Emails with FO re analysis of potential claims under the Energy Supply Agreement | | | |
| 10/31/25 | cribeiro / Comm. Client Counterparty Contracts/Issues | T | 0.4 885.00 | 354.00 Billable |
| #1274435 | Email with C. Paulson (Powin) re Pulse offer (0.4) | | | |
| 10/31/25 | cribeiro / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 885.00 | 88.50 Billable |
| #1274436 | EMail with K. Aulet (Brown Rudnick) re Pulse offer | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/25 | cribeiro / Research<br>Counterparty Contracts/Issues | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1274437 | Research on set off rights | | | |
| 10/31/25 | cribeiro / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1274443 | Revise memo to Dentons team re BHER issues and status | | | |
| 10/31/25 | cribeiro / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274446 | Call with PF re BHER issues | | | |
| 10/31/25 | cribeiro / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274451 | Call with AK re legal research - rejection damages | | | |
| 10/31/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1275298 | Review email from Pulse counsel re: escrow amounts and settlement proposal;   email to CR re: next steps re: coordinating w/ UCC and assessment of settlement offer | | | |
| 10/31/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275299 | Review CR comms w/ C. Paulson / UCC re: Pulse settlement proposal | | | |

|  | Matter Total: | 64.70 | | 71,457.00 |
|---|---|---|---|---|

## Matter:  Lease/Landlord Issues

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/25 | cgrady / Draft Documents<br>Lease/Landlord Issues | T | 0.5<br>575.00 | 287.50<br>Billable |
| #1270524 | draft notice for stipulation re rejection of leased premises (.50) | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...10/31/2025

Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/25 | dperson / Prep Filing/Svc<br>Lease/Landlord Issues | T | 1.4<br>560.00 | 784.00<br>Billable |
| #1269761 | Prepared, filed and coordinate service re: Notice of Filing of Debtors' Application In Lieu of Motion In Support of Entry of Joint Stipulation and Agreed Order Authorizing the Termination of that Certain Real Property Lease for Property Located at 16909 Millikan Avenue | | | |
| 10/7/25 | dperson / Inter Off Memo<br>Lease/Landlord Issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269784 | E-mails and calls with CG re: coordination and filing of Millikan Stipulation | | | |
| 10/7/25 | cgrady / Draft Documents<br>Lease/Landlord Issues | T | 0.5<br>575.00 | 287.50<br>Billable |
| #1270525 | Correspondance with FAO, DP re lease rejection for irvine premises (.50) | | | |
| 10/22/25 | dperson / Comm. Court<br>Lease/Landlord Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273105 | E-mails with Chambers re: Notice of Filing of Debtors' Application In Lieu of Motion In Support of Entry of Joint Stipulation and Agreed Order Authorizing the Termination of that Certain Real Property Lease for Property Located at 16909 Millikan Avenue [ECF Docket No. 919]. | | | |
| 10/22/25 | cribeiro / Review Docs.<br>Lease/Landlord Issues | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1273274 | Review rejection motion re Powin Oct. 23 hearing | | | |
| 10/22/25 | dperson / Inter Off Memo<br>Lease/Landlord Issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1276246 | E-mails with CG re:  Approval of Millkan Motion, entry of Order. | | | |

Matter Total:   3.80   2,273.00

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Non Real Property Lease Exec.** | | | |
| 10/3/25 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268280 | E-mails DP and CG re: 365(d)(4) Motion;  hearing;  service. | | | |
| 10/3/25 | eblander / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268490 | Review CG / Dentons comms re: 365(d) extension motion | | | |
| 10/3/25 | eblander / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268492 | Review Dentons comments and related comms re: 365(d)<br>Motion and filing timeline | | | |
| 10/3/25 | eblander / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268493 | Review final draft of 365(d) Motion | | | |
| 10/3/25 | cgrady / Revise Docs.<br>Non Real Property Lease Exec. Con. | T | 1.5<br>575.00 | 862.50<br>Billable |
| #1270523 | prepare 365(d)(4) motion to be filed (1.5) | | | |
| 10/3/25 | dperson / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1275460 | E-mails with FAO re: 365 (d) (4) Motion, Notice timing and<br>related issues. | | | |
| 10/3/25 | dperson / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1275461 | E-mails with Verita team re: coordination for service of 365<br>(d) (4) Motion, Notice timing and related issues. | | | |
| 10/3/25 | dperson / Revise Docs.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1275463 | Revised and comment on Notice re: 365 (d) (4) Motion. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/25 | dperson / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1275465 | E-mails with CG re: Notice of Hearing for 365 (d) (4)<br>Motion. | | | |
| 10/4/25 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268284 | E-mails with CG re 365(d)(4) motion; client comments;<br>completing and filing for the Oct hearing. | | | |
| 10/4/25 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268285 | Call with J. Beck re 365(d)(4) motion; client comments;<br>completing and filing for the Oct hearing. | | | |
| 10/5/25 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1268679 | E-mails with DP and CG re finalizing 365(d)(4) motion;<br>Notice; service / filing. | | | |
| 10/5/25 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268680 | E-mails Beck and others re Omni lease rejection motion<br>pleadings; filing/ service for October 23 hrg. | | | |
| 10/5/25 | dperson / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269746 | E-mails with FAO and CG re: finalizing 365(d)(4) motion;<br>Notice; service / filing. | | | |
| 10/5/25 | dperson / Prep Filing/Svc<br>Non Real Property Lease Exec. Con. | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1269765 | Prepared, filed and coordinate service re: Notice of Hearing<br>and Debtors' Motion for Entry of an Order, Pursuant to<br>Section 365(d)(4) of the Bankruptcy Code, Extending the<br>Deadline for the Debtors to Assume or Reject Unexpired<br>Leases of Non-Residential Real Property. | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/25 | dperson / Prep Filing/Svc<br>Non Real Property Lease Exec. Con. | T | 1.2<br>560.00 | 672.00<br>Billable |
| #1269764 | Prepared, filed and coordinate service re: Notice of Hearing and Debtors' Omnibus Motion for Entry of an Order (i) Authorizing the (A) Rejection of Certain Leases and (B) Abandonment of Personal Property; and (II) Granting Related Relief | | | |
| 10/8/25 | cgrady / Draft Documents<br>Non Real Property Lease Exec. Con. | T | 1.5<br>575.00 | 862.50<br>Billable |
| #1270527 | draft application in lieu of motion to support stip with matrix networks (1.5) | | | |
| 10/21/25 | dperson / Draft Documents<br>Non Real Property Lease Exec. Con. | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273092 | Draft CNO and proposed Order re: 365(d)(4) Motion. | | | |
| 10/22/25 | cgrady / Prep. Hearing<br>Non Real Property Lease Exec. Con. | T | 2.1<br>575.00 | 1,207.50<br>Billable |
| #1272819 | Prepare for omnibus hearing re lease rejection and extension motions. | | | |
| | Matter Total: | | 11.70 | 8,933.50 |

### Matter:  Plan and Disclosure Statement

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/1/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.3<br>1,590.00 | 2,067.00<br>Billable |
| #1267995 | Review updated drafts of Plan solicitations documents. | | | |
| 10/1/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1267996 | E-mails with Verita re: updated drafts of Plan solicitations documents;  Plan timing / solicitation. | | | |
| 10/1/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1268486 | Review CR drafts of solicitation materials and related comms w/ CR | | | |

# Togut, Segal & Segal LLP

## Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/1/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268488 | Review CR comms w/ FAO re: circulation of solicitation material drafts | | | |
| 10/1/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 1.0<br>885.00 | 885.00<br>Billable |
| #1268729 | Revise solicitation and voting procedures | | | |
| 10/1/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 1.8<br>885.00 | 1,593.00<br>Billable |
| #1268734 | Review solicitation materials | | | |
| 10/1/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268741 | Email with FAO, EB re solicitation materials and outstanding items | | | |
| 10/1/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1268751 | Email wtih T. Moyron (Dentons) re solicitation materials (0.5); email with D. Calderon (Verita) re same (0.1) | | | |
| 10/2/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1268801 | Review comments to solicitation and voting procedures from Verita (0.7) | | | |
| 10/2/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 1.2<br>885.00 | 1,062.00<br>Billable |
| #1268803 | Revise solicitation materials to incorporate Verita comments | | | |
| 10/2/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268843 | E-mails Dentons re: follow-up on the solicitation documents. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP

10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/2/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.4 1,590.00 | 636.00 Billable |
| #1268844 | E-mails with Calderon and others re: Verita's questions and responses as to Plan solicitation materials and timing. | | | |
| 10/2/25 | foswald / Revise Docs. Plan and Disclosure Statement | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1268845 | Review revised solicitation documents incorporating comments to date. | | | |
| 10/3/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.6 1,590.00 | 954.00 Billable |
| #1268279 | E-mails with Moyron and team re: open issues with the Plan / Disclosure Statement and Solicitation documents. | | | |
| 10/3/25 | foswald / Review Docs. Plan and Disclosure Statement | T | 1.1 1,590.00 | 1,749.00 Billable |
| #1268281 | Review latest draft of the Plan solicitation documents. | | | |
| 10/3/25 | eblander / Comm. Profes. Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1268489 | Review comms from Stretto re: comments re: solicitation procedures | | | |
| 10/3/25 | eblander / Inter Off Memo Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1268491 | Review CR email to Stretto re: solicitation procedures and brief TC re: same (.1);  TC w/ CR re: timing / status re: filing of solicitation motion and plan timeline (.1) | | | |
| 10/3/25 | eblander / OC/TC strategy Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1268494 | TC w/ CR re: plan timeline, coordinating w/ chambers | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...10/31/2025

Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/25 | eblander / Comm. Court<br>Plan and Disclosure Statement | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1268496 | Email to Chambers re: status update / timeline re: Motion for Interim DS Approval / Solicitation procedures | | | |
| 10/3/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268499 | Review email from Chambers re: October 10th Hearing; response email to chambers and comms w/ CR re: same | | | |
| 10/3/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268812 | Review solicitation materials | | | |
| 10/3/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1268815 | Email with T. Moyron (Dentons) re solicitation materials (0.1); Email with D. Calderon (Verita) re revised solicitation materials (0.1); Email with T. Moyron (Dentons) re court schedule for DS hearing (0.1); call with T. Moyron (Dentons) re solicitation materials and timing (0.1); follow up call with T. Moyron (Dentons) re same (0.1) | | | |
| 10/3/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1268822 | Call with EB re timing of plan filing (0.1); follow up call with EB re chambers availability re DS motion (0.1) | | | |
| 10/5/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.7<br>1,590.00 | 2,703.00<br>Billable |
| #1268681 | Review the proposed modifications to the DS approval motion and related plan docs from Client & Dentons, including notices/ ballots. | | | |
| 10/5/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268682 | E-mails with Dentons re solicitation materials; UCC review and timing for filing. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/25 | foswald  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268683 | E-mail CR re modifications to the plan documents. | | | |
| 10/6/25 | foswald  / Review Docs.<br>Plan and Disclosure Statement | T | 1.3<br>1,590.00 | 2,067.00<br>Billable |
| #1268603 | Review final Plan / Disclosure Statement. | | | |
| 10/6/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1268605 | E-mails with Stretto and Team re: solicitation timeline;  pub.<br>Notice, creditors per class, etc. | | | |
| 10/6/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268620 | E-mails with Calderone re: cost estimates plan solicitation. | | | |
| 10/6/25 | foswald  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268622 | E-mails with CR re: latest modifications to solicit.<br>documents and timeline. | | | |
| 10/6/25 | foswald  / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1268624 | Review modifications to solicitation materials. | | | |
| 10/6/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268625 | E-mails Moyron, DP, Medina filings today for Plan. | | | |
| 10/6/25 | foswald  / Review Docs.<br>Plan and Disclosure Statement | T | 1.5<br>1,590.00 | 2,385.00<br>Billable |
| #1268632 | Review latest draft of the Disclosure Statement approval /<br>solicitation documents approval with Committee and<br>additional Debtors' changes. | | | |

Powin LLP
10/1/2025...10/31/2025

Togut, Segal & Segal LLP
Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269747 | E-mails with Dentons Team, JC and CR re Plan/Solicitation filing timeline, strategy. | | | |
| 10/6/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269748 | E-mails with Denton's Team, CR, FAO re: Timeline and strategy for filing Motion to Shorten Notice, Motion to Approve Plan/DS. | | | |
| 10/6/25 | dperson / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 2.2<br>560.00 | 1,232.00<br>Billable |
| #1269762 | Prepared, filed and coordinate service re: Joint Motion of the Plan Proponents for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement on Conditional Basis, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection therewith, and (IV) Certain Dates with Respect thereto. | | | |
| 10/6/25 | dperson / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1269763 | Prepared, filed and coordinate service re: Application to Shorten Time (related document: 914 Chapter 11 Combined Plan and Disclosure Statement. | | | |
| 10/6/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 2.9<br>885.00 | 2,566.50<br>Billable |
| #1269792 | Revise DS timeline (0.1); revise solicitation materials (1.9); revise DS approval motion (0.9) | | | |
| 10/6/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.3<br>885.00 | 1,150.50<br>Billable |
| #1269793 | Email with J. Beck (Dentons) re solicitation timeline (0.1); Call with T. Moyron, J. Beck, D. Cook, H. Thomas, G. Miller re DS motion (0.8); Email with D. Calderon (Verita) re revisions to solicitation and voting procedures (0.2); Call with T. Moyron (Dentons) re DS motion, solicitation materials (0.1); Email with K. Aulet (Brown Rudnick) re solicitation materials (0.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/25 | cribeiro / Review Docs. Plan and Disclosure Statement | T | 2.0 885.00 | 1,770.00 Billable |
| #1269794 | Review changes to DS approval motion (0.6); review revisions to plan (0.8); final review of DS motion pre-filing (0.6) | | | |
| 10/6/25 | cribeiro / Inter Off Memo Plan and Disclosure Statement | T | 0.6 885.00 | 531.00 Billable |
| #1269796 | Email with EB re plan provision question per Dentons (0.1); email with DP re final filing of DS motion (0.5) | | | |
| 10/6/25 | cribeiro / Draft Documents Plan and Disclosure Statement | T | 4.4 885.00 | 3,894.00 Billable |
| #1269799 | Draft DS motion proposed order (3.3); draft motion to shorten time (1.1) | | | |
| 10/6/25 | cribeiro / Prep Filing/Svc Plan and Disclosure Statement | T | 0.5 885.00 | 442.50 Billable |
| #1269800 | Finalize solicitation materials and DS motion for filing (0.4); finalize motion to shorten for filing (0.1) | | | |
| 10/6/25 | eblander / Comm. Profes. Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1270178 | Review various comms from Dentons / Veritas re: coordination and preparation, edits re: filing of Plan / DS and publication of notice | | | |
| 10/6/25 | eblander / Inter Off Memo Plan and Disclosure Statement | T | 0.2 915.00 | 183.00 Billable |
| #1270179 | Comms w/ CR re: Plan provision re: aggregating votes / claims across creditors with claims against multiple debtors | | | |
| 10/6/25 | eblander / Review Docs. Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1270180 | Review Dentons / CR comms re: next steps re: filing Plan and solicitation documents | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2025...10/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1276119 | E-mails and strategy discussions with CR re: final filing of Disclosure Statement Joint Motion. | | | |
| 10/6/25 | dperson / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276120 | E-mails and calls with Denton's Team re Plan and Solicitation related filings.(.2) E-mails with JC re: same (.1). | | | |
| 10/6/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276121 | E-mails with Denton's and Togut Team re: Plan, solicitation filings and service related issues. | | | |
| 10/7/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1270036 | Review Order re: preliminary Disclosure Statement approval hearing. | | | |
| 10/7/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270037 | Review TSS Services for last week for client report / estimate. | | | |
| 10/7/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270181 | Review comms and notices re: filing of Plan documents / Motion to Shorten / Motion for Interim DS Approval | | | |
| 10/7/25 | eblander / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270182 | OC w/ CR re: status / filing of DS / Motion to Shorten and next steps re: coordination w/ Dentons and prep for hearing | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/9/25 | cribeiro / OC/TC strategy  Plan and Disclosure Statement | T | 0.1  885.00 | 88.50  Billable |
| #1269857 | OC DP re DS Hearing | | | |
| 10/9/25 | cribeiro / Comm. Profes.  Plan and Disclosure Statement | T | 0.1  885.00 | 88.50  Billable |
| #1269858 | Email with T. Moyron (Dentons), FAO, DP re DS hearing | | | |
| 10/9/25 | cribeiro / Review Docs.  Plan and Disclosure Statement | T | 0.1  885.00 | 88.50  Billable |
| #1269866 | Review order to shorten | | | |
| 10/9/25 | cribeiro / Inter Off Memo  Plan and Disclosure Statement | T | 0.1  885.00 | 88.50  Billable |
| #1269867 | Email with DP re order to shorten time | | | |
| 10/9/25 | cribeiro / Comm. Profes.  Plan and Disclosure Statement | T | 0.1  885.00 | 88.50  Billable |
| #1269868 | Email with T. Moyron (Dentons) re order to shorten | | | |
| 10/9/25 | cribeiro / OC/TC strategy  Plan and Disclosure Statement | T | 0.1  885.00 | 88.50  Billable |
| #1269877 | OC EB re DS hearing | | | |
| 10/9/25 | foswald / Inter Off Memo  Plan and Disclosure Statement | T | 0.2  1,590.00 | 318.00  Billable |
| #1270017 | Emails CR re tomorrow's hearing - disclosure statement. | | | |
| 10/9/25 | foswald / Inter Off Memo  Plan and Disclosure Statement | T | 0.2  1,590.00 | 318.00  Billable |
| #1270018 | Email DP re hearing appearances/agenda. | | | |
| 10/9/25 | foswald / Comm. Profes.  Plan and Disclosure Statement | T | 0.2  1,590.00 | 318.00  Billable |
| #1270031 | Emails w/Calderon and others re additional questions on the solicitation timeline. | | | |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/25 | dperson / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1269756 | Review and circulate Objection to Joint Motion of the Plan Proponents for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement on a Conditional Basis, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto. | | | |
| 10/10/25 | dperson / Attend Hearing<br>Plan and Disclosure Statement | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1269769 | Attend Hearing on DS Approval Motion and related issues. | | | |
| 10/10/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269770 | E-mails with CR and FAO re: Hearing updates, objections and related issues. | | | |
| 10/10/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1269885 | Review Powin solciitation and noticing procedures (0.2); Review remaining solicitation procedures to ensure conformity with revised DS order and revised solicitation and voting procedures (0.4) | | | |
| 10/10/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1269886 | Email with D. Calderon (Verita) re solicitation noticing (0.1); Call with T. Moyron (Dentons), V. Durrer (Dentons), G. Miller (Dentons) re DS order (0.3); Email with T. Moyron (Dentons), V. Durrer (Dentons) re revised DS Order (0.1) | | | |
| 10/10/25 | cribeiro / Attend Hearing<br>Plan and Disclosure Statement | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1269896 | Attend DS Hearing | | | |
| 10/10/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1269897 | Email with FAO re DS Hearing (0.2) | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/10/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269901 | Call with DP re Powin DS hearing | | | |
| 10/10/25 | cribeiro / Comm. Court<br>Plan and Disclosure Statement | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1269902 | Email with R. Earl (Chambers) re revised proposed DS order (0.7) | | | |
| 10/10/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 1.2<br>885.00 | 1,062.00<br>Billable |
| #1269903 | Post-hearing revisions to DS order and solicitation and voting procedures | | | |
| 10/10/25 | cribeiro / Comm. US Tee<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269904 | Email with J. Sponder (UST) re revised DS order | | | |
| 10/10/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1269905 | Review UST obj / issues with Disclosure Statement | | | |
| 10/10/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1269906 | Emails with CR and others re UST objections, call with Sponder and today's hrg, revisions to proposed order | | | |
| 10/10/25 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1269909 | Email with CR re Disclosure Statement hearing and next steps | | | |
| 10/10/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1269911 | Review revised DS order before court submission | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269912 | Additional communications with Calderon at Vertia and others re voting and related Plan questions as to solicitation of votes | | | |
| 10/10/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270184 | Review update email from CR re: Hearing on Solicitation / Interim DS Approval | | | |
| 10/11/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1274264 | E-mails with Dentons and Uzzi re additional revisions to the solicitation and voting procedures; forms of Notices , Plan and Disclosure Statement. | | | |
| 10/11/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1274265 | Review latest changes to the Plan and related Disclosure Statement / exhibits. | | | |
| 10/13/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270187 | Review FAO / Verita comms re: status of entry of Solicitation Order | | | |
| 10/13/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1270919 | Call with T. Moyron (Dentons), D. Calderon (Verita), C. Ucko (Uzzi), S. Zimmerman (Uzzi) re solicitation and emergence timeline | | | |
| 10/13/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1270920 | Revise DS procedures order | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270921 | Email with T., Moyron (Dentons), D. Calderon (Verita)<br>teams re revised DS procedures order | | | |
| 10/13/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270922 | Email with DP re publication notice | | | |
| 10/13/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270923 | Email with K. Aulet (Brown Rudnick), D. Stolz (Genova<br>Burns) re revised DS order | | | |
| 10/13/25 | cribeiro / Comm. US Tee<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270924 | Email with J. Sponder (UST) re revised DS order | | | |
| 10/13/25 | cribeiro / Comm. Court<br>Plan and Disclosure Statement | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1270925 | Email with R. Earl (Chambers) re revised DS order | | | |
| 10/13/25 | cribeiro / Comm. Others<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270926 | Email with N. Archibald (Miller) re publication notice | | | |
| 10/14/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1270487 | E-mails Verita and others re: Plan solicitation. | | | |
| 10/14/25 | cribeiro / Comm. Court<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1270931 | Call W. Quiles (Chambers) re revised proposed order | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
10/1/2025...10/31/2025

12/5/2025
12:25:23 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/14/25 | cribeiro / Comm. Court<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270941 | Email with R. Earl (Chambers) re revised DS order | | | |
| 10/14/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1270947 | Email with Dentons, Verita, Brown Rudnick and Genova Burns teams re entry of DS order | | | |
| 10/14/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.8<br>885.00 | 708.00<br>Billable |
| #1270948 | Revise solicitation materials | | | |
| 10/14/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1270957 | OC DP re publication notice | | | |
| 10/15/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1270715 | Multiple e-mails among TSS / Dentons / Verita to finalize voting / solicitation materials;  Publication Notice and related Plan mechanics. | | | |
| 10/15/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.2<br>885.00 | 1,062.00<br>Billable |
| #1270966 | Email with D. Calderon (Verita), T. Moyron (Dentons) re solicitation (0.1); call with D. Calderon (Verita) re solicitation (0.2); Call with T. Moyron (Dentons), D. Calderon (Verita), H. Thomas (Dentons), T. Buckingham (Verita), S. Zimmerman re solicitation (0.6); Email with G. Uzzi (Uzzi) re cover letter for solicitation package (0.1); Email with D. Calderon (Verita) re final solicitation docs for filing (0.2) | | | |
| 10/15/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270970 | OC DP re Powin solicitation status | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/15/25 | cribeiro / Revise Docs. Plan and Disclosure Statement | T | 0.2 885.00 | 177.00 Billable |
| #1270978 | Revise solicitation materials | | | |
| 10/15/25 | dperson / OC/TC strategy Plan and Disclosure Statement | T | 0.1 560.00 | 56.00 Billable |
| #1276238 | OC with CR re: Solicitation status and timeline. | | | |
| 10/21/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.2 1,590.00 | 318.00 Billable |
| #1271907 | E-mails E. Seltzer Plan voting questions. | | | |
| 10/21/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1273248 | Email with Dentons team re inquiry from settled priority claimant | | | |
| 10/23/25 | cribeiro / Comm. Others Plan and Disclosure Statement | T | 0.4 885.00 | 354.00 Billable |
| #1273277 | Call with E. Seltzer (Lowenstein) re plan voting issues | | | |
| 10/23/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.2 885.00 | 177.00 Billable |
| #1273279 | Email with T. Moyron (Dentons), G. Uzzi (Uzzi) re Matrix voting issues (0.2); call with T. Moyron (Dentons) re same (0.1) | | | |
| 10/24/25 | foswald / Review Docs. Plan and Disclosure Statement | T | 0.1 1,590.00 | 159.00 Billable |
| #1273144 | Review Protective stipulation and order re: confidential information. | | | |
| 10/24/25 | cribeiro / Comm. Others Plan and Disclosure Statement | T | 0.3 885.00 | 265.50 Billable |
| #1273296 | Call with E. Seltzer (Lowenstein) re claim submission (0.1); Email with E. Seltzer (Lowenstein) re POC forms (0.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274412 | Email with D. Calderon (Verita) re amended Matrix claim<br>and revised ballot | | | |
| 10/31/25 | cribeiro / Research<br>Plan and Disclosure Statement | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1274440 | Research re timing for filing estimation motion/motion for<br>escrow release | | | |
| 10/31/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274441 | Email with V. Durrer (Dentons) re notice periods in DNJ | | | |
| | Matter Total: | | 55.20 | 59,323.00 |

### Matter:  Professionals Fees/Other

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268842 | E-mails with Marten at Arent re: questions as to OCP<br>declaration / fee payments. | | | |
| 10/21/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273234 | Email with S. Zimmerman (Uzzi) re KBF retainer | | | |
| 10/22/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273100 | Prepared, filed and coordinate service re:  September Fee<br>Statement for Uzzi & Lall | | | |
| 10/22/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273103 | E-mails with Dominic Intrieri re: September Fee Statement<br>for Uzzi & Lall | | | |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/22/25 | cribeiro / Comm. Profes. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1273250 | Email with S. Zimmerman (Uzzi) re KBF OCP issue | | | |
| 10/23/25 | cribeiro / Comm. Profes. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1273290 | Call with S. Zimmerman (Uzzi) re KBF | | | |
| 10/23/25 | cribeiro / Inter Off Memo Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1273291 | Email with FAO re KBF retainer issue | | | |
| 10/24/25 | cribeiro / Comm. US Tee Professionals Fees/Other | T | 0.2 885.00 | 177.00 Billable |
| #1273293 | Email with J. Sponder (UST) re KBF issue | | | |
| 10/24/25 | cribeiro / Comm. Profes. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1273295 | Email with K. Aulet (Brown Rudnick), D. Stolz (Genova) re KBF issue | | | |
| 10/27/25 | cribeiro / Comm. Profes. Professionals Fees/Other | T | 0.3 885.00 | 265.50 Billable |
| #1274274 | Email with K. Aulet (Brown Rudnick) re KBF invoices (0.1); Email with S. Zimmerman (Uzzi) re Clyde & Co invoices and KPMG Spain status (0.1); Email with K. Aulet (Brown Rudnick), D. Stolz (Genova) re Clyde & Co invoices (0.1) | | | |
| 10/27/25 | cribeiro / Exam/Analysis Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1274275 | Review status of OCPs and payments | | | |
| 10/27/25 | cribeiro / Review Docs. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1274286 | Review Clyde & Co invoices (0.1) | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/25 | cribeiro / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274288 | Email with J. Sponder (UST) re KBF Invoices and Clyde &<br>Co invoices | | | |
| 10/29/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274362 | Email with S. Zimmerman (Uzzi) re Spanish legal fees | | | |
| | Matter Total: | | 2.30 | 1,949.00 |

**Matter:  Retention of Professionals**

| | | | | |
|---|---|---|---|---|
| 10/1/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1267992 | E-mails with OCPs and CR re: declarations and<br>questionnaire. | | | |
| 10/1/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1268765 | Email to M. Nagrodzki (PwC) re retention application (0.1);<br>email to OCPs re status of declarations (0.4) | | | |
| 10/2/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1268779 | Email with S. Patel re OCP declaration (0.1); Email with D.<br>Intrieri (Uzzi) re G&T OCP (0.1); email with N. Marten<br>(AFS) re OCP declaration (0.1) | | | |
| 10/2/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268806 | Email with F. Sanchez (KPMG Spain) re OCP declaration | | | |
| 10/2/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268838 | E-mail KPMG (UK) re: questions as to services / claim. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

10/1/2025...10/31/2025

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/25 | foswald / Comm. Client Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1268276 | E-mails Uzzi re: PWC additional services. | | | |
| 10/3/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1268821 | Call with S. Patel (SLF) re OCP order requirements (0.2) | | | |
| 10/3/25 | cribeiro / Revise Docs. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1268823 | Revise OCP tracker | | | |
| 10/3/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1268826 | Call with J. Bienstock (PwC) re retention application | | | |
| 10/3/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1268827 | Email with FAO, D. Intrieri (Uzzi) re PwC retention | | | |
| 10/6/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1268608 | E-mail KPMG documents. | | | |
| 10/7/25 | cribeiro / Review Docs. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1269807 | Review SLF OCP declaration (0.1) | | | |
| 10/7/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1269808 | Email with S. Patel (SLF) re OCP declaration | | | |
| 10/7/25 | cribeiro / Revise Docs. Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1269809 | Revise OCP tracker | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/7/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1269810 | Email with C. Paulson (Powin) re PwC retention (0.1); email with T. Moyron (Dentons), G. Uzzi (Uzzi) re KPMG spain OCP issue (0.1) | | | |
| 10/7/25 | cribeiro / Exam/Analysis Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1269811 | Consider questions posed by KPMG Spain re OCP requirements | | | |
| 10/7/25 | foswald / Comm. Client Retention of Professionals | T | 0.1 1,590.00 | 159.00 Billable |
| #1270032 | E-mail with client re: PWC services going forward. | | | |
| 10/8/25 | dperson / Prep Filing/Svc Retention of Professionals | T | 0.6 560.00 | 336.00 Billable |
| #1269760 | Prepared, filed and coordinate service re: Declaration of Surajkumar Patel on behalf of Proposed Ordinary Course Professional Schwartz Levitsky Feldman LLP | | | |
| 10/8/25 | cribeiro / Inter Off Memo Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1269827 | Email with DP re filing of SLF OCP declaration | | | |
| 10/8/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1269828 | Email with F. Martinez (KPMG) re OCP declaration | | | |
| 10/8/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1269832 | Email with S. Patel (SLF) re OCP Declaration filing | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...10/31/2025

Client Billing Report

*12/5/2025*
*12:25:23 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1269861 | Email with D. Intrieri (Uzzi) re OCPs (0.1); Email with T. Moyron (Dentons), G. Uzzi (Uzzi) re PwC engagement (0.1); Email with F. Martinez (KPMG) re OCP (0.1); Email wtih J. Bienstock (PwC) re engagement (0.1); email to OCPs re final filing of OCP declarations (0.2) | | | |
| 10/9/25 | cribeiro / Exam/Analysis<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269871 | Review status of OCP declarations | | | |
| 10/9/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1269880 | Review AFS OCP declaration (0.1); review DWT OCP declaration (0.2) | | | |
| 10/9/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269883 | Email with DP re filing of AFS OCP declaration | | | |
| 10/10/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269757 | Prepared and filed Declaration of Angela M. Santos on Behalf of Proposed Ordinary Course Professional ArentFox Schiff LLP. | | | |
| 10/10/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269767 | Prepared and filed Declaration of Sean O'Neill on Behalf of Proposed Ordinary Course Professional McCarthy Tetrault LLP | | | |
| 10/10/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269768 | Prepared and filed Declaration of Pascal Jiang on Behalf of Proposed Ordinary Course Professional Beijing Dacheng Law Offices, LLP | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...10/31/2025

Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269773 | E-mails with CR re: OCP Declarations for filing, status for same. | | | |
| 10/10/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1269887 | Email with D. Butler (DWT) re OCP declaration (0.1); Email with S. O'Neill (McCarthy) re OCP declaration questions (0.2); Email with OCP professionals re as filed declarations and related deadlines (0.3) | | | |
| 10/10/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1269888 | Revise DWT OCP declaration for filing | | | |
| 10/10/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269889 | Email with DP re OCP declaration filing | | | |
| 10/10/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1269890 | Review Beijing Dacheng OCP Declaration (0.1); Review McCarthy OCP declaration (0.1) | | | |
| 10/10/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269907 | Review/ Retention of Professionals review the Declaration & questionnaire for Beijing counsel | | | |
| 10/10/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269908 | Emails with OCP counsel McCarthy Tetrault re questions to complete retention docs | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/5/2025*
*12:25:23 PM*

10/1/2025...10/31/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/14/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1270928 | Email with FAO, EB, P. Diebschlag (Clyde & Co.) re OCP requirements | | | |
| 10/14/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1270935 | Call with D. Intrieri (Uzzi), S. Zimmerman (Uzzi) re OCP | | | |
| 10/14/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1270945 | Email with D. Intrieri (Uzzi), S. Zimmerman (Uzzi) re OCP order | | | |
| 10/14/25 | cribeiro / OC/TC strategy Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1270954 | OC FAO re KPMG Spain OCP issues | | | |
| 10/14/25 | cribeiro / Inter Off Memo Retention of Professionals | T | 0.4 885.00 | 354.00 Billable |
| #1270958 | Draft memo to FAO re OCP vendor issue | | | |
| 10/14/25 | eblander / Inter Off Memo Retention of Professionals | T | 0.2 915.00 | 183.00 Billable |
| #1271003 | Comms w/ FAO and CR re: payment of pre-petition OCP claims | | | |
| 10/15/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.4 885.00 | 354.00 Billable |
| #1270968 | Call with D. Intrieri (Uzzi), S. Zimmerman (Uzzi), F. Martinez (KPMG Spain) re OCP order (0.3); Follow up call with D. Intrieri (Uzzi) re call with KPMG spain (0.1) | | | |
| 10/16/25 | cribeiro / Exam/Analysis Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1270987 | Review status of additional OCPs | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...10/31/2025

Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1271044 | Call with S. Zimmerman (Uzzi) re OCPs (0.1); Email with S. Zimmerman (Uzzi) re objections to OCP declaration (0.1) | | | |
| 10/17/25 | cribeiro / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1271050 | Email with J. Sponder (UST) re OCP invoices | | | |
| 10/17/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1271051 | Email with K. Aulet (Brown Rudnick), D. Stolz (Genova) re OCP invoices | | | |
| 10/23/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1273219 | E-mails with CR re: KBF retainer. | | | |
| 10/24/25 | foswald / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1273142 | E-mails with CR re: KPF post petition retainer/OCP. | | | |
| 10/24/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1273143 | E-mail J. Sponder and CR re: KPF post petition retainer/OCP. | | | |
| 10/27/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274293 | Email with C. Reilly (Miller Nash) re OCP declaration | | | |
| 10/27/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274295 | Review Miller Nash OCP declaration | | | |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274297 | Email with DP re Miller Nash OCP declaration filing | | | |
| 10/27/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1274385 | E-mail with CR re: Miller Nash OCP declaration filing status issues. | | | |
| 10/28/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273606 | Prepared, filed and coordinate service re: Declaration of Diane M. Butler on behalf of Proposed Ordinary Course Professional Davis Wright Tremaine LLP | | | |
| 10/28/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273627 | Prepared, filed and coordinate service re: Declaration of Joshua M. F. Sasaki on behalf of Proposed Ordinary Course Professional Miller Nash LLP | | | |
| 10/28/25 | cribeiro / Exam/Analysis<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1274311 | Review status of OCPs | | | |
| 10/28/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274313 | Email with DP re DWT OCP Declaration | | | |
| 10/28/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274315 | Revise OCP tracker | | | |
| 10/28/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1274384 | E-mail with CR re: DWT OCP Declaration, filing issues. | | | |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1274521 | E-mails with professionals re: OCP Declarations, followup for filing same. | | | |
| 10/28/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1276278 | E-mail with CR re status and filing of DWT OCP Declaration | | | |
| | Matter Total: | | 13.80 | 12,231.50 |

### Matter:  Sale of Property

| | | | | |
|---|---|---|---|---|
| 10/2/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268839 | E-mails with T. Moyron re: Motion to Abandon / Sell de minimis assets. | | | |
| 10/4/25 | foswald / Review Docs.<br>Sale of Property | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268286 | Review motion for an order to abandon / sell de minimis assets. | | | |
| 10/6/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268610 | E-mails DP and T. Moyron re: Notice of Abandonment Motion. | | | |
| 10/6/25 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268616 | E-mail G. Medina Notice for Abandonment. | | | |
| 10/6/25 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268626 | Review draft Notice for Motion to Abandon. | | | |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/25 | foswald  / Comm. US Tee<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268627 | E-mail US Trustee re: Abandonment Motion. | | | |
| 10/6/25 | dperson / Comm. Profes.<br>Sale of Property | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276114 | E-mails with FAO and T. Moyron (Dentons) re: Notice of Abandonment Motion and related issues (.2) Followup call with T. Moyron re: same (.1). | | | |

|  |  | Matter Total: | 1.30 | 1,758.00 |
|---|---|---|---|---|

### Matter:  Tax issues

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/22/25 | cribeiro / Comm. Profes.<br>Tax issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273251 | Email with G. Uzzi (Uzzi), C. Paulson (Powin) re Charger Holdings tax filings | | | |
| 10/28/25 | cribeiro / Comm. Client<br>Tax issues | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1274345 | Email with M. Kahl (Powin) re CHarger Holdings tax filing obligations | | | |

|  |  | Matter Total: | 0.40 | 354.00 |
|---|---|---|---|---|

### Matter:  TSS Fee Application/Fee

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/25 | foswald  / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1272643 | E-mails DP / CR re: Aug and Sep fee statements prep. | | | |
| 10/20/25 | foswald  / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1272644 | Review and revise Aug fee statement for filing. | | | |
| 10/20/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1273070 | E-mails with FAO and CR Re: review and preparing monthly statements for August and September. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...10/31/2025

Client Billing Report

*12/5/2025*
*12:25:23 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1273076 | Prepared, filed and coordinate service re: August Fee Statement. | | | |
| 10/20/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273175 | Email with FAO, DP re Powin Sept. Fee Statement | | | |
| 10/20/25 | cribeiro / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 2.3<br>885.00 | 2,035.50<br>Billable |
| #1273177 | Revise Powin August fee statement (1.0); Revise Sept. fee statement (1.3) | | | |
| 10/27/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274291 | Email with DP re Sept. fee statement filing | | | |
| 10/27/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1274386 | E-mails with CR re: review and preparing Sept. fee statements for filing for Togut and all professionals. | | | |
| 10/27/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1274502 | Prepared, filed and coordinate service re: September Fee Statement. | | | |
| 10/30/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1274376 | Draft Summary cover sheet and exhibits for First Interim Fee Application. | | | |
| 10/30/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 1.6<br>560.00 | 896.00<br>Billable |
| #1274394 | Begin Drafting First Interim Fee Application. | | | |
| | Matter Total: | | 8.40 | 6,134.50 |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...10/31/2025

| Date Slip Number | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 182,951.50 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 182,951.50 |
| Grand Total: | | | 182,951.50 |

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Summary Report

*12/5/2025*
*12:28:14 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Online Research | | 0.0 | 456.73 |
| Photocopies | | 0.0 | 22.50 |
| | Grand Total: | 0.0 | 479.23 |

1

Powin LLP
10/1/2025...10/31/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/5/2025*
*12:26:54 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  General** | | | |
| 10/1/25 | atogut / Online Research<br>General | E | 0.0<br>102.80 | 102.80<br>Billable |
| #1254518 | Pacer charges for June 2025. | | | |
| 10/1/25 | atogut / Online Research<br>General | E | 0.0<br>134.98 | 134.98<br>Billable |
| #1262062 | Westlaw research for August 2025. | | | |
| 10/1/25 | atogut / Online Research<br>General | E | 0.0<br>57.10 | 57.10<br>Billable |
| #1262726 | Pacer charges for August 2025. | | | |
| 10/31/25 | foswald / Photocopies<br>General | E | 0.0<br>22.50 | 22.50<br>Billable |
| #1273963 | Photocopies for October 2025. | | | |
| 10/31/25 | foswald / Online Research<br>General | E | 0.0<br>156.15 | 156.15<br>Billable |
| #1274530 | Westlaw research for October 2025. | | | |
| 10/31/25 | foswald / Online Research<br>General | E | 0.0<br>5.70 | 5.70<br>Billable |
| #1274580 | Pacer charges for October 2025. | | | |

| | | |
|---|---|---|
| Matter Total: | 0.00 | 479.23 |
| Total Time Bill: | | |
| Total Time Non Bill: | | |
| Total Costs Bill: | | 479.23 |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 479.23 |
| Grand Total: | | 479.23 |