# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
### FOR THE PERIOD OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025

In re:  Powin, LLC, *et al.* [1]                    Applicant:  Dentons US LLP ("Dentons")

Case No. 25-16137 (MBK)                     Client:  Debtors and Debtors in Possession
(Jointly Administered)
Chapter 11                                  Case Filed:  June 9, 2025

## COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
## UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746

| | |
|---|---|
| /s/ Lauren Macksoud | December 9, 2025 |
| Lauren Macksoud | Date |

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; and (xii) Powin Canada B.C. Ltd. [2239].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

| SECTION I |
|:---:|
| **FEE SUMMARY** |

Summary of Amounts Requested for the Period
October 1, 2025 through October 31, 2025 (the "**Compensation Period**"):

| Fee Total: | $453,904.00 |
|---|---|
| 20% Holdback: | $90,780.80 |
| Net Fees Sought (less Holdback): | $363,123.20 |
| Disbursement Total: | $1,041.28 |
| Total Fees Sought: (Net of Holdback),  Plus Disbursements: | $364,164.48 |

Summary of Amounts Requested for Previous Periods:

| Total Previous Fees and Expenses Requested: | $4,583,696.22 ($2,865,248.13+1,167,808.57+550,639.52) |
|---|---|
| Total Fees and Expenses Allowed to Date: | $4,033,056.70 |
| Total Retainer Remaining: | $0.00 |
| Prior Holdback: | $907,210.85 (569,239.50+229,398.85+108,572.50) |
| Net Unpaid Fees and Expenses: | $2,287,687.59 |

1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Sandra R. McCandless – Partner | 1973 | 5.50 | $1,295.00 | $7,122.50 |
| Van C. Durrer II – Partner | 1993 | 38.00<br>15.80 | $1,800.00<br>$900.00 | $68,400.00<br>14,220.00 |
| R. Matthew Garms – Partner | 1999 | 8.90 | $830.00 | $7,387.00 |
| Tania M. Moyron – Partner | 2005 | 53.10 | $1,545.00 | $82,039.50 |
| John D. Beck – Partner | 2010 | 28.40 | $1,450.00 | $41,180.00 |
| Geoffrey M. Miller – Partner | 2012 | 68.20 | $1,250.00 | $85,250.00 |
| Patrick C. Maxcy – Partner | 1999 | 1.80 | $1,400.00 | $2,520.00 |
| Casey W. Doherty, Jr. – Counsel | 2011 | 31.50 | $1,100.00<br>$550.00 | $34,650.00 |
| Sarah M. Schrag – Senior Managing Associate | 2016 | 49.70 | $1,100.00 | $54,670.00 |
| David F. Cook – Senior Managing Associate | 2017 | 24.70 | $1,100.00 | $27,170.00 |
| Elysa Chew – Managing Associate | 2021 | 1.50 | $950.00 | $1,425.00 |
| Henry Thomas – Associate | 2023 | 21.00 | $855.00 | $17,955.00 |
| Jemuel Gascon – Associate | 2021 | 0.30 | $850.00 | $255.00 |
| George L. Medina – Senior Paralegal | N/A | 15.60 | $525.00 | $8,190.00 |
| Dianne Thomas-Nichols – Senior Paralegal | N/A | 2.80 | $525.00 | $1,470.00 |
| **TOTALS** | **N/A** | **366.80** | | **$453,904.00** |

2

<table>
<tr><td colspan="3"><strong>SECTION II<br>SUMMARY OF SERVICES</strong></td></tr>
</table>

| Services Rendered | Hours | Fee |
|---|---|---|
| B110 – Case Administration | 20.60 | $20,400.50 |
| B120 - Asset Analysis and Recovery | 29.20 | $39,683.50 |
| B130 - Asset Disposition | 82.60 | $101,387.00 |
| B150 - UCC Issues/Meetings | 1.60 | $2,472.00 |
| B160 - Fee/Employment Applications | 6.10 | $6,483.00 |
| B185 – Assumption/Rejection of Contracts | 2.40 | $3,188.50 |
| B190 – Other Contested Matters | 1.00 | $1,545.00 |
| B195 - Non-Working Travel | 15.80 | $14,220.00 |
| B220 – Employee Benefits/Pension | 0.70 | $906.50 |
| B240 - Tax Issues | 0.90 | $1,467.00 |
| B250 - Real Estate Leases | 7.20 | $10,108.50 |
| B310 - Claims Administration and Objections | 52.70 | $59,487.50 |
| B320 – Plan and Disclosure Statement (incl. Business Plan) | 118.70 | $155,532.50 |
| CUST - Customer Issues | 12.90 | $16,213.00 |
| EMP - Employee Matters | 5.70 | $7,665.50 |
| INS – Insurance | 3.40 | $5,231.50 |
| REP - Reporting/Schedules | 0.80 | $1,188.50 |
| WARNACT – WARN Act Issues | 4.50 | $6,724.00 |
| **SERVICES TOTAL:** | **366.80** | **$453,904.00** |

3

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Delivery & Postage | $102.78 |
| Research | $739.50 |
| Filing Fees | $199.00 |
| **DISBURSEMENT TOTAL** | **$1,041.28** |

4

<table>
<tr><td>

**SECTION IV**
**CASE HISTORY**

</td></tr>
</table>

(1) Date cases filed:  June 9, 2025 (the "<u>Petition Date</u>").[2]

(2) Chapter under which cases commenced:  Chapter 11.

(3) Date of retention:  August 19, 2025, effective as of the Petition Date.

    If limit on number of hours or other limitations to retention, set forth:  N/A.

(4) Summarize in brief the benefits to the estates and attach supplements as needed:[3]

    During the fifth month of these chapter 11 cases, Dentons, as counsel for the above-captioned debtors and debtors in possession (the "<u>Debtors</u>"), continued to advance these chapter 11 cases by resolving outstanding issues, winding down operations, and positioning the Debtors for plan confirmation. This included substantial work on plan and disclosure statement matters, including drafting and revising the combined plan and disclosure statement in conjunction with the Committee who was a co-proponent of the plan, preparing solicitation materials and related motions, incorporating comments from numerous stakeholders, and coordinating with multiple advisors to finalize confirmation-ready documents. Dentons also addressed administrative, priority, and other creditor claims through detailed analysis, negotiations, objections, stipulations, and Rule 9019 settlement papers, while concurrently managing lease issues, responding to contract counterparties, overseeing ordinary-course professional and fee-statement matters, and attending required hearings and related travel—all directed toward advancing the estates to plan confirmation.

    In parallel, Dentons undertook significant asset-related efforts, including pursuing recovery of inventory and receivables associated with BHER, Pine Gate, CIMC, CEVA, RH Shipping, and other counterparties. The Firm drafted and negotiated bills of sale and abandonment orders, prepared certain motions and objections to certain disputed claims that related to the feasibility of the plan (if not resolved), and addressed ongoing disputes and compliance issues relating to the FlexGen APA and other asset transactions. These initiatives were critical to preserving value, resolving legacy disputes, and ensuring a clear path to confirmation of the plan.

    The invoice attached hereto as **<u>Exhibit A</u>** contains detailed descriptions of the services rendered and expenses incurred by the applicant during the Compensation Period.

---

[2]    Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin LLC was filed on June 10, 2025, and the remaining Debtors were also filed on June 10, 2025 with the exception of Case No. 25-16136 (MBK), which was filed on June 9, 2025.

[3]    The following summary is intended to highlight the general categories of services the applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

(5) Anticipated distribution to creditors:

    (a) Administrative expenses: Unknown at this time.

    (b) Secured creditors: Unknown at this time.

    (c) Priority creditors: Unknown at this time.

    (d) General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the fifth monthly fee statement.

Dated: December 9, 2025        **DENTONS US LLP**

        */s/ Lauren Macksoud*
        Lauren Macksoud (admitted)
        101 JFK Parkway
        Short Hills, NJ 07078
        Telephone: (973) 912-7100
        Facsimile: (973) 912-7199
        Email: lauren.macksoud@dentons.com

        Tania M. Moyron (admitted *pro hac vice*)
        Van C. Durrer, II (admitted *pro hac vice*)
        601 S. Figueroa Street #2500
        Los Angeles, CA 90017
        Telephone:  (213) 623-9300
        Facsimile:  (213) 623-9924
        Email: tania.moyron@dentons.com
            van.durrer@dentons.com

        John D. Beck (admitted *pro hac vice*)
        Sarah M. Schrag (admitted *pro hac vice*)
        1221 Avenue of the Americas
        New York, NY 10020-1089
        Telephone:  (212) 768-6700
        Facsimile:  (212) 768-6800
        Email: john.beck@dentons.com
            sarah.schrag@dentons.com
        - and -

**TOGUT, SEGAL & SEGAL LLP**
Frank A. Oswald (admitted)
550 Broad Street, Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email: frankoswald@teamtogut.com


Albert Togut (admitted *pro hac vice*)
Amanda C. Glaubach (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
            aglaubach@teamtogut.com
            eblander@teamtogut.com

*Counsel for Debtors and Debtors in Possession*

7

# **EXHIBIT A**



Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:**          **5001-1031386**
Invoice Date:          December 2, 2025

| | |
|---|---|
| **Matter Number:** | 15817500-000002 |
| **Description:** | Post Petition |

Payment Due Upon Receipt

For professional services rendered through October 31, 2025

**Invoice Amount**                                                      **$454,945.28**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #:** ███0801
**Account #:** ███1693
**Account Name: Dentons US LLP**
**Swift Code: CITIUS33**
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**          **Payment by check (USPS):**
REMITCO                                            Dentons US LLP
Dentons #3078          **OR**          P.O. Box. 3078
5450 N. Cumberland Avenue                          Carol Stream, IL 60132-3078
Chicago, IL 60656

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # ███6730
Questions relating to this invoice should be directed to:
V. Durrer at (213) 243 6050



| Client: Powin, LLC | Invoice Date: | December 2, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1031386 |

For professional services rendered through October 31, 2025

## Fee Detail:

**Task Code:** B110 - Case Administration

| <u>Date</u> | <u>Name</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10/02/25 | J. Beck | B110 | Bi-weekly status call with V. Durrer and T. Moyron regarding open items and plan construct | 0.40 | 580.00 |
| 10/02/25 | G. Medina | B110 | Correspond with E. Chew regarding motion to abandon (0.1); call to the court regarding event code and next omnibus hearing (0.2). | 0.30 | 157.50 |
| 10/04/25 | G. Medina | B110 | Prepare and file Debtors Motion authorizing Abandonment or Sale of Remaining Inventory (0.4); correspond with Verita regarding service (0.1). | 0.50 | 262.50 |
| 10/06/25 | G. Medina | B110 | Review request from T. Moyron and send Powin EKS petition and related forms (0.3); correspond with F. Oswald regarding notice of hearing on abandonment motion (0.2); draft notice of hearing and send to E. Chew, T. Moyron and V. Durrer for review (0.5); file notice of hearing (0.2). | 0.90 | 472.50 |
| 10/07/25 | S. Schrag | B110 | Confer with S. Moran re virtual data room (.1); review correspondence from C. Doherty regarding the same (.1). | 0.20 | 220.00 |
| 10/07/25 | G. Medina | B110 | Review request from T. Moyron regarding upcoming hearing and appearances. | 0.20 | 105.00 |
| 10/07/25 | G. Medina | B110 | Correspond with D. Person regarding service of Order shortening time and upcoming hearing (0.2); correspond with Verita and send Order shortening time for notice and setting hearing for service (0.2). | 0.40 | 210.00 |
| 10/07/25 | G. Medina | B110 | Call with T. Moyron regarding C. Paulson new address and access to Powin Databases (0.2); Work on granting C. Paulson access to Dentons' direct database using their new email address (0.3). | 0.50 | 262.50 |
| 10/08/25 | G. Medina | B110 | Correspond with V. Durrer, T. Moyron and Uzzi Team regarding hearing appearance and participation. | 0.30 | 157.50 |

**DENTONS**

Client: Powin, LLC                                    Invoice Date:          December 2, 2025

Matter: 15817500-000002                               INVOICE #:             5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/08/25 | G. Medina | B110 | Worked on troubleshooting C. Paulson's credentials and coordinated with D. Carrillo regarding access to the Dentons data room. | 0.30 | 157.50 |
| 10/09/25 | G. Medina | B110 | Correspond with chambers regarding appearances for upcoming hearing. | 0.20 | 105.00 |
| 10/09/25 | G. Medina | B110 | Review request from J. Beck and coordinate with office service to send Adequacy motion and combined plan to V. Durrer in connection with hearing (0.4); update and send Powin EKS Sellco petition and related forms to J. Beck, V. Durrer and T. Moyron (0.4). | 0.80 | 420.00 |
| 10/10/25 | J. Beck | B110 | Attention to filing Powin EKS SellCo for chapter 11, including finalize corporate authorizations, petitions documents and coordinating execution of documents and filing | 1.70 | 2,465.00 |
| 10/10/25 | G. Medina | B110 | Correspond with the J. Uzzi and the court regarding zoom invite for hearing (0.2) send Powin petition package to J. Beck (0.3); correspond with J. Beck regarding signature pages for petition and declaration (0.1); correspond with M. Garms regarding corporate resolution (0.1); prepare single pdf of petition and related forms for filing and send to J. Beck (0.4); call with T. Moyron and send Powin EKS petition with related forms (0.2); correspond with T. Moyron and file Powin EKS voluntary petition (0.4); retrieve and send second amended joint administration order to T. Moyron, J.Beck V. Durrer and M. Garms (0.3) | 2.00 | 1,050.00 |
| 10/10/25 | T. Moyron | B110 | Analyze EKS petition, dissolution, and related forms to be filed (.8); correspondence with J. Beck, et al., regarding same (.6). | 1.40 | 2,163.00 |
| 10/11/25 | V. Durrer | B110 | Analysis re general open update items. | 1.30 | 2,340.00 |
| 10/13/25 | V. Durrer | B110 | Correspond with Chambers. | 0.10 | 180.00 |
| 10/14/25 | J. Beck | B110 | Review third amended joint admin order | 0.10 | 145.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/25 | G. Medina | B110 | Review docket for Powin EKS and retrieve order to show cause entered regarding schedules (0.3); draft third amended order for joint administration and send with order to show cause to V. Durrer, T. Moyron and J. Beck (0.5); zoom call regarding case status with D. Cook and D. Nichols (0.2) | 1.00 | 525.00 |
| 10/15/25 | C. Doherty, Jr. | B110 | Review email from contract counterparty regarding motion for protection. | 0.10 | 110.00 |
| 10/20/25 | C. Doherty, Jr. | B110 | Provide comments and analysis regarding agenda of hearing. | 0.30 | 330.00 |
| 10/20/25 | G. Miller | B110 | Review Uzzi outstanding issues list and going forward case strategy. | 0.30 | 375.00 |
| 10/20/25 | G. Miller | B110 | Review draft monthly operating reports and global notes re same. | 0.80 | 1,000.00 |
| 10/20/25 | G. Medina | B110 | Coordinate with docketing to calendar subpoena deadline. | 0.20 | 105.00 |
| 10/20/25 | V. Durrer | B110 | Analysis re hearing agenda. | 0.10 | 180.00 |
| 10/21/25 | J. Beck | B110 | Case administration call with Uzzi team regarding open items and task list heading to plan confirmation | 0.70 | 1,015.00 |
| 10/21/25 | C. Doherty, Jr. | B110 | Provide comments and analysis regarding agenda of hearing. | 0.20 | 220.00 |
| 10/21/25 | G. Miller | B110 | Call with Dentons and Uzzi team re open issues and going forward case strategy. | 0.60 | 750.00 |
| 10/21/25 | G. Miller | B110 | Emails with R. Bajaj re monthly operating reports. | 0.10 | 125.00 |
| 10/21/25 | G. Medina | B110 | Correspond with G. Miller regarding September monthly operating reports (0.2); receive and compile MORs for all debtors and send to T. Moyron, R. Bajaj, S. Sucharitha and G. Miller (1.4); file MORs for all debtors (0.5); correspond with Verita regarding service (0.1); follow-up with V. Durrer regarding and send proposed third amended joint administration order for review (0.2); correspond with chambers and send third amended joint administration order for review (0.2). | 2.10 | 1,102.50 |
| 10/21/25 | V. Durrer | B110 | Analysis re EKS show cause order. | 0.10 | 180.00 |
| 10/22/25 | C. Doherty, Jr. | B110 | Attend call with UCC regarding case issues. | 0.40 | 440.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/25 | S. Schrag | B110 | Confer with T. Moyron re preparing 9019 motion. | 0.20 | 220.00 |
| 10/29/25 | V. Durrer | B110 | Follow up re caption change and joint administration order. | 0.10 | 180.00 |
| 10/30/25 | V. Durrer | B110 | Correspond with UST re joint administration order revision. | 0.10 | 180.00 |
| 10/30/25 | G. Miller | B110 | Review correspondence with UST re EKS schedules. | 0.20 | 250.00 |
| 10/30/25 | J. Beck | B110 | Call with Dentons team regarding status and open tasks (1.0) | 1.00 | 1,450.00 |
| 10/30/25 | G. Medina | B110 | Follow-up and send to Chambers third amended Order directing joint administration of the recently filed debtor Powin EKS SellCo, LLC. (0.2); review order entered and send to V. Durrer T. Moyron and J. Beck (0.2). | 0.40 | 210.00 |
| **Task Total** | B110 - Case Administration | | | **20.60** | **$20,400.50** |

**Task Code:** B120 - Asset Analysis and Recovery

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/25 | V. Durrer | B120 | Call with J. Krause re BHER receivable. | 0.10 | 180.00 |
| 10/06/25 | G. Miller | B120 | Review prior communications re potential settlement with CIMC and email G. Uzzi re same. | 0.30 | 375.00 |
| 10/06/25 | G. Miller | B120 | Review Pine Gate notice of lien re inventory and prior communications re same (.7); Call J. Schwartz re Pine Gate inventory (.2). | 0.90 | 1,125.00 |
| 10/07/25 | J. Beck | B120 | Review documentation related to BHER inventory and related issues (.8); attention to potential monetization of Canadian assets or entities (1.2) | 2.00 | 2,900.00 |
| 10/07/25 | G. Miller | B120 | Call with J. Schwartz re Pine Gate inventory. | 0.20 | 250.00 |
| 10/09/25 | T. Moyron | B120 | Analyze issues related to BHER, RH, Pinegate, etc. (.4); and prepare correspondence regarding open items, including BHER, RH, Pinegate, etc. (.2). | 0.60 | 927.00 |
| 10/09/25 | T. Moyron | B120 | Correspond with S. Schrag, et al., regarding motion for turnover. | 0.20 | 309.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/25 | J. Beck | B120 | Discuss monetization of Canadian assets with K. Kraft and Uzzi team (.3); discuss monetization of Canadian assets with C. Paulson and Uzzi team (.5) | 0.80 | 1,160.00 |
| 10/10/25 | G. Miller | B120 | Review CIMC -JV analysis re sale offer (.6); Call and emails with D. O'Donnell re potential sale of Debtors' JV interest (.4). | 1.00 | 1,250.00 |
| 10/10/25 | V. Durrer | B120 | Analysis re surety cash collateral. | 0.10 | 180.00 |
| 10/11/25 | V. Durrer | B120 | Correspond with J. Krause. | 0.10 | 180.00 |
| 10/12/25 | G. Miller | B120 | Prepare motion to compel RH shipping to comply with sale order. | 5.70 | 7,125.00 |
| 10/13/25 | J. Beck | B120 | Draft term sheet for assignment of Ontario lease | 1.20 | 1,740.00 |
| 10/13/25 | P. Maxcy | B120 | Analyze proposed lease assignment terms and assess insurance related issues (1.0); summarize insurance issues for lease assignment (.3). | 1.30 | 1,820.00 |
| 10/13/25 | G. Miller | B120 | Emails re CIMC sale offer (.5); Review MSA and JV agreements with CIMC re default remedies and emails re G. Uzzi re same (1.5). | 2.00 | 2,500.00 |
| 10/13/25 | D. Thomas-Nichols | B120 | Review and revise analysis re customs bond and section 505 (.4); correspondence with C. Doherty regarding same (.1). | 0.50 | 262.50 |
| 10/13/25 | V. Durrer | B120 | Analysis re CIMC settlement proposal (.2); analysis re protective order re investigation (.1). | 0.30 | 540.00 |
| 10/14/25 | J. Beck | B120 | Revise Canadian lease assignment term sheet based on comments form J. Uzzi | 0.50 | 725.00 |
| 10/14/25 | G. Miller | B120 | Review BHER supply agreements, change orders, and pleadings re Mainfreight motion to establish BHER goods are not subject to automatic stay (2); Analysis re ability to recover amounts owed by BHER under supply agreements and change orders (1.2). | 3.20 | 4,000.00 |
| 10/14/25 | V. Durrer | B120 | Review correspondence from S. Krause re BHER receivable (.1). | 0.10 | 180.00 |
| 10/15/25 | V. Durrer | B120 | Analysis re surety collateral. | 0.10 | 180.00 |
| 10/16/25 | J. Beck | B120 | Review and revise Canadian lease term sheet | 0.40 | 580.00 |
| 10/17/25 | J. Beck | B120 | Review comments from JPM to stipulation regarding credit card program | 0.20 | 290.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/25 | V. Durrer | B120 | Research re BHER theory. | 0.10 | 180.00 |
| 10/18/25 | V. Durrer | B120 | Research re amendment of BHER contract. | 0.30 | 540.00 |
| 10/20/25 | J. Beck | B120 | Attention to JPM setoff stipulation | 0.30 | 435.00 |
| 10/21/25 | G. Miller | B120 | Review ESA re conditions precedent to collection of receivables and emails with D. Intrieri re same (.5); Research re same (.8). | 1.30 | 1,625.00 |
| 10/22/25 | V. Durrer | B120 | Research re surety collateral issues. | 0.70 | 1,260.00 |
| 10/24/25 | G. Miller | B120 | Research and analysis re ability to recover receivables without satisfying conditions precedent. | 0.50 | 625.00 |
| 10/24/25 | V. Durrer | B120 | Call with L. Tancredi re potential surety settlement (.5); analysis re same (.3). | 0.80 | 1,440.00 |
| 10/24/25 | V. Durrer | B120 | Analysis re Canada proposal. | 0.10 | 180.00 |
| 10/27/25 | G. Miller | B120 | Research and analysis re ability to recover receivables without satisfying conditions precedent. | 1.90 | 2,375.00 |
| 10/29/25 | G. Miller | B120 | Follow up with V. Durrer re location of Galp inventory. | 0.10 | 125.00 |
| 10/30/25 | G. Miller | B120 | Review and analysis re Pulse escrow issues. | 0.40 | 500.00 |
| 10/31/25 | V. Durrer | B120 | Call with J. Krause re BHER issues (.1); call with K. Aulet re surety opportunity (.2); call with G. Uzzi re same (.3); prepare memo re same (.3) | 0.90 | 1,620.00 |
| **Task Total** | B120 - Asset Analysis and Recovery | | | **29.20** | **$39,683.50** |

**Task Code:** B130 - Asset Disposition

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/25 | H. Thomas | B130 | Correspondence regarding Australia liquidation. | 0.40 | 342.00 |
| 10/01/25 | G. Miller | B130 | Emails with V. Durrer re lien notice deadline and orders approving bidding procedures and FlexGen sale. | 0.20 | 250.00 |
| 10/01/25 | V. Durrer | B130 | Call with Uzzi Lall re RH inventory (.2). | 0.20 | 360.00 |
| 10/02/25 | H. Thomas | B130 | Correspondence regarding Australia liquidation. | 0.20 | 171.00 |
| 10/02/25 | E. Chew | B130 | Revise motion to abandon. | 1.20 | 1,140.00 |
| 10/02/25 | T. Moyron | B130 | Correspond with F. Oswald, et al., re motion to abandon and filing (.2). | 0.20 | 309.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          December 2, 2025

Matter: 15817500-000002

INVOICE #:          5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/02/25 | V. Durrer | B130 | Analysis re abandonment motion. | 0.10 | 180.00 |
| 10/03/25 | H. Thomas | B130 | Correspondence regarding Australia liquidation. | 0.10 | 85.50 |
| 10/06/25 | C. Doherty, Jr. | B130 | Attention to emails regarding abandonment motion. | 0.10 | 110.00 |
| 10/06/25 | E. Chew | B130 | Review notice of hearing for motion to abandon. | 0.30 | 285.00 |
| 10/06/25 | V. Durrer | B130 | Analysis re abandonment motion (.2); call with G. Uzzi re same (.2). | 0.40 | 720.00 |
| 10/07/25 | H. Thomas | B130 | Call with T. Moyron regarding ACE reclamation claim and research related thereto. | 0.20 | 171.00 |
| 10/07/25 | T. Moyron | B130 | Attention to correspondence regarding data room (.1). | 0.10 | 154.50 |
| 10/07/25 | T. Moyron | B130 | Attention to Pine Gate issues re inventory (.1). | 0.10 | 154.50 |
| 10/08/25 | H. Thomas | B130 | Analyze law relating to reclamation claims and provide write-up to T. Moyron regarding same as applied to the ACE reclamation notice. | 2.40 | 2,052.00 |
| 10/08/25 | V. Durrer | B130 | Call with Latham re sale issues (.3); analysis re RH proposal (.1); call with G. Uzzi re same (.1). | 0.50 | 900.00 |
| 10/09/25 | J. Beck | B130 | Call with K. Capuzzi and Dentons teams to discuss admin claims of RH and Mainfreight | 0.50 | 725.00 |
| 10/09/25 | G. Miller | B130 | Call with K. Capuzzi re RH Shipping and Mainfreight claims. | 0.40 | 500.00 |
| 10/09/25 | G. Miller | B130 | Review RH Shipping claims (.5); Call with S. Schrag re motion to enforce sale order re RH Shipping inventory (.2). | 0.70 | 875.00 |
| 10/09/25 | S. Schrag | B130 | Prepare motion to compel enforcement of sale order and APA (2.1); confer with G. Miller re the same (.2); conduct research regarding the same (.3); correspond with T. Moyron, V. Durrer, and G. Miller (.1). | 2.70 | 2,970.00 |
| 10/09/25 | V. Durrer | B130 | Call with J. Schwartz re Pine Gate inventory. | 0.20 | 360.00 |
| 10/09/25 | V. Durrer | B130 | Analysis re RH proposal. | 0.10 | 180.00 |
| 10/10/25 | G. Miller | B130 | Review RH Shipping invoices. | 0.40 | 500.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: December 2, 2025

Matter: 15817500-000002

INVOICE #: 5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/10/25 | S. Schrag | B130 | Prepare motion to compel enforcement of sale order and APA (2.8); prepare order granting motion to compel (1.1); prepare declaration in support (.9); prepare application to shorten time (.5); prepare order granting motion to shorten time (.3); confer with G. Miller re the same (.2); conduct research regarding the same (2.1); correspond with T. Moyron, V. Durrer, and G. Miller (.2). | 8.10 | 8,910.00 |
| 10/10/25 | R. Garms | B130 | Draft resolutions for subsidiary Chapter 11 filing (1.7); e-mails regarding same (0.4). | 2.10 | 1,743.00 |
| 10/10/25 | T. Moyron | B130 | Correspondence regarding RH inventory and review analysis (.2) | 0.20 | 309.00 |
| 10/11/25 | S. Schrag | B130 | Continue preparing motion to compel enforcement of sale order and APA, including argument for sanctions (1.3);introduction (.9); background section (2.4); analyze underlying sale order (.7); analyze underlying APA (.7); analyze bidding procedures order (.6); analyze notice of lien deadline (.4); confer with G. Miller re the same (.2); conduct research regarding court's authority to enforce sale order (1.9); conduct research regarding court's authority to issue sanctions (2.1); correspond with T. Moyron, V. Durrer, and G. Miller (.1). | 11.30 | 12,430.00 |
| 10/12/25 | S. Schrag | B130 | Call with G. Miller re motion to enforce bidding procedures order and sale order (.2); review comments to the same (..6); correspond with G. Miller re comments (.1); incorporate the same (.1); conduct research in support thereof (.1). | 1.10 | 1,210.00 |
| 10/13/25 | H. Thomas | B130 | Revise Powin Ontario Lease Assignment Term Sheet. | 0.40 | 342.00 |
| 10/13/25 | S. Schrag | B130 | Analyze supporting documents in support of arguments for enforcement of sale order (.7); further prepare motion to compel (1.1); further prepare declaration in support (.8); further prepare proposed order (1.1); correspond and conference with G. Miller (.2). | 3.90 | 4,290.00 |
| 10/13/25 | S. Schrag | B130 | Confer with C. Doherty re sale order. | 0.10 | 110.00 |
| 10/13/25 | G. Miller | B130 | Prepare RH Shipping motion to compel compliance with sale order. | 1.70 | 2,125.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     December 2, 2025

Matter: 15817500-000002

INVOICE #:     5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/13/25 | G. Miller | B130 | Analysis re outstanding sale issues and potential proposal to FlexGen to resolve same. | 1.00 | 1,250.00 |
| 10/13/25 | V. Durrer | B130 | Analysis re RH proposal (.1); analysis re Canada proposal (.1). | 0.20 | 360.00 |
| 10/13/25 | T. Moyron | B130 | Analyze and provide comment on CIMC proposal (.2). | 0.20 | 309.00 |
| 10/13/25 | T. Moyron | B130 | Analyze updated DS order, cumulative redline, and related emails (.3). | 0.30 | 463.50 |
| 10/14/25 | T. Moyron | B130 | Analyze and provide comment to motion to compel enforcement re RH Shipping. | 0.70 | 1,081.50 |
| 10/14/25 | H. Thomas | B130 | Review of Chase stipulation and correspondence with counsel to Chase regarding same. | 0.20 | 171.00 |
| 10/14/25 | G. Miller | B130 | Review certificates of service re notice of sale provided to Galp Parques Fotovoltaicos de Alcoutim, Lda and correspondence from Galp re sale issues (1.1); Emails with V. Durrer re same (.4). | 1.50 | 1,875.00 |
| 10/14/25 | V. Durrer | B130 | Analysis re GALP inventory claim (.1); analysis re EDF inventory demand (.1). | 0.20 | 360.00 |
| 10/14/25 | T. Moyron | B130 | Analyze motion to compel enforcement of sale order and APA and prepare comments thereto (1.3) and analyze related exhibits and declaration (.3). | 1.60 | 2,472.00 |
| 10/15/25 | T. Moyron | B130 | Review proposal re FlexGen | 0.20 | 309.00 |
| 10/15/25 | T. Moyron | B130 | Analyze email from U&L and attached materials re inventory (.2); call with G. Uzzi, et al., re inventory, FlexGen and related matters (.5). | 0.70 | 1,081.50 |
| 10/15/25 | T. Moyron | B130 | Calls with V. Durrer re FlexGen proposal and other open items. (.2). | 0.20 | 309.00 |
| 10/15/25 | S. Schrag | B130 | Confer with G. Miller re RH Shipping motion to compel (.1); further prepare the same (.7). | 0.80 | 880.00 |
| 10/15/25 | G. Miller | B130 | Further prepare RH Shipping motion to compel compliance with sale order. | 3.40 | 4,250.00 |
| 10/15/25 | G. Miller | B130 | Call with B. Theisen, J. Mispagel and V. Durrer re sale issues re Galp Parques Fotovoltaicos de Alcoutim, Lda. | 0.30 | 375.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     December 2, 2025

Matter: 15817500-000002

INVOICE #:        5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/15/25 | G. Miller | B130 | Email B. Theisen re notice of sale to Galp Parques Fotovoltaicos de Alcoutim, Lda. | 0.20 | 250.00 |
| 10/15/25 | G. Miller | B130 | Review and analysis re CEVA open issues with FlexGen (.3); Call with Uzzi team re same (.5). | 0.80 | 1,000.00 |
| 10/15/25 | G. Miller | B130 | Review FlexGen Sale Order re Excluded Assets and email R. Bajaj re same. | 0.20 | 250.00 |
| 10/15/25 | V. Durrer | B130 | Analysis re FlexGen discussions (.1); call with GALP re inventory demand (.3); revise FlexGen proposal (.5); analysis re Leeward inventory demand (.1) . | 1.00 | 1,800.00 |
| 10/16/25 | G. Miller | B130 | Further prepare RH Shipping motion to compel compliance with sale order. | 0.30 | 375.00 |
| 10/16/25 | T. Moyron | B130 | Correspond regarding CEVA with G. Uzzi, et al. (.2). | 0.20 | 309.00 |
| 10/16/25 | T. Moyron | B130 | Correspondence regarding FlexGen with R. Bajaj, et al. (.2). | 0.20 | 309.00 |
| 10/17/25 | V. Durrer | B130 | Follow up re FlexGen settlement (.5); correspond with J. Mispagel re same (.1); follow up with G. Uzzi re same (.1); revise Flexgen proposal (.2) . | 0.90 | 1,620.00 |
| 10/17/25 | T. Moyron | B130 | Analyze proposal from K. Capuzzi re RH shipping (.1). | 0.10 | 154.50 |
| 10/17/25 | T. Moyron | B130 | Call with V. Durrer regarding pending issues and next steps, including RH shopping (.4). | 0.40 | 618.00 |
| 10/20/25 | H. Thomas | B130 | Revise Chase stipulation with JP Morgan comments and correspondence related to filing. | 0.50 | 427.50 |
| 10/21/25 | G. Miller | B130 | Call with FlexGen and Committee re open sale issues. | 0.30 | 375.00 |
| 10/21/25 | G. Miller | B130 | Follow up with D.O'Donnell re sale of JV interest to CIMC. | 0.10 | 125.00 |
| 10/21/25 | V. Durrer | B130 | Call with client re FlexGen settlement (.4); follow up with Latham re same (.1); call with Latham re same (.4). | 0.90 | 1,620.00 |
| 10/22/25 | T. Moyron | B130 | Meeting with U&L team regarding administrative claims and other claims (.8); call with H. Thomas re same (.2); review analysis by H. Thomas re claims (.1). | 1.10 | 1,699.50 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | December 2, 2025 |
|---|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1031386 |
|---|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/25 | T. Moyron | B130 | Correspondence with Togut, et al., regarding call with Matrix (.1); correspond with V. Durrer regarding claim (.1) and email Verita re same (.1). | 0.30 | 463.50 |
| 10/22/25 | G. Miller | B130 | Review settlement proposal re CEVA inventory. | 0.20 | 250.00 |
| 10/22/25 | V. Durrer | B130 | Analysis re CEVA proposal (.1); call with Uzzi re FlexGen issues (.6); transmit RH proposal to Capuzzi (.1); analysis re claims reconciliation for plan (.1); prepare for hearing re abandonment (.2); call with S. Zimmerman re same (.2); correspond with J. Mispagel re FlexGen issues (.2). | 1.50 | 2,700.00 |
| 10/23/25 | V. Durrer | B130 | Attend hearing re abandonment motion. | 1.00 | 1,800.00 |
| 10/24/25 | T. Moyron | B130 | Attention to abandonment order (.1). | 0.10 | 154.50 |
| 10/24/25 | T. Moyron | B130 | Analyze emails from counsel for FlexGen, et al., regarding CEVA (.2). | 0.20 | 309.00 |
| 10/24/25 | V. Durrer | B130 | Follow up re abandonment order. | 0.10 | 180.00 |
| 10/27/25 | G. Miller | B130 | Emails with D. O'Donnell re CIMC sale and call with G. Uzzi re same. | 0.10 | 125.00 |
| 10/27/25 | G. Miller | B130 | Review draft Mainfreight Bill of Sale and email M. Garms re same. | 0.60 | 750.00 |
| 10/27/25 | G. Miller | B130 | Review FlexGen letter re breach of APA. | 0.70 | 875.00 |
| 10/27/25 | R. Garms | B130 | Draft Bill of Sale for Mainfreight (1.9); review abandonment order (0.3); review revised Bill of Sale from Mainfreight (0.4). | 2.60 | 2,158.00 |
| 10/27/25 | V. Durrer | B130 | Review FlexGen letter (.2); call with G. Uzzi re same (.1). | 0.30 | 540.00 |
| 10/27/25 | T. Moyron | B130 | Analyze letter from FlexGen re APA (.2) and correspond with V. Durrer, et al., re same (.3). | 0.50 | 772.50 |
| 10/27/25 | T. Moyron | B130 | Attention to Expeditors outstanding matters and email to counsel (.2). | 0.20 | 309.00 |
| 10/28/25 | G. Miller | B130 | Analysis re requirement to vacate Mesa warehouse per APA. | 1.80 | 2,250.00 |
| 10/28/25 | V. Durrer | B130 | Call with UCC re proposed RH settlement re inventory (.2); revise presentation re same (.3); analysis re Esvolta claimed parts (.1); analysis re CEVA proposal to FlexGen (.1). | 0.70 | 1,260.00 |
| 10/29/25 | G. Miller | B130 | Prepare amended abandonment and sale order and notice of same (1.7); Email K. Aulet re same (.2). | 1.90 | 2,375.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:       December 2, 2025

Matter: 15817500-000002

INVOICE #:        5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/29/25 | G. Miller | B130 | Call with G. Dunne re sale of Tualatin inventory to Lu Family (.2); Email M. Garms re same (.1). | 0.30 | 375.00 |
| 10/29/25 | G. Miller | B130 | Review K+N inventory abandonment issues and email L. Eisenberg re same. | 0.50 | 625.00 |
| 10/29/25 | C. Doherty, Jr. | B130 | Review and respond to emails regarding UCC coordination regarding final order of abandonment motion. | 0.10 | 110.00 |
| 10/29/25 | V. Durrer | B130 | Follow up re abandonment notice request by UCC (.2); correspond with Latham re FlexGen issues (.2); analysis re FlexGen's MESA allegations (.1); follow up re CEVA issues (.2); analysis re RH discussions (.2); research response to Latham letter. | 0.80 | 1,440.00 |
| 10/30/25 | R. Garms | B130 | Draft Bill of Sale, Assignment and Assumption Agreement for disposition of certain remaining assets and liabilities to QPO Energy. | 4.20 | 3,486.00 |
| 10/30/25 | V. Durrer | B130 | Call with K. Capuzzi re RH issues (.2); analysis re settlement proposal with RH (.1); prepare response letter to Latham re open sale issues (.5). | 0.80 | 1,440.00 |
| 10/30/25 | G. Miller | B130 | Prepare Lu Family bill of sale (1); Call with V. Durrer re same (.1). | 1.10 | 1,375.00 |
| 10/30/25 | G. Miller | B130 | Emails with M. Garms, G. Dunne, and V. Durrer re sale of Tualatin inventory. | 0.20 | 250.00 |
| 10/30/25 | T. Moyron | B130 | Correspondence from K. Capuzzi, et al., regarding RH settlement proposal (.3). | 0.30 | 463.50 |
| 10/30/25 | T. Moyron | B130 | Attention to FlexGen proposal (.2). | 0.20 | 309.00 |
| 10/31/25 | G. Miller | B130 | Prepare exhibit to Lu Family bill of sale and email G. Dunne re same. | 0.20 | 250.00 |
| 10/31/25 | G. Miller | B130 | Further prepare amended abandonment order and related notice. | 0.30 | 375.00 |
| 10/31/25 | H. Thomas | B130 | Finalize letter to Latham & Watkins pursuant to V. Durrer comments. | 0.30 | 256.50 |
| 10/31/25 | T. Moyron | B130 | Attention to email from K. Cappuzi FlexGen and proposal (.2) and related emails with U&L, V. Durrer, et al. (.2). | 0.40 | 618.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: December 2, 2025

Matter: 15817500-000002

INVOICE #: 5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/31/25 | V. Durrer | B130 | Revise letter to Latham (.2); correspond with K. Caouzzi (.1); analysis re revised abandonment notice (.1); analysis re Flexgen and RH proposal (.2). | 0.60 | 1,080.00 |
| 10/31/25 | S. Schrag | B130 | Confer with H. Thomas re asset purchase agreement letter. | 0.20 | 220.00 |
| **Task Total** | B130 - Asset Disposition | | | **82.60** | **$101,387.00** |

**Task Code:** B150 - UCC Issues/Meetings

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/13/25 | T. Moyron | B150 | Analyze correspondence from N. Turner re draft protective order and forward same to G. Uzzi (.1). | 0.10 | 154.50 |
| 10/22/25 | T. Moyron | B150 | Analyze emails from D. Sachs, et al., regarding protective order (.2); attention to issues raised by L. Kirgsten and respond to same (.2); call with D. Sachs re same (.1). | 0.50 | 772.50 |
| 10/31/25 | T. Moyron | B150 | Correspond with Committee advisors regarding requests made during interviews (1.0). | 1.00 | 1,545.00 |
| **Task Total** | B150 - UCC Issues/Meetings | | | **1.60** | **$2,472.00** |

**Task Code:** B160 - Fee/Employment Applications

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/01/25 | D. Thomas-Nichols | B160 | Correspondence with Van Durrer regarding third monthly fee statement. | 0.10 | 52.50 |
| 10/02/25 | S. Schrag | B160 | Review comments to Huron final fee application (.3); confer with T. Moyron re the same (.1). | 0.40 | 440.00 |
| 10/03/25 | S. Schrag | B160 | Review comments from T. Moyron and J. Beck re Huron Final Fee Application (.2); incorporate changes (.4); finalize draft for Huron review (.6); confer with T. Moyron re the same (.1); prepare correspondence to M. Turnipseed re Final Fee Application (.1). | 1.40 | 1,540.00 |
| 10/03/25 | T. Moyron | B160 | Analyze Huron fee application (.3); prepare email to Huron re same (.1). | 0.40 | 618.00 |
| 10/08/25 | G. Miller | B160 | Review Beijing Dacheng Law Offices OCP application. | 0.60 | 750.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 2, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/09/25 | G. Miller | B160 | Review Beijing Dacheng Law Offices OCP declaration and questionnaire. | 0.40 | 500.00 |
| 10/10/25 | G. Miller | B160 | Review and comment re Beijing Dacheng Law Offices OCP declaration and questionnaire. | 0.40 | 500.00 |
| 10/20/25 | D. Thomas-Nichols | B160 | Revise third monthly fee statement (.6); correspondence with team with revised third monthly fee statement (.1). | 0.70 | 367.50 |
| 10/24/25 | D. Thomas-Nichols | B160 | Finalize third monthly fee statement (.2); file with court (.1). | 0.30 | 157.50 |
| 10/24/25 | D. Cook | B160 | Prepare third monthly fee statement description of services (.7); follow up with D. Nichols concerning same (.1). | 0.80 | 880.00 |
| 10/27/25 | G. Miller | B160 | Review Dacheng invoices. | 0.20 | 250.00 |
| 10/28/25 | G. Miller | B160 | Emails with Uzzi team re payment of Dacheng invoices. | 0.30 | 375.00 |
| 10/29/25 | D. Thomas-Nichols | B160 | Correspondence with V. Durrer regarding status of Dentons invoice for fourth monthly fee statement. | 0.10 | 52.50 |
| **Task Total** | B160 - Fee/Employment Applications | | | **6.10** | **$6,483.00** |

**Task Code:** B185 - Assumption/Rejection of Contracts

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/25 | G. Miller | B185 | Review Pulse Escrow Agreement. | 0.40 | 500.00 |
| 10/02/25 | J. Beck | B185 | Further revise motion to reject leases | 0.80 | 1,160.00 |
| 10/07/25 | G. Miller | B185 | Emails with S. Ward re Zendesk outstanding invoices. | 0.30 | 375.00 |
| 10/09/25 | S. Schrag | B185 | Prepare correspondence regarding leased premises and potential rejection issues (.2); confer with G. Miller and V. Durrer re the same (.1). | 0.30 | 330.00 |
| 10/13/25 | T. Moyron | B185 | Analyze emails regarding term sheet and related issues re Powin Energy Ontario Storage (.3). | 0.30 | 463.50 |
| 10/14/25 | C. Doherty, Jr. | B185 | Review and respond to emails regarding requested discovery from customers. | 0.10 | 110.00 |
| 10/20/25 | G. Miller | B185 | Call with D. Intrieri re outstanding amounts owed to AWS and emails with B. Peterson re same. | 0.20 | 250.00 |
| **Task Total** | B185 - Assumption/Rejection of Contracts | | | **2.40** | **$3,188.50** |

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | December 2, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1031386 |

**Task Code:** B190 - Other contested matters

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/25 | T. Moyron | B190 | Call with F. Oswald, and counsel for EPC re EPC subpoena. | 0.50 | 772.50 |
| 10/09/25 | T. Moyron | B190 | Call with V. Durrer, et al., regarding issues and next steps with respect to open items, including BHER, ACE, Expeditors, etc. | 0.50 | 772.50 |
| **Task Total** | B190 - Other contested matters | | | **1.00** | **$1,545.00** |

**Task Code:** B195 - Non-Working Travel

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/25 | V. Durrer | B195 | Travel to Trenton for hearing (.3); return to Los Angeles (8.2). | 8.50 | 7,650.00 |
| 10/20/25 | V. Durrer | B195 | Travel to east coast for hearing. | 6.00 | 5,400.00 |
| 10/23/25 | V. Durrer | B195 | Travel to hearing (.7); return travel from hearing (.6). | 1.30 | 1,170.00 |
| **Task Total** | B195 - Non-Working Travel | | | **15.80** | **$14,220.00** |

**Task Code:** B220 - Employee Benefits/Pension

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/25 | S. McCandless | B220 | Review Brown Rudnick's questions regarding benefits plans. | 0.30 | 388.50 |
| 10/06/25 | S. McCandless | B220 | Further review proposed communication to UCC regarding benefits plans; communicate with Dentons team regarding same. | 0.40 | 518.00 |
| **Task Total** | B220 - Employee Benefits/Pension | | | **0.70** | **$906.50** |

**Task Code:** B240 - Tax Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/25 | T. Moyron | B240 | Correspondence with D. Intrieri, et al., re taxes (.1). | 0.10 | 154.50 |
| 10/08/25 | T. Moyron | B240 | Call with G. Uzzi, tax advisors, et al., re sales use taxes. | 0.50 | 772.50 |
| 10/13/25 | V. Durrer | B240 | Analysis re section 505 relief re customs. | 0.30 | 540.00 |
| **Task Total** | B240 - Tax Issues | | | **0.90** | **$1,467.00** |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1031386 |

**Task Code:** B250 - Real Estate Leases

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/25 | V. Durrer | B250 | Analysis re rejection of leases. | 0.10 | 180.00 |
| 10/02/25 | V. Durrer | B250 | Analysis re Mesa lease. | 0.10 | 180.00 |
| 10/03/25 | J. Beck | B250 | Further revise motion to extend 365(d)(4) time periods (.6); review and revise lease rejection motion based on comments from G. Uzzi (.7) | 1.30 | 1,885.00 |
| 10/03/25 | T. Moyron | B250 | Analyze 365(d) motion and provide comment thereon (.6). | 0.60 | 927.00 |
| 10/03/25 | V. Durrer | B250 | Call with J. Uzzi re lease rejection and extension of section 365(d)(4) deadline (.2); revise motion to extend section 365(d)(4) deadline re same (.1). | 0.30 | 540.00 |
| 10/05/25 | V. Durrer | B250 | Analysis re rejection motion. | 0.10 | 180.00 |
| 10/06/25 | J. Beck | B250 | Review and finalize for filing the motion to reject Miami lease | 0.30 | 435.00 |
| 10/06/25 | S. Schrag | B250 | Review correspondence from E. Hyder re lease agreement (.1); analyze the same (.1); review Schedule 2.6 (.1); confer with G. Miller and V. Durrer re the same (.2); confer with E. Hyder re lease (.1); prepare for and attend call with S. Katona, E. Hydra, G. Miller, V. Durrer re lease (.4).  confer with G. Miller re the same (.2). | 1.20 | 1,320.00 |
| 10/06/25 | V. Durrer | B250 | Analysis re Mesa lease issues. | 0.20 | 360.00 |
| 10/07/25 | S. Schrag | B250 | Review correspondence from E. Hyder regarding assumption issues (.2); confer with V. Durrer and G. Miller regarding the same (.2); confer with E. Hyder re the same (.3); call with E. Hyder re the same (.2). | 0.90 | 990.00 |
| 10/07/25 | V. Durrer | B250 | Analysis re Mesa lease proposal. | 0.10 | 180.00 |
| 10/09/25 | V. Durrer | B250 | Analysis re HQ lease. | 0.10 | 180.00 |
| 10/10/25 | S. Schrag | B250 | Confer with N. Songonuga regarding lease (.1); confer with T. Moyron and V. Durrer re lease (.1); confer with V. Durrer re lease (.1); review correspondence with G. Uzzi re the same (.2); correspond with N. Songonuga (.2). | 0.70 | 770.00 |
| 10/10/25 | V. Durrer | B250 | Analysis re open lease issues. | 0.20 | 360.00 |
| 10/10/25 | T. Moyron | B250 | Attention to issues related to Lu Pacific Properties, vacating premises and rejection and APA analysis ( .3) | 0.30 | 463.50 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/24/25 | T. Moyron | B250 | Analyze emails from G. Dunne, et al., regarding Tualatin (.2). | 0.20 | 309.00 |
| 10/30/25 | V. Durrer | B250 | Analysis re Tualatin landlord transaction. | 0.30 | 540.00 |
| 10/30/25 | T. Moyron | B250 | Correspondence from M. Garms, et al., re Tualatin (.2). | 0.20 | 309.00 |
| **Task Total** | B250 - Real Estate Leases | | | **7.20** | **$10,108.50** |

**Task Code:** B310 - Claims Administration and Objections

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/01/25 | T. Moyron | B310 | Attention to emails from counsel for Matrix Networks, et al., re contracts (.2). | 0.20 | 309.00 |
| 10/02/25 | T. Moyron | B310 | Analysis re MainFreight claims (.2). | 0.20 | 309.00 |
| 10/02/25 | V. Durrer | B310 | Analysis re MainFreight claims (.1); call with S. Zimmerman re inventory issues re claims (.3). | 0.40 | 720.00 |
| 10/04/25 | G. Miller | B310 | Call with T. Moyron, V. Durrer, and J. Beck re outstanding administrative claims and going forward strategy. | 1.00 | 1,250.00 |
| 10/06/25 | G. Miller | B310 | Review Expeditors administrative claim. | 0.40 | 500.00 |
| 10/09/25 | H. Thomas | B310 | Confer with team regarding outstanding creditor disputes, potential objections to claims, and research/motions to be prepared. | 0.50 | 427.50 |
| 10/09/25 | G. Miller | B310 | Call with V. Durrer, T. Moyron, and J. Beck re outstanding administrative claims and going forward strategy. | 0.50 | 625.00 |
| 10/09/25 | S. Schrag | B310 | Call to J. Beck re objection to proof of claim (.1); research in support of the same (.1); confer with T. Moyron re the same (.1). | 0.30 | 330.00 |
| 10/11/25 | G. Miller | B310 | Call with T. Moyron, J. Beck, and V. Durrer re administrative claims and going forward strategy. | 1.10 | 1,375.00 |
| 10/12/25 | G. Miller | B310 | Review Expeditors administrative claim and motion for stay relief and call with S. Schrag re objection to claim. | 0.60 | 750.00 |
| 10/12/25 | S. Schrag | B310 | Call with G. Miller re objection to Expeditors proof of claim (.2); review proof of claim (.4); prepare objection (.3); review motion for stay relief (.2); review order (.1). | 1.20 | 1,320.00 |

# DENTONS

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/25 | G. Miller | B310 | Review Expeditors administrative claim and analysis re potential objection to same. | 0.50 | 625.00 |
| 10/14/25 | S. Schrag | B310 | Prepare objection to Expeditors proof of claim. | 3.10 | 3,410.00 |
| 10/14/25 | G. Miller | B310 | Call with L. Kresge re Expeditors administrative claim. | 0.30 | 375.00 |
| 10/15/25 | H. Thomas | B310 | Meeting with Verita, Togut, Uzzi and Dentons teams regarding status of certain claims and issues related to voting on plan. | 0.60 | 513.00 |
| 10/15/25 | H. Thomas | B310 | Correspondence with UCC counsel regarding claims filed by unsecured creditor and review of same claims. | 0.70 | 598.50 |
| 10/15/25 | S. Schrag | B310 | Continue preparing objection to Expeditors administrative expense claim. | 0.20 | 220.00 |
| 10/15/25 | G. Miller | B310 | Analysis re Expeditors claim objection and email T. Moyron and V. Durrer re same. | 0.60 | 750.00 |
| 10/15/25 | G. Miller | B310 | Review Mainfreight settlement offer re outstanding administrative claim. | 0.20 | 250.00 |
| 10/16/25 | G. Miller | B310 | Emails with R. Bajaj re Expeditors administrative claim (.2); Review Expeditors cargo details, invoices, and freight in transit (.8); research re payment of customs and tariffs as administrative claims (1.4). | 2.40 | 3,000.00 |
| 10/16/25 | G. Miller | B310 | Analysis re Mainfreight settlement offer and mechanics to effectuate same. | 0.70 | 875.00 |
| 10/17/25 | G. Miller | B310 | Analysis re transfer of property to Mainfreight in satisfaction of claim and emails with V. Durrer and T. Moyron re same. | 0.70 | 875.00 |
| 10/20/25 | S. Schrag | B310 | Review material re Expeditors admin claim. | 0.20 | 220.00 |
| 10/20/25 | G. Miller | B310 | Review and analysis re potential objections to Expeditors administrative claim. | 0.60 | 750.00 |
| 10/21/25 | G. Miller | B310 | Analysis re objections to Expeditors administrative claim (.2); Email R. Bajaj re same (.1). | 0.30 | 375.00 |
| 10/22/25 | T. Moyron | B310 | Analyze correspondence from WARN counsel (.1); correspondence with K. Capuzzi, et al., regarding Mainfreight (.2). | 0.30 | 463.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:         December 2, 2025

Matter: 15817500-000002

INVOICE #:          5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/22/25 | H. Thomas | B310 | Prepare for and attend call with Dentons and Uzzi regarding claims analysis of administrative expense claims, employee claims, and priority tax claims (1.0); call with T. Moyron to discuss Dentons action items on claims analysis (.2); review administrative expense claims and pertinent docket filings and correspondence with T. Moyron, V. Durrer, G. Miller and G. Medina re same (1.2); call with G. Miller re objection to administrative claim (.3). | 2.70 | 2,308.50 |
| 10/22/25 | S. Schrag | B310 | Confer with G. Miller re Expeditors objection. | 0.20 | 220.00 |
| 10/22/25 | G. Miller | B310 | Call and emails with S. Schrag re Expeditors administrative claim. | 0.30 | 375.00 |
| 10/22/25 | G. Miller | B310 | Call with R. Bajaj re Expeditors administrative claim. | 0.40 | 500.00 |
| 10/22/25 | G. Miller | B310 | Review and analysis re Galp administrative claim (.8); call and emails with H. Thomas re same (.4). | 1.20 | 1,500.00 |
| 10/22/25 | G. Medina | B310 | Call with H. Thomas regarding claims requested (0.2); corresponded with Verita to obtain claims per H. Thomas's request, received claims and forward to H. Thomas for review and analysis (0.4); corresponded with chambers to register Dentons and Uzzi for upcoming hearing (0.2); corresponded with V. Durrer regarding upcoming hearing and required materials (0.2); received and coordinate with office services transmission of materials to V. Durrer (0.3). | 1.30 | 682.50 |
| 10/24/25 | S. Schrag | B310 | Prepare objection to Expeditors claim. | 0.50 | 550.00 |
| 10/24/25 | G. Miller | B310 | Analysis re Mainfreight settlement and transfer of additional assets re same. | 1.10 | 1,375.00 |
| 10/24/25 | G. Miller | B310 | Prepare stipulation approving settlement of Mainfreight claims. | 2.00 | 2,500.00 |
| 10/27/25 | G. Miller | B310 | Emails with R. Bajaj and L. Kresge re outstanding amounts owed to Expeditors. | 0.30 | 375.00 |
| 10/27/25 | G. Miller | B310 | Prepare stipulation resolving Mainfreight administrative claim. | 0.50 | 625.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        December 2, 2025

Matter: 15817500-000002

INVOICE #:        5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/27/25 | T. Moyron | B310 | Attention to status of pending claims, including Step Function, Control Source, Resilience360, etc. (.2). | 0.20 | 309.00 |
| 10/28/25 | S. Schrag | B310 | Confer with H. Thomas re Expeditors objection. | 0.20 | 220.00 |
| 10/28/25 | H. Thomas | B310 | Confer with Dentons and U&L teams regarding administrative expense claims and treatment of such claims (.4); draft objection to administrative expense claimant (1.6); correspondence with T. Moyron and G. Miller regarding administrative expense claims and contacting claimants (.3). | 2.30 | 1,966.50 |
| 10/28/25 | G. Miller | B310 | Prepare stipulation resolving Mainfreight administrative claim. | 1.30 | 1,625.00 |
| 10/28/25 | G. Miller | B310 | Call with G. Uzzi, S. Zimmerman, T. Moyron, and H. Thomas re administrative claims reconciliation. | 0.60 | 750.00 |
| 10/29/25 | H. Thomas | B310 | Correspondence with G. Miller and J. Beck regarding four administrative expense claims and proposed treatment thereto (.8); correspondence with notice parties for those four claimants (.4). | 1.20 | 1,026.00 |
| 10/29/25 | G. Miller | B310 | Prepare stipulation re Mainfreight administrative claim. | 0.30 | 375.00 |
| 10/29/25 | G. Miller | B310 | Analysis re outstanding administrative claims and potential objections. | 1.10 | 1,375.00 |
| 10/29/25 | G. Miller | B310 | Call with G. Uzzi, S. Zimmerman, H. Thomas, and T. Moyron re outstanding administrative claims and going forward strategy. | 0.80 | 1,000.00 |
| 10/30/25 | H. Thomas | B310 | Prepare for and attend call with V. Durrer, T. Moyron, J. Beck, and G. Miller regarding administrative claims and status of responses to and treatment of same (1.2); correspondence with claimants regarding administrative expense claims and scheduling calls related thereto (.4). | 1.60 | 1,368.00 |
| 10/30/25 | V. Durrer | B310 | Analysis re claims reconciliation matters in connection with confirmation. | 0.50 | 900.00 |
| 10/30/25 | G. Miller | B310 | Prepare stipulation re Mainfreight administrative claim. | 1.20 | 1,500.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:         December 2, 2025

Matter: 15817500-000002

INVOICE #:         5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/30/25 | G. Miller | B310 | Review communications re Ace settlement and call with S. Schrag re same. | 0.30 | 375.00 |
| 10/30/25 | G. Miller | B310 | Call with B. Theisen re Galp inventory (.3); Email Dentons team re outstanding Galp issues and status update (.3). | 0.60 | 750.00 |
| 10/30/25 | G. Miller | B310 | Prepare objection to Expeditors administrative claim. | 1.10 | 1,375.00 |
| 10/30/25 | G. Miller | B310 | Call with T. Moyron, H. Thomas, J. Beck, and V. Durrer re outstanding administrative claims. | 1.00 | 1,250.00 |
| 10/30/25 | S. Schrag | B310 | Confer with G. Miller re 9019 motion for ACE administrative priority claim (.2); begin preparing the same (.8); review materials in support (1.2); confer with J. Beck regarding other claim objections (.1). | 2.30 | 2,530.00 |
| 10/31/25 | G. Miller | B310 | Prepare objection to Expeditors administrative claim. | 0.30 | 375.00 |
| 10/31/25 | G. Miller | B310 | Call with H. Thomas and G. Young re CES claim. | 0.10 | 125.00 |
| 10/31/25 | H. Thomas | B310 | Prepare for and attend call with agent of CES relating to administrative expense claim. | 0.30 | 256.50 |
| 10/31/25 | S. Schrag | B310 | Continue preparing 9019 Motion re ACE administrative clause (3.8); review materials in support (1.0); prepare order in support (.2); prepare declaration in support (.3); prepare expedited motion and order in support (.3); conduct research in support of the same (.4); confer with G. Miller re the same (.1). | 7.10 | 7,810.00 |
| **Task Total** | B310 - Claims Administration and Objections | | | **52.70** | **$59,487.50** |

**Task Code:** B320 - Plan and Disclosure Statement (incl. Business Plan)

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/01/25 | T. Moyron | B320 | Attention to ACE plan proposal (.2). | 0.20 | 309.00 |
| 10/01/25 | T. Moyron | B320 | Attention to email from C. Ribeiro regarding timing of plan and motion and solicitation materials (.1) and considerations related to same (.3). | 0.40 | 618.00 |
| 10/02/25 | J. Beck | B320 | Review further revised plan circulated by D. Cook (.3) | 0.30 | 435.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/25 | D. Cook | B320 | Telephone conference with T. Moyron concerning plan revisions (.1); follow up call with T. Moyron concerning same (.1); prepare plan with respect to same (2.9). | 3.10 | 3,410.00 |
| 10/02/25 | T. Moyron | B320 | Attention to plan of reorganization (.7). | 0.70 | 1,081.50 |
| 10/02/25 | T. Moyron | B320 | Attention to motion to approve procedures and solicitation materials (.2). | 0.20 | 309.00 |
| 10/02/25 | V. Durrer | B320 | Call with T. Walsh (.1); analysis re plan of reorganization (.4). | 0.50 | 900.00 |
| 10/03/25 | H. Thomas | B320 | Revise and proofread Plan solicitation materials and make corresponding revisions to solicitation motion. | 2.80 | 2,394.00 |
| 10/03/25 | J. Beck | B320 | Further revise and update motion to approve solicitation procedures and related materials | 1.30 | 1,885.00 |
| 10/03/25 | D. Cook | B320 | Analyze classification issues and corresponding language (.7); further prepare combined disclosure statement and plan (2.8); telephone conference with V. Durrer concerning same (.1). | 3.60 | 3,960.00 |
| 10/03/25 | T. Moyron | B320 | Call with G. Uzzi re pending plan issues (.3). | 0.30 | 463.50 |
| 10/03/25 | T. Moyron | B320 | Attention to motion to approve procedures and solicitation materials (.2). | 0.20 | 309.00 |
| 10/03/25 | T. Moyron | B320 | Correspond with V. Durrer regarding plan comments (.1); analyze updated plan and redline and provide comment thereon (1.2). | 1.30 | 2,008.50 |
| 10/03/25 | T. Moyron | B320 | Correspond with K. Aulet, B. Silverberg, et al. re update version of plan (.2). | 0.20 | 309.00 |
| 10/03/25 | V. Durrer | B320 | Revise plan of reorganization (.9); analysis re same (.4); call with T. Walsh re plan settlement (.1). | 1.40 | 2,520.00 |
| 10/04/25 | J. Beck | B320 | Call with T. Moyron, V. Durrer and G. Miller regarding certain open items on plan drafting and confirmation (1.3); draft and modify summary of call for team (.3) | 1.60 | 2,320.00 |
| 10/04/25 | D. Cook | B320 | Revised combined disclosure statement and plan and send same to T. Moyron. | 0.20 | 220.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 2, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/25 | V. Durrer | B320 | Call with A&M and Brown Rudnick re sources and uses at emergence of plan (.5); analysis re same (.1); further revise plan (.5); call with T. Walsh re plan settlement. | 1.10 | 1,980.00 |
| 10/05/25 | H. Thomas | B320 | Correspondence with Dentons, Togut, and Verita regarding plan and solicitation materials. | 0.30 | 256.50 |
| 10/05/25 | J. Beck | B320 | Review and revise motion to approve DS (1.2); call with T. Moyron regarding open issues related to plan filing (.3); review and revise solicitation package documents, including ballots, notices and procedures (4.2) | 5.70 | 8,265.00 |
| 10/05/25 | D. Cook | B320 | Further prepare combined plan and disclosure statement in connection with J. Beck comments. | 0.60 | 660.00 |
| 10/05/25 | V. Durrer | B320 | Revise disclosure statement (.1); analysis re case needs at emergence (.2). | 0.30 | 540.00 |
| 10/06/25 | T. Moyron | B320 | Analyze solicitation motion and related materials (1.2), and correspondence regarding same with respect to various inquiries from Verita and others and finalization for filing (.9). | 2.10 | 3,244.50 |
| 10/06/25 | T. Moyron | B320 | Analyze update combined plan and DS and redline and provide comment thereon (2.3); correspond with D. Cook, et al., regarding combined plan and DS (.6); analyze Committee changes to combined plan and DS (.4); correspond with Committee advisors regarding changes (.4); call with WARN plaintiff's counsel regarding administrator (.1). | 3.80 | 5,871.00 |
| 10/06/25 | T. Moyron | B320 | Call with C. Ribeiro regarding motion to shorten time re motion (.1); analyze motion to shorten time (.2); prepare email providing comment (.1); analyze emails regarding same from Togut, Brown Rudnick, etc. (.2). | 0.60 | 927.00 |
| 10/06/25 | T. Moyron | B320 | Call with G. Uzzi and V. Durrer regarding certain filed administrative claims, outstanding items, and combined plan and disclosure statement. | 0.50 | 772.50 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 2, 2025 |
| --- | --- | --- |
| Matter: 15817500-000002 | INVOICE #: | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/06/25 | J. Beck | B320 | Call with Togut and Dentons teams regarding solicitation procedures, timing and related issues (.8); discuss plan risk factors with T. Moyron (.2); review revised draft of plan (.3); revise draft plan language on substantive consolidation provision (.2); review and revise draft disclosure statement approval order (.8); review final version of solicitation materials in advance of filing (1.1) | 3.40 | 4,930.00 |
| 10/06/25 | H. Thomas | B320 | Meeting with Dentons and Togut teams to coordinate final plan and disclosure statement projects. | 0.70 | 598.50 |
| 10/06/25 | H. Thomas | B320 | Review Togut revisions to solicitation materials and incorporate changes. | 0.70 | 598.50 |
| 10/06/25 | D. Cook | B320 | Zoom conference concerning combined disclosure statement and plan (.7); research concerning claim treatment with respect to same (2.2); revise combined disclosure statement and plan (7.3); continue to prepare same ahead of same day filing (1.6). | 11.80 | 12,980.00 |
| 10/06/25 | G. Miller | B320 | Call with J. Beck, T. Moyron, H. Thomas, and C. Ribeiro re plan and disclosure statement. | 0.70 | 875.00 |
| 10/06/25 | G. Medina | B320 | Correspond with T. Moyron regarding filings (0.2); send per the request of J. Beck Mainfreight's Motion to stay and administrative claim motion filed (0.3); correspond with Verita regarding Notice of Hearing and 365(d)(4) Motion Extending Time and service (0.3); further correspond with Verita notice parties on abandonment motion (0.1). | 1.30 | 682.50 |
| 10/06/25 | G. Medina | B320 | Received and file combined DS and Plan (0.3); retrieve adequacy motion, Combines DS and Plan and application to shorten time and send to T. Moyron and V. Durrer (0.4). | 0.70 | 367.50 |
| 10/06/25 | V. Durrer | B320 | Call with K. Aulet re plan issues (.5); call with G. Uzzi re same (.5); analysis re voting issues (.1); revise plan (.8); follow up with G. Uzzi re emergence case needs (.5). | 2.40 | 4,320.00 |
| 10/07/25 | J. Beck | B320 | Call with T. Moyron regarding plan classifications and treatment (.2); review 10-week draft post-confirmation budget (.5) | 0.70 | 1,015.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | December 2, 2025 |
|---|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1031386 |
|---|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/25 | S. Schrag | B320 | Call with Dentons/Togut team regarding plan. | 0.20 | 220.00 |
| 10/07/25 | D. Cook | B320 | Telephone conference with T. Moyron concerning reclamation claim. | 0.10 | 110.00 |
| 10/07/25 | D. Cook | B320 | Email correspondence with client team concerning filed combined disclosure statement and plan. | 0.20 | 220.00 |
| 10/07/25 | C. Doherty, Jr. | B320 | Review filed disclosure statement and plan. | 0.50 | 550.00 |
| 10/07/25 | T. Moyron | B320 | Correspond with G. Uzzi regarding plan treatment re employee claims (.2) | 0.20 | 309.00 |
| 10/07/25 | T. Moyron | B320 | Attention to additional updates re plan (.2). | 0.20 | 309.00 |
| 10/07/25 | T. Moyron | B320 | Analysis of proposed terms from ACE re settlement (.2); analysis of reclamation demand, case law, MSA, Mainfreight terms and related documents (2.4); call with C. Paulson re same (.2) and follow up call regarding same (.1). | 2.90 | 4,480.50 |
| 10/07/25 | T. Moyron | B320 | Multiple calls with G. Uzzi regarding pending issues, including ACE, plan and related matters (.3). | 0.30 | 463.50 |
| 10/07/25 | T. Moyron | B320 | Analysis of 10-week budget (.2). | 0.20 | 309.00 |
| 10/07/25 | T. Moyron | B320 | Call with H. Thomas re plan (.2). | 0.20 | 309.00 |
| 10/07/25 | T. Moyron | B320 | Call with K. Aulet re ACE and related matters (.2) and follow up call with K. Aulet (.1). | 0.30 | 463.50 |
| 10/07/25 | T. Moyron | B320 | Correspondence with K. Aulet, et al., regarding ACE's demand and case law ( 2.0). | 2.00 | 3,090.00 |
| 10/07/25 | T. Moyron | B320 | Analyze email from G. Uzzi regarding illustrative recovery and liquidation analysis (.1) and attention to same (.2). | 0.30 | 463.50 |
| 10/07/25 | V. Durrer | B320 | Call with T. Walsh re plan settlement (.2); correspond with G. Uzzi re same (.1); follow up with T. Walsh (.2); analysis re ACE plan settlement (.1); analysis re Mainfreight plan settlement (.2). | 0.80 | 1,440.00 |
| 10/08/25 | G. Medina | B320 | Coordinate with docketing regarding key dates related to confirmation time line. | 0.40 | 210.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        December 2, 2025

Matter: 15817500-000002

INVOICE #:        5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/08/25 | V. Durrer | B320 | Analysis re ACE settlement (.1); call with B. Silverberg re plan issues (.3); analysis re emergence funding (.1); call with UCC advisors re plan issues (.6); call with G. Uzzi re same (.2). | 1.30 | 2,340.00 |
| 10/09/25 | J. Beck | B320 | All hands call with Dentons team regarding numerous open items to address leading up to confirmation and effective date | 0.50 | 725.00 |
| 10/09/25 | T. Moyron | B320 | Call with V. Durrer regarding pleadings to be filed on open items and upcoming DS hearing. | 0.30 | 463.50 |
| 10/09/25 | D. Thomas-Nichols | B320 | Prepare plan issues tracker (.4); attend team strategy call to coordinate approach and discuss potential solutions for plan-related matters (.5); further revisions to plan issues tracker (.2) | 1.10 | 577.50 |
| 10/09/25 | C. Doherty, Jr. | B320 | Conduct research relating to applicability of bankruptcy code section to a creditor dispute. | 1.70 | 1,870.00 |
| 10/09/25 | V. Durrer | B320 | Revise disclosure statement (.2); analysis re final plan changes (.3); analysis re feasibility issues (.3); call with G. Uzzi re same (.1); call with K. Aulet re same (.3); continue to revise plan (.8); analysis re Mainfreight plan settlement (.4). | 2.40 | 4,320.00 |
| 10/10/25 | J. Beck | B320 | Call with Dentons and Togut team regarding disclosure statement hearing, comments from UST and revisions to address same, and next solicitation steps (.5) | 0.50 | 725.00 |
| 10/10/25 | G. Miller | B320 | Review and analysis re UST objection to plan and disclosure statement. | 0.40 | 500.00 |
| 10/10/25 | G. Miller | B320 | Call with V. Durrer, T. Moyron, J. Beck, and C. Ribeiro re Disclosure Statement. | 0.40 | 500.00 |
| 10/10/25 | D. Cook | B320 | Zoom conference with Dentons and Togut teams concerning solicitation and related issues. | 0.30 | 330.00 |
| 10/10/25 | C. Doherty, Jr. | B320 | Conduct research and prepare written analysis relating to applicability of bankruptcy code section to a creditor dispute. | 6.40 | 7,040.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 2, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/25 | V. Durrer | B320 | Attend hearing for conditional approval of disclosure statement (.6); call with J. Brecker re same (.1); call with G. Uzzi re same (.4); review US Trustee objection to plan (.3); call with J. Sponder re same (.1). | 1.50 | 2,700.00 |
| 10/10/25 | T. Moyron | B320 | Analyze US Trustee objection to plan (.3); correspond with V. Durrer regarding call with UST and potential resolution (.2); analyze proposed order (.3); call with Dentons and Togut team regarding language in order to address UST objection (.4); further correspondence and attention to same re order (.7). | 1.90 | 2,935.50 |
| 10/11/25 | J. Beck | B320 | Call with T. Moyron, V. Durrer and G. Miller regarding open issues leading to plan confirmation | 1.10 | 1,595.00 |
| 10/11/25 | C. Doherty, Jr. | B320 | Conduct research and prepare written analysis relating to applicability of bankruptcy code section to a creditor dispute. | 1.10 | 1,210.00 |
| 10/11/25 | T. Moyron | B320 | Meeting with V. Durrer, J. Beck, and G. Miller re administrative and priority claims, outstanding matters and next steps. | 1.20 | 1,854.00 |
| 10/12/25 | J. Beck | B320 | Call with Debtor and Committee professionals regarding confirmation of plan and claims thereunder | 0.60 | 870.00 |
| 10/12/25 | T. Moyron | B320 | Analyze email from S. Zimmerman and attached waterfall (.2); Call with J. Uzzi re waterfall (.3). | 0.50 | 772.50 |
| 10/12/25 | C. Doherty, Jr. | B320 | Conduct research and prepare written analysis relating to applicability of bankruptcy code section to a creditor dispute. | 2.20 | 2,420.00 |
| 10/12/25 | T. Moyron | B320 | Call with Committee advisors, U&L, V. Durrer, et al., re liquidity, claims, effective date and related litigation. | 1.00 | 1,545.00 |
| 10/12/25 | V. Durrer | B320 | Call with UCC advisors re plan (.6); follow up with G. Uzzi re same (.2). | 0.80 | 1,440.00 |
| 10/13/25 | T. Moyron | B320 | Meeting with U&L, Verita, and Togut regarding solicitation materials, pricing and timeline and related emails. | 0.90 | 1,390.50 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/25 | C. Doherty, Jr. | B320 | Conduct research and prepare memorandum adjudication of creditor claim and treatment in plan (2.9); review and respond to emails regarding potential priority claims (.2). | 3.10 | 3,410.00 |
| 10/13/25 | T. Moyron | B320 | Analyze correspondence regarding Avalon claim and related strategy (.2). | 0.30 | 463.50 |
| 10/13/25 | T. Moyron | B320 | Attention to draft motion to enforce sale order re RH Shipping (.2). | 0.20 | 309.00 |
| 10/14/25 | T. Moyron | B320 | Analyze correspondence from Togut and Verita regarding solicitation materials and various inquiries (.2); respond to same (.1); call with D. Calderon regarding inquiries related to solicitation materials and voting amount spreadsheet (.5); analyze and provide comment to materials (.1). | 0.90 | 1,390.50 |
| 10/14/25 | C. Doherty, Jr. | B320 | Prepare for and attend call regarding plan provisions with Uzzi and Lall (.5); review pleadings in other complex chapter 11 regarding similar issue raised in Powin Plan (.1). | 0.60 | 660.00 |
| 10/14/25 | V. Durrer | B320 | Call with G. Uzzi re effective date sources and uses (.5); analysis re EKS filing in connection with plan. | 0.10 | 180.00 |
| 10/14/25 | T. Moyron | B320 | Correspond with Verita, et al., regarding solicitation version of the plan (.4); attention to updated version and preparing and filing notice of same (1.2); analyze cover letter to be sent with materials and other materials (.6); provide comments thereto (.2) and send emails to Committee advisors re same (.2). | 2.60 | 4,017.00 |
| 10/15/25 | H. Thomas | B320 | Correspondence regarding solicitation materials package and revisions thereto. | 0.30 | 256.50 |
| 10/15/25 | T. Moyron | B320 | Correspond with Togut firm, et al. regarding amended DS and plan, publication, and related matters (.4); analyze amended DS and plan and related redline (.2); Analyze notice and provide comment thereon re DS and plan solicitation version (.2); correspond with D. Cook, et al. re same (.2); correspondence from Verita regarding voting spreadsheet and review same (.3). | 1.30 | 2,008.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          December 2, 2025

Matter: 15817500-000002

INVOICE #:          5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/15/25 | D. Cook | B320 | Prepare solicitation version of plan including notice thereof (3.3); telephone conference with T. Moyron concerning same (.2); analysis concerning liquidation analysis language (.5) | 4.00 | 4,400.00 |
| 10/15/25 | G. Medina | B320 | Correspond with Verita, TSS and Dentons teams regarding order entered approving the adequacy of the Disclosure Statement, along with the related deadline for distributing solicitation packages and the instructions outlined in the order. | 0.50 | 262.50 |
| 10/15/25 | G. Medina | B320 | Correspond with D. Cook, received and file solicitation version of the combined disclosure statement and plan (0.4); correspond with Verita regarding solicitation process and solicitation version of DS filed (0.2); received an filed notice of filing solicitation version of joint combined disclosure statement and redline (0.3). | 0.90 | 472.50 |
| 10/15/25 | V. Durrer | B320 | Analysis re Mainfreight settlement under plan (.1); analysis re voting issues (.1); analysis re status of ACE discussions (.1). | 0.30 | 540.00 |
| 10/16/25 | H. Thomas | B320 | Review solicitation order and exhibits thereto for procedures related to duplicate claims voting on plan. | 0.60 | 513.00 |
| 10/17/25 | G. Medina | B320 | Correspond with G. Dunne and send key dates for his internal calendar per his request. | 0.40 | 210.00 |
| 10/17/25 | V. Durrer | B320 | Analysis re Mainfreight plan settlement counter. | 0.20 | 360.00 |
| 10/20/25 | V. Durrer | B320 | Review tracker for plan related tasks. | 0.30 | 540.00 |
| 10/21/25 | C. Doherty, Jr. | B320 | Prepare for and attend call regarding plan and case closing strategy and items (.5). | 0.50 | 550.00 |
| 10/22/25 | C. Doherty, Jr. | B320 | Conduct research and provide analysis regarding treatment of identified claim in plan. | 3.10 | 3,410.00 |
| 10/23/25 | C. Doherty, Jr. | B320 | Conduct research and prepare analysis concerning treatment of identified creditor in bankruptcy plan. | 0.90 | 990.00 |
| 10/23/25 | V. Durrer | B320 | Call with G. Uzzi re plan issues (.1); analysis re tracker of plan tasks (.1) | 0.20 | 360.00 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | December 2, 2025 |
|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1031386 |
|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/25 | C. Doherty, Jr. | B320 | Communicate with creditors' counsel regarding comments to plan (.2); conduct research regarding plan provision (.1). | 0.30 | 330.00 |
| 10/24/25 | T. Moyron | B320 | Attention to Mainfreight administrative claim plan settlement and related emails and bill of sale (.3). | 0.30 | 463.50 |
| 10/27/25 | V. Durrer | B320 | Correspond with K&E re modification to plan. | 0.10 | 180.00 |
| 10/28/25 | V. Durrer | B320 | Analysis re plan claim reconciliation (.1); follow up re K&E comments to plan (.1); analysis re Mainfreight settlement (.1). | 0.30 | 540.00 |
| 10/29/25 | H. Thomas | B320 | Research to find liquidation analyses filed in NJ bankruptcy court. | 0.40 | 342.00 |
| 10/29/25 | V. Durrer | B320 | Check tracker for plan issues. | 0.10 | 180.00 |
| 10/29/25 | S. Schrag | B320 | Confer with T. Moyron and V. Durrer regarding liquidation analysis (.2); conduct research in support of the same (.5). | 0.70 | 770.00 |
| 10/30/25 | T. Moyron | B320 | Correspondence from K. Capuzzi, et al., re Mainfreight admin claim and proposal (.2) | 0.20 | 309.00 |
| 10/30/25 | T. Moyron | B320 | Meeting with J. Beck, et al., regarding status of resolution and next steps re claims (1.0). | 1.00 | 1,545.00 |
| 10/31/25 | G. Miller | B320 | Prepare Plan Supplement Notice and emails with T. Moyron re same. | 0.60 | 750.00 |
| 10/31/25 | T. Moyron | B320 | Analyze emails from F. Oswald, et al., regarding voting summary (.1). | 0.10 | 154.50 |
| 10/31/25 | V. Durrer | B320 | Correspond with K. Aulet re voting issues (.1); analysis re status of releases (.1); analysis re plan timeline (.1); correspond with K. Aulet (.1); correspond with G. Uzzi re same (.2); analysis re ACE settlement (.1). | 0.70 | 1,260.00 |
| **Task Total** | B320 - Plan and Disclosure Statement (incl. Business Plan) | | | **118.70** | **$155,532.50** |

**Task Code:**  CUST - Customer Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee questions. | 0.10 | 110.00 |
| 10/02/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding licensee questions and matters. | 0.30 | 330.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        December 2, 2025

Matter: 15817500-000002

INVOICE #:         5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/02/25 | V. Durrer | CUST | Analysis re warranty issues. | 0.10 | 180.00 |
| 10/06/25 | C. Doherty, Jr. | CUST | Attention to emails regarding customer invoices and usage. | 0.20 | 220.00 |
| 10/07/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding customer issues in case. | 0.20 | 220.00 |
| 10/08/25 | C. Doherty, Jr. | CUST | Attention to pleading regarding status change of licensee contested matter (.1); attention to emails with customers concerning contract obligations (.1). | 0.20 | 220.00 |
| 10/20/25 | C. Doherty, Jr. | CUST | Discuss strategy with V. Durrer regarding customer items in preparation for October 23 hearing (.1); review and respond to emails and provide written analysis regarding customer items in preparation for October 23 hearing (1.1); calls with professionals regarding gathering materials for production to customers (.1); review and provide analysis regarding subpoena and motion filed by customers (.5); review and respond to emails with customers (.2). | 2.00 | 2,200.00 |
| 10/20/25 | V. Durrer | CUST | Follow up re customer invoicing (.2); analysis re warranty issues (.1); analysis re Pulse discovery (.1) | 0.40 | 720.00 |
| 10/21/25 | C. Doherty, Jr. | CUST | Review and respond to emails and provide analysis regarding customer items in preparation for October 23 hearing. | 0.70 | 770.00 |
| 10/21/25 | V. Durrer | CUST | Analysis re customer discovery (.2); follow up with J. Cooper re request (.1); call with client re warranty motion (.1); review warranty motion (.1). | 0.50 | 900.00 |
| 10/22/25 | C. Doherty, Jr. | CUST | In preparation for October 23 hearing, including review and respond to emails, call customer counsel, and prepare analysis regarding customer inquiries and preparing work product for hearing. | 1.40 | 1,540.00 |
| 10/22/25 | V. Durrer | CUST | Analysis re status of customer requests (.1); prepare for hearing re warranty issues (.2); call with K. Aulet re same (.1); call with S. Zimmerman re inventory issues for customer requests (.3). | 0.70 | 1,260.00 |

**DENTONS**

Client: Powin, LLC                                     Invoice Date:          December 2, 2025

Matter: 15817500-000002                                INVOICE #:             5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/23/25 | H. Thomas | CUST | Revise tracker of customer motions and review docket for updates regarding same. | 0.40 | 342.00 |
| 10/23/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding request and discovery sought by customers. | 0.30 | 330.00 |
| 10/23/25 | C. Doherty, Jr. | CUST | Attend Omnibus hearing (.4); prepare for hearing, including preparing work product regarding customer objections and joinders for use at hearing (.4). | 0.80 | 880.00 |
| 10/23/25 | V. Durrer | CUST | Attend hearing re customer warranty relief. | 1.00 | 1,800.00 |
| 10/24/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding request and discovery sought by customers and provide analysis regarding response to subpoena. | 0.80 | 880.00 |
| 10/24/25 | V. Durrer | CUST | Follow up re customer issues. | 0.10 | 180.00 |
| 10/27/25 | C. Doherty, Jr. | CUST | Review and respond to emails and provide analysis regarding resolving customer objections and responding to customer inquiries. | 0.30 | 330.00 |
| 10/28/25 | C. Doherty, Jr. | CUST | Review and respond to emails and provide analysis regarding resolving customer objections and responding to customer inquiries (.8); call with J. Cheng regarding Poblano requests (.1); prepare for and attend claims tracker call (.3). | 1.10 | 1,210.00 |
| 10/28/25 | V. Durrer | CUST | Analysis re Poblano fire discovery. | 0.10 | 180.00 |
| 10/29/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding customer requests and resolving objections of customers (.2); call with Mayer Brown counsel regarding subpoena conferral (.1). | 0.30 | 330.00 |
| 10/30/25 | H. Thomas | CUST | Review docket for newly filed customer documents and update tracking chart of ongoing disputes regarding same. | 0.20 | 171.00 |
| 10/30/25 | V. Durrer | CUST | Analysis re Invenergy memo (.1); call with Invenergy counsel re same (.1). | 0.20 | 360.00 |
| 10/30/25 | C. Doherty, Jr. | CUST | – Call with Mayer Brown regarding subpoena (.1); prepare and organize responses to customer inquiries and review and respond to emails regarding same (.2). | 0.30 | 330.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 2, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1031386 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/25 | C. Doherty, Jr. | CUST | Review and respond to emails from counterparties regarding contract claims and requests from customers. | 0.20 | 220.00 |

| **Task Total** | CUST - Customer Issues | | | **12.90** | **$16,213.00** |
|---|---|---|---|---|---|

**Task Code:** EMP - Employee matters

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/25 | T. Moyron | EMP | Correspond with J. Pascal, et al., re China and call (.2). | 0.20 | 309.00 |
| 10/02/25 | T. Moyron | EMP | Attention to emails from A. Pacheco et al., regarding documents, payments, etc. re Spain re labor matters (.2) | 0.20 | 309.00 |
| 10/06/25 | C. Doherty, Jr. | EMP | Review and respond to emails and provide analysis regarding employee issues in case. | 0.40 | 440.00 |
| 10/10/25 | C. Doherty, Jr. | EMP | Review and respond to emails regarding employee litigation. | 0.20 | 220.00 |
| 10/10/25 | S. McCandless | EMP | Communicate with P. Jiang regarding agreements with Chinese consultants. | 0.30 | 388.50 |
| 10/10/25 | T. Moyron | EMP | Analyze email from A. Pacheco re labor (.1). | 0.10 | 154.50 |
| 10/13/25 | S. McCandless | EMP | Communicate wit A. Pacheco regarding payroll processing and related matters (.30); review information forwarded by A. Pacheco for same (.50); review comprehensive list of wind down matters received from C. Ucko (.80); communicate with K. Babich regarding same (.10); conference call with C. Ucko, K. Babich, and A. Pacheco regarding same (.60); communicate with P. Jiang regarding status with Chinese workers (.30). | 2.60 | 3,367.00 |
| 10/13/25 | T. Moyron | EMP | Analyze J. Pascal re consulting agreements (.1). | 0.10 | 154.50 |
| 10/13/25 | T. Moyron | EMP | Analyze email from A. Pachelo re payroll ( .1). | 0.10 | 154.50 |
| 10/14/25 | V. Durrer | EMP | Analysis re status of CATL discussions re Chinese employee exposure (.1). | 0.10 | 180.00 |
| 10/14/25 | T. Moyron | EMP | Analysis email from H. Elul re offer re China (.1). | 0.10 | 154.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    December 2, 2025

Matter: 15817500-000002

INVOICE #:    5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/25 | S. McCandless | EMP | Review and consider proposed email regarding last working day matters received from A. Pacheco (.40); respond to A. Pacheco regarding same (.20); further communicate with G. Uzzi and A. Pacheco regarding same (.20). | 0.80 | 1,036.00 |
| 10/16/25 | T. Moyron | EMP | Attention to correspondence from P. Jiang re payments (.1). | 0.10 | 154.50 |
| 10/27/25 | T. Moyron | EMP | Correspond with G. Uzzi re CATL (.1). | 0.10 | 154.50 |
| 10/28/25 | T. Moyron | EMP | Attention to CATL settlement and communications with counsel (.2). | 0.20 | 309.00 |
| 10/28/25 | V. Durrer | EMP | Analysis re China labor issues. | 0.10 | 180.00 |
| **Task Total** | **EMP - Employee matters** | | | **5.70** | **$7,665.50** |

**Task Code:** INS - Insurance

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/25 | T. Moyron | INS | Correspondence with C. Paulson, et al. re policies (.3). | 0.30 | 463.50 |
| 10/28/25 | T. Moyron | INS | Correspond with G. Uzzi re insurance summary re recovery (.2). | 0.20 | 309.00 |
| 10/30/25 | T. Moyron | INS | Correspondence from R. Bajaj, et al., regarding insurance plan(.2). | 0.20 | 309.00 |
| 10/31/25 | P. Maxcy | INS | Review and comment on insurance claim. | 0.50 | 700.00 |
| 10/31/25 | T. Moyron | INS | Call with counsel for Powin regarding Navigators, et al., v. Maintfreight and potential dismissal and email regarding same (2.0). | 2.00 | 3,090.00 |
| 10/31/25 | V. Durrer | INS | Analysis re potential insurance claim (.1); correspond with Uzzi re same (.1). | 0.20 | 360.00 |
| **Task Total** | **INS - Insurance** | | | **3.40** | **$5,231.50** |

**Task Code:** REP - Reporting/Schedules

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/25 | J. Beck | REP | Call with H. Thomas regarding questionnaire for filing of Australian entity (.2); review filing and provide responses/comments to certain questions thereon (.3) | 0.50 | 725.00 |
| 10/27/25 | T. Moyron | REP | Correspond with G. Uzzi, et al., regarding amended SOFA/SOAL (.1). | 0.10 | 154.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date: December 2, 2025

Matter: 15817500-000002

INVOICE #: 5001-1031386

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/30/25 | T. Moyron | REP | Attention to SOFA/SOAL amendments (.2). | 0.20 | 309.00 |
| **Task Total** | REP - Reporting/Schedules | | | **0.80** | **$1,188.50** |

**Task Code:  WARNACT - WARN Act Issues**

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 10/01/25 | T. Moyron | WARNACT | Call with WARN counsel (.1); analysis re potential settlement re WARN (.3). | 0.40 | 618.00 |
| 10/01/25 | V. Durrer | WARNACT | Follow up with WARN counsel (.1); analysis re potential settlement re WARN (.2). | 0.30 | 540.00 |
| 10/03/25 | T. Moyron | WARNACT | Correspondence from counsel for Kuehne + Nagel and related emails (.1). | 0.10 | 154.50 |
| 10/03/25 | T. Moyron | WARNACT | Correspond with K. Brown re WARN (.2). | 0.20 | 309.00 |
| 10/03/25 | S. McCandless | WARNACT | Review communication from K. Brown of Brown Rudnick regarding WARN information; communicate with Dentons team regarding same and provide requested information. | 0.40 | 518.00 |
| 10/05/25 | T. Moyron | WARNACT | Call with plaintiff's counsel for WARN, B. Silverberg, et al., re settlement. | 0.40 | 618.00 |
| 10/05/25 | V. Durrer | WARNACT | Call with WARN counsel re potential settlement (.4); analysis re same (.1). | 0.50 | 900.00 |
| 10/06/25 | V. Durrer | WARNACT | Analysis re WARN settlement. | 0.20 | 360.00 |
| 10/09/25 | T. Moyron | WARNACT | Analyze WARN issues and questions asked by Committee and draft responses (.4); prepare email to Committee advisors regarding same (.1). | 0.50 | 772.50 |
| 10/10/25 | J. Gascon | WARNACT | Review emails regarding WARN damages. | 0.30 | 255.00 |
| 10/10/25 | S. McCandless | WARNACT | Review and analyze WARN model received from G. Dunne (.60); respond to T. Moyron's question regarding same (.10). | 0.70 | 906.50 |
| 10/10/25 | T. Moyron | WARNACT | Correspond with G. Dunne regarding WARN model (.2); analyze WARN model and related issues (.2). | 0.40 | 618.00 |
| 10/10/25 | T. Moyron | WARNACT | Correspondence with WARN counsel re call (.1). | 0.10 | 154.50 |
| **Task Total** | WARNACT - WARN Act Issues | | | **4.50** | **$6,724.00** |



Client: Powin, LLC

Invoice Date:      December 2, 2025

Matter: 15817500-000002

INVOICE #:      5001-1031386

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| C. Doherty, Jr. | 31.50 | 1,100.00 | 34,650.00 |
| D. Cook | 24.70 | 1,100.00 | 27,170.00 |
| D. Thomas-Nichols | 2.80 | 525.00 | 1,470.00 |
| E. Chew | 1.50 | 950.00 | 1,425.00 |
| G. Medina | 15.60 | 525.00 | 8,190.00 |
| G. Miller | 68.20 | 1,250.00 | 85,250.00 |
| H. Thomas | 21.00 | 855.00 | 17,955.00 |
| J. Beck | 28.40 | 1,450.00 | 41,180.00 |
| J. Gascon | 0.30 | 850.00 | 255.00 |
| P. Maxcy | 1.80 | 1,400.00 | 2,520.00 |
| R. Garms | 8.90 | 830.00 | 7,387.00 |
| S. McCandless | 5.50 | 1,295.00 | 7,122.50 |
| S. Schrag | 49.70 | 1,100.00 | 54,670.00 |
| T. Moyron | 53.10 | 1,545.00 | 82,039.50 |
| V. Durrer | 38.00 | 1,800.00 | 68,400.00 |
| V. Durrer | 15.80 | 900.00 | 14,220.00 |
| **Total** | **366.80** | | **453,904.00** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| B110 | Case Administration | 20.60 | 20,400.50 |
| B120 | Asset Analysis and Recovery | 29.20 | 39,683.50 |
| B130 | Asset Disposition | 82.60 | 101,387.00 |
| B150 | UCC Issues/Meetings | 1.60 | 2,472.00 |
| B160 | Fee/Employment Applications | 6.10 | 6,483.00 |
| B185 | Assumption/Rejection of Contracts | 2.40 | 3,188.50 |
| B190 | Other contested matters | 1.00 | 1,545.00 |
| B195 | Non-Working Travel | 15.80 | 14,220.00 |
| B220 | Employee Benefits/Pension | 0.70 | 906.50 |
| B240 | Tax Issues | 0.90 | 1,467.00 |
| B250 | Real Estate Leases | 7.20 | 10,108.50 |
| B310 | Claims Administration and Objections | 52.70 | 59,487.50 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 118.70 | 155,532.50 |
| CUST | Customer Issues | 12.90 | 16,213.00 |
| EMP | Employee matters | 5.70 | 7,665.50 |
| INS | Insurance | 3.40 | 5,231.50 |
| REP | Reporting/Schedules | 0.80 | 1,188.50 |
| WARNACT | WARN Act Issues | 4.50 | 6,724.00 |

**DENTONS**

Client: Powin, LLC                                    Invoice Date:          December 2, 2025

Matter: 15817500-000002                               INVOICE #:              5001-1031386

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| **Total** | | **366.80** | **$453,904.00** |

## Disbursement Detail:

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/25 | Filing Fees Lauren Macksoud, Powin filing fee | 199.00 |
| 10/11/25 | WESTLAW SCHRAG SARAH | 45.50 |
| 10/12/25 | NPD LOGISTICS - Delivery & Postage  NPD LOGISTICS 1475-5244/By hand delivery for George Medina | 41.11 |
| 10/13/25 | WESTLAW SCHRAG SARAH | 45.50 |
| 10/26/25 | Delivery & Postage  NPD LOGISTICS 1475-5271/By hand delivery for Van Durrer | 61.67 |
| 10/29/25 | LEXIS SCHRAG SARAH | 332.50 |
| 10/29/25 | WESTLAW SCHRAG SARAH | 316.00 |
| **Total Disbursements** | | **$1,041.28** |

Fees                                                                        453,904.00

Disbursements                                                                 1,041.28

**Total Due This Invoice**                                                  **$454,945.28**

**DENTONS**

Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC                                    **INVOICE #:**      **5001-1031386**
20550 SW 115th Ave
Tualatin, OR 97062                            Invoice Date:     December 2, 2025

### Statement of Account

According to our records, as of December 2, 2025, the amounts shown below are outstanding on this matter.  If
your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|-------------|----------------|------------------------|---------------|
| 07/31/25 | 2868937 | 1,130,119.04 | (905,872.44) | $224,246.60 |
| 08/26/25 | 5001-1003116 | 1,735,129.09 | (1,390,136.19) | $344,992.90 |
| 09/30/25 | 5001-1013062 | 1,167,808.57 | 0.00 | $1,167,808.57 |
| 11/25/25 | 5001-1030687 | 550,639.52 | 0.00 | $550,639.52 |
| 12/02/25 | 5001-1031386 | 454,945.28 | 0.00 | $454,945.28 |
| **Total Outstanding Invoices** | | | | **$2,742,632.87** |