**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>        Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On December 5, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via First Class Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D**:

- **Notice of (I) Confirmation and Effective Date of the Joint Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Powin LLC and Affiliates Thereof and the Official Committee of Unsecured Creditors and (II) Deadlines Under the Plan and Confirmation Order to File Administrative Claims, Professional Fee Claims, and Rejection Claims** [Docket No. 1187]

Dated: December 11, 2025

                    /s/ *Travis R. Buckingham*
                    Travis R. Buckingham
                    Verita
                    222 N Pacific Coast Highway, Suite 300
                    El Segundo, CA 90245
                    Tel. 310.823.9000

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc., [9926]; (xi) Powin Energy Ontario Storage II LP, [5787]; (xii) Powin Canada B.C. Ltd. [2239] and Powin EKS SellCo, LLC [9110]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

# Exhibit A

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | chloe@acecontainer.com; carl.kim@aceengineering.com |
| Interested Party | AKA Energy Systems | Jason Aspin | jasonaspin@aka-group.com |
| Interested Party | Akaysha | Paul Curnow | paul.curnow@akayshaenergy.com |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | mark.lichtenstein@akerman.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | luckey.mcdowell@aoshearman.com; ian.roberts@aoshearman.com |
| Interested Party | APEX Clean Energy | Scott Weiss | Scott.Weiss@apexcleanenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | nsongonuga@archerlaw.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | benjamin.mintz@arnoldporter.com; justin.imperato@arnoldporter.com; gabby.ferreira@arnoldporter.com |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | lee.cortes@arnoldporter.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | micheline.deeik@bakerbotts.com |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | richard.harper@bakerbotts.com; scott.bowling@bakerbotts.com |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | jhoover@beneschlaw.com; ntorrice@beneschlaw.com |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com; ntorrice@beneschlaw.com |
| Interested Party | Berkshire Hathaway | Alicia Knapp, Joe Johnson | Alicia.Knapp@bherenewables.com; Josiah.Johnson@bherenewables.com |
| Counsel for Creditor Expeditors International of Washington, Inc. | Bressler, Amery & Ross, P.C. | David H. Pikus | dpikus@bressler.com |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | jar@raisnerroupinian.com |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | KAulet@brownrudnick.com; BSilverberg@brownrudnick.com; |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Robert Stark | rstark@brownrudnick.com |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | mgiallella@celestica.com |
| Interested Party | CleanPeak Energy | Gavin Smith | gavin.smith@cleanpeakenergy.com.au |
| Counsel for Mitsubishi Power Americas, Inc. and Prevalon Energy LLC | Clifford Chance US LLP | Michelle M. McGreal | michelle.mcgreal@cliffordchance.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | fyudkin@coleschotz.com; dharris@coleschotz.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | RuanTF@catlbattery.com; micahsiegal@catl.com |
| Interested Party | Convergent | Frank Genova, Miranda | fgenova@convergentep.com |
| Interested Party | Countryside | Cagri Ozmerdiven | cozmerdiven@csenergy.com |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | kchristodoulou@cullenllp.com |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | ngaunce@eckertseamans.com |
| Interested Party | EDF | Art Del Rio, Blaine Sundwall , Chelsea Turner | art.delrio@edf-re.com; Blaine.Sundwall@edf-re.com; Chelsea.Turner@edf-re.com |
| Interested Party | EnergyRE | Ann Walter, Rocio Mendoza, Greg White, Surya Mohan | Ann.Walter@energyre.com; rocio.mendoza@energyre.com; Greg.White@energyre.com; Surya.Mohan@energyre.com |
| Interested Party | esVolta | Randolph Mann, Justin Johns | randolph.mann@esvolta.com; |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 6

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | davidwender@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | toddmeyers@eversheds-sutherland.com |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | toddmeyers@eversheds-sutherland.com; sameeralifarag@eversheds-sutherland.com |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | james.millar@faegredrinker.com; kyle.kistinger@faegredrinker.com |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | michael.pompeo@faegredrinker.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | gkaplan@fbm.com |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | asekel@foley.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | kelvin.chen@feii.com.tw; flora.zhang@feii.com.tw; vodka.lee@feii.com.tw |
| Counsel for Specified Technologies, Inc. and  Zendesk, | Fox Rothschild, LLP | Agostino A. Zammiello | azammiello@foxrothschild.com |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale | jdipasquale@foxrothschild.com |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Michael R. Herz | mherz@foxrothschild.com |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Stephanie Slater Ward | sward@foxrothschild.com |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | dstolz@genovaburns.com |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell,  Susan A. Long | DClarke@genovaburns.com; jmcdonnell@genovaburns.com; slong@genovaburns.com |
| Counsel for GLAS USA LLC and Galp Parques Fotovoltaicos de Alcoutim, Lda | Gibbons P.C. | Brett S. Theisen | btheisen@gibbonslaw.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo | jmairo@gibbonslaw.com |
| Counsel to Galp Parques Fotovoltaicos de Alcoutim, Lda and Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | Kyle P. McEvilly | kmcevilly@gibbonslaw.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | jkrause@gibsondunn.com |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | mcohen@gibsondunn.com |
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | clientservices.americas@glas.agency |
| Interested Party | Glidepath | Mark Breen | mbreen@glidepath.net |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | adam.fenner@greenergyresources.com |
| Interested Party | Hecate | Nick Peri | nperi@fullmarkenergy.com |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | boaz.cohen@hsfkramer.com; kyle.ortiz@hsfkramer.com |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | barbra.parlin@hklaw.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | bos-bankruptcy@hklaw.com; Lynne.Xerras@hklaw.com; Kathleen.StJohn@hklaw.com |
| Interested Party | Honeywell | Thomas Craig | Thomas.Craig2@Honeywell.com |
| Interested Party | Hunt Energy Solutions | Hunter Hunt | hhunt@huntconsolidated.com |
| Counsel for One Source Freight Solutions | Husch Blackwell LLP | Tara T. LeDay | Tara.Leday@huschblackwell.com |
| Interested Party | Idaho Power | Adam Richins | ARichins@idahopower.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Interested Party | Invenergy | Derek Price, David Azari | dprice@invenergy.com; DAzari@invenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | julie@jmswindenergy.com; will.douglas@jmsenergy.net |
| Interested Party | Jupiter Power | David Hernandez | david.hernandez@jupiterpower.io |
| Interested Party | KCE | Brian Hayes, Colin Tareila | brian.hayes@keycaptureenergy.com; Colin.Tareila@keycaptureenergy.com |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | mlauritsen@kelrun.com |
| Interested Party | Kia Energy | Stream Energy Team | elugo@streamenergy.mx; acampos@streamenergy.mx; jalvarez@streamenergy.mx |
| Interested Party | KMC (project Brandywine Onward Energy) | Paul Wasssil | paul.wassil@onwardenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | mchiplock@ameresco.com; rmcintyre@ameresco.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | david.hammerman@lw.com; blake.denton@lw.com; andrew.sorkin@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | jeffrey.mispagel@lw.com |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | whit.morley@lw.com |
| Interested Party | Leader | Phil | phil@ysolar.com.tw |
| Interested Party | Leeward | Jason Allen, Theodore Matula | Jason.Allen@LeewardEnergy.com; Theodore.Matula@LeewardEnergy.com |
| Interested Party | Longroad | Michael Alvarez, Paul Gaynor | michael.alvarez@longroadenergy.com; paul.gaynor@longroadenergy.com |
| Counsel to Matrix Networks | Lowenstein Sandler LLP | Jeffrey D. Prol, Benjamin A. Schoenkin | jprol@lowenstein.com; bschoenkin@lowenstein.com |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | jcdebaca@mayerbrown.com; rstieglitz@mayerbrown.com; ykim@mayerbrown.com |
| Interested Party | MHPS | Michael Leonard | michael.leonard@amer.mhps.com |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | NJTax.BNCnoticeonly@treas.nj.gov |
| Interested Party | Nidec | Damien Iwanski | damien.iwanski@nidec-asi.com |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | Lauren.Bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 6

Exhibit A
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | OPALCO | Foster Hildreth | fhildreth@opalco.com |
| Interested Party | Orange & Rockland | David A. Brooks, Christina Deleveaux | BROOKSDA@coned.com; DELEVEAUXC@coned.com |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us |
| Interested Party | Ormat | Elad Zalkin | ezalkin@ormat.com |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | lmcgowen@orrick.com; mtrentin@orrick.com; jmacdonaldbusche@orrick.com |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, Poblano Energy Storage, LLC, Mitsubishi Power Americas, Inc. and Prevalon Energy LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | jweiss@pashmanstein.com; leisenberg@pashmanstein.com; dsklar@pashmanstein.com |
| Interested Party | PNM | PNM Team | Christian.Reeves@txnmenergy.com; Christopher.Pecoraro@txnmenergy.com; christopher.pecoraro@pnmresources.com; Sean.LEcluse@txnmenergy.com; Doreilly@mstlaw.com; Christopher.Atencio@txnmenergy.com |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | eenglish@porterhedges.com; jkeefe@porterhedges.com |
| Interested Party | Portland General Electric | Kevin Whitener | kevin.whitener@pgn.com |
| Interested Party | Powerflex | Bryan Towe | bryan.towe@powerflex.com |
| Interested Party | PowerSecure | Eric Dupont | edupont@powersecure.com |
| Interested Party | Prevalon (Mitsubishi Power) | Tom Cornell, Michael McManus | thomas.cornell@prevalonenergy.com; Michael.McManus@prevalonenergy.com |
| Interested Party | Pulse Clean Energy | Trevor Wills | trevor.wills@pulsecleanenergy.com |
| Interested Party | Pure Power Solutions | Rody Jonas | rody@purepowersolutions.com |
| Interested Party | PureSky | PureSky Team | Muhammed.Johar@pureskyenergy.com; taylor.dunn@pureskyenergy.com |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | cobranza@rh-shipping.com; rudolf@rh-shipping.com |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | jcooper@rltlawfirm.com |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | NVislocky@reedsmith.com; ABuck@reedsmith.com; dpisciotta@reedsmith.com; rsolow@reedsmith.com |
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | jschwartz@riker.com; gtoma@riker.com |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Tara J. Schellhorn | tschellhorn@riker.com |
| Counsel to Enel Produzione S.p.A | Robinson & Cole LLP | Evan M. Lazerowitz | elazerowitz@rc.com |
| Top 50 Creditor | Rubicon Professional Services, LLC | | bpirrone@rubiconps.com; moriordan@rubiconps.com; hgessler@rubiconps.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | turner.falk@saul.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 6

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | fb@spsk.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | okatz@sheppardmullin.com; jekim@sheppardmullin.com |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | skirby@sheppardmullin.com |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| Interested Party | Sol Systems | Yuri Horwitz, Richard Romero | yuri.horwitz@solsystems.com; richard.romero@solsystems.com |
| Interested Party | Solvida | Stephen Smith | stephen@solvidaenergy.com |
| Interested Party | Southern Company | Jay McFarland, Alison, John | JDMcFarl@southernco.com; apbrown@southernco.com; jdkilcoy@southernco.com |
| Interested Party | Stem | Ilya Kramarevsky | Ilya.Kramarevsky@stem.com |
| Interested Party | Strata | Bob Schaffeld | bob.schaffeld@stratacleanenergy.com |
| Interested Party | Sungrid | Jake Wang | jake.wang@sungridsolutions.com |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | Jeremy.Campana@ThompsonHine.com; Alexander.Andrews@ThompsonHine.com |
| Tennessee Attorney General | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | gina.hantel@ag.tn.gov |
| Interested Party | TPE Energy | Pedro Huang | pedro.huang@tpeenergy.com.tw |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | david.fournier@troutman.com; joanna.cline@troutman.com; tori.remington@troutman.com |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | salaven@ubglaw.com |
| Counsel to Mitsubishi Electric Power Products, Inc. | Vedder Price P.C. | Courtney M. Brown, Joshua A. Dunn, Michael Schein, Max DuVal | cmbrown@vedderprice.com; jdunn@vedderprice.com; mschein@vedderprice.com; mduval@vedderprice.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | sabramowitz@velaw.com; dmeyer@velaw.com; lkanzer@velaw.com |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | mstruble@velaw.com; bwallander@velaw.com |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | dmcgill@webbermcgill.com |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | bronationalecf@weltman.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | azatz@whitecase.com; shana.white@whitecase.com; emilio.grandio@whitecase.com; nadav.klugman@whitecase.com; David.Ridley@whitecase.com; andrea.amulic@whitecase.com; adam.swingle@whitecase.com |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | erin.rosenberg@whitecase.com; adam.swingle@whitecase.com |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | pdefilippo@wmd-law.com; jlawlor@wmd-law.com |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com; lisa.tancredi@wbd-us.com |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 5 of 6

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | sbeach@ycst.com; kcoyle@ycst.com; bankfilings@ycst.com |

# Exhibit B

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| HSBC Bank USA, National Association | Helen Wang | helen.wang@us.hsbc.com |
| Lee, Charlene | | Email on File |

# Exhibit C

Exhibit C
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Ace Engineering & Co., Ltd. | Carl Kim | 400 Kelby Street, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| Counsel to Creditor Sonic Systems International, LLC | Akerman LLP | Mark S. Lichtenstein | 1251 Avenue of the Americas, 37th Floor | | | New York | NY | 10020 | |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Allen Overy Shearman Sterling US LLP | Luckey McDowell, Ian Roberts | 2601 Olive Street, 17th Floor | | | Dallas | TX | 75201 | |
| Co-Counsel for Lu Pacific Properties, LLC | Archer & Greiner, P.C. | Natasha M. Songonuga | 1025 Laurel Oak Road | | | Voorhees | NJ | 08043 | |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Justin Imperato, Gabby Ferreira | 250 West 55th Street | | | New York | NY | 10019 | |
| Counsel for Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr. | One Gateway Center | Suite 1025 | | Newark | NJ | 07102 | |
| Counsel for Idaho Power Company | Baker Botts LLP | Micheline Deeik | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201-2980 | |
| Counsel for Idaho Power Company | Baker Botts LLP | Richard B. Harper, Scott R. Bowling | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Counsel to EPC Services Company | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Noelle B. Torrice | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Counsel to Mainfreight Inc., Mesa Logistics Group, LLC d/b/a Trivergix Group, 8Loop Logistics LLC and 8Loop Trans Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile, Noelle B. Torrice | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Counsel for Creditor Expeditors International of Washington, Inc. | Bressler, Amery & Ross, P.C. | David H. Pikus | 325 Columbia Turnpike | | | Florham Park | NJ | 07932 | |
| Member of Official Committee of Unsecured Creditors | Brian Palomino | Jack A. Raisner, Raisner Roupinian LLP | 270 Madison Avenue, Suite 1801 | | | New York | NY | 10016 | |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Bennett S Silverberg, Kenneth J Aulet, Eric R. Goodman | 7 Times Square | | | New York | NY | 10036 | |
| Counsel to Official Committee of Unsecured Creditors | Brown Rudnick LLP | Robert Stark | 7 Times Square | | | New York | NY | 10036 | |
| Counsel for or Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | 425 Market Street, Suite 2900 | | | San Francisco | CA | 94105-3493 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Celestica LLC | Michael Paul Giallella | 11 Continental Blvd | BLD 300, Suite 103 | | Merrimack | NH | 03054 | |
| Counsel for Mitsubishi Power Americas, Inc. and Prevalon Energy LLC | Clifford Chance US LLP | Michelle M. McGreal | Two Manhattan West | 375 9th Avenue | | New York | NY | 10001 | |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Felice R. Yudkin, Daniel J. Harris | Court Plaza North, 25 Main Street | | | Hackensack | NJ | 07601 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Contemporary Amperex Technology Co., Limited (CATL) | Micah Siegal | No.2 Xingang Road Zhangwan Town | Jiaocheng District | Fujian | Ningde City | | 352100 | China |
| Counsel for Arevon Energy, Inc. | Cullen and Dykman LLP | Kyriaki Christodoulou | One Battery Park Plaza, 34th Floor | | | New York | NY | 10004 | |
| DE AG Office | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 1 of 6

Exhibit C
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for Control Concepts Corporation d/b/a c3controls | Eckert Seamans Cherin & Mellott, LLC | Nicholas M. Gaunce | P.O. Box 5404 | | | Princeton | NJ | 08543 | |
| Counsel to Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | David A. Wender | 999 Peachtree Street NE, Suite 2300 | | | Atlanta | GA | 30309 | |
| Counsel to JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Todd C. Meyers | 999 Peachtree Street NE, Suite 2300 | | | Atlanta | GA | 30309 | |
| Counsel to JMS Wind Energy, LLC and Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Todd C. Meyers, Sameer M. Alifarag | The Grace Building, 40th Floor | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Counsel to the Cash Flow DIP Lender and Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | James H. Millar, Kyle R. Kistinger | 1177 Avenue of the Americas, 41st Floor | | | New York | NY | 10013 | |
| Counsel to Keyframe Capital Partners, L.P | Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | 600 Campus Drive | | | Florham Park | NJ | 07932 | |
| Co-Counsel to Front Range–Midway Solar Project, LLC | Farella Braun and Martel LLP | Gary M. Kaplan | One Bush Street, Suite 900 | | | San Francisco | CA | 94104 | |
| Counsel to AMP Solar US Services LLC, n/k/a PureSky US Services LLC | Foley & Lardner LLP | Anne B. Sekel | 90 Park Ave, 37th Floor | | | New York | NY | 10016 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Formosa Electronic Industries Inc. | Vodka Lee | 5F., No.8, Ln.130, Minquan Rd. | Xindian Dist | | New Taipei City | | 23141 | Taiwan |
| Counsel for Specified Technologies, Inc. and  Zendesk, Inc. | Fox Rothschild, LLP | Agostino A. Zammiello | 49 Market Street | | | Morristown | NJ | 07960 | |
| Counsel for Specified Technologies, Inc. | Fox Rothschild, LLP | Joseph J. DiPasquale | 49 Market Street | | | Morristown | NJ | 07960 | |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Michael R. Herz | 49 Market Street | | | Morristown | NJ | 07960 | |
| Counsel for Zendesk, Inc. | Fox Rothschild, LLP | Stephanie Slater Ward | 1201 N. Market Street, Suite 1200 | | | Wilmington | DE | 19801 | |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Daniel Stolz | 110 Allen Road, Suite 304 | | | Basking Ridge | NJ | 07920 | |
| Counsel to Official Committee of Unsecured Creditors | Genova Burns LLC | Donald Clarke, Jaclynn N. McDonnell,  Susan A. Long | 494 Broad St | | | Newark | NJ | 07102 | |
| Counsel for GLAS USA LLC and Galp Parques Fotovoltaicos de Alcoutim, Lda | Gibbons P.C. | Brett S. Theisen | One Gateway Center | | | Newark | NJ | 07102 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | John S. Mairo | One Gateway Center | | | Newark | NJ | 07102 | |
| Counsel to Galp Parques Fotovoltaicos de Alcoutim, Lda and Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | Gibbons P.C. | Kyle P. McEvilly | One Gateway Center | | | Newark | NJ | 07102 | |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause | 333 South Grand Avenue | | | Los Angeles | CA | 90071-3197 | |
| Co-Counsel to BHER Ravenswood Solar 1, LLC | Gibson, Dunn & Crutcher LLP | Michael J. Cohen | 200 Park Avenue | | | New York | NY | 10166-0193 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 2 of 6

Exhibit C
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Agent for the Prepetition Lenders and Top 50 Creditor | GLAS USA LLC | | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | GreEnergy Resources LLC | Adam Fenner | 1405 4th Avenue NW, #312 | | | Ardmore | OK | 73401 | |
| Counsel to Hitachi Energy Ltd and Hitachi  Energy Power Conversion Solutions, S.L.U.,  f/k/a Experience Knowledge Strategy, S.L. | Herbert Smith Freehills Kramer (US) LLP | Boaz I. Cohen, Kyle J. Ortiz | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | Barbra R. Parlin | 787 Seventh Avenue | | | New York | NY | 10019 | |
| Counsel for Invenergy, LLC, Yuma Solar Energy LLC, Invenergy Services LLC, Invenergy Storage Development LLC, El Sol Energy Storage LLC, and El Sol Storage Energy LLC | Holland & Knight LLP | John Monaghan, Lynne B. Xerras, Kathleen M. St. John | 10 St. James Avenue | | | Boston | MA | 02116 | |
| Counsel for One Source Freight Solutions | Husch Blackwell LLP | Tara T. LeDay | 111 Congress Avenue, Suite 1400 | | | Austin | TX | 78701 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | JMS Wind Energy, LLC | Will Douglas | 8022 S Rainbow Blvd Ste 406 | | | Las Vegas | NV | 89139 | |
| Co-Counsel for Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | 520 SW Yamhill Street, Suite 600 | | | Portland | OR | 97204 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | Kupono Solar, LLC | c/o Ameresco, Inc., Rebecca McIntyre | 111 Speen Street, #410 | | | Framingham | MA | 01701 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | David Hammerman, Blake Denton, Andrew Sorkin | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Jeffrey Mispagel | 355 South Grand Avenue, Suite 100 | | | Los Angeles | CA | 90071 | |
| Counsel to DIP Lender FlexGen Power Systems | Latham & Watkins | Whit Morley | 330 North Wabash Avenue | Suite 2800 | | Chicago | IL | 60611 | |
| Counsel to Matrix Networks | Lowenstein Sandler LLP | Jeffrey D. Prol, Benjamin A. Schoenkin | One Lowenstein Drive | | | Roseland | NJ | 07068 | |
| Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | 23611 Chagrin Blvd. Suite 207 | | | Beachwood | OH | 44122 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 3 of 6

Exhibit C
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, and Poblano Energy Storage, LLC | Mayer Brown LLP | Joaquin M. C de Baca, Richard A. Stieglitz, Youmi Kim | 1221 Avenue of the Americas | | | New York | NY | 10020-1001 | |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Jersey Attorney General Office | New Jersey Attorney General Office | Division of Law | Richard J. Hughes Justice Complex | 25 Market St | PO Box 112 | Trenton | NJ | 08625-0112 | |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Compliance and Enforcement - Bankruptcy Unit | 3 John Fitch Way, 5th Fl | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Jeffery M. Sponder, Lauren Bielskie | One Newark Center | Suite 2100 | | Newark | NJ | 07102 | |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Counsel to esVolta, LP, EDF Power Solutions, Inc. (f/k/a EDFRenewables, Inc.) and PowerFlex Systems, Inc. | Orrick, Herrington & Sutcliffe LLP | Lorraine McGowen, Michael Trentin, Jenna MacDonald Busche | 51 West 52nd Street | | | New York | NY | 10019-6142 | |
| Co-Counsel for Leeward Renewable Energy, LLC, on behalf of Rabbitbrush Solar, LLC, Chaparral Springs, LLC, and Antelope Valley BESS, LLC, Longroad Energy Partners, on behalf of Serrano Solar, LLC, Sun Streams PVS, LLC, Sun Streams Expansion, LLC, DTE Electric Company, Poblano Energy Storage, LLC, Mitsubishi Power Americas, Inc. and Prevalon Energy LLC | Pashman Stein Walder & Hayden, P.C. | John W. Weiss, Leah M. Eisenberg, David E. Sklar | 21 Main Street, Suite 200 | | | Hackensack | NJ | 07601 | |
| Counsel to Key Capture Energy, LLC | Porter Hedges LLP | Eric M. English, James A. Keefe | 1000 Main St., 36th Floor | | | Houston | TX | 77002 | |
| Top 50 Creditor and Member of Official Committee of Unsecured Creditors | R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | Av. Paseo De La Reforma No. 222 Piso 15 | Col. Juarez Cuauhtemoc | | Ciudad De Mexico | | CX06600 | Mexico |
| Counsel to Honeywell International Inc. | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper | 293 Eisenhower Parkway, Suite 100 | | | Livingston | NJ | 07039 | |
| Counsel to GLAS USA LLC, agent for the Prepetition Lenders | Reed Smith LLP | Nicholas B. Vislocky, Andy Buck, David A. Pisciotta, Richard C. Solow | 599 Lexington Avenue | 22nd Floor | | New York | NY | 10022 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 4 of 6

Exhibit C
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Co-Counsel to Front Range–Midway Solar Project, LLC and Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Joseph L. Schwartz, Gregory S. Toma | 7 Giralda Farms, Suite 250 | | | Madison | NJ | 07940-1051 | |
| Counsel to Solar Carver 1, LLC and Solar Carver 3, LLC, as assignee of Pine Gate ECP, LLC | Riker Danzig LLP | Tara J. Schellhorn | 7 Giralda Farms, Suite 250 | | | Madison | NJ | 07940-1051 | |
| Counsel to Enel Produzione S.p.A | Robinson & Cole LLP | Evan M. Lazerowitz | 666 Third Avenue, 20th Fl | | | New York | NY | 10017 | |
| Top 50 Creditor | Rubicon Professional Services, LLC | | 3370 Chastain Gardens Drive | Suite 220 | | Kennesaw | GA | 30144 | |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Lucian B. Murley | 1201 N. Market Street, Suite 2300 | | | Wilmington | DE | 19801 | |
| Counsel to Key Capture Energy, LLC | Saul Ewing LLP | Turner N. Falk | 1500 Market Street, 38th Floor | | | Philadelphia | PA | 19102 | |
| Counsel to CS Energy, LLC | Schenck, Price, Smith & King, LLP | Franklin Barbosa, Jr. | 220 Park Avenue | P.O. Box 991 | | Florham Park | NJ | 07932-0991 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz, Jeannie Kim | Four Embarcadero Center, 17th Floor | | | San Francisco | CA | 94115 | |
| Counsel to SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | 30 Rockefeller Plaza, 39th Floor | | | New York | NY | 10112 | |
| Co-Counsel to Ace Engineering | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz, Ross J. Switkes | 308 Harper Drive, Suite 200 | | | Moorestown | NJ | 08057 | |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Counsel for Ultra Corpotech Private Limited | Thompson Hine LLP | Jeremy M. Campana, Alexander J. Andrews | 300 Madison Avenue, 27th Floor | | | New York | NY | 10017 | |
| Tennessee Attorney General | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Counsel to Ameresco, Inc. and Kupono Solar, LLC | Troutman Pepper Locke LLP | David M. Fournier, Joanna J. Cline, Tori L. Remington | Hercules Plaza, Suite 1000 | 1313 N. Market Street, P.O. Box 1709 | | Wilmington | DE | 19899-1709 | |
| Counsel to EPC Services Company | UB Greensfelder LLP | Stuart A. Laven, Jr. | 1660 West 2nd Street | Suite 1100 | | Cleveland | OH | 44113-1406 | |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Alina Habba | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 | |
| Counsel to Mitsubishi Electric Power Products, Inc. | Vedder Price P.C. | Courtney M. Brown, Joshua A. Dunn, Michael Schein, Max DuVal | 1633 Broadway, 31st Floor | | | New York | NY | 10019 | |
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | Steven M. Abramowitz, David S. Meyer, Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | | New York | NY | 10036 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 5 of 6

**Exhibit C**
**Master Service List**
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for the Ad Hoc Customer Group | Vinson & Elkins LLP | William L. Wallander, Matthew D. Struble | 2001 Ross Avenue, Suite 3900 | | | Dallas | TX | 75201 | |
| Counsel for or Bergstrom Inc. | Webber McGill LLC | Douglas J. McGill | 100 E. Hanover Avenue, Suite 401 | | | Cedar Knolls | NJ | 07927 | |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | 5990 West Creek Rd Suite 200 | | | Independence | OH | 44131 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Andrew Zatz, Shana Vantusko, Emilio Grandio, Nadav Klugman, David Ridley, Andrea Amulic, Adam Swingle | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | |
| Co-counsel for certain funds and accounts managed by KKR Credit Advisors (US) LLC | White & Case LLP | Erin Rosenberg, Adam Swingle | 111 South Wacker Drive, Suite 5100 | | | Chicago | IL | 60606 | |
| Co-Counsel for Munmorah Battery ProjectCo Pty Ltd and Ulinda Park ProjectCo Pty Ltd | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, James N. Lawlor | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Counsel for Applied Surety Underwriters, SiriusPoint America Insurance Company, and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Lisa Bittle Tancredi | 1313 North Market Street, Suite 1200 | | | Wilmington | DE | 19801 | |
| Counsel for Ormat Nevada Inc. | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Kara Hammond Coyle | 1000 North King Street | | | Wilmington | DE | 19801 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 6 of 6

# Exhibit D

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 218 Events LLC | | 3101 Marion Dr | #111 | | Las Vegas | NV | 89115 | |
| 2325016 ONTARIO INC. | LIBESS SERVICE | 10 THE SHIRE LANE | | | MARKHAM | ON | L6B 0N3 | Canada |
| 3 Point Brand Management | | 10925 Weyburn Ave | | | Los Angeles | CA | 90024 | |
| 3D Crane Service, LLC | | 45 Private Road 4592 | | | Ballinger | TX | 76821 | |
| 3D Engineered Solutions, Inc. | | 514 Main Street | | | Hull | IA | 51239 | |
| 3Drivers - Engenharia, Inovacao e Ambiente, SA. | | Avenida Conde de Valbom, No. 6, 6.o Piso | | | Lisboa | | 1050-068 | Portugal |
| 3Drivers, Engenharia, Inovacao E Ambiente, LDA | | Av Conde Valbom 6, Piso 6 | 150-069 | | Lisboa | | | Portugal |
| 3U Millikan | Michael Asatourian | Asatourian Law, LLC | 620 Newport Center Drive | Suite 1100 | Newport Beach | CA | 92660 | |
| 3U Millikan | | 1 Bendix | | | Irvine | CA | 92618 | |
| 3U Millikan LLC | Attn Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | Logan Zhu | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 12 Carmel Woods | | | Laguna Niguel | CA | 92677 | |
| 3U Millikan LLC | | 16902 Millikan Ave | | | Irvine | CA | 92606 | |
| 8 Loop, Houston TX (3PL) Inventory | | 7207 NORTH LOOP E | | | Houston | TX | 77028 | |
| 8Loop Attan CA 3PL Inventory | | 13941 NORTON AVENUE | | | Chino | CA | 91710 | |
| 8Loop Laredo TX 3PL Inventory | | 22401 Mines Rd | | | Laredo | TX | 78045 | |
| 8LOOP Logistics LLC | | 9432 Bradmore Lane | Suite 204 | | Ooltewah | TN | 37363 | |
| 8Loop Trans Inc. | | 18605 East Gale Ave | Suit 215 | | City of Industry | CA | 91748 | |
| 8Loop Wilmington CA 3PL Inventory | | 1711 Alameda St | | | Wilmington | CA | 90744 | |
| A Plus Finish Roofing LLC | | 733 West Pierce Street | | | Phoenix | AZ | 85007 | |
| A&D Fire | HC West, LLC dba A&D Fire | 7130 Convoy Court | | | San Diego | CA | 92111 | |
| Abacus Industries, Inc | | 3894 Mannix Dr. #208 | | | Naples | FL | 34114 | |
| Abbasalinejad, Armin | | Address on File | | | | | | |
| Abed Olivares, Adrian | | Address on File | | | | | | |
| ABM | | PO Box 52609 | | | Los Angeles | CA | 90074-2609 | |
| Abreu, Allison R. | | Address on File | | | | | | |
| AC Squared Consulting LLC | | 5410 NW 34th Street | | | Ocala | FL | 34482 | |
| Accuenergy Canada Inc. | | 2 Lansing Square, Suite 700 | | | Toronto | ON | M2J 4P8 | Canada |
| Accurate Employment Screening LLC | | PO Box 7410110 | Suite 120 | | Chicago | IL | 60674-0110 | |
| Accurate Employment Screening, LLC | Accounts Receivable | 200 Spectrum Center Dr, Suite 1100 | | | Irvine | CA | 92618 | |
| Accurate Employment Screening, LLC | | PO Box 7410110 | | | Chicago | IL | 60674 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCURE Battery Intelligence Inc. | Ted L. James | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | |
| ACCURE Battery Intelligence Inc. | | One Boston Place | Suite 2600 | | Boston | MA | 02108 | |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | Republic of Korea |
| Ace Engineering & Co., LTD | | 80, Sapyong-daero, Seocho-gu | | | Seoul | | 06575 | South Korea |
| Ace Engineering & Co., Ltd. | Carl Kim | 400 Kelby Street, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| ACE Engineering and Co. Ltd | Carl Hyoungil Kim | 400 Kelby St, Suite 1701 | | | Fort Lee | NJ | 07024 | |
| ACE Engineering and Co. Ltd. | ACE Engineering and Co. Ltd | Carl Hyoungil Kim | 400 Kelby St, Suite 1701 | | Fort Lee | NJ | 07024 | |
| ACE Engineering and Co. Ltd. | Attn. Timothy Walsh | Steptoe LLP | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| ACE Engineering and Co. Ltd. | Carl Kim | 400 Kelby St, Suite 1701 | | | Fort Lee | NJ | 07204 | |
| ACE Engineering and Co. Ltd. | Chloe Hye-ji Park | 80, Sapyeong-Daero, Seocho-Gu | | | Seoul | | 8-25780491 | Korea |
| ACE Engineering and Co. Ltd. | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz & Ross J. Switkes | 308 Harper Drive, Suite 200 | | Moorestown | NJ | 08057 | |
| ACE Engineering and Co. Ltd. | Steptoe LLP | Attn Joseph Archambeau | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| ACE Engineering and Co. Ltd. | Steptoe LLP | Steven Davidson | 1330 Connecticut Ave NW | | Washington | DC | 20036 | |
| ACE Engineering and Co. Ltd. | Wonjun Cha | 80, Sapyeong-Daero | | | Seoul | Seocho-Gu | 06575 | South Korea |
| ACE Engineering Co., Ltd. And its Subsidiaries and Affiliates | | 80 Sapyeong-daero, Seocho-Gu | | | Seoul | | | Korea |
| Ace Parking Management, Inc. | | 550 SW Park Ave #201 | | | Portland | OR | 97205 | |
| Acorn I Energy Storage LLC | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Acorn I Energy Storage, LLC | Attn Philip Reeves | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| Acorn I Energy Storage, LLC | c/o esVolta, LP | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| Acorn I Energy Storage, LLC | Orrick, Herrington and Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| ACRE Management | | 80 SW 8th St, Suite 2600 | | | Miami | FL | 33130 | |
| Acre Management, LLC | Michael Van Der Poel | 80 SW 8th St, Suite 2600 | | | Miami | FL | 33130 | |
| activpayroll Ltd | | 5 Cults Business Park | Station Road | | Aberdeen | | AB15 9PE | United Kingdom |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| activpayroll Ltd. | | 5 Cults Business Park | Station Road, Cults, Aberdeen | | Grampian | | AB15 9PE | United Kingdom |
| Acutran | | 1711 PA State Route 588 | | | Fombell | PA | 16123 | |
| Adair, Fallon | | Address on File | | | | | | |
| Adam Weston | | Address on File | | | | | | |
| Adams and Reese | Scott Cheatham | 701 Poydras Street Suite 4500 | | | New Orleans | LA | 70139 | |
| Adams, Benjamin L. | | Address on File | | | | | | |
| Adams, Kyle | | Address on File | | | | | | |
| Adams, Laura | | Address on File | | | | | | |
| Adams, Thomas | | Address on File | | | | | | |
| ADERO Scottsdale | | 13225 N Eagle Ridge Dr | | | Scottsdale | AZ | 85268 | |
| Adler, Chad | | Address on File | | | | | | |
| ADMET, Inc. | ADMET, Inc | 51 Morgan Drive | | | Norwood | MA | 02062 | |
| Admiral Insurance Company - Mt. Laurel | Jim Higgins | 232 Strawbridge Dr Suite 200 & 300 | | | Moorestown | NJ | 08057 | |
| Adon Renewables | Attn Michael M Chen | 1164 Bishop Street, Ste 1001 | | | Honolulu | HI | 96813 | |
| Adon Renewables | | 1164 Bishop Street, Ste 1001 | | | Honolulu | HI | 96813 | |
| ADT Commercial | | 9350 SW Nimbus Ave | | | Beaverton | OR | 97008 | |
| Advantech | The Leviton Law Firm | One Pierce Place | Suite 725W | | Itasca | IL | 60143 | |
| Advantech | | 13 Whatney | | | Irvine | CA | 92618 | |
| Advantech Corporation | | 380 Fairview Way | | | Milpitas | CA | 95035 | |
| AESC | Angela M. Santos | ArentFox Schiff LLP | 1301 Avenue of the Americas | Floor 42 | New York | NY | 10019 | |
| AESC | | 500 Battery Plant Rd. | | | Smyrna | TN | 37167 | |
| AESC Jiangsu Co., LTD | | No.66 Shentai Road | Shengang Sub-District | Jiangyin City | Wuxi City | | | China |
| AESC US, LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37367 | |
| AFCODirect | AFCO Credit Corporation | 150 N Field Dr | Suite 190 | | Lake Forest | IL | 60045 | |
| AgGrid | | 6 Borough High Street | | | London | | SE1 9QQ | United Kingdom |
| AgileBits Inc dba 1Password | | 4711 Yonge Street | 10th Floor | | Toronto | ON | M2N 6K8 | Canada |
| AgileBits Inc. dba 1Password | Chief Legal Officer | 4711 Yonge Street, 10th Floor | | | Toronto | ON | M2N 6K8 | Canada |
| Agora Refreshments | Agora NW, LLC | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| Agora Refreshments | | 12600 Interurban Ave S., STE 160 | | | Tukwila | WA | 98168 | |
| Aguilar Camps, Vicente | | Address on File | | | | | | |
| Ahronheim, Esther | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIG Property Casualty, Inc. and its Affiliates Identified on the Addendum Hereto | Attn Kevin J. Larner, Esq. | AIG Property Casualty, Inc. | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | |
| AIG Specialty Insurance Company | AIG Claims | PO Box 305904 | | | Nashville | TN | 37230-5904 | |
| AIG Specialty Insurance Company | Attn Christina Montez | P.O. Box 50682 | | | Los Angeles | CA | 90074 | |
| AIG Specialty Insurance Company | Justin Barney | 101 Montgomery | | | San Francisco | CA | 94103 | |
| AIR Commercial Real Estate Association | | 800 W. 6th Street, Suite 1000 | | | Los Angeles | CA | 90017 | |
| AirSea USA | | 271 S. Pleasant Street | | | Oberlin | OH | 44074 | |
| Airway Services LLC | | 5001 Christoval Road | | | San Angelo | TX | 76904 | |
| Airways Services, LLC | | 50 E. Washington Street | Suite 400 | | Chicago | IL | 60602 | |
| AKA Group | Aspin Kemp & Associates Inc | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| Akaysha Energy Pty Ltd | Akaysha Energy | 10-20 Gwynne st | | | Cremorne | VIC | 3121 | Australia |
| Akyol, Bora | | Address on File | | | | | | |
| Alabama Department of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327430 | | Montgomery | AL | 36132-7430 | |
| Alabama Department of Revenue | Income Tax Administration Division | P.O. Box 327441 | | | Montgomery | AL | 36132-7441 | |
| Alabama Department of Revenue | | Legal Division | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | |
| Alabama Department of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Albertina Kerr Centers | | 424 NE 22nd Ave | | | Portland | OR | 97232 | |
| Alegeus Technologies LLC dba WealthCare Saver | | 1601 Trapelo Road | 3rd Floor Suite 301 | | Waltham | MA | 02451 | |
| Aleu Armendariz, Pilar | | Address on File | | | | | | |
| Alexander Fattal | | Address on File | | | | | | |
| Alexander Lee Kilyk | | Address on File | | | | | | |
| Alford, Ely | | Address on File | | | | | | |
| ALL FLEX | | 1705 Cannon Lane | | | Northfield | MN | 55057 | |
| Alleman Hall Creasman & Tuttle LLP | Christopher S. Tuttle | 900 SW 5th Ave., Suite 2300 | | | Portland | OR | 97204 | |
| Allen, Michelle Z. | | Address on File | | | | | | |
| Alliant Insurance Services, Inc | | 701 B Street | 6th Floor | | San Diego | CA | 92101 | |
| Alliant Systems, LLC | | 351 NW 12th Ave | | | Portland | OR | 97209 | |
| Allianz Global Risks US Insurance Company | Jim Higgins | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| Allied High Tech Products, Inc | Ruth Ayala | 16207 Carmenita Road | | | Cerritos | CA | 90703 | |
| Allied High Tech Products, Inc. | | 16207 Carmenita Road | | | Cerritos | CA | 90703 | |
| Allium US Holding LLC | | 7979 E Tufts Ave | Suite 300 | | Denver | CO | 80237 | |
| Almarales Jr., Wilver | | Address on File | | | | | | |
| Alorair Solutions Inc. | | 2048 East Francis St | | | Ontario | CA | 91761 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Altium Inc. | | 4225 Executive Square, Suite 800 | | | La Jolla | CA | 92037 | |
| Alvarez & Marsal Corporate Performance Improvement, LLC | | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| Aly Lashin | | Address on File | | | | | | |
| Amazon Web Services, Inc. | | 410 Terry Ave North | | | Seattle | WA | 98109-5210 | |
| Amber Resources LLC | | 1543 W 16th Street | | | Long Beach | CA | 90813 | |
| Ameresco | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco HCE Solar LLC | Attn Chief Financial Officer | Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Ameresco Inc | | 11 Speen Street, #410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc Kupono BCE West Loch | | 111 Speen Street | Suite 410 | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Brett Chapman | 117 Flanders Road, Unit 100 | | | Westborough | MA | 01581 | |
| Ameresco, Inc. | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Rebecca McIntyre | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Attn Senior Vice President - Solar Development | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. | Troutman Pepper Locke LLP | Attn Tori L. Remington, David M. Fournier | Hercules Plaza Suite 1000 | 1313 N. Market Street PO Box 1709 | Wilmington | DE | 19801 | |
| Ameresco, Inc. | | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Ameresco, Inc. and Kupono Solar, LLC | | 11 Speen Street | #410 | | Framingham | MA | 01701 | |
| American Arbitration Association, Inc. | | 120 Broadway | Floor 21 | | New York | NY | 10271 | |
| American Battery Solutions, Inc | | 3768 S Lapeer Rd | | | Lake Orion | MI | 48359 | |
| American Clean Power Association | ACPA | 1299 Pennsylvania Ave. NW, Suite 1300 | | | Washington | DC | 20004 | |
| American Fire Technologies | The Hiller Companies, Inc. | PO Box 935434 | | | Atlanta | GA | 31193 | |
| American Fire Technologies | | PO BOX 935434 | | | Atlanta | GA | 31193 | |
| American Lamprecht Houston TX 3PL Inventory | | 16302 Aldine Westfield Road | | | Houston | TX | 77032 | |
| American Lamprecht Transport Inc. | | 700 Rockaway Turnpike Suite 304 | | | Lawrence | NY | 11559 | |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| AMP Solar Development Inc. | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| AMP Solar US Services LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amp Solar US Services LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Amp Solar US Services LP | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| AMP Solar US Services LP | | 55A Port Street East | | | Port Credit | ON | L5G 4P3 | Canada |
| AMP Solar US Services LP | | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Ampere Computing LLC | Attn Benjamin Lenhart | 2035 NW Front Avenue, Suite 600 | | | Portland | OR | 97209 | |
| Ampere Computing LLC | Attn Chief Financial Officer | 4555 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |
| Ampere Computing LLC | | 4655 Great America Parkway, Suite 601 | | | Santa Clara | CA | 95054 | |
| Amperion/Sonic Systems | | 101 N. 3rd Street | | | Wilmington | NC | 28401 | |
| Amphenol Industrial Operations | Amphenol Corporation | 40-60 Delaware Ave | | | Sidney | NY | 13838 | |
| Amphenol Industrial Operations | | 20 Valley Street | | | Endwell | NY | 13760 | |
| Anastasia Kornilova | | Address on File | | | | | | |
| Anderson, Bjorn | | Address on File | | | | | | |
| Anderson, Colleen D. | | Address on File | | | | | | |
| Andrew D Spencer | Pam Spencer | Address on File | | | | | | |
| Andrew D Spencer | Pam Spencer | Address on File | | | | | | |
| Andrew D Spencer | | Address on File | | | | | | |
| Angelina Marie Leonardi | | Address on File | | | | | | |
| Angelo Storage LLC | Apex Clean Energy | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Ken Young | 120 Garrett Street Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Angelo Storage, LLC | McDermott Will and Schulte LLP | Attn Darren Azman and Deanna D. Boll | One Vanderbilt Avenue | | New York | NY | 10017-3852 | |
| Angiola East, LLC | Cynthia Wang | 3 Lagoon Dr., Suite 280 | | | Redwood City | CA | 94065 | |
| Antenna Group Inc. | | One University Plaza, Suite 605 | | | Hackensack | NJ | 07601 | |
| Antidot Inc. | | 185 Alewife Brook Parkway - Suite 210 | | | Cambridge | MA | 02138 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 6 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anxin Testing Technology (Jiangsu) Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road, Jinfeng Town | Suzhou | | Jiangsu Province | | 215600 | China |
| Anxin Testing Technology Jiangsu Co., Ltd | | 1F, Building 4, No. 813, Yangjin Road | Jinfeng Town | | Suzhou | | 215600 | China |
| Aon Consulting, Inc. | | 29695 Network Place | | | Chicago | IL | 60673-1296 | |
| Aon Risk Services Central, Inc. | | One Liberty Place | 1650 Market Street | Suite 1000 | Philadelphia | PA | 19103 | |
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Shannon Reilly Walls, Senior Surety Counsel | 10805 Old Mill Road | | | Omaha | NE | 68154 | |
| Applied Surety Underwriters, Pennsylvania Insurance Company and SiriusPoint America Insurance Company | Womble Bond Dickinson (US) LLP | Lisa Bittle Tancredi | 100 Light Street, 26th Floor | | Baltimore | MD | 21208 | |
| Applied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company | Attn Shannon Walls, Esq., Senior Surety Counsel | Applied Surety Underwriters | 10805 Old Mill Road | | Omaha | NE | 68154 | |
| Applied Surety Underwriters, SiriusPoint America Insurance Company and Pennsylvania Insurance Company | Womble Bond Dickinson (US) LLP | Lisa Bittle Tancredi | 100 Light Street, 26th Floor | | Baltimore | MD | 21208 | |
| Aramark Refreshment Services, LLC | Aramark Refreshment Services, Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| Aramark Refreshment Services, LLC | | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| ARAMARK Refreshments Services, LLC | c/o Devin G. Bray | Hawley Troxell Ennis and Hawley, LLP | PO Box 1617 | | Boise | ID | 83701-1617 | |
| ARAMARK Refreshments Services, LLC | Hawley Troxell Ennis and Hawley, LLP | c/o Devin G. Bray | 877 W. Main Street, Ste. 200 | | Boise | ID | 83702 | |
| Arbin Instruments | | 762 Peach Creek Cut Off Road | | | College Station | TX | 77845 | |
| Arcadian Projects | Todd Lorentz | 212 Bergey Ct | | | New Hamburg | ON | N3A 2J5 | Canada |
| Arcadian Projects | | 212 Bergey Ct | | | New Hamburg | ON | N3A 2J5 | Canada |
| Ard, Amy | | Address on File | | | | | | |
| ArentFox Schiff LLP | Attn Angela M. Santos | 1301 Avenue of the Americas, 42nd Floor | | | New York | NY | 10019 | |
| ArentFox Schiff LLP | Attn Nicholas A. Marten and Angela M. Santos | 1301 Avenue of the Americas, 42nd Floor | | | New York | NY | 10019 | |
| ArentFox Schiff LLP | | 1301 Avenue of Americas | 42nd Floor | | New York | NY | 10019 | |
| ArentFox Schiff LLP | | 1717 K Street NW | | | Washington | DC | 20006 | |
| Arevon Energy, Inc | Arevon Energy, Inc. | Attn Lydia Li | 521 Fifth Avenue, 34th Floor | | New York | NY | 10175 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 7 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arevon Energy, Inc | Molly J. Kjartanson, Hannah-Kaye Fleming | Snell & Wilmer LLP | One East Washington Street, Suite 2700 | | Phoenix | AZ | 85004-2556 | |
| Arevon Energy, Inc | Snell & Wilmer LLP | Kyriaki Christodoulou, Michelle McMahon | One Battery Park Plaza, 34th Fl. | | New York | NY | 10004 | |
| Arevon Energy, Inc. | Attn Lydia Li | 521 Fifth Avenue, 34th Floor | | | New York | NY | 10175 | |
| Argonaut Insurance Company | Jim Higgins | P.O. Box 469011 | | | San Antonio | TX | 78246 | |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Lorraine Averitt | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | Customer Care | 400 W. Congress | | Tucson | AZ | 85701 | |
| Arizona Department of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | P.O. Box 52153 | | | Phoenix | AZ | 85072 | |
| Arizona Foundation Services, LLC | | 3125 S 52nd Street | | | Tempe | AZ | 85282 | |
| Arizona Storage Development LLC | Attn Lynne Xerras | 10 St. James Avenue | | | Boston | MA | 02116 | |
| Arizona Storage Development LLC | Attn Steve Dowdy, Vice President | One South Wacker Drive Suite 1500 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | AZ Sun Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | Holland & Knight LLP | Attn John Monaghan, Esq., Lynne Xerras, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | |
| Arizona Storage Development LLC | Invenergy Services Asset Management | Attn General Counsel | One South Wacker Drive, Suite 1500 | | Chicago | IL | 60606 | |
| Arizona Storage Development LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Arm Inc. | | 120 Rose Orchard Way | | | San Jose | CA | 95134 | |
| Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr | One Gateway Center, Ste 1025 | | | Newark | NJ | 07102 | |
| Arnold Machinery Company | | 2975 W. 2100 S. | | | Salt Lake City | UT | 84119 | |
| ARRGH Manufacturing INC | | 831 Vallejo Avenue | | | Novato | CA | 94945-2430 | |
| Arrow Canyon Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | Attn Counsel | EDF power solutions, Inc. | 15445 Innovation Dr. | | San Diego | CA | 92128 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arrow Canyon Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | Attn Matt Guernsey, General Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Arrow Canyon Solar, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | Nasrene Phaneuf, Strategic Procurement Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Arrow Canyon Solar, LLC | Orrick, Herrington & Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| Arrow Canyon Solar, LLC | | 2 Moapa Paiute Road | | | Moapa | NV | 89025 | |
| Arthur, Michael | | Address on File | | | | | | |
| Articulate | | 244 5th Avenue | Suite 2960 | | New York | NY | 10001 | |
| As You Wish All Around Services | All in One Home Management LLC | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| As You Wish All Around Services | | 4452 NW Chanticleer Dr. #U9 | | | Portland | OR | 97229 | |
| Ascendia Group LLC | | Office 3003 Mazaya Business Avenue BB1 | Jumeirah Lake Towers | | Dubai | | | United Arab Emirates |
| ASD COTUIT MA SOLAR LLC | ASD Cotuit Solar LLC | 120 Cotuit Road | | | Sandwich | MA | 02563 | |
| ASD Cotuit MA Solar LLC | Attn Legal Department | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | |
| ASD Cronin MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| ASD Three Rivers MA Solar LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| ASD THREE RIVERS MA SOLAR LLC | PureSky Energy Inc. Main | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| ASD Wallum MA Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| ASD Wallum MA Solar LLC | Foley Lardner LLP | John P. Melko | 1000 Louisiana Street, Suite 2000 | | Houston | TX | 77002 | |
| ASD Wallum MA Solar LLC | PureSky Energy Inc. | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | |
| Ashbaugh Energy Consulting | Nicholas Ashbaugh | 396 Hummel Cres | | | Fort Erie | ON | L2A 0E8 | Canada |
| Ashbaugh Energy Consulting | | 530 Lakeside Road | | | Fort Erie | ON | L2A 4Y1 | Canada |
| Asheville Humane Society, Inc | | 14 Forever Friend Lane | | | Asheville | NC | 28806 | |
| Ashford Schael LLC | Courtney A. Schael Esq. | 100 Quimby Street, Suite 1 | | | Westfield | NJ | 07090 | |
| Ashley Dawson | | Address on File | | | | | | |
| Ashok Kulkarni | | Address on File | | | | | | |
| Aspen Specialty Insurance Company | Attn General Counsel | Newport Office Center III | 499 Washington Boulevard, 8th Floor | | Jersey City | NJ | 07310 | |
| Aspen Specialty Insurance Company | Jim Higgins | 30 Fenchurch Street | | | London | | EC3M 3BD | United Kingdom |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 9 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aspin Kemp & Associates Inc | | 23 Brook Street PO Box 577 | | | Montague | PE | C0A 1R0 | Canada |
| Aspin Kemp & Associates Inc. | Attn Martin Simic | 23 Brook Street | PO Box 577 | | Montague | PE | C0A 1R0 | Canada |
| ASTOUND BUSINESS SOLUTIONS, LLC | | 650 College Rd E Ste 3100 | | | Princeton | NJ | 08540-6629 | |
| AT&T Corp | Richard Nadzam | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Corp | | 208 S Akard St | | | Dallas | TX | 75202 | |
| AT&T Cybersecurity Consulting | Richard Nadzam Business Development Manager | 870 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| AT&T Cybersecurity Consulting | | 7337 Trade ST | | | San Diego | CA | 92121 | |
| At-Bay Specialty Insurance Company | Jim Higgins | 3500 Lenox Road Suite 1425 | | | Atlanta | GA | 30326 | |
| At-Bay Specialty Insurance Company | | 1209 Orange Street | | | Wilmington | DE | 19001 | |
| Atkinson, Michael | | Address on File | | | | | | |
| Atlantic Training, LLC | | 200 Ruthar Drive, Suite 4 | | | Newark | DE | 19711 | |
| Atlassian | | 350 Bush Street Floor 13 | | | San Francisco | CA | 94104 | |
| ATS 3PL Inventory - Lay Down Yard | | 317 Pinto Valle Drive | | | Laredo | TX | 78045 | |
| ATS Specialized Inc | | LBX 7130 | PO Box 1450 | | Minneapolis | MN | 55485-7130 | |
| Atwood, Joshua | | Address on File | | | | | | |
| Ausco Modular Pty Ltd | | PO Box 187 | | | Goodna | QLD | 4300 | Australia |
| Auto-Chen Ltd | Auto Chen Ltd | 18 Hamasger st | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | Attn Isabel Bugdanov | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | Attn Tai Mund | 18 Hamasger St | | | Tel Aviv | | | Israel |
| Auto-Chen, Ltd. | | 17 Haneviim Street | | | Jerusalem | | 95103 | Israel |
| AutomationDirect.com Inc | | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| Avalon Risk Management Insurance Agency LLC | | 200 N. Martingale Rd., Suite 700 | | | Schaumburg | IL | 60173 | |
| Avangrid Renewables, LLC, | | 1125 NW Couch Street, Suite 700 | | | Portland | OR | 97209 | |
| AVEP BESS, LLC | Attn Eran Mahrer | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |
| AVEP BESS, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | Attn Mark Hensley | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVEP BESS, LLC | Attn Sam Mangrum | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| AVEP BESS, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |
| Aworo, Oluwafemi | | Address on File | | | | | | |
| AWS | | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Axelliant LLC | | 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Ayala, Rocio | | Address on File | | | | | | |
| AYNA.AI LLC | | 100 Century Center Court | Suite 205 | | San Jose | CA | 95112 | |
| Azure | | Axelliant - 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Babazadehrokni, Hamed | | Address on File | | | | | | |
| Babcock, Mark | | Address on File | | | | | | |
| Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building Honghualing Industry Park | Honghualing Industry Park | Longxi Longgang | Shenzhen | Gangdong | 518116 | China |
| Backer Asia Limited | | Backer Asia Limited No.4,5,9 Building Honghualing | Industry Park Longxi Longgang | Shenzhen | Guangdong Province | | 518116 | China |
| BairesDev LLC | | 1999 South Bascom Avenue | Suite 700 | | Campbell | CA | 95008 | |
| Baker & Hostetler LLP | Andrew Layden | 200 S. Orange Avenue, Suite 2300 | | | Orlando | FL | 32801 | |
| Baker & Hostetler LLP | Baker Hostetler LLP | Fernando A. Bohorquez, Jr. | 45 Rockefeller Plaza, 14th Floor | | New York | NY | 10111-0100 | |
| Baker & Hostetler LLP | | PO Box 70189 | | | Cleveland | OH | 44190-0189 | |
| Baker Hostetler LLP | Fernando A. Bohorquez, Jr. | 45 Rockefeller Plaza, 14th Floor | | | New York | NY | 10111-0100 | |
| Baker, Christopher P. | | Address on File | | | | | | |
| Baker, Mark L. | | Address on File | | | | | | |
| Baldwin, Evon | | Address on File | | | | | | |
| Ball, David J. | | Address on File | | | | | | |
| Balquis M. Warner | | Address on File | | | | | | |
| Banks, Freddy | | Address on File | | | | | | |
| Banyan Street Capital | | 80 SW 8th Street, Suite 1780 | | | Miami | FL | 33130 | |
| Baradaran Hosseini, Seyedeh Matina | | Address on File | | | | | | |
| Barco Rent A Truck | | 717 South 5600 West | | | Salt Lake City | UT | 84104-5301 | |
| Bariagabir, Mussie B. | | Address on File | | | | | | |
| Barlow, Vergel H. | | Address on File | | | | | | |
| Barnes, Daniel | | Address on File | | | | | | |
| Barreto Paez, Lairhe H. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bartlett, Matthew | | Address on File | | | | | | |
| Bartolotta, Garrett | | Address on File | | | | | | |
| Bates, Bryan P. | | Address on File | | | | | | |
| Battery Innovation Center Institute, Inc. | | 7970 S Energy Dr | | | Newberry | IN | 47449 | |
| BBC Global News Limited | | 1 Television Centre | 101 Wood Lane | | London | | W12 7FA | United Kingdom |
| BBC Steel Corporation | | 2001 SE Township Road | | | Canby | OR | 97013 | |
| BC Dimerco Logistics Corporation | Dimerco Express USA Corporation | 2177 E Maple Ave | | | El Segundo | CA | 90245 | |
| BC Dimerco Logistics Corporation | | 4405 E Baseline Rd, Suite 114 | | | Phoenix | AZ | 85042 | |
| Bean, Jeno | | Address on File | | | | | | |
| Beard Winter LLP | | 701-130 Adelaide Street West | | | Toronto | ON | M5H 2K4 | Canada |
| Beaudette, Sean | | Address on File | | | | | | |
| Beckers, Matthew | | Address on File | | | | | | |
| Beckley, Dean | | Address on File | | | | | | |
| Bedrosian Haji Abadi, Martik | | Address on File | | | | | | |
| BELFOR Property Restoration | | 185 Oakland Ave. | Suite 150 | | Birmingham | MI | 48009 | |
| Bella Development Services Inc. | | 2033 Gem Lane | | | Escondido | CA | 92026 | |
| Belvin, Madeline | | Address on File | | | | | | |
| Bender Electronics Inc. | | 420 Eagleview Boulevard | | | Exton | PA | 19341 | |
| Benedetti, Scott R. | | Address on File | | | | | | |
| Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, John C. Gentile | 1313 North Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Benesch, Friedlander, Coplan and Aronoff LLP | William E. Schonberg | 127 Public Square, Suite 4900 | | | Cleveland | OH | 44114 | |
| Benjamin Storm | | Address on File | | | | | | |
| Bennett, Michael | | Address on File | | | | | | |
| Benton, Jessie | | Address on File | | | | | | |
| Ben-X, LLC | | 3300 N Running Creek Way, Suite A-3 | | | Lehi | UT | 84043 | |
| BERGSTROM (CHANGZHOU) HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | CHANGZHOU CITY | Jiangsu Province | | 213125 | China |
| BERGSTROM CHANGZHOU HEAT EXCHANGERS CO., LTD | | EAST-A2 28 AOYUAN ROAD | NEW DISTRICT | | CHANGZHOU CITY | | 213125 | China |
| Bergstrom Changzhou Heat Exchangers Co., Ltd. | Attn Aaron Potter | Bergstrom, Inc. | 2390 Blackhawk Rd | | Rockford | IL | 61109 | |
| Bergstrom Changzhou Heat Exchangers Co., Ltd. | Douglas J McGill | 100 E. Hanover Ave Suite 401 | | | Cedar Knolls | NJ | 07927 | |
| Bergstrom China | | 28 AoYuan Road New District | Changzhou | | Jiangsu | | 213125 | China |
| Bergstrom Inc. | Legal Department | 2390 Blackhawk Road | | | Rockford | IL | 61109 | |
| Berube, Melissa | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Best, Nicholas | | Address on File | | | | | | |
| Bethards, Charles A. | | Address on File | | | | | | |
| Bethards, Katherine A. | | Address on File | | | | | | |
| Betournay, Jason | | Address on File | | | | | | |
| Bettis, Michael | | Address on File | | | | | | |
| BeyondTrust Corporation | | 11695 Johns Creek Parkway | Suite 200 | | Duluth | GA | 30097 | |
| BHE Ravenswood Solar 1, LLC | BHE Ravenswood Solar 1 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| BHER Ravenswood Solar 1, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BHER Ravenswood Solar 1, LLC | Attn Senior Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BHER Ravenswood Solar 1, LLC | Cole Schotz P.C. | Daniel J. Harris, Esq. | 25 Main Street, Court Plaza North | | Hackensack | NJ | 07601 | |
| BHER Ravenswood Solar 1, LLC | Gibson, Dunn and Crutcher LLP | Jeffrey C. Krause, Esq. | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | |
| BHER Ravenswood Solar 1, LLC | Robert D. Garman, VP and Assistant General Counsel | Solar Star 3, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| BIAC Broadband USA Inc. | | 618 E South Street, Suite 500 | | | Orlando | FL | 32801 | |
| BigBeau Solar, LLC | Adam Rock, Project Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn Counsel | EDF power solutions, Inc. | 15445 Innovation Dr. | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Attn Michael Brady, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| BigBeau Solar, LLC | Orrick, Herrington & Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| BigBeau Solar, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Bigelow, Travis | | Address on File | | | | | | |
| Billion Electric Co., Ltd. | | 8F., No.192, Sec. 2, Zhongxing Rd. | Xindian Dist | | New Taipei City 231 | | 23146 | Taiwan |
| Bilsen, Gamze | | Address on File | | | | | | |
| Bird e Bird Societa tra Avvocati Srl | | Via Flaminia, 133 | | | Rome | | 196 | Italy |
| Bird e Bird Societa tra Avvocati Srl | | Via Porlezza 12 | | | Milan | | 20123 | Italy |
| Bird, Matthew | | Address on File | | | | | | |
| Birney, Jeffrey | | Address on File | | | | | | |
| Bittleston, Timothy L. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bitwarden, Inc. | | 1 North Calle Cesar Chavez, Suite 102 | | | Santa Barbara | CA | 93103 | |
| Black & McDonald | | 6900 Executive Dr | | | Kansas City | MO | 64120-2111 | |
| Black Duck Software, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| Blackhawk Supply | Blackhawk Supply LLC | 2155 Stonington Avenue Ste. 103 | | | Hoffman Estates | IL | 60169 | |
| Blackstock-Pierce, Donna | | Address on File | | | | | | |
| Blair, Will | | Address on File | | | | | | |
| Blake, Lauren | | Address on File | | | | | | |
| Blanchette, Andrew | | Address on File | | | | | | |
| Bland, Janel | | Address on File | | | | | | |
| Blank Rome LLP | Michael K. Bell | 717 Texas Avenue, Suite 1400 | | | Houston | TX | 77002 | |
| Blank Rome LLP | | One Logan Square | 130 N. 18th Street | | Philadelphia | PA | 19103 | |
| Blomquist Consulting LLC | | 7835 SW Sorrento Rd | | | Beaverton | OR | 97008 | |
| Bluewater Battery Logistics, LLC | Attn Ben Firestone | 205 E Carrillo St Ste 200 | | | Santa Barbara | CA | 93101-7181 | |
| Bluewater Battery Logistics, LLC | Beth F. Dumas, Esq. | 205 E Carrillo St Ste 200 | | | Santa Barbara | CA | 93101-7181 | |
| Bluewater Battery Logistics, LLC | Bluewater Battery Logistics. LLC | 205 E Carrillo St Ste 200 | | | Santa Barbara | CA | 93101-7181 | |
| BMO BANK N.A. | | 1625 W FOUNTAINHEAD PKWY 10TH FL | | | TEMPE | AZ | 85282 | |
| BMO Bank N.A. | | 1625 W. Fountainhead Pkwy, AZ-FTN-10C-A | | | Tempe | AZ | 85282 | |
| BMO Bank N.A. | | 1625 W. Fountainhead | | | Tempe | AZ | 85282 | |
| BMO Bank N.A. | | 320 South Canal Street | | | Chicago | IL | 60606 | |
| BMO Harris Bank N.A. | | 1625 W. Fountainhead Pkwy | | | Tempe | AZ | 85282 | |
| BNSF Logistics, LLC | David Ivan | 3501 Olympus Blvd Ste 350 | | | Dallas | TX | 75019 | |
| BNSF Logistics, LLC | | 3200 Olympus Blvd | Suite 200 | | Coppell | TX | 75019 | |
| Bobbyn Pty Ltd | | 28 Dubarry St | | | Sunnybank Hills | QLD | 4109 | Australia |
| Bock Trade Law | Middleton Shrull & Bock, LLC dba Bock Trade Law | 53 State St | Suite 500 | | Boston | MA | 02109 | |
| Boeh, Mitchell | | Address on File | | | | | | |
| Bohem, James C. | | Address on File | | | | | | |
| Bohna, Lucas | | Address on File | | | | | | |
| Bolland, Stuart | | Address on File | | | | | | |
| Boman, Jeffrey | | Address on File | | | | | | |
| Boothroyd, John | | Address on File | | | | | | |
| Borek, Colin | | Address on File | | | | | | |
| Borges, Maverick T. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Borrego Solar Systems, Inc. | Aaron Hall, President | 5005 Texas St, Suite 600 | | | San Diego | CA | 92108 | |
| Borrego Solar Systems, Inc. | Attn General Counsel | 1814 Franklin St #700 | | | Oakland | CA | 94612 | |
| Borrego Solar Systems, Inc. | | 360 22nd Street, Suite 600 | | | Oakland | CA | 94612 | |
| Boscawen, Christopher | | Address on File | | | | | | |
| Bosworth, William | | Address on File | | | | | | |
| Botella Barthelemy, Guillermo | | Address on File | | | | | | |
| Boundary Electric | | 7990 Columbia Drive, P.O. Box 758 | | | Grand Forks | BC | V0H 1H0 | Canada |
| Bouquet, Byron C. | | Address on File | | | | | | |
| Bowen, William W. | | Address on File | | | | | | |
| Boyd, Carolyn E. | | Address on File | | | | | | |
| Boyd, Jesse | | Address on File | | | | | | |
| Brady Worldwide Inc. | | 6555 W. Good Hope Rd | | | Milwaukee | WI | 53223 | |
| Brady, Ryan | | Address on File | | | | | | |
| Bratton, Jeremy | | Address on File | | | | | | |
| Bravo, Daniela | | Address on File | | | | | | |
| Brian Cutler | | Address on File | | | | | | |
| Brian L Henderson | Brian Henderson | Address on File | | | | | | |
| Brian Wiebe | Good Good Video LLC | Address on File | | | | | | |
| Bridge House Advisors | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Bridge House Advisors Corp | | 222 S. Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Briggs Service, Inc. | | 24710 W Dove Trail | | | Buckeye | AZ | 85326 | |
| Brody-Moore, Peter | | Address on File | | | | | | |
| Broeke, Christopher L. | | Address on File | | | | | | |
| Brown, Geoffrey | | Address on File | | | | | | |
| Brown, Kyle | | Address on File | | | | | | |
| Brown, Matthew | | Address on File | | | | | | |
| Brunson, Antonio G. | | Address on File | | | | | | |
| Bryan Bates | | 1554 Mallard Way | | | Fallon | NV | 89406 | |
| Bryan Bates | | Address on File | | | | | | |
| Build AppliedLogix, LLC | | 161 Worcester Rd., Suite 606 | | | Framingham | MA | 01701 | |
| Build AppliedLogix, LLC | | 3495 Winton Place | Building C Suite 2 | | Rochester | NY | 14623 | |
| Building Automation Products, Inc. | Building Automation Products Inc. | 750 N. Royal Ave. | | | Gays Mills | WI | 54631 | |
| Building Automation Products, Inc. | | 750 N. Royal Ave. | | | Gays Mills | WI | 54631 | |
| Building Champions Inc. | | 525 3rd St | Ste 331 | | Lake Oswego | OR | 97034 | |
| Bull Mountain Heating & Cooling | | 17300 SW Upper Boones Ferry Rd 110 | | | Durham | OR | 97224 | |
| Bushway, Kevin | | Address on File | | | | | | |
| Business Talent Group, LLC | | 15332 Antioch St., No. 20 | | | Pacific Palisades | CA | 90272 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSMASTER | | 300 Frandorson Cir | Suite 3230 | | Apollo Beach | FL | 33572 | |
| Buttenwieser, Loren | | Address on File | | | | | | |
| Bykowsky Jr., Martin D. | | Address on File | | | | | | |
| Byron E Boone | | Address on File | | | | | | |
| C.I. Services, Inc. | C.I. Services, Inc | 23052 Alicia Parkway #H374 | | | Mission Viejo | CA | 92692 | |
| C.L. Smith Co. | | 1311 South 39th St. | | | Saint Louis | MO | 63110 | |
| C3 Controls | Louis A. DePaul | Eckert Seamans | 600 Grant St. | 44th Floor | Pittsburgh | PA | 15219 | |
| C3 Controls | | 664 State Ave. | | | Beaver | PA | 15009 | |
| c3controls | Control Concepts Corporation DBA c3controls | 664 State Street | | | Beaver | PA | 15009 | |
| c3controls | | 664 State Street | | | Beaver | PA | 15009 | |
| CA Financial Services Group Pty Ltd | | 7 Myrtle St | | | North Sydney | NSW | 2060 | Australia |
| Caballero, Alejandro | | Address on File | | | | | | |
| California Department of Tax and Fee Administration | | 651 Bannon St Ste 100 | | | Sacramento | CA | 95811-0356 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Independent System Operator Corporation | Regulatory Contracts | 250 Outcropping Way | | | Folsom | CA | 95630 | |
| Callahan, Lisa | | Address on File | | | | | | |
| Calsyn, Katherine T. | | Address on File | | | | | | |
| Cameron Wind 1, LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Cameron Wind 1, LLC | | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Cameron Wind I, LLC | Attn Philip Japes Accounting and Reporting Specialist | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Cameron Wind I, LLC | Ingka Investments BV | John Harris | Bargelaan 20 | | Leiden | Z Holland | 2333CT | Netherlands |
| Campbell, Colleen | | Address on File | | | | | | |
| Campeau, Zachary L. | | Address on File | | | | | | |
| Canada Revenue Agency | | Surrey National Verification and Collections Centre | 9755 King George Boulevard | | Surrey | BC | V3T 5E1 | Canada |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Marietta Bastianpillai | 595 Bay St., 5th Floor | | | Toronto | ON | M5G 2C2 | Canada |
| Canadian Imperial Bank of Commerce, New York Branch, as Collateral Agent | Attn Philipp Slabik | 300 Madison Avenue, 8th Floor | | | New York | NY | 10017 | |
| Canales, Miguel | | Address on File | | | | | | |
| Canary LLC | | 2633 Camino Ramon #120 | | | San Ramon | CA | 94583 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Canary Marketing | Canary LLC | 2633 Camino Ramon #120 | | | San Ramon | CA | 94583 | |
| Canary Marketing | Canary LLC | 2700 Camino Ramon | Suite 110 | | San Ramon | CA | 94583 | |
| Canary Marketing | | 2700 Camino Ramon, Suite 110 | | | San Ramon | CA | 94583 | |
| Canusa Logistics Inc. | | 893 Helena Street | | | Fort Erie | ON | L2A 4K2 | Canada |
| CapGemini America Inc. | | 79 Fifth Avenue | 3rd Floor | | New York | NY | 10003 | |
| Capgemini America, Inc. | Attn Legal Department | 79 Fifth Avenue, 3rd Floor | | | New York | NY | 10003 | |
| Capital Dynamics, Inc. | | 444 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Capital Edge Construction | Capital Edge Properties LLC | 18 Technology Drive, Suite 145 | | | Irvine | CA | 92618 | |
| Capitol Electric Co., Inc. | | 11401 N.E. Marx St. | | | Portland | OR | 97220 | |
| Carbajosa Ostos, Ignacio | | Address on File | | | | | | |
| Cardinal Utility Construction, Inc | | 11870 W Tustin Ln | | | Kuna | ID | 83634 | |
| Career Partners, Inc. | | 10 East 40th Street | 40th Floor | | New York | NY | 10016 | |
| Carel | Deloris Hatmaker/Hester | Milliken & Michaels Inc. | 1114 17th Street | | Vero Beach | FL | 32960 | |
| Carel | | Via dellIndustria, 11-35020 Brugine | | | Padova | | | Italy |
| Carel USA, INC | | 385 S Oak Street | | | Manheim | PA | 17545 | |
| Carl Kim | | 400 Kelby St, Suite 1701 | | | Fort Lee | NJ | 07204 | |
| Carleigh Pearson | | Address on File | | | | | | |
| Carlo Pignoloni | | Via Luigi Boccherini 15 | | | Rome | | 00198 | Italy |
| Carmichael, Cody | | Address on File | | | | | | |
| Carpenter, Blake | | Address on File | | | | | | |
| Carrie Mantel | | Address on File | | | | | | |
| Carrillo Gonzalez, Luis Daniel | | Address on File | | | | | | |
| Carroll Jaap, Anthony | | Address on File | | | | | | |
| Carroll, Jeffrey | | Address on File | | | | | | |
| Castle, Eric A. | | Address on File | | | | | | |
| Catalyze Holdings, LLC | | 6325 Gunpark Drive, Suite C | | | Boulder | CO | 80301 | |
| Cathleen Busha | | Address on File | | | | | | |
| CATL | | No.2 Xingang Road | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |
| Cato Networks | | 3031 Tisch Way | 110 Plaza West | | San Jose | CA | 95128 | |
| Caylent, Inc. | | 4521 Campus Dr. #344 | | | Irvine | CA | 92612 | |
| CBA Corporate Services (NSW) Pty Limited | Attn Losh Pather | Commonwealth Bank Place North, Level 6 | 1 Harbour Street | | Sydney | NSW | 2000 | Australia |
| CBMN Advisors LLC | | One Liberty Plaza | 165 Broadway, 23rd Floor | | New York | NY | 10006 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCIC-CSA International Certification Co., Ltd | | Kunshan Branch Building 8, Tsinghua Science Park | No 1666 Zu Chongzhi Rd S | Kunshan | Jiangsu | | 215347 | China |
| Celestica | | 18870 NE Riverside Parkway | | | Portland | OR | 97230 | |
| Celestica International LP | Attn Celestica Legal Department | 5140 Yonge Street, Suite 1900 | | | Toronto | ON | M2N 6L7 | Canada |
| Celestica LLC | Arnold & Porter Kaye Scholer LLP | Lee M. Cortes, Jr | One Gateway Center, Ste 1025 | | Newark | NJ | 07102 | |
| Celestica LLC | Attn Benjamin Mintz and Justin Imperato | Arnold & Porter Kaye Scholer LLP | 250 West 55th Street | | New York | NY | 10019 | |
| Celestica LLC | Attn Contracts Dept | 11 Continental Blvd, Building 300, Suite 103 | | | Merrimack | NH | 03054 | |
| Celestica LLC | Attn Legal Dept | 11 Continental Blvd, Bldg. 300, Suite 103 | | | Merrimack | NH | 03054 | |
| Celestica LLC | Celestica International LP | Attn Celestica Legal Department | 5140 Yonge Street, Suite 1900 | | Toronto | ON | M2N 6L7 | Canada |
| Celestica LLC | Legal Department & Contracts Department | 11 Continental Boulevard, Suite 103 | | | Merrimack | NH | 03054 | |
| Celestica LLC | | 400 Galleria Parkway | Suite 1500 | | Atlanta | GA | 30339 | |
| Celestica Thailand Limited | | No. 49/18 Moo 5 | Laem Chabang Industrial Estate | Tungsukia | Sriracha, Chon buri | | 20230 | Thailand |
| Celigo, Inc. | | 3 Lagoon Drive | Suite 130 | | Redwood City | CA | 94065 | |
| Centerline Communications | | 750 West Center St Suite 301 | | | West Bridgewater | MA | 02379 | |
| CEP Portfolio 1A LLC | | 7 Time Square | Suite 3504 | | New York | NY | 10036 | |
| Cepas Odriozola, Oscar | | Address on File | | | | | | |
| CEVA Freight, LLC | | PO Box 660367 | Mail code 5003 | | Dallas | TX | 75266-0367 | |
| CEVA Logistics US, Inc. | | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| CGGC UNPOWER CO., LTD | | 1st Floor of Office Building, No. 3 Wanyuan Street | Beijing Economy Technology Development Zone | | Beijing | | | China |
| Chang, Yu-Hsin | | Address on File | | | | | | |
| Chaparral Springs, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Chaparral Springs, LLC | Attn Mark Hensley | 135 Main Street, 6th Floor | | | San Francisco | CA | 94105 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chaparral Springs, LLC | | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |
| ChartHop, Inc. | | 130 Shore Road | #350 | | Port Washington | NY | 11050-2205 | |
| Chen, Chen | | Address on File | | | | | | |
| Chen, Hailiang | | Address on File | | | | | | |
| Chen, Henry | | Address on File | | | | | | |
| Chen, Lin | | Address on File | | | | | | |
| Cheytan, Joseph N. | | Address on File | | | | | | |
| Chiang, Chihying J. | | Address on File | | | | | | |
| Chin, Benjamin | | Address on File | | | | | | |
| China J-TECH Precision Machinery Group Limited | Attn CEO and Legal department | Flat/Rm 901-5 9/F Wing on Centre 111 Connaught Road | | | HKSAR | | | Hong Kong |
| Chishti, Jamal | | Address on File | | | | | | |
| Chittampally, Saichander | | Address on File | | | | | | |
| Chloe Hye-ji Park | | 80, Sapyeong-Daero, Seocho-Gu | | | Seoul | | 8-25780491 | Korea |
| Chmiel, Alexander | | Address on File | | | | | | |
| Christensen, Jesper | | Address on File | | | | | | |
| Christian Osiris Villapando | | Address on File | | | | | | |
| Christopher Boscawen | | Address on File | | | | | | |
| Christopher D Garza | EZ Dumpster Rentals, LLC | 7217 Potomac Drive | | | Boise | ID | 83704 | |
| Christopher D Garza | | 7217 Potomac Drive | | | Boise | ID | 83704 | |
| Chuang, Yao-Lung | | Address on File | | | | | | |
| Chuweineng Testing Technology Shanghai Co., Ltd. | Chuwei Energy Testing Technology Shanghai Co., Ltd. | Building 3, No.1065, Beihe Road | Jiading District | | Shanghai | | 201808 | China |
| CIMC | | CIMC R&D Center, No. 2, Gangwan Avenue | | | Shekou Industrial Park | Shenzhen | | China |
| CIMC Energy Storage Technology Co., Ltd. | | Chiwan Headquarters Building | 9th Floor, No. 8 Chiwan 6th Road, Shekou | | Nanshan District | Shenzhen | 518000 | China |
| CIMC Technology Co., Ltd | Attn Legal Department | Room 105, Floor 1, Building 9, CIMC Zhigu Songshan | Industrial Park, No. 1 Nanshan Road | Lake High-tech Industrial Dev Zone | Dongguan | Guangdong | | China |
| CIMC Technology Co., Ltd | | 5F No.9 Building, CIMC Park , No. I Nanshan Avenue | SongshanLake ECO-Industrial Park | | Dongguan | Guangdong | 523808 | China |
| Cintas Fire Protection | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Circulor Inc | | 1700 W. Irving Park Road | Suite 302 | | Chicago | IL | 60613 | |
| CIT Bank, N.A. | Attn Andre Vollbrecht | 11 W 42nd Street | | | New York | NY | 10036 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 19 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIT Bank, N.A. | Attn Drew Venkatraman and Fiona Yang | 1333 2nd Street, 3rd Floor | | | Santa Monica | CA | 90401 | |
| CIT Bank, N.A. | Attn Michael Bonafide | 11 W 42nd Street | | | New York | NY | 10036 | |
| CIT Bank, N.A. | | 1333 2nd Street, 3rd Floor | | | Santa Monica | CA | 90401 | |
| Citibank, N.A. | Attn Agency & Trust-Lone Star Solar | Citi Agency & Trust | 388 Greenwich Street | | New York | NY | 10013 | |
| Citrin Cooperman Advisors LLC | | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| City of Mesa | | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of Portland | | 111 SW Columbia Street | Suite #600 | | Portland | OR | 97201 | |
| City of Portland Portland Fire & Rescue | | 1120 SW 5th Avenue | Room 1040 | | Portland | OR | 97204 | |
| City of Tualatin | | 18880 SW Martinazzi Ave | | | Tualatin | OR | 97062 | |
| City Wide Facility Solutions | Jonoco, LLC dba City Wide Facility Solutions | 4640 E Elwood St | Suite 11 | | Phoenix | AZ | 85040 | |
| City Wide Facility Solutions | | 730 E Highland Avenue | | | Phoenix | AZ | 85014 | |
| CJC Transport | | 4659 World Pkwy Cir. | | | Berkeley | MO | 63134 | |
| CJC Transport LLC | c/o The Law Offices of Jay B. Umansky, PC | 12460 Olive Blvd Ste 118 | | | St Louis | MO | 63141 | |
| CJC Transport LLC | | 4659 World Parkway Circle | | | St. Louis | MO | 63134 | |
| Clare, Jordan | | Address on File | | | | | | |
| Clarion Safety Systems, LLC | | 190 Old Milford Road | | | Milford | PA | 18337 | |
| Clark, Carrie Marie | | Address on File | | | | | | |
| Clean Energy Associates, LLC | Tony Smith | 190 E Stacy Road, Suite 306 #108 | | | Allen | TX | 75002 | |
| Clean Energy Services CES LLC | c/o Aaron J. Power, Porter Hedges LLP | 1000 Main Street, 36th Floor | | | Houston | TX | 77002 | |
| Clean Energy Services CES LLC | Constantine Triantafyllides | 4201 Main St Ste 530B | | | Houston | TX | 77002-2400 | |
| Clean Energy Services CES LLC | | 4201 Main St Ste 530B | | | Houston | TX | 77002-2400 | |
| Clean Peak Energy CPE | | Level 12, 201 Miller St | | | North Sydney | NSW | 2060 | Australia |
| CleanLaw PC | John Young | 301 W. Grand Ave, Ste. 133 | | | Chicago | IL | 60654 | |
| CleanPeak Energy | | Level 8, 213 Miller Street | | | North Sydney | NSW | 2060 | Australia |
| Clements, Amanda B. | | Address on File | | | | | | |
| Cleveland, Kimberly A. | | Address on File | | | | | | |
| Clifford Chance US LLP | Shellka Arora-Cox and Michelle M. McGreal | Two Manhattan West | 375 9th Avenue | | New York | NY | 10001-1696 | |
| Close, Kandis C. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clyde and Co | Clyde & Co | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | | Wanchai | | | Hong Kong |
| Clyde and Co | | Units 6901 & 6903 Central Plaza | No. 18 Harbour Road | | Wanchai | | | Hong Kong |
| CNTE | | #26-1, Majiang Road | Mawei FTA, Fuzhou | | Fujian | | 350015 | China |
| CNTE Power | | No. 33 Xingye Rd., Mawei District, Fuzhou City | | | Fujian Province | | | China |
| CoBank, ACB | Attn Project Finance | 6340 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| Code Unlimited LLC | | 13515 SW Millikan Way | | | Beaverton | OR | 97005 | |
| Codibly Inc. | | 10-34 44th Drive, 2nd Floor | | | Long Island City | NY | 11101 | |
| Cody Hohenshelt | | Address on File | | | | | | |
| Coffman Engineers Incorporated | | 1101, 2nd Avenue Suite 400 | | | Seattle | WA | 98101 | |
| Cogent Communications, Inc. | | PO Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Cogent Renewables LLC | | 1117 MacGregor Ln | | | Gunter | TX | 75058 | |
| Cogent Renewables, Inc. | Drew Zarallo, Director of Operations | 6136 Main Street | | | Frisco | TX | 75038 | |
| Coigny, Jason P. | | Address on File | | | | | | |
| Cole Schotz P.C. | Daniel J. Harris, Esq. | 25 Main Street, Court Plaza North | | | Hackensack | NJ | 07601 | |
| Cole, Desmond | | Address on File | | | | | | |
| Cole, Samuel | | Address on File | | | | | | |
| collective 100 Pty Ltd | | Level 2, 100 Cubitt Street | | | Cremorne | VIC | 3121 | Australia |
| Collins & Associates, LLC | | 205 Pleasant St | | | Berlin | MA | 01503 | |
| Collins Construction Project Specialists Inc. | | 149 Industrial Crescent | | | Summerside | PE | C1N 5P8 | Canada |
| Colorado Department of Revenue | Attn Bankruptcy | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | Bankruptcy Department | 1881 Pierce St Rm 104 | | | Lakewood | CO | 80214 | |
| Colorado Department of Revenue | | | | | Denver | CO | 80261-0006 | |
| Colvin Steel Inc | | 284 East Lake Mead Parkway, Suite C311 | | | Henderson | NV | 89015 | |
| Comcast Cable Communications Management, LLC | | 1701 John F Kennedy Blvd Ste 300 | | | Philadelphia | PA | 19103-2854 | |
| Commercial Contractors, Inc. | | 8225 Badger Lane | | | Caldwell | ID | 83607 | |
| Commercial Relocation Group, Inc. | | 528 Hillsboro Technology Dr | | | Deerfield Beach | FL | 33441 | |
| Compensation Advisory Partners, LLC | | 1180 Avenue of the Americas | 22nd Floor | | New York | NY | 10036 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comptroller of Maryland | Revenue Administration Division | P.O. Box 549 | | | Annapolis | MD | 21411-0001 | |
| Computershare Trust Company, N.A., as Collateral Agent Computershare Corporate Trust | Attn Loan Agency Group-RCS Member (Chaparral Springs) | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | |
| ConductorOne | | 548 Market St, PMB 88486 | | | San Francisco | CA | 94104 | |
| ConductorOne, Inc. | | 548 Market St | PMB 88486 | | San Francisco | CA | 94104 | |
| Conrad, Larissa K. | | Address on File | | | | | | |
| Conser, Jeremy | | Address on File | | | | | | |
| Considine, Kevin A. | | Address on File | | | | | | |
| CONSOLIDATED ELECTRICAL DIST. | CED Tualatin | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |
| CONSOLIDATED ELECTRICAL DIST. | | 20110 SW 112TH Ave | | | Tualatin | OR | 97062 | |
| Construction Specialties, Inc. | | 3 Werner Way | | | Lebanon | NJ | 08833 | |
| ContactMonkey Inc. | | 200 Adelaide St W | Suite 300 | | Toronto | ON | M5H 1W7 | Canada |
| Contemporary Amperex Technology (USA), Inc. | Micah Siegal | 3900 Automation Ave | | | Auburn Hills | MI | 48326 | |
| Contemporary Amperex Technology Co., Limited | Contemporary Amperex Technology (USA), Inc. Micah Siegal | | 3900 Automation Ave | | Auburn Hills | MI | 48326 | |
| Contemporary Amperex Technology Co., Limited | Emanuel C. Grillo and Jacob R. Herz | 51 West 52nd Street | | | New York | NY | 10019 | |
| Contemporary Amperex Technology Co., Limited | Holly C. Hayman | Farleigh Wada Witt, PC | One Financial Center | 121 SW Morrison Street, Suite 600 | Portland | OR | 97204 | |
| Contemporary Amperex Technology Co., Limited | Orrick, Herrington & Sutcliffe LLP | Attn Emanuel C. Grillo & Jacob R. Herz | 51 West 52nd Street | | New York | NY | 10019 | |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | | 352100 | China |
| Contemporary Amperex Technology Co., Limited | | No. 2 Xingang Road | | | Ningde | Fujian | | China |
| Contemporary Amperex Technology Co., Limited | | No.2 Xingang Road | Zhangwan Town | Jiaocheng District | Ningde City, Fujian | | 352100 | China |
| Contemporary Amperex Technology Co., Limited | | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde, Fujian | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | #26-1, Majiang Road | Mawei FTA, Fuzhou | | Fujian | | 350015 | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fujian Province | Fuzhou City | | | China |
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | | Fuzhou City | | | China |

Exhibit D
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contemporary Nebula Technology Energy Co., Ltd. | | No. 33 Xingyexi Road | Mawei District | Fuzhou City | Fujian Province | | | China |
| Control Concepts Corporation d/b/a c3controls | c/o Christopher L. Perkins, Esquire | Eckert Seamans Cherin and Mellott, LLC | 919 E. Main Street Suite 1300 | | Richmond | VA | 23219 | |
| Control Fire Systems | | 63 Advance Rd. | Building A | | Toronto | ON | M8Z 2S6 | Canada |
| Control Source Inc | | PO Box 551177 | | | Gastonia | NC | 28055 | |
| Control Source Inc. | Crystal Davis | PO Box 551177 | | | Gastonia | NC | 28055 | |
| Control Source Inc. | | 5211 Union Rd. | | | Gastonia | NC | 28056 | |
| Controls Concepts Corporation dba c3controls | Attn Geoff Taylor, President & CEO | 664 State Avenue | PO Box 496 | | Beaver | PA | 15009 | |
| Convergent Energy and Power | Isaiah Hilferty | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| Convergent Energy and Power LP | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| Cool, Thomas | | Address on File | | | | | | |
| Cooperatieve Rabobank, U.A | | P.O. Box 17100 | | | Utrecht | HG | 3500 | Netherlands |
| Copper State Bolt & Nut Co. | | 1002 S 54th Ave | | | Phoenix | AZ | 85043-4740 | |
| Copytronix | | PO Box 936793 | | | Atlanta | GA | 31193-6793 | |
| Corcokios, Spiros | | Address on File | | | | | | |
| Cordova, Adam D. | | Address on File | | | | | | |
| Cormier, Donald R. | | Address on File | | | | | | |
| Cornerstone Web Studio LLC. | | 18255 SE Vista View CT | | | Sandy | OR | 97055 | |
| Corrs Chambers Westgarth | | GPO Box 9925 | | | Melbourne | VIC | 3000 | Australia |
| Corrs Chambers Westgarth | | Level 40, 120 Collins Street | | | Melbourne | VIC | 3000 | Australia |
| Cosco Shipping Project Logistics Qingdao Co., Ltd. | | 30/F Coscco Plaza B | No. 61 Hong Kong Middle Road | | Qingdao | | 266071 | China |
| Costello-Munday, Trisha | | Address on File | | | | | | |
| Cottrell, Shelby | | Address on File | | | | | | |
| Couch, Josh | | Address on File | | | | | | |
| Cousins USA Moving & Storage | | 3551 NW 15th St | | | Lauderhill | FL | 33311 | |
| Coyne, Michael | | Address on File | | | | | | |
| CPE Funding Pty Ltd as trustee for the CleanPeak Energy Funding No. 1 Unit Trust | | 213 Miller St | | | North Sydney | NSW | 2060 | Australia |
| CPE Funding Pty Ltd as Trustee for the CleanPeak Energy Funding No. 1 Unit Trust and as Trustee for the | CleanPeak Energy Funding No. 2 Unit Trust Jon Hare | CPE Funding Pty Ltd | Level 9, 213 Miller Street | | North Sydney | NSW | 2060 | Australia |
| CPE Funding Pty Ltd as Trustee for the CPE Funding No.1 Trust | Attn Jon Hare | Lvl 8, 213 Miller St | | | North Sydney | NSW | 2060 | Australia |
| Crane Solutions LLC | | 1500 Rankin Road | | | Houston | TX | 77073 | |
| Crane Worldwide Logistics LLC | | 1500 Rankin Road | | | Houston | TX | 77073-4800 | |
| Crating Technology, Inc | Crating Technology | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crating Technology, Inc | | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| CRC Group | | One N Franklin, Suite 3500 | | | Chicago | IL | 60607 | |
| Crecelius, Ian | | Address on File | | | | | | |
| Crescent Electric Supply Company | | PO BOX 500 | | | EAST DUBUQUE | IL | 61025 | |
| Crespo Sanchez, Alvaro | | Address on File | | | | | | |
| Cross, Chie | | Address on File | | | | | | |
| Croton Harmon (Croton on Hudson) | Sol Customer Solutions | 1101 Connecticut Ave | FL 12 | | Washington | DC | 20001 | |
| Crowd Culture Pty Ltd | | 18 Tower Cr | | | Noble Park | VIC | 3174 | Australia |
| Crowe LLP | Adnan Patel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| Crowe LLP | Attn General Counsel | One Mid America Plaza, Suite 500 | | | OakBrook Terrace | IL | 60801 | |
| Crowe LLP | | 320 E Jefferson Blvd | P.O. Box 7 | | South Bend | IN | 46624-0007 | |
| Crowe LLP | | PO Box 71570 | | | Chicago | IL | 60694 | |
| Crowell, Susannah | | Address on File | | | | | | |
| Crowley, Kevin | | Address on File | | | | | | |
| Crum & Forster a Fairfax Company | Executive Risk | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| CS Energy, LLC | CS Energy LLC Main | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CS Energy, LLC | Franklin Barbosa, Jr., Esq. | Schenck, Price, Smith and King, LLP | 220 Park Avenue | | Florham Park | NJ | 07932 | |
| CS Energy, LLC | Schenck, Price, Smith and King, LLP | Franklin Barbosa, Jr., Esq. | P.O. Box 991 | | Florham Park | NJ | 07932-0991 | |
| CS Energy, LLC | | 2045 Lincoln Highway | | | Edison | NJ | 08817 | |
| CSA America Testing & Certification LLC | CSA Group | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |
| CSA America Testing & Certification LLC | | 8501 E Pleasant Valley Road | | | Cleveland | OH | 44131 | |
| CSA Group Testing & Certification Inc. | | 178 Rexdale Blvd | | | Toronto | ON | M9W 1R3 | Canada |
| CSA Group Testing UK Limited | | Unit 6 Hawarden Industrial Park | | | Hawarden | | CH5 3US | United Kingdom |
| CSI Control Source, Inc. | Attn Crystal Davis | 5211 Union Road | | | Gastonia | NC | 28056 | |
| CT Corporation | Attn Bankruptcy SOP | 28 Liberty Street | | | New York | NY | 10005 | |
| CT Corporation | Attn Bankruptcy SOP | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CT Corporation System | | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | |
| CTX Business Solutions, Inc. | | 14432 SE Eastgate Way Ste 300 | | | Bellevue | WA | 98007-6493 | |
| CUATRECASAS GONCALVES PEREIRA, S.L.P. | Rauda ASLP, S.L.P. | Calle Goya 22. 3 Planta | | | Madrid | | 28001 | Spain |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUATRECASAS GONCALVES PEREIRA, S.L.P. | | ALMAGRO, 9 | | | MADRID | | 28010 | SPAIN |
| Curtin, John J. | | Address on File | | | | | | |
| Curtis Palomino, Brian M. | | Address on File | | | | | | |
| Custom Air Products & Services, Inc | | 35 Southbelt Industrial Drive | | | Houston | TX | 77047 | |
| Customized Energy Solutions, Ltd. | Mark Tinkler | 1528 Walnut St, 22nd Fl | | | Philadelphia | PA | 19102 | |
| Cutler, Brian | | Address on File | | | | | | |
| DAgostino, Michael | | Address on File | | | | | | |
| DAmico Catering | | 275 Market Street | Suite 411 | | Minneapolis | MN | 55405-1669 | |
| Danette Cox | | 2100 Nelson Miller Parkway | | | Louisville | KY | 40223 | |
| Daniel Brent Barnes | | Address on File | | | | | | |
| Daniel Laurent | | Address on File | | | | | | |
| Daniel Zanardi de Camargo | | Address on File | | | | | | |
| Danny Wu | | Address on File | | | | | | |
| Darren Yaoshun Ting | | Address on File | | | | | | |
| Dashti, Kian | | Address on File | | | | | | |
| Dassault Systemes SolidWorks Corporation | | 175 Wyman Street | | | Waltham | MA | 02451 | |
| Databricks | | 160 Spear Street | 15th Floor | | San Francisco | CA | 94105 | |
| Databricks, Inc. | | 160 Spear Street -13th Floor | | | San Francisco | CA | 94105 | |
| Databricks, Inc. | | 160 Spear Street -15th Floor | | | San Francisco | CA | 94105 | |
| Datanab | | 601 Gilbert Rd | | | Erwin | TN | 37650 | |
| David H Schroeder | | Address on File | | | | | | |
| Davinci Technology LLC dba CORE Health Networks | | 10059 N Reiger Blvd | | | Baton Rouge | LA | 70809 | |
| Davinci Technology, L.L.C. d/b/a CORE Health Networks | Chad V. Scott, P.E | 7884 Office Park Blvd, Suite 210 | | | Baton Rouge | LA | 70809 | |
| Davinson, Frederick W. | | Address on File | | | | | | |
| Davis Polk & Wardell LLP | | 450 Lexington Ave | | | New York | NY | 10017 | |
| Davis Wright Tremaine LLP | Julie Springer | 560 SW 10th Ave, Suite 700 | | | Portland | OR | 97205 | |
| Davis Wright Tremaine LLP | Margie Laketa | 920 Fifth Avenue Suite 3300 | | | Seattle | WA | 98104 | |
| Davis Wright Tremaine LLP | | 920 5th Avenue | Suite 3300 | | Seattle | WA | 98104 | |
| Davis, Grant | | Address on File | | | | | | |
| Davis, Sarah R. | | Address on File | | | | | | |
| Davis, Tracy | | Address on File | | | | | | |
| Dawson Xavier, Shania | | Address on File | | | | | | |
| Dawson, Ashley N. | | Address on File | | | | | | |
| Dayton T. Brown, Inc. | | 1175 Church Street | | | Bohemia | NY | 11716 | |
| De Wilde, Henry | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deel Inc | | 425 1st | | | San Francisco | CA | 94105 | |
| Deel Inc | | 425 1st | | | San Francisco | CA | 94107 | |
| Deel Inc. | | 425 First St | #1502 | | San Francisco | CA | 94105 | |
| Deep Sky Studios, LLC | | 1022 NW Marshall Street | Unit 480 | | Portland | OR | 97209 | |
| DeLaFuente Jr., Jose | | Address on File | | | | | | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delisio, Samuel T. | | Address on File | | | | | | |
| Dell Australia Pty Limited | | Tower A, Zenith Centre, Level 1 | 821 Pacific Highway | | | NSW | 2067 | Australia |
| Delphi Precision Imaging Corporation | | 8441-154th Avenue NE, Suite 120 | | | Redmond | WA | 98052 | |
| Delta Dental Plan of Oregon | | 601 SW 2nd Avenue | | | Portland | OR | 97204 | |
| Delta Systems Integration, Inc. | | 2450 NW Eleven Mile Ave. | | | Gresham | OR | 97030 | |
| Demissie, Eyob | | Address on File | | | | | | |
| Denning, Terri | | Address on File | | | | | | |
| Dennis, Marcus E. | | Address on File | | | | | | |
| Dentons US LLP | | 233 S. Wacker Drive | Suite 5900 | | Chicago | IL | 60606 | |
| Department of Taxation | State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | Honolulu | HI | 96809-0259 | |
| Department of the Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0011 | |
| Department of the Treasury | | Internal Revenue Service Center | | | Ogden | UT | 84201-0045 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | U.S. Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |
| Department of Treasury - Internal Revenue Service | United States Attorney General | United States Department of Justice | Ben Franklin Station P.O. Box 683 | | Washington | DC | 20044 | |
| | | Attorney General | | | | | | |
| Depew, Levi R. | | Address on File | | | | | | |
| Derla, Reynacia | | Address on File | | | | | | |
| Descartes Systems (USA) LLC | | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| Descartes Systems USA LLC | | 2030 Powers Ferry Rd SE | Suite 350 | | Atlanta | GA | 30339 | |
| Desert Quartzite | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |
| Desert Quartzite, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Blaine Sundwall | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Counsel | EDF power solutions, Inc. | 15445 Innovation Dr. | | San Diego | CA | 92128 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desert Quartzite, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Attn Joshua Pearson | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Desert Quartzite, LLC | Chelsea Turner, Associate Director, Strategic Procurement | 1999 Harrison Street, Suite 675 | | | Oakland | CA | 94612 | |
| Desert Quartzite, LLC | EDF Renewables Development, Inc. | P O BOX 504080 | | | San Diego | CA | 92150 | |
| Desert Quartzite, LLC | Orrick, Herrington & Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| Desert Quartzite, LLC | | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Dey, Sushmita | | Address on File | | | | | | |
| DG Plus Design LLC | | 750 N San Vicente Blvd | Suite 800 West | | West Hollywood | CA | 90069 | |
| Di Marco, Vincent | | Address on File | | | | | | |
| Diaz, Christopher | | Address on File | | | | | | |
| Diaz, Oscar | | Address on File | | | | | | |
| Dickson, Kevin J. | | Address on File | | | | | | |
| Diehl, Stuart | | Address on File | | | | | | |
| Diep, Steven T. | | Address on File | | | | | | |
| DigiKey Corporation | Racheal Skibicki | 701 Brooks Ave | | | Thief River Falls | MN | 56701 | |
| Digi-Key Electronics | | PO BOX 250 | | | Thief River Falls | MN | 56701 | |
| Digital Third Coast Internet Marketing, Inc. | | 2540 W North Ave | | | Chicago | IL | 60647 | |
| Dimerco Express (BC Dimerco Logistics) | | 2150-5200 Miller Rd. | | | Richmond | BC | V7B 1L1 | Canada |
| Dimerco Express USA Corporation | | 2177 E Maple Ave | | | El Segundo | CA | 90245 | |
| Dinesh Mahtani Chandiramani | | Address on File | | | | | | |
| Dinkle, Cory | | Address on File | | | | | | |
| Dinverno, Remo | | Address on File | | | | | | |
| Diop, Alexander | | Address on File | | | | | | |
| DNV | | 1999 Harrison Street | Suite 2150 | | Oakland | CA | 94612 | |
| DNV Energy USA Inc. | Brian Kocsis | 5777 Frantz Rd | | | Dublin | OH | 43017 | |
| DNV Energy USA, Inc. | | 4377 County Line Road | | | Chalfont | PA | 18914 | |
| DNV GL Energy Insights USA, Inc. | Andrew Lebowitz | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| DNV Maritime and Energy S.L.U. | | Calle Santa Maria Magdalena 14 | | | Madrid | | 28016 | Spain |
| DNV SERVICES UK LIMITED | | 5th Floor, Vivo Building, 30 Stamford St. | | | London | | SE1 9LQ | United Kingdom |
| DNV Singapore Pte. Ltd. | | 16 Science Park Drive | DNV Technology Centre | | Singapore | | 118227 | Singapore |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 27 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Doble Engineering Company | | 123 Felton Street | | | Marlborough | MA | 01752 | |
| Docker | | 3790 El Camino Real # 1052 | | | Palo Alto | CA | 94306 | |
| DocuSign, Inc. | | 221 Main St Suite 1000 | | | San Francisco | CA | 94105 | |
| Dometic Corporation | | 5600 N. River Road | | | Rosemont | IL | 60018 | |
| Don Muller | | 700 Goldman Drive | | | Cream Ridge | NJ | 08514 | |
| Donakowski, Martin | | Address on File | | | | | | |
| Dong Fang International Container Qingdao Co., Ltd | | No. 373 Maoshan Road | Quingdao Economic and Technical Development Zone | | Qingdao | | 266500 | China |
| Donohue, Samuel | | Address on File | | | | | | |
| Douglas Blake Frye | | Address on File | | | | | | |
| Douglas J McGill | | 100 E. Hanover Ave Suite 401 | | | Cedar Knolls | NJ | 07927 | |
| Douglas Stotland | | Address on File | | | | | | |
| Dreylick, Amanda | | Address on File | | | | | | |
| DTE Electric Company | Attn Fred Ihimodu, Operations Manager and Mark Madden | 1 Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Electric Company | Daniel John Wagner | One Energy Plaza, 520 WCB | | | Detroit | MI | 48226 | |
| DTE Electric Company | Mark Madden | 4780 W Jefferson | | | Trenton | MI | 48183 | |
| DTE Electric Company | Mayer Brown LLP | Youmi Kim, Richard A. Stieglitz, Joaquin M. C de Baca | 1221 Avenue of the Americas | | New York | NY | 10003 | |
| DTE Electric Company | Office of the General Counsel | One Energy Plaza, 1635 WCB | | | Detroit | MI | 48226 | |
| DTE Electric Company | | One Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Energy | Attn Jason Clemens and Michael Banks | One Energy Plaza | 1500 WCB | | Detroit | MI | 48226 | |
| DTE Energy | Attn Mark Madden | Office of General Counsel | One Energy Plaza | 1500 WCB | Detroit | MI | 48226 | |
| Dual Sea LLC | | 240 E Del Mar | Unit 106 | | Pasadena | CA | 91101 | |
| Duff, Andrew W. | | Address on File | | | | | | |
| Dylan-Thomas Vance | | Address on File | | | | | | |
| Dynaco Testing LLC. | | 557 Sparrow Branch Cir. | | | Saint Johns | FL | 32259 | |
| Dynaco Testing, LLC | | 557 Sparrow Branch Cir. | | | Jacksonville | FL | 33259 | |
| Dynalectric Oregon | | 2225 NW 20th Avenue | | | Portland | OR | 97209 | |
| Dynapower Company, LLC | Attn Chris Larsen | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| Dynapower Company,LLC | | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E.ON Interactive Design, Inc. | | 595 Redwood Drive | | | Santqa Cruz | CA | 95060 | |
| EAN Services, LLC | Kathryn Christianson, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| EAN Services, LLC | Kristen Kadow, Account Manager | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| East Brookfield Adams Road Solar LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| East Brookfield Adams Road Solar LLC | Foley Lardner LLP | John P. Melko | 1000 Louisiana Street, Suite 2000 | | Houston | TX | 77002 | |
| East Brookfield Adams Road Solar LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| East Brookfield Adams Road Solar LLC | PureSky Energy, Inc. | Taras Bezchlibnyk | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| East Point Energy | | The Court Square Building | 310 4th Street NE, 3rd Floor | | Charlottesville | VA | 22902 | |
| East West Container Line Inc. | | 14778 Pipeline Ave | Suite B | | Chino Hills | CA | 91709 | |
| Ebara Densan (Qingdao) Technology Co., Ltd. | Geng Haobo | No. 216, Shuangyuan Road | | | Qingdao City | Shandong | | China |
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road, Chengyang District, | No.216, Shuangyuan Road, Chengyang District, | Qingdao | Shandong Province | | 266111 | China |
| EBARA Densan (Qingdao) Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | Shandong Province | Qingdao | | 266111 | China |
| EBARA Densan Qingdao Technology Co.,Ltd. | | No.216, Shuangyuan Road | Chengyang District | | Qingdao | | 266111 | China |
| Ebara Densan Qingdao, Technology Co Ltd | | No 216 Shuangyuan Road Chengyang | | | Qingdao | CN | 266111 | China |
| EDF Renewables | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | Attn General Counsel | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | Attn V.P. Technical Services | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables Development, Inc. | | P O BOX 504080 | | | San Diego | CA | 92150 | |
| EDF Renewables, Inc. | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| EDF Renewables, Inc. | | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| EDF Renewables, Inc. | | 2 Moapa Paiute Road | | | Moapa | NV | 89025 | |
| EDF Renouvelables | | Coeur Defense - Tour B | 100, Esplanade du General de Gaulle | La Defense Cedex | Paris | | 92932 | France |
| EDFR DS PowerFlex Holdings, LLC | Attn Dov Ehrman | PowerFlex Solar, LLC | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| EDFR DS PowerFlex Holdings, LLC | Orrick, Herrington and Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| EDGE CONSTRUCTION SUPPLY LLC | | 1503 E Riverside PO Box 3437 | | | Spokane | WA | 99220 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edge2Cloud IoT, LLC | | 6085 Lanewood Lane N | | | Plymouth | MN | 55446 | |
| EDPR NA DG O&M, LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | 1501 McKinney Street, Suite 1300 | | | Houston | TX | 77010 | |
| EDPR NA Distributed Generation LLC | Attn Chief Legal Officer | PO Box 3827 | | | Houston | TX | 77253 | |
| EDPR NA Distributed Generation LLC | Attn Ricardo Moura & PJ Vigilante | 100 Park Avenue, 24th Floor | | | New York | NY | 10017 | |
| EHS Insight | StarTex Software LLC | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |
| EHS Insight | | 800 Town and Country Blvd Suite 500 | | | Houston | TX | 77024 | |
| Eide, Matthew | | Address on File | | | | | | |
| Eiler, Gregg | | Address on File | | | | | | |
| Eklund, Joseph R. | | Address on File | | | | | | |
| El Sol Energy Storage | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn David K. Azari, Vice President | One South Wacker Drive Suite 1500 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn El Sol Project Manager (Amit Nadkarni) | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Attn Lynne Xerras | 10 St. James Avenue | | | Boston | MA | 02116 | |
| El Sol Energy Storage LLC | Holland & Knight LLP | Attn John Monaghan, Esq., Lynne Xerras, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | |
| El Sol Energy Storage LLC | Invenergy Services Asset Management | Attn General Counsel | One South Wacker Drive, Suite 1500 | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | Invenergy Storage Development LLC, Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| El Sol Storage Class B Holdings LLC | Attn El Sol Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Electrao - Associacao de Gestao de Residuos | | Rua Afonso Praca, n. 6 | 1400-402 | | Lisboa | | | Portugal |
| Elizondo, Pedro C. | | Address on File | | | | | | |
| Ellis Creek LLC dba Ellis Creek Photography | | 2 Live Oak Ave | | | Charleston | SC | 29407 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elmbrook Solar, LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Elmbrook Solar, LLC | Foley Lardner LLP | John P. Melko | 1000 Louisiana Street, Suite 2000 | | Houston | TX | 77002 | |
| Elmbrook Solar, LLC | PureSky Energy Inc. | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | |
| Emdoor Electronic Technology Co., Limited | | Building B1, No. 938, Jinaba River Road | Putuo District | | Shanghai | | 201824 | China |
| Emel, Gregory W. | | Address on File | | | | | | |
| Emery Ingham | | Address on File | | | | | | |
| Empron, Jared K. | | Address on File | | | | | | |
| Enbridge Gas | | PO BOX 644 | | | Scarborough | ON | M1K 5H1 | Canada |
| Encore Holdings LLC dba Encore Fire Protection | | 70 Bacon Street | | | Pawtucket | RI | 02860 | |
| Enel Global Thermal Generation | | Vle Regina Margherita, 137 | | | Roma | RM | 00198 | Italy |
| ENEL Group | Global Procurement | Global Generation Procurement | EPC Unit - Thermo & Special Technologies | Via Carducci 1/3 | Milano | | 20123 | Italy |
| Enel Italia S.r.l. | Attn Stanimira Mitkova | Global Generation Procurement | Via Carducci, 1/3 | | Milano | | 20123 | Italy |
| Enel Italia S.r.l. | Attn Stanimira Mitkova | Global Thermal Generation Procurement | Via Porlezza 12 | | Milano | | 20123 | Italy |
| Enel Produzione S.p.A | c/o Evan Lazerowitz, Esq. | Robinson + Cole LLP | 666 Third Avenue, 20th Floor | | New York | NY | 10019 | |
| Enel Produzione S.p.A | Carlo Pignoloni | Via Luigi Boccherini 15 | | | Rome | | 00198 | Italy |
| Enel Produzione S.p.A | | Viale Regina Margherita, 125 | | | Rome | | | Italy |
| Enel Produzione S.p.A | | Via Luigi Boccherini, 15, 00198 | | | Roma | | | Italy |
| Enel Produzione S.p.A. | | Casella Postale 268 | Via Spoleto 2 | | Pomezia | RM | 00040 | Italy |
| Enel S.p.A. | | Torre Valdaliga Nord Power Plant | Viale Regina Margherita 125 | | Rome | | 00198 | Italy |
| Enel S.p.A. | | Viale Regina Margherita, 137 | | | Roma | Lazio | 198 | Italy |
| Energy Security Agency Inc. | | P.O. Box 642 | | | Lewis Center | OH | 43035 | |
| Energy Storage Response Group LLC | Attn Nicholas A. Warner, Principal and Cofounder | 8350 U.S. Highway 23 North | | | Delaware | OH | 43015 | |
| Energy Storage Response Group LLC | | 8350 US 23 N | | | Delaware | OH | 43015 | |
| Energy Storage Response Group LLC | | PO Box 12639 | | | Columbus | OH | 43212 | |
| Energyear, S.L. | | Cordel de Merinas, 1 | | | Salamanca | | 37008 | Spain |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1300 Post Oak Blvd | | | Houston | TX | 77056 | |
| EnergyRE / Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1519 King Street Ext | | | Charleston | SC | 29405 | |
| energyRe Services, LLC | Attn Ryan Brown | 1300 Post Oak Blvd. Ste. 1000 | | | Houston | TX | 77056 | |
| Engineered Process Controls LLC | Engineered Process Controls LLC wholly owned by Oracular Holding Ltd | 18939 120th Ave NE, #112 | | | Bothell | WA | 98011 | |
| England, Damien P. | | Address on File | | | | | | |
| Englander, Samuel C. | Jeffrey Englander | 45 Windsor Rd | | | Great Neck | NY | 11021 | |
| Englander, Samuel C. | | Address on File | | | | | | |
| Engle, Duncan | | Address on File | | | | | | |
| Engle, Michael | | Address on File | | | | | | |
| Enrique C Mondragon | | Address on File | | | | | | |
| Enterprise Holdings, Inc. | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| Envision AESC US LLC | | 500 Battery Plant Road | | | Smyrna | TN | 37167 | |
| Envision Dynamics Technology Co., Ltd. | Max Xu | No.66 Shentai Road | Shengang Street | | Jiangyin City | Jiangsu | | China |
| Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | | Building B, One East Plaza, 736 South Zhongshan 1st Roa | | | Shanghai | | 200023 | China |
| Envision Ruitai Dynamics Technology (Shanghai) Co., Ltd. | | Room 101, Building, No. 2555, Xiupu Road | Kangqiao Town | Pudong New Area | Shanghai | | | China |
| Envoy, Inc. | | 410 Townsend Street | Suite 410 | | San Francisco | CA | 94107 | |
| EPC Power Corp | | 13125 Danielson St, Ste 112 | | | Poway | CA | 92064 | |
| EPC Power Corp | | 13250 Gregg Street | Suite A-2 | | Poway | CA | 92064 | |
| EPC Services Company | Richard McComish | 3521 Gabel Road | | | Billings | MT | 59102 | |
| EPC Services Company | Stuart A. Laven Jr. | UB Greensfelder LLP | 1660 W. 2nd Street Suite 1100 | | Cleveland | OH | 44113 | |
| EPC Services Company | | 3521 Gabel Road | | | Billings | MT | 59102 | |
| EPSoft AKA Aiotal Inc. | | 2727 LBJ Freeway Suite 930 | | | Dallas | TX | 75234 | |
| Eric D. Stone | | Address on File | | | | | | |
| Erin Eisinger | | Address on File | | | | | | |
| Eschenbrenner, Jason | | Address on File | | | | | | |
| Escribano Rey, Miguel A. | | Address on File | | | | | | |
| ESI Inc. | EST, Inc. of Tennessee | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |
| ESI Inc. of Tennessee | Attn Cory Richardson | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| ESI, Inc. | Jeff White | 1250 Roberts Blvd. | | | Kennesaw | GA | 30144 | |
| ESI, Inc. of Tennessee | | 1250 Roberts Blvd | | | Kennesaw | GA | 30144 | |
| Estefania Ramirez | Reliable Ag Trailers | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | Lorraine McGowen, Esq. | Orrick, Herrington & Sutcliffe LLP | 51 West 52nd Street | | New York | NY | 10019 | |
| esVolta (Acorn, Santa Paula, Wildcat, Hummingbird) | | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| esVolta Development, LLC | Attn Frances Cook | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| esVolta, LP | Attn General Counsel | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| esVolta, LP | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| esVolta, LP | Attn Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | |
| esVolta, LP | Randolph Mann | 29 Paradise Cove | | | Laguna Niguel | CA | 92677 | |
| ET Global | | 1300 Northbrook Parkway | Suite 150 | | Suwanee | GA | 30024 | |
| ET Global GMBH | c/o Schuyler Carroll | Manatt, Phelps, Phillips, LLP | 7 Times Square | | New York | NY | 10036 | |
| ET Global GMBH | Dennis Buhl | St Martin Tower | Franklinstr. 61-63 | | Frankfurt a. M | | 60486 | Germany |
| ET Global GmbH | | FranklinstraBe 61-63 | Frankfurt am Main 60486 | | | | | Germany |
| ET Global LP | c/o Schuyler Carroll | Manatt, Phelps, Phillips, LLP | 7 Times Square | | New York | NY | 10036 | |
| ET Global LP | David Zafft | 1300 Northbrook Parkway, Suite 150 | | | Suwanee | GA | 30024 | |
| ETAP | Operation Technology Inc. ETAP | 17 Goodyear | | | Irvine | CA | 92618 | |
| eTrust Power Group Ltd. | | NO.28 Besihan Road | New District | Zhenjiang | Jiangsu | | | China |
| Euler Hermes Agent for Clean Energy Services CES LLC | Guy P Young Jr | 100 International Dr 22nd Floor | | | Baltimore | MD | 21201 | |
| Euler Hermes Agent for ONLOGIC, INC. | Guy P Young Jr | 100 International Dr 22nd Floor | | | Baltimore | MD | 21201 | |
| Euler Hermes N.A - Agent for FIREAWAY INC. | Anupama P | 100 International Dr 22nd Floor | | | Baltimore | MD | 21202 | |
| Eurogility SL | | Calle Hermosilla | 48-1 Derecha | | Madrid | | 28001 | Spain |
| Evanuik, Sean | | Address on File | | | | | | |
| EVE Asia Co., Limited | | Rm C, 13/f, Harvard Commercial Building | 105-111 Thomson Road, Wanchai | | Hong Kong | | | Hong Kong |
| EVE Energy Storage Co. Ltd. | | 9F, Building A3, Guanggu Financial Port | Jiangxia District, Wuhan | | | | 430200 | China |
| EVE Power Co., Ltd | | 68 Jingnan Avenue, High-tech Zone, Duodao District | Hubei Province | | Jingmen City | | | China |
| EVE Power Co., Ltd | | No. 68 Jingnan Avenue, Jiaodao District, Jingmen High-tech Zone | Hubei Province | | Jingmen City | | | China |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVE POWER CO.,LTD. | | NO. 68, JINGNAN AVENUE, JINGMEN HI-TECH ZONE | | | JINGMEN CITY | | | China |
| EVE Power Hong Kong Co. Limited | | No. 38, Huifeng 7th Road | Zhongkai Hi-Tech Zone | | Huizhou | Guangdong | | China |
| Evercore Group L.L.C. | Attn Legal Department | 55 East 52nd Street | | | New York | NY | 10055 | |
| Everon, LLC | | PO Box 872987 | | | Kansas City | MO | 64187-2987 | |
| Eversheds Sutherland (US) LLP | Attn David A. Wender, Esq. | 999 Peachtree Street NE Suite 2300 | | | Atlanta | GA | 30309 | |
| Eversheds Sutherland (US) LLP | Attn Sameer M. Alifarag, Esq. | The Grace Building, 40th Floor | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Eversheds Sutherland (US) LLP | Attn Todd Meyers, Esq. | 999 Peachtree Street NE Suite 2300 | | | Atlanta | GA | 30309 | |
| Everstream Analytics | Resilience360 Inc. | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Everstream Analytics | | 251 N. City Drive 128F | | | San Marcos | CA | 92078 | |
| Ewumi, Olanrewaju | | Address on File | | | | | | |
| Expeditors Canada, Inc | | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R4A1 | Canada |
| Expeditors International de Mexico, S.A. de C.V. | | Avenida Insurgentes Sur No. 730 | Piso 3, Colonial Del Valle | | Mexico City | | 03100 | Mexico |
| Expeditors International of Washington | Lisa M. Kresge | Brennan Scungio & Kresge | 362 Broadway | | Providence | RI | 02909 | |
| Expeditors International of Washington | | 23028 Russell Rd. | | | Kent | WA | 98032 | |
| Expeditors International of Washington, Inc. | Attn Legal Department | 1200 Third Avenue | | | Seattle | WA | 98101 | |
| Expeditors International of Washington, Inc. | Attn Lisa M. Kresge | 362 Broadway | | | Providence | RI | 02909-1434 | |
| Expeditors International of Washington, Inc. | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Expeditors Peabody MA 3PL Inventory | | 795 Jubilee Drive | | | Peabody | MA | 01960 | |
| Expeditors Tradewin, LLC | | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Sevilla | | 41092 | Spain |
| Experience Knowledge Strategy S.L. | Antonio Bernal Fornes | Torre Sevilla, Avenida Plaza Alcalde Sanchez Monteserin 2 | | | Seville | | 41092 | Spain |
| Experience Knowledge Strategy S.L. (EKS)/Hitachi Energy | | Avda. de Camas 28-26, PIBO, 41110 | Bollulos de la Mitacion | | Sevilla | | 34672239535 | Spain |
| Experience Knowledge Strategy, S.L. | | AVDA. CAMAS 26 | Bollulos De La Mitacion | | Seville | | 41110 | Spain |
| Export Internet Trade Systems, Inc. | | 7901 4th St. N. STE 8053 | | | St Petersburg | FL | 33702 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Export Internet Trade Systems, Inc. dba Trabex | | 7901 4th Street N Suite 8053 | | | St. Petersburg | FL | 33702 | |
| Express Employment Professionals | | 9701 Boardwalk Blvd | | | Oklahoma City | OK | 73162 | |
| Express Services, Inc. | | 750 S. 8th St. | | | West Dundee | IL | 60118 | |
| Expresso Building Services LLC | | 18250 SW 100th Court | | | Tualatin | OR | 97062 | |
| Fabela, Matthew | | Address on File | | | | | | |
| Fakhreddine, Dana | | Address on File | | | | | | |
| Fallon Adair | | Address on File | | | | | | |
| FAMCO | Fresh Air Manufacturing Company, Inc. | 5450 E Franklin Rd Ste 104 | | | Nampa | ID | 83687-5776 | |
| FAMCO | | 649 N. Ralstin Street | | | Meridian | ID | 83642 | |
| Farquhar, Norman | | Address on File | | | | | | |
| Farr, Jon | | Address on File | | | | | | |
| FCD Labels | Family Custom Designs LLC DBA FCD Labels | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| FCD Labels | | 1020 Nevada Street Suite 203 | | | Redlands | CA | 92374 | |
| Federal Energy Regulatory Commission | Attn Kimberly D. Bose | 888 First Street, N.E. | | | Washington | DC | 20426 | |
| Federal Express Corporation | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Federal Insurance Company | Jim Higgins | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Fedex | | Lockbox 916831 | PO Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| Fencl, Ramsay A. | | Address on File | | | | | | |
| Fencl, Richard | | Address on File | | | | | | |
| FERASCO, LLC. | | PO BOX 344 | | | EASTON | PA | 18044-0344 | |
| Ferebee, Jasmine | | Address on File | | | | | | |
| Ferrigno, Michael | | Address on File | | | | | | |
| Ferris, Mercedes | | Address on File | | | | | | |
| Festival Chorale Oregon | | 3374 Lawrence St SE | | | Salem | OR | 97302 | |
| Festival Hydro Inc. | Megan Winchester | 187 Erie Street | | | Stratford | ON | N5A 2M6 | Canada |
| Festival Hydro Inc. | | 187 Erie St | | | Stratford | ON | N5A 2M6 | Canada |
| FFP NY Goshen Project1 LLC | Jenny Gerrard | 200 Harborside Dr #200 | | | Schenectady | NY | 12305 | |
| FFP NY Goshen Project2 LLC | Jenny Gerrard | 200 Harborside Dr #200 | | | Schenectady | NY | 12305 | |
| Field Office Property | | 1895 N. W. Front Ave, Suite 122 | | | Portland | OR | 97209 | |
| Field Office Property LLC | Attn Asset Manager Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Field Office Property LLC | Attn Legal Department Field Office | c/o Goldman Sachs Realty Management Division | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| Field Office Property LLC | Attn Property Manager Field Office | c/o Lincoln Property Company Commercial, Inc. | 1895 N.W. Front Avenue, Suite 122 | | Portland | OR | 97209 | |
| Field Office Property Owner LLC | c/o Investment Tax Group | 30 Hudson St., 15th Fl | | | Jersey City | NJ | 07302 | |
| Figueroa, David | | Address on File | | | | | | |
| Fireaway Inc. | Keath Young | 5852 Baker Road | | | Minnetonka | MN | 55345 | |
| Fireaway Inc. | | 5852 Baker Road | | | Minnetonka | MN | 55345 | |
| FireSense Pty Ltd | | 18-20 Brookhollow Ave | Norwest Business Park | | | NSW | 2153 | Australia |
| First Signal Fire Alarm Inc. | | 3288 North Carleton Road | | | Albany | PE | C0B 1A0 | Canada |
| First-Citizens Bank & Trust Company | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| First-Citizens Bank & Trust Company as Collateral Agent | Attn Justin Varga | 11 West 42nd Street, Floor 12 | | | New York | NY | 10036 | |
| Fisher, Edward James R. | | Address on File | | | | | | |
| Fitzgerald, Mark G. | | Address on File | | | | | | |
| Five Engineering and Plumbing | | 31532 Railroad Canyon Rd. | | | Canyon Lake | CA | 92587 | |
| Five Engineering and Plumbing, Inc. | Jeffrey Taylor | 31569 Canyon Estates Dr Ste 121 | | | Lake Elsinore | CA | 92532 | |
| Fleischhauer, Kirk | | Address on File | | | | | | |
| FLEXOO GmbH | | Speyerer Str. 4 | | | Heidelberg | | 69115 | Germany |
| Flores, Javier | | Address on File | | | | | | |
| Flores, Maria | | Address on File | | | | | | |
| Florida Department of Revenue | | Bankruptcy Unit | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | |
| Flower Valley LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Flower Valley LLC | | 1739 FM 2007 | | | Pecso | TX | 79772 | |
| Flower Valley, LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| Flower Valley, LLC | Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Fluid Topics, Inc | Antidot Inc. | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| Fluid Topics, Inc | | 185 Alewife Brook Parkway | Suite 210 | | Cambridge | MA | 02138 | |
| Flywheel Government Solutions | Attn David Beightol, Partner | 1404 K Street, NW, Suite 525 | | | Washington | DC | 20005 | |
| FMG Leading, LLC | | 4275 Executive Square | Suite 1000 | | La Jolla | CA | 92037 | |
| FMT Consultants, LLC | | 1808 Aston Ave | Ste 130 | | Carlsbad | CA | 92008 | |
| Fobox Tecnologia Sustentable SA de CV | | #3 Jerusalen St, Int #3, Valle Dorado | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foley Lardner LLP | John P. Melko | 1000 Louisiana Street, Suite 2000 | | | Houston | TX | 77002 | |
| Fora | c/o the General Manager | The Smiths Building | 179 Great Portland Street | | London | | W1W 5PL | United Kingdom |
| FORA | Esselco Services LLP | 22 Manchester Square | | | London | | W1U 3PT | United Kingdom |
| Forethought Life Insurance Company | | 10 West Market Street | Suite 2300 | | Indianapolis | IN | 46204 | |
| Formosa Electronic Industries Inc. | Chan Jer Hiang | 48 Temple St | | | | | 058593 | Singapore |
| Formosa Electronic Industries Inc. | | 5F., NO8, Aly.130, Minquan Rd. | Xindian Dist. | | New Taipei City 231 | Taibei | 23141 | Taiwan |
| Formosa Electronic Industries Inc. | | 5F, No. 8, Lane 130, Ming Chuan Road, Xindian District | | | New Taipei City | | | Taiwan |
| Formosa Electronic Industries, Inc. | Orrick, Herrington & Sutcliffe LLP | Attn Nicholas Sabatino | 400 Capitol Mall Suite 3000 | | Sacramento | CA | 95814 | |
| Formosa Electronic Industries, Inc. | Orrick, Herrington & Sutcliffe LLP | Mark Franke | 51 West 52nd St | | New York | NY | 10019 | |
| Formosa Electronic Industries, Inc. | | 5F., NO8, Aly. 130, Minquan Rd. | Xindian Dist. | | New Taipei City | | 23141 | Taiwan |
| Formosa Electronic Industries, Inc. | | 5F No. 8 Lane 130, Ming Chuan Road | | | Taipei | | | Taiwan |
| Formosa Electronic Industries, Inc. | | 5th Floor, No. 8, Lane 130 | Minquan Road, Xindian District New | | Taipei City | | 231 | Taiwan |
| Fort River Solar 2 LLC | Attn Legal Department | c/o PureSky Development Inc. | 518 17th Street, Suite 950 | | Denver | CO | 80202 | |
| FORT RIVER SOLAR 2 LLC | Borrego Solar Systems, Inc. Main | 5005 Texas Street, #400 | | | San Diego | CA | 92108 | |
| Fort River Solar 2, LLC | Foley Lardner LLP | John P. Melko | 1000 Louisiana Street, Suite 2000 | | Houston | TX | 77002 | |
| Fort River Solar 2, LLC | PureSky Energy Inc. | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | |
| Fosdick, Tyson | | Address on File | | | | | | |
| Foster Garvey P.C. | Claire F. Hawkins | 1111 Third Avenue, Suite 3000 | | | Seattle | WA | 98101 | |
| Fouad, Hussein | | Address on File | | | | | | |
| Frances Soleto, Jose Maria | | Address on File | | | | | | |
| Franchise Tax Board | | Business Entity Bankruptcy MS A345 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0501 | |
| Francisco de Paula Guerrero de Leste | | Address on File | | | | | | |
| Fredrikson & Byron, P.A. | Daniel A. Yarano | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fredrikson & Byron, P.A. | Georgann Wenisch | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Kelly Hall | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Fredrikson & Byron, P.A. | Zach Olson | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Freeths LLP | | Cumberland Court | 80 Mount Street | | Notthingham | | NG1 6HH | United Kingdom |
| FreeVoice Telecom | | Kauwenhoven 78 6741 PW | Lunteren | | Gelderland | | | Netherlands |
| French, Mark | | Address on File | | | | | | |
| FREYR Battery Norway AS | Valentin Rota | Nytorget 1 | | | Mo i Rana | | 8622 | Norway |
| Fritz, Aubrea | | Address on File | | | | | | |
| Front Range-Midway Solar Project, LLC | Elisa Ferrando Juncosa | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Front Range-Midway Solar Project, LLC | Gary Kaplan | Farella Braun + Martel LLP | One Bush Street, Suite 900 | | San Francisco | CA | 94104 | |
| Front Range-Midway Solar Project, LLC | Ignacio Dominguez Davila | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Front Range-Midway Solar Project, LLC | Naturgy Renewables USA Corp dba Front Range Midway Solar Project, LLC | 450 Sansome Street, Suite 1101 | | | San Francisco | CA | 94111 | |
| Front Range-Midway Solar Project, LLC | | Avenida de America, 38 | | | Madrid | | | Spain |
| Front Range-Midway Solar Project, LLC (Naturgy) | Farella Braun & Martel | One Bush Street Suite 900 | | | San Francisco | CA | 94104 | |
| Front Range-Midway Solar Project, LLC (Naturgy) Fountain Candela Renewables | | 160 Greentree Drive | Suite 101 | | Dover | DE | 19904 | |
| Frontline Freight & Fulfillment Inc. | | 3850 Royal Ave Ste B | | | Simi Valley | CA | 93063 | |
| Frye, Douglas | | Address on File | | | | | | |
| FTI Consulting Inc. | | PO Box 418178 | | | Boston | MA | 02241-8178 | |
| FTI Consulting, Inc. | Nathan Landrey | 999 17th Street, Suite 700 | | | Denver | CO | 80202 | |
| FTI Consulting, Inc. | Ron Scalzo | 1200 West Peachtree Street, Suite 500 | | | Atlanta | GA | 30309 | |
| Fuller, Wesley | | Address on File | | | | | | |
| Functional Devices Inc. | | 101 Commerce Drive | | | Sharpsville | IN | 46068 | |
| Fung, Ho C. | | Address on File | | | | | | |
| Furcron, Sean | | Address on File | | | | | | |
| G&T Tax Advisers BV | | Erichemseweg 2 | | | Buren | | 4116 GC | Netherlands |
| Galp Parques Fotovoltaicos de Alcoutim | Attn Jose Luis Montano | Francisca Delgado, 11 - 5th floor | | | Alcobendas | | 28018 | Spain |
| Galp Parques Fotovoltaicos de Alcoutim, Lda | Attn Brett S. Theisen | Gibbons P.C. | One Pennsylvania Plaza | 45th Floor Suite 4515 | New York | NY | 10119 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galp Parques Fotovoltaicos de Alcoutim, Lda | Attn Kyle McEvilly | Gibbons P.C. | One Gateway Center | | Newark | NJ | 07102 | |
| Galp Parques Fotovoltaicos de Alcoutim, Lda | Joao Eduardo Arrobe Correia | Avenida da India, 8, ALLO Building B | | | Lisboa | | 1349-065 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA | | Avenida da India, 8 | Lisboa | | Lisboa | | 1349-065 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Amelia Guilherme - Head of Treasury | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Carlos Relancio - Director of Renewables | Rua Tomas da Fonseca, Torre C | | | Lisbon | | 1600-209 | Portugal |
| Galp Parques Fotovoltaicos de Alcoutim, LDA. | Attn Eurico Correia | Rua Tomas da Fonseca, Torre C | | | Lisboa | | 1600-209 | Portugal |
| Gamble, Brian K. | | Address on File | | | | | | |
| Gamry Instruments, Inc. | | 734 Louis Drive | | | Warminster | PA | 18974 | |
| Ganta, Abhilash | | Address on File | | | | | | |
| Garay, Ana | | Address on File | | | | | | |
| Garcia, Daphne | | Address on File | | | | | | |
| Garner, James D. | | Address on File | | | | | | |
| Gary D. Sieg | | Address on File | | | | | | |
| Gary Golden | | Address on File | | | | | | |
| Gastineau, Amber | | Address on File | | | | | | |
| Gaubeca, Katriana C. | | Address on File | | | | | | |
| Gaumer, Samuel | | Address on File | | | | | | |
| Gayton, Jason | | Address on File | | | | | | |
| GCAN | | 135-21 Changqing South Street | Hunnan District | | Shenyang | Liaoning | | China |
| Gearcor LLC | GMES, LLC | 1391 E Boone Industrial Blvd | | | Columbia | MO | 65202 | |
| General Counsel | Legal Division | Office of State Tax Commissioner | 600 E Boulevard Ave | | Bismarck | ND | 58505-0599 | |
| Geoffrey L Brown | | Address on File | | | | | | |
| George, Candace | | Address on File | | | | | | |
| Georgia Department of Revenue | Processing Center Georgia Department of Revenue | PO Box 740239 | | | Atlanta | GA | 30374-0239 | |
| Georgia Department of Revenue | | 2595 Century Parkway, NE | | | Atlanta | GA | 30345-3173 | |
| Georgia Department of Revenue | | Compliance Division - Central Collection Section | 2595 Century Pkwy NE, Suite 331 | | Atlanta | GA | 30345-3173 | |
| Georgian Bay Fire & Safety Ltd. | | 1700 20th St E | PO Box 803 | | Owen Sound | ON | N4K 5W9 | Canada |
| Gerber Electronics | Gerber Radio Supply Co., Inc. | 78 Astor Ave. | | | Norwood | MA | 02062 | |
| Gerber Electronics | | 78 Astor Ave. | | | Norwood | MA | 02062 | |
| Getman, Scott | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gibson, Dunn and Crutcher LLP | Jeffrey C. Krause, Esq. | 333 South Grand Avenue | | | Los Angeles | CA | 90071-3197 | |
| Gibson, NeeReja | | Address on File | | | | | | |
| GIC New York Inc. | | 280 Park Avenue | 9th Floor | | New York | NY | 10017 | |
| GilbertS2 LLC | Diane Castro | 7401 SW Washo Court, Suite 200 | | | Tualatin | OR | 97062 | |
| Gill, Monica J. | | Address on File | | | | | | |
| Gillespie, Charles V. | | Address on File | | | | | | |
| Gilmore, Emma | | Address on File | | | | | | |
| GISI Marketing Group | Graphic Information Systems, Inc. | 17400 SW Upper Boones Ferry Rd., Suite 210 | | | Portland | OR | 97224 | |
| GISI Marketing Group | | PO Box 4770 | | | Tualatin | OR | 97062 | |
| GitHub | | 88 Colin P Kelly Jr Street | | | San Francisco | CA | 94107 | |
| GLAS USA LLC As collateral agent for KKR Capital Corp. | Reed Smith LLP | 3 Second Street | Suite 206 | | Jersey City | NJ | 07311 | |
| GLAS USA LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | GLAS USA LLC | 3 SECOND STREET, SUITE 206 | | | JERSEY CITY | NJ | 07311 | |
| Glaser, Dylan | | Address on File | | | | | | |
| Global Mobility Solutions, LLC | | 15333 N. Pima Rd | Suite 240 | | Scottsdale | AZ | 85260 | |
| Glogoza, James | | Address on File | | | | | | |
| Go Electric, Inc | Customer Account Go Electric Honeywell Canada GOE0060 | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Electric, Inc. | Attn Lisa Laughner | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Electric, Inc. | Attn Shannon Henry | 1920 Purdue Parkway | | | Anderson | IN | 46016 | |
| Go Firefly, Inc | | 311 Port Royal Ave | | | Foster City | CA | 94404 | |
| GoDaddy | | 2155 East GoDaddy Way | | | Tempe | AZ | 85284 | |
| Goel, Shelley | | Address on File | | | | | | |
| GoEngineer LLC | | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | |
| GoEngineer, LLC | | 739 Fort Union Blvd | | | Midvale | UT | 84047 | |
| Golden Bridge International Inc | | 733 9th Avenue | | | City of Industry | CA | 91745 | |
| Goldstein, Elliott | | Address on File | | | | | | |
| Goldstein, Reuben | | Address on File | | | | | | |
| Gomathi Parasuram | | 16691 NW Anita St | | | Portland | OR | 97229 | |
| Gomez de Segura Balerdi, David | | Address on File | | | | | | |
| Gonce Jr., Ricardo | | Address on File | | | | | | |
| Goncharenko, Anton | | Address on File | | | | | | |
| Gonzalez Ramirez, Jesus | | Address on File | | | | | | |
| Gonzalez, Daniel | | Address on File | | | | | | |
| Gonzalez, Ismario G. | | Address on File | | | | | | |
| Gonzalez, Pablo | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez-Santos, Jubal | | Address on File | | | | | | |
| Goodwin, Travis | | Address on File | | | | | | |
| Goriachek, Tetiana | | Address on File | | | | | | |
| Goswami, Rohit | | Address on File | | | | | | |
| Gotion, Inc. | | 48660 Kato Rd | | | Fremont | CA | 94538 | |
| Gougler, Michael J. | | Address on File | | | | | | |
| Grace Hughes | | Address on File | | | | | | |
| Grainger | | 100 Grainger Parkway | | | Lake Forest | IL | 60045-5201 | |
| Grand Prix Tickets GmbH | | Sonnenring 1 | 8724 | | Spielberg | | | Austria |
| Gray, Natiyah | | Address on File | | | | | | |
| Gray, Ryan W. | | Address on File | | | | | | |
| Graybar Electric Company Inc. | | 1370 Timberlake Manor Pky | | | Chesterfield | MO | 63017 | |
| Graybar Electronic Company Inc. | | 34 North Meramec Ave | | | Saint Louis | MO | 63105 | |
| Great Kiskadee | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street | Suite 700 | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Apex Clean Energy, LLC D/B/A Great Kiskadee Storage, LLC | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Alexander Boyatt | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Darren Azman and Deanna D. Boll | c/o McDermott Will & Schulte LLP | One Vanderbilt Avenue | | New York | NY | 10017-3852 | |
| Great Kiskadee Storage, LLC | Attn David Balfrey | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn General Counsel | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Ken Young | 120 Garrett Street Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Kurt Friesen, General Counsel | c/o Apex Clean Energy Holdings, LLC | 120 Garrett Street, Suite 700 | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Rodri Williams | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | Attn Sandeep Nimmagadda | 120 Garrett Street, Suite 700 | | | Charlottesville | VA | 22902 | |
| Great Kiskadee Storage, LLC | McDermott Will and Schulte LLP | Attn Darren Azman and Deanna D. Boll | One Vanderbilt Avenue | | New York | NY | 10017-3852 | |
| Green Earth Search LLC | | 1624 John Adams Street | | | Oregon City | OR | 97045 | |
| Green, Lauren N. | | Address on File | | | | | | |
| Greenberg Traurig, LLP | Alan J. Brody | 500 Campus Drive, Suite 400 | | | Florham Park | NJ | 07932 | |
| Greene, Keeley S. | | Address on File | | | | | | |
| GreEnergy Resources | | 108 Michelin Road | | | Ardmore | OK | 73401 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GreEnergy Resources | | PMB 312 | 1405 4th Ave NW | | Ardmore | OK | 73401-2708 | |
| GreEnergy Resources, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | |
| GreEnergy Resources, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, John C. Gentile | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| GreEnergy, LLC | Adam Fenner | 1405 4th Ave NW, #312 | | | Ardmore | OK | 73401 | |
| Greenwood, Kevin T. | | Address on File | | | | | | |
| Gregor, Jason | | Address on File | | | | | | |
| GRID Alternatives, Inc. | | 1171 Ocean Ave | Suite 200 | | Oakland | CA | 94608 | |
| Grid-Scale Advisors, LLC | | 7 Preakness Ct | | | Lake Oswego | OR | 97035 | |
| Gridspan Energy | Alec Macklis | 244 Brighton Avenue | | | Allston | MA | 02134 | |
| Gridspan Energy | Gridspan Energy Main | 244 Brighton Ave. | | | Allston | MA | 02134 | |
| Grissom Solar, LLC | | 3250 Ocean Park Blvd Suite 355 | | | Santa Monica | CA | 90405 | |
| Gross, William | | Address on File | | | | | | |
| Grupo Gestiona-T Gestores, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| GTI Energy | | 3380 West Durango Street | | | Phoenix | AZ | 85009 | |
| GTI Energy LLC | | 17505 W. Mc 85 | | | Goodyear | AZ | 85338 | |
| GTI Energy, LLC | c/o Rupp Pfalzgraf LLC | 424 Main Street Suite 1600 | | | Buffalo | NY | 14202 | |
| GTI Energy, LLC | GTI Energy LLC | 17505 W. Mc 85 | | | Goodyear | AZ | 85338 | |
| GTI Fabrication | c/o Rupp Pfalzgraf LLC | 424 Main Street Suite 1600 | | | Buffalo | NY | 14020 | |
| GTI Fabrication | | 3100 Lake Shore Road | | | Buffalo | NY | 14219 | |
| Guangdong Eugard Co, Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | | Dongguan | | 523808 | China |
| Guangdong Eugard Co, Ltd. | | #7, Northern Industry 1st Road | Songshan Lake Zone | Dongguan | Guangdong Province | | 523808 | China |
| Guangdong Gangjing Electric Heating Technology CO.LTD | | No. 16 Linhai Road | Humen Town | | Dongguan City | | 523900 | China |
| Guangzhou ZHIYUAN Electronics Co., Ltd. | Attn Wu Chuangchuang | Room 306, 3rd Floor, No. 43 Si Cheng Road | | | Guangzhou | Guangdong | | China |
| Guerrero de Leste, Francisco D. | | Address on File | | | | | | |
| Guggenheim Securities, LLC | | 330 Madison Avenue | 8th Floor | | New York | NY | 10017 | |
| Guillen Guillen, Jose Maria | | Address on File | | | | | | |
| Guillermo Botella | | Address on File | | | | | | |
| Gulick, Christopher D. | | Address on File | | | | | | |
| Gultekin, Goktan G. | | Address on File | | | | | | |
| Gunnell, Chad | | Address on File | | | | | | |
| Gurley, Alisha | | Address on File | | | | | | |
| Gurock Software GmbH | | Sudliche Ringstrabe 175 | | | Langen | | 63225 | Germany |
| Gutierrez, Maria D. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gyorgyfalvy, Gustav | | Address on File | | | | | | |
| H&E Equipment Services | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H&E Equipment Services, Inc. | Attn Maria Carmen Sierra | 9200 East 96th Avenue | | | Henderson | CO | 80640 | |
| H&E Equipment Services, Inc. | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H&E Rentals | c/o Mark A. Kirkorsky, P.C. | PO Box 25287 | | | Tempe | AZ | 85285 | |
| H2 Oregon Bottled Water | Clifford & Martin Inc | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| H2 Oregon Bottled Water | | 3575 Crates Way | | | The Dalles | OR | 97058 | |
| Hagi Hassan, Hussein M. | | Address on File | | | | | | |
| Hale, Beth | | Address on File | | | | | | |
| Hall, John | | Address on File | | | | | | |
| Halperin Battaglia Benzija, LLP | Attn Walter Benzija, Esq. | 40 Wall Street, 37th Floor | | | New York | NY | 10005 | |
| Hamel, Eric | | Address on File | | | | | | |
| Hamilton, Debra | | Address on File | | | | | | |
| Hamilton, Paul | | Address on File | | | | | | |
| Hampden Landfill Solar LLC | Ameresco, Inc. | 111 Speen Street, Suite 400 | | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn General Counsel | 111 Speen Street, Suite 410 | | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn General Counsel | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Hampden Landfill Solar LLC | Attn Senior Vice President - Solar Development | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Hanna, Mina M. | | Address on File | | | | | | |
| Hansen, Jacob | | Address on File | | | | | | |
| Harco National Insurance Company and Everest Reinsurance Company | | 1701 Golf Rd, Suite 1-600 | | | Rolling Meadows | IL | 60008 | |
| Harco National Insurance Company and Everest Reinsurance Company | | 4200 Six Forks Rd, Suite 1400 | | | Raleigh | NC | 27609 | |
| Hardy, Rody | | Address on File | | | | | | |
| Harris Johnson, Ursula L. | | Address on File | | | | | | |
| Harris, James R. | | Address on File | | | | | | |
| Hart, George | | Address on File | | | | | | |
| Harts Electrical Handyman Services | c/o Harts Electrical and Handyman Services | 12 Yarwood Drive | | | Exeter | NSW | 2579 | Australia |
| Harwood, Braden A. | | Address on File | | | | | | |
| Hawaii Department of Taxation | | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| Hawley Troxell Ennis and Hawley, LLP | c/o Devin G. Bray | 877 W. Main Street, Ste. 200 | | | Boise | ID | 83702 | |
| Haynes and Boone LLP | | 2801 N Harwood Street | Suite 2300 | | Dallas | TX | 75201 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haynes and Boone, LLP | | 1221 McKinney Street Suite 4000 | | | Houston | TX | 77010 | |
| HDS Marketing, Inc. | | 633 Napor Blvd. | | | Pittsburgh | PA | 15205 | |
| Hecate Energy Ontario Storage VII, LP | Attn Asset Management Department | 621 W Randolph St | | | Chicago | IL | 60661 | |
| Hecate Energy Ontario Storage VII, LP | Attn Legal Department | 621 W Randolph St | | | Chicago | IL | 60661 | |
| Hecate Energy Ontario Storage VII, LP | Hecate Energy LLC | 621 W Randolph St. | | | Chicago | IL | 60661 | |
| Hefei Ecriee-Tamura Electric Co., Ltd | Samantha Lu | No. 41 Tianzhi Road, Shushan District | | | Hefei | Anhui | 230088 | China |
| Hefei Ecriee-Tamura Electric Co., LTD | | No. 41 Tianzhi Road | New & High Tech Development Zone | | Hefei | | 230088 | China |
| Heider, Timothy R. | | Address on File | | | | | | |
| Heilind Asia Pacific (HK) Ltd. | | Room 3202, West Tower | Trirun Fortune Plaza. No. 9 Suzhou Avenue West | Suzhou Industrial Park | Suzhou | | 215021 | China |
| HELM LIFE | HELM TECHNOLOGIES | 229 NIAGARA STREET | | | TORONTO | ON | M6J 2L5 | Canada |
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road | High-Tech Industrial Development Zone | | Luoyang | | | China |
| Henan SEMI Science & Technology Co., Ltd. | | No. 22 North Binhe Road, High-Tech Industrial Development Zone | Luoyang | | Henan Province | | | China |
| Henderson, Brian | | Address on File | | | | | | |
| Henderson, Ross N. | | Address on File | | | | | | |
| Henry, Isaak | | Address on File | | | | | | |
| Hentzen Coatings Inc. | | 6937 West Mill Road | | | Milwaukee | WI | 53218 | |
| Her, Sarah | | Address on File | | | | | | |
| Herc Rentals Inc. | | PO Box 936257 | | | Atlanta | GA | 31193 | |
| Hermans & Schuttevaer Notarissen Adviseurs Mediators | Hermans & Schuttevaer | Postbus 14005 | 3508 SB Utrecht | | Juffaseweg 1 | | | Netherlands |
| Hernandez Martinez, Hector | | Address on File | | | | | | |
| Herrero Montalar, Pablo | | Address on File | | | | | | |
| Hicks, Leesa | | Address on File | | | | | | |
| Hiland, Travis | | Address on File | | | | | | |
| Hill, Daniel T. | | Address on File | | | | | | |
| Hinkston, Jacob W. | | Address on File | | | | | | |
| Hitachi Energy USA Inc. | | 901 Main Campus Drive | | | Raleigh | NC | 27606 | |
| HiTHIUM Energy Storage Technology USA Inc. | | 4046 Clipper Ct | | | Fremont | CA | 94538 | |
| Hithium Energy Storage Technology USA, Inc. | | 4040-4046 Clipper Court | | | Fremont | CA | 94538 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOF Equipment Company | Lakeshore Managers LLC DBA HOF Equipment Company | 1222 West Henderson Street Suite 2 | | | Chicago | IL | 60657 | |
| Hoffman, Nathaniel J. | | Address on File | | | | | | |
| Hofmeister, Ryan J. | | Address on File | | | | | | |
| Hofy Inc | | 19747 US 59 North | Suite 308 | | Humble | TX | 77338 | |
| Hofy Ltd | | 5 New Street Square | | | London | | EC4A 3TW | United Kingdom |
| Hogan Lovells US LLP | Attn Brian Chappell | 100 International Drive, Suite 2000 | | | Baltimore | MD | 21202 | |
| Hohenshelt, Cody | | Address on File | | | | | | |
| Holger Teichgraeber | | Address on File | | | | | | |
| Holland & Knight LLP | Attn John Monaghan, Esq., Lynne Xerras, Esq. | 10 St. James Avenue | | | Boston | MA | 02116 | |
| Holland & Knight LLP | | PO Box 936937 | | | Atlanta | GA | 31193-6937 | |
| Holstein, Nazeema | | Address on File | | | | | | |
| Honeywell | | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell | | 855 S. Mint Street | | | Charlotte | NC | 28202 | |
| Honeywell International | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |
| Honeywell International Inc | Attn Vrishal Savadi | Honeywell Process Solutions | 1250 W Sam Houston Pkwy S | | Houston | TX | 77494 | |
| Honeywell International Inc | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc. | Adams and Reese | Scott Cheatham | 701 Poydras Street Suite 4500 | | New Orleans | LA | 70139 | |
| Honeywell International Inc. | Attn PMT Procurement Counsel | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Attn Project Procurement Manager, Americas | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | 115 Tabor Road | | Morris Plains | NJ | 07950 | |
| Honeywell International Inc. | Jennifer Phan Vice President and General Counsel of Honeywell Process | 2101 CityWest Blvd | | | Houston | TX | 77042 | |
| Honeywell International Inc. | | 855 S Mint St. | | | Charlotte | NC | 28202 | |
| Honeywell International Inc. / Honeywell Process Solutions | | 855 South Mint Street | | | Charlotte, | NC | 28202 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | General Counsel, ISC for Performance Materials & Technologies | Honeywell Performance Materials & Technologies | Honeywell International Inc. | 115 Tabor Road | Morris Plains | NJ | 07950 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell International Inc., Acting Through its Honeywell Process Solutions Business Unit | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77497 | |
| Honeywell Limited | Honeywell Limited - HPS CA | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |
| Honeywell Limited - HPS CA | Honeywell Limited | 85 Enterprise Blvd, Suite 100 | | | Markham | ON | L6G 0B5 | Canada |
| Honeywell Process Solutions | | 1250 W Sam Houston Pkwy S | | | Houston | TX | 77494 | |
| Honeywell/Saturn Power | Randal Cangelosi | Kean Miller, LLP | Estancia Office Park | 5035 Bluebonnet Blvd, Suite B | Baton Rouge | LA | 70809 | |
| Honeywell/Saturn Power | | 855 South Mint Street | | | Charlotte | NC | 28202 | |
| Hong Kong International Arbitration Centre | | 38/F Two Exchange Square | 8 Connaught Place | | | | | Hong Kong |
| Hottinger Bruel & Kjaer Inc. | | 19 Bartlett Street | | | Marlborough | MA | 01752 | |
| Howard, Christopher J. | | Address on File | | | | | | |
| Hoy, James G. | | Address on File | | | | | | |
| HR Partners Pte Ltd | | 55 Flower Rd | | | | | 545027 | Singapore |
| HSBC Bank USA, N.A. | Attn CMB Loan Services HSBC | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |
| HSBC Bank USA, N.A. | Cristina Rantael | Relationship Advisor, Technology | 445 North Bedford Dr | | Beverly Hills | CA | 90210 | |
| HSBC Bank USA, N.A. | | 2929 Walden Avenue | | | Depew | NY | 14043 | |
| HSBC Bank USA, N.A., as Agent | | 95 Washington Street, Atrium 2SE | | | Buffalo | NY | 14203 | |
| HSBC Bank USA, National Association | | 452 5th Avenue | | | New York | NY | 10018 | |
| HSBC VENTURES USA, INC. | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| Hsianglan Eschenbrenner | | Address on File | | | | | | |
| Hsieh, Kyle | | Address on File | | | | | | |
| Hsu, Kuo Chun | | Address on File | | | | | | |
| Huang, Alicia | | Address on File | | | | | | |
| Huang, Chen | | Address on File | | | | | | |
| HUB @ 202 OWNCO, LLC | Attn Andrew Federbusch | c/o Madison Ventures+ | 4950 S. Yosemite Street, F2#393 | | Greenwood Village | CO | 80111 | |
| Hub @ 202 Ownco, LLC | Dorsey & Whitney, LLP | Attn Ken Downey | 2325 E. Camelback Road, Suite 900 | | Phoenix | AZ | 85016 | |
| Hub @ 202 Ownco, LLC | | 550 Madison Avenue, 20th Floor | | | New York | NY | 10022 | |
| HubSpot Inc. | HubSpot | 2 Canal Park | | | Cambridge | MA | 02141 | |
| HubSpot Inc. | | 2 Canal Park | | | Cambridge | MA | 02141 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 46 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hughan, Robert | | Address on File | | | | | | |
| Hui Zhong Law Firm | | Suite 1228 South Tower Beijing Kerry Centre | 1 Guanghua Road Chaoyang District | | Beijing | | | China |
| Hui Zhong Law Firm Hong Kong Office | | Room 2006 20th Floor New World Tower 1 | | | Queens Road Central | | 16-18 | Hong Kong |
| Huizhou Desay Battery Co., Ltd. | | No. 15 Zhongkai, High-Tech Dev. Zone | | | Huizhou | | 516006 | China |
| Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District | Huizhou | | 516006 | China |
| Huizhou Topband Electrical Technology Co., LTD | | No. 113 Dongxin AVE | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District Huizhou | Dongguang | | 516006 | China |
| Huizhou Topband Electrical Technology Co., Ltd. | | No.113 Dongxing Road,Dongxing Zone | Dongjiang Hi-tech Industrial Park of | Zhongkai High-tech Zone | Huizhou City | Guangdong | 516001 | China |
| Hummingbird Energy Storage, LLC | Attn Counsel | c/o esVolta, LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| Hummingbird Energy Storage, LLC | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Hummingbird Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Hummingbird Energy Storage, LLC | Krish Koomar | c/o esVolta LP | 65 Enterprise, 3rd Floor | | Aliso Viejo | CA | 92656 | |
| Hummingbird Energy Storage, LLC | Orrick, Herrington and Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| Hummingbird Energy Storage, LLC | | 100 Bayview Circle, Suite 100 | | | Newport Beach | CA | 92660 | |
| Hunt Energy Solutions | Hunt Energy Solutions Main | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| Hunt Energy Solutions | | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| Hunter-Davisson, Inc. | | 1800 SE Pershing Street | | | Portland | OR | 97202 | |
| Huntoon, Sam | | Address on File | | | | | | |
| Huron Transaction Advisory LLC | | 550 W. Van Buren Street | | | Chicago | IL | 60607 | |
| Hutchinson, Colin | | Address on File | | | | | | |
| Hyner, Nicholas J. | | Address on File | | | | | | |
| I S Systems Pty Limited | | 14 & 14A Laverick Avenue | | | Tomago | NSW | 2322 | Australia |
| I&E Advisors LLC | | 229 Rainbow Drive | Unit 12998 | | Livingston | TX | 77399-2029 | |
| IANS | The Institute for Applied Network Security, LLC | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| IANS | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBASE Gaming Inc. | | 24F No. 93 Sec 1 Xintai 5th Rd | Xizhi Dist | | New Taipei City | | 221416 | Taiwan |
| IBASE Gaming Inc. | | 2F., No.542-17, Zhongzheng Rd. | Xinzhuang Dist. | | New Taipei City | | 242 | Taiwan |
| IBASE SOLUTION CO., LTD | | Building D 24F., No.93, Sec1, Xintai 5th Rd., | Xizhi Dist. | | New Taipai City | | 221416 | Taiwan |
| IBE Electronics, Inc | | 40760 Encyclopedia Circle | | | Fremont | CA | 94538 | |
| Idaho Power Company | Attn General Counsel | 1221 W. Idaho Street | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Julia Hilton, General Counsel | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Legal | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Rene Jones | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Attn Riley Hawkins, Senior Engineer Apparatus | PO Box 70 | | | Boise | ID | 83702 | |
| Idaho Power Company | Idaho Power Company Main | 1221 W Idaho St | | | Boise | ID | 83702 | |
| Idaho Power Company | Julia Hilton, VP, General Counsel | 1221 W. Idaho Street | | | Boise | ID | 83702 | |
| Idaho Power Company | Vinson & Elkins LLP | Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | New York | NY | 10036 | |
| Idaho Specialized Transportation, Inc | | 3403 Arthur St | | | Caldwell | ID | 83605-6062 | |
| Idaho State Tax Commission | | Bankruptcy Division | P.O. Box 36 | | Boise | ID | 83722 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722-0410 | |
| IESO | | 1600-120 Adelaide Street West | | | Toronto | ON | M5H1T1 | Canada |
| IHS Global Inc. | | 15 Inverness Way East | | | Englewood | CO | 80112-5710 | |
| II Battery Storage US LLC | Attn Philip Japes Accounting and Reporting Specialist | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| II Battery Storage US LLC CAMERON WIND I, LLC | Cameron Wind 1, LLC | P.O. Box 20902 | | | Indianapolis | IN | 46220 | |
| Illinois Department of Revenue | | Bankruptcy Unit | P O Box 19035 | | Springfield | IL | 62794-9035 | |
| Illinois Department of Revenue | | PO BOX 19001 | | | SPRINGFIELD | IL | 62794-9001 | |
| Illinois Union Insurance Company | Jim Higgins | 436 Walnut Street | P.O. Box 1000 | | Philadelphia | PA | 19106 | |
| IMCO General Construction, Inc. | | 2116 Buchanan Loop | | | Ferndale | WA | 98248 | |
| Immke, Corey | | Address on File | | | | | | |
| Import Genius | Trade Data Services, Inc | 8901 East Pima Center Parkway | Ste 105 | | Scottsdale | AZ | 85258 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Incite Fire Pty Ltd | | Regents Park Estate | Block Y 1/391 Park Rd | | Regents Park | NSW | 2143 | Australia |
| Indeed, Inc. | | 177 Broad Street | | | Stamford | CT | 06901 | |
| Independent Electricity System Operator | Attn Estelle Palao | 120 Adelaide Street West, Suite 1600 | | | Toronto | ON | M5H 1T1 | CANADA |
| Independent Electricity System Operator | Attn Evan Zucker | Blank Rome LLP | 1271 Avenue of Americas | | New York | NY | 10021 | |
| Independent Electricity System Operator | | 120 Adalaide Street West | Suite 1600 | | Toronto | ON | M5H 1T1 | Canada |
| Indiana Department of Revenue | | 100 North Senate Avenue N-240 MS 108 | | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | P.O. Box 6155 | | | Indianapolis | IN | 46206-6155 | |
| Indiana Department of Revenue | | PO Box 7226 | | | Indianapolis | IN | 46207-7226 | |
| Industrial Automation and Enclosures Inc | | 224 N Fehr Way | | | Bay Shore | NY | 11706 | |
| Industrial Climate Engineering | | 2002 Hoover St. | | | Cordele | GA | 31015 | |
| Industrial Fans Direct | | 9700 Harbour Place | Suite 128 | | Mukilteo | WA | 98275 | |
| Industrial Inspection Group Inc. | Industrial Inspection Group Inc | 4802 E. Ray Rd. 23-116 | | | Phoenix | AZ | 85044 | |
| Industrial Networking Solutions | | 3321 Essex Drive | | | Richardson | TX | 75082 | |
| Industrial Painter LLC | | 6435 W. Jefferson Blvd #183 | | | Fort Wayne | IN | 46804 | |
| Industrial Rigging Service of Central Texas, Inc. | | PO Box 1149 | | | Hewitt | TX | 76643 | |
| Infopro Learning Inc. | Tanmoy Majumder | 103 Morgan Lane Ste #102 | | | Plainsboro | NJ | 08536 | |
| Informa UK Limited | | 5 Howick Place | | | London | | SW1P 1WG | United Kingdom |
| Ingeteam Inc. | | 3550 West Canal Street | | | Milwaukee | WI | 53208 | |
| Ingham, Emery | | Address on File | | | | | | |
| Ingka Investments BV | John Harris | Bargelaan 20 | | | Leiden | Z Holland | 2333CT | Netherlands |
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| Ingka Investments, Ingka Group | Attn John Harris Sales Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | 420 Alan Wood Road | | | Conshohocken | PA | 19428 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ingka Investments, Ingka Group | Attn Willem Malda Operations Manager, Renewable Energy Investments | PO Box 20902 | | | Indianapolis | IN | 46220-0902 | |
| Ingler, Jonah G. | | Address on File | | | | | | |
| Insurance Company Of the State of Pennsylvania | AIG | 1271 Ave of the Americas, Fl 37 | | | New York | NY | 10020-1304 | |
| Integrity Electrical Services Company, LLC | | 5025 S. Ash Avenue Suite 1 | | | Tempe | AZ | 85282 | |
| Intelex Technologies ,ULC | | 70 University Ave Suite 900 | | | Toronto | ON | M5J 2M4 | Canada |
| Internal Revenue Service | Attn Bankruptcy | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |
| International SOS Assistance, Inc. | | 3600 Horizon Blvd. Suite 300 | | | Trevose | PA | 19053 | |
| Intertek | Sarah Bakke | 25800 Commercentre Drive | | | Lake Forest | CA | 92630 | |
| Intertek | | Building #6 | | | Portland | OR | 97210 | |
| Intertek Testing Services Ltd Shanghai | | Bl. No. 86, 1198 Qinzhou RoadNorth | | | Shanghai, | | 200233 | China |
| Intertek Testing Services NA, Inc. | Attn Legal and Compliance | 545 E. Algonquin Rd. | | | Arlington Heights | IL | 60005 | |
| Intertek Testing Services, N.A. | Intertek Testing Services, N.A. Electrical Division | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Intertek Testing Services, N.A. | | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Intralinks, Inc. | | 622 Third Ave, 10th Floor | | | New York | NY | 10017 | |
| Intro Messebau GmbH | | 1-5 Clerkenwell Rd | 2nd Floor | | London | | EC1M 5PA | United Kingdom |
| Intuitive Safety Solutions, Inc. | Brent A. Knight, CSP | 8525 186th St SW | | | Edmonds | WA | 98026 | |
| Intura Pty Ltd | | 8 Malduf St | | | Chinchilla | QLD | 4413 | Australia |
| Invenergy Construction Services LLC | Attn Geneal Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Construction Services LLC | Attn Westar Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy LLC | Attn Legal Department | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Services Asset Management | Attn General Counsel | One South Wacker Drive, Suite 1500 | | | Chicago | IL | 60606 | |
| Invenergy Services LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Services, LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Arizona Storage Development LLC | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Invenergy Storage Development LLC | Attn Kris Zadl | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Invenergy Storage Development LLC | Attn VP, Storage Development | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| INVGY US | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| IO HVAC Controls | | 5351 East Thompson Roade Suite 128 | | | Indianapolis | IN | 46237 | |
| IOActive Inc | | 1426 Elliot Ave W | | | Seattle | WA | 98119 | |
| IOActive, Inc. | Jennifer Steffens | 1426 Elliott Avenue West | | | Seattle | WA | 98119 | |
| IOActive, Inc. | | 1426 Elliott Ave W | | | Seattle | WA | 98119 | |
| IPFS Corporation | | 1055 Broadway | Fl 11 | | Kansas City | MO | 64105 | |
| Ismario G. Gonzalez | | Address on File | | | | | | |
| ISN Software Corporation | | PO Box 841808 | | | Dallas | TX | 75284 | |
| ITC Services Inc | | 4172 N Frontage Rd E. | | | Moses Lake | WA | 98837 | |
| J.P Morgan | | P.O. Box 4475 | | | Carol Stream | IL | 60197 | |
| J.P. Morgan Chase Bank NA | | PO Box 15918 | | | Wilmington | DE | 19850 | |
| Jabil Inc. | Attn General Counsel | 10560 Dr. Martin Luther King, Jr. Street N. | | | St. Petersburg | FL | 33716 | |
| Jabil Inc. | | 10560 Dr. Martin Luther King, Jr. Street N. | | | St. Petersburg | FL | 33716 | |
| Jackson, Tanya | | Address on File | | | | | | |
| Jacob Thompson | | Address on File | | | | | | |
| Jacobson, Jan | | Address on File | | | | | | |
| Jaeger, Jonathan | | Address on File | | | | | | |
| James Glogoza | | Address on File | | | | | | |
| James T Dufour | | Address on File | | | | | | |
| James Viebrock | | Address on File | | | | | | |
| JAMF Software LLC | | PO Box 74007550 | | | Chicago | IL | 60674-7550 | |
| Jan Jacobson | c/o John H. Chambers | Dunn Carney LLP | 851 SW Sixth Ave Suite 1500 | | Portland | OR | 97204 | |
| Jan Jacobson | | Address on File | | | | | | |
| Janel Bland | | Address on File | | | | | | |
| Jan-Pro Cleaning Systems, Inc. | | 2520 Northwinds Parkway, Suite 375 | | | Alpharetta | GA | 30009 | |
| Jared Kalani Empron | | Address on File | | | | | | |
| Jason Bignall | Dangerous Goods Services, LLC | Address on File | | | | | | |
| Jason Harbour | | Address on File | | | | | | |
| Javelosa, Jose Roy | | Address on File | | | | | | |
| JC Licht LLC | | Dept #10472 PO Box 87618 | | | Chicago | IL | 60680-0618 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JDM Legal & Consulting Services LLC | | 718 Washington Avenue N | Suite 506 | | Minneapolis | MN | 55401 | |
| JDM Legal and Consulting Services LLC | Attn Justin Markell | 718 Washington Ave. N, Suite 506 | | | Minneapolis | MN | 55401 | |
| Jebb, Mark | | Address on File | | | | | | |
| Jedrzejewski, John T. | | Address on File | | | | | | |
| Jeffrey Boman | | Address on File | | | | | | |
| Jeffrey Englander | | 45 Windsor Rd | | | Great Neck | NY | 11021 | |
| Jema Energy S.A | Jema Energy S.A. | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jema Energy S.A. | | Paseo Del Circuito 10 0 | | | Lasarte-Oria | | 20160 | Spain |
| Jema Energy USA, LLC | | 7545 Irvine Center Dr Suite 200 | | | Irvine | CA | 92618 | |
| Jenkins, Kevin | | Address on File | | | | | | |
| Jensen Hughes, Inc. | | 3610 Commerce Drive, Suite 817 | | | Baltimore | MD | 21227-1640 | |
| Jensen-Novak, Nicholai | | Address on File | | | | | | |
| Jeremy Conser | | Address on File | | | | | | |
| Jernigan, Simon | | Address on File | | | | | | |
| Jessie Melesio | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Jesus Gonzalez Ramirez | | Address on File | | | | | | |
| JFrog | | 270 E Caribbean Dr. | | | Sunnyvale | CA | 94089 | |
| JHI ENGINEERING INC | | 018 SW Boundary Ct. | Suite 200 | | Portland | OR | 97239 | |
| Jiaxing Lizi Electrical Co., LTD | Zhejiang Cardiff Cable Co., Ltd. | Unit C, Floor 19, Building 34, Caohejing Hi-Tech Park | Lane 258 Xinzhuan Road | | Shanghai | | 201612 | China |
| JMS | | 5490 Parmalee Gulch Rd. | | | Indian Hills | CO | 80454 | |
| JMS Wind Energy, Inc. | | 8022 S Rainbow Blvd. Ste 406 | | | Las Vegas | NV | 89139 | |
| JMS Wind Energy, LLC | Attn Will Douglas | 8022 South Rainbow Boulevard | | | Las Vegas | NV | 89139 | |
| JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Attn Sameer M. Alifarag, Esq. | The Grace Building, 40th Floor | 1114 Avenue of the Americas | New York | NY | 10036 | |
| JMS Wind Energy, LLC | Eversheds Sutherland (US) LLP | Attn Todd Meyers, Esq. | 999 Peachtree Street NE Suite 2300 | | Atlanta | GA | 30309 | |
| Job Mobz | | Address on File | | | | | | |
| Joel A Snair | | Address on File | | | | | | |
| John C Clapp | | Address on File | | | | | | |
| John Paul Bogan | | Address on File | | | | | | |
| John Scartozzi | | Address on File | | | | | | |
| Johnigan, Jabo O. | | Address on File | | | | | | |
| Johnson Controls, Inc. | | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson, Erik K. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Xavier | | Address on File | | | | | | |
| Johnston, Antonya | | Address on File | | | | | | |
| Jonathan Moraglia | The Drone Life, LLC | Address on File | | | | | | |
| Jones, Gregory A. | | Address on File | | | | | | |
| Jones, Kathy | | Address on File | | | | | | |
| Jones, Madeleine C. | | Address on File | | | | | | |
| Jones, Travis L. | | Address on File | | | | | | |
| Joral Technologies | | GENERAL ESCOBEDO, NUEVO LEON | | | Kemptville | ON | K0G 1J0 | Canada |
| Jordan, Kelsi G. | | Address on File | | | | | | |
| Jose Garcia | | 1222 Vine St., Suite 301 | | | Paso Robles | CA | 93446 | |
| Joseph H. Lemkin | Stark and Stark | PO Box 5319 | | | Princeton | NJ | 08543 | |
| Joseph Powell | | Address on File | | | | | | |
| Joseph, Kendra | | Address on File | | | | | | |
| Joshua Little | | Address on File | | | | | | |
| Jouve Alonso, Ignacio | | Address on File | | | | | | |
| JP Morgan Chase | Lauren Palma | Client Service Associate | 8181 Communications Pkwy | | Plano | TX | 75024 | |
| JPM Chase | | 383 Madison Avenue | | | New York | NY | 10179 | |
| JPMorgan Chase Bank, N.A. | Attn SCF Contracts Management | 10 S. Dearborn | Mail Code IL1-P001 | | Chicago | IL | 60603-2300 | |
| JPMorgan Chase Bank, N.A. | Benesch, Friedlander, Coplan and Aronoff LLP | William E. Schonberg | 127 Public Square, Suite 4900 | | Cleveland | OH | 44114 | |
| JPMorgan Chase Bank, N.A. | Bree Parker, Associate | 383 Madison Ave., Floor 24 | | | New York | NY | 10179 | |
| JPMorgan Chase Bank, N.A. | | 10 S Dearborn St, Mailcode IL1-P001 | | | Chicago | IL | 60603-2300 | |
| JS Renewable EnergyGroup | Julie Stiglish | 9757 E Natal Ave. | | | Mesa | AZ | 85209 | |
| Juan Li | | Address on File | | | | | | |
| Judge, Monica | | Address on File | | | | | | |
| JugunGroupPtyLtd | | 52 - 156 Pacific Highway | Suite F5 | | Tuggerah | NSW | 2259 | Australia |
| Julie J Stiglish | JS Renewable | Address on File | | | | | | |
| Jupiter Power, LLC | Attn COO | 212 W 33rd St. | | | Austin | TX | 78705 | |
| Justin Wagner | | Address on File | | | | | | |
| JYT Shipping LLC | | 6724 VALHALLA WAY | | | WINDERMERE, | FL | 34786 | |
| K&L Gates LLP | William H. Holmes | One SW Columbia Street, Suite 1900 | | | Portland | OR | 97258 | |
| Kahl, Mary K. | | Address on File | | | | | | |
| Kaiser Permanente | | PO Box 29080 | Memb. Admin-Group | | Honolulu | HI | 96820-1480 | |
| Kajiya, Mayling | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kane, Brian | | Address on File | | | | | | |
| Kansas Department of Revenue | | Civil Tax Enforcement | PO Box 12005 | | Topeka | KS | 66601-2005 | |
| Kansas Department of Revenue | | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| Kaori Guymon | | Address on File | | | | | | |
| Kapur, Nikhil | | Address on File | | | | | | |
| Karbo Communications, Inc. | | 3951 Brookline Way | | | Emerald Hills | CA | 94062 | |
| Karbo Communications, Inc. | | 601 Fourth Street, Suite 204 | | | San Francisco | CA | 94107 | |
| Kau, Natalie | | Address on File | | | | | | |
| KB Eastern, Inc. DBA Barco Rent a Truck | | 717 South 5600 West | | | Salt Lake City | UT | 84104 | |
| KBF CPAs LLP | | 5825 Meadows Rd, Suite 420 | | | Lake Oswego | OR | 97035 | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE NY 3, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE Texas Holdings 2020, LLC | Attn Ann Anthony | c/o of Key Capture Energy LLC | 69 State Street | Suite 1100B | Albany | NY | 12207 | |
| KCE Texas Holdings 2020, LLC | Daniel Fitzgerald | 25 Monroe St | | | Albany | NY | 12210 | |
| KCE TX 2, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |
| KCE TX 2, LLC | Eric M. English | 1000 Main Street 36th Floor | | | Houston | TX | 77002 | |
| KCE TX 2, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 2, LLC | Key Capture Energy, LLC | 711 Louisiana Street Suite 2075 | | | Houston | TX | 77002 | |
| KCE TX 2, LLC | Porter Hedges LLP | James Keefe | 1000 Main Street 36th Floor | | Houston | TX | 77002 | |
| KCE TX 2, LLC | Saul Ewing LLP | Lucian B. Murley | 1201 N. Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| KCE TX 7, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street | | Albany | NY | 12210 | |
| KCE TX 7, LLC | Eric M. English | 1000 Main Street 36th Floor | | | Houston | TX | 77002 | |
| KCE TX 7, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 7, LLC | Key Capture Energy, LLC | 711 Louisiana Street Suite 2075 | | | Houston | TX | 77002 | |
| KCE TX 7, LLC | Porter Hedges LLP | James Keefe | 1000 Main Street 36th Floor | | Houston | TX | 77002 | |
| KCE TX 7, LLC | Saul Ewing LLP | Lucian B. Murley | 1201 N. Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| KCE TX 7, LLC | Saul Ewing LLP | Turner N. Falk | 1500 Market Street, 38th Floor | | Philadelphia | PA | 19102 | |
| KCE TX 8, LLC | Attn Dan Fitzgerald | Key Capture Energy | 25 Monroe Street, 3rd Floor | | Albany | NY | 12210 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCE TX 8, LLC | Eric M. English | 1000 Main Street 36th Floor | | | Houston | TX | 77002 | |
| KCE TX 8, LLC | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KCE TX 8, LLC | Key Capture Energy, LLC | 711 Louisiana Street Suite 2075 | | | Houston | TX | 77002 | |
| KCE TX 8, LLC | Porter Hedges LLP | James Keefe | 1000 Main Street 36th Floor | | Houston | TX | 77002 | |
| KCE TX 8, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| KCE TX2, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Kean Miller LLP | William L. Caughman III, Esq. | 400 Convention Street, Suite 700 | | | Baton Rouge | LA | 70802 | |
| Kean Miller LLP | William L. Caughman III, Esq. | PO Box 5313 | | | Baton Rouge | LA | 70821-3513 | |
| Keisler, Shafi | | Address on File | | | | | | |
| Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | 520 SW Yamhill St | | | Portland | OR | 97204 | |
| Kelleah King | | Address on File | | | | | | |
| Keller, Cobi M. | | Address on File | | | | | | |
| KELLERS INC | KELLERSS INC | 6750 Gordon Road | | | Wilmington | NC | 28411 | |
| Kellers, LLC | Clifford A. Wolff | 4550 Travis Street, Suite 560 | | | Dallas | TX | 75205 | |
| Kelsi G Jordan | | Address on File | | | | | | |
| KennardsHire | | U 1 Building | 22 Powers Rd | | Seven Hills | NSW | 2147 | Australia |
| Kenny, Dylan E. | | Address on File | | | | | | |
| Kent, Thomas A. | | Address on File | | | | | | |
| Kentec Electronics | | Units 25-26 Fawkes Avenue, Questor | Dartford | | Kent | | DA1 1JQ | United Kingdom |
| Kentec Electronics Limited | | Unit 25-26 Fawkes Avenue, Questor | | | Dartford | Kent | DA1 1JQ | United Kingdom |
| Kerr, Thomas E. | | Address on File | | | | | | |
| Kessler, Peter J. | | Address on File | | | | | | |
| Kevin Bushway | | Address on File | | | | | | |
| Key Capture Energy | | 69 State Street | Suite 1100B | | Albany | NY | 12207 | |
| Key Capture Energy, LLC | | 25 Monroe St | | | Albany | NY | 12210 | |
| Key Capture Energy, LLC KCE | Key Capture Energy | 418 Broadway, 3rd Floor | | | Albany | NY | 12207 | |
| KEYBANK NATIONAL ASSOCIATION | | 127 Public Square | | | Cleveland | OH | 44114 | |
| Keyser, LLC | | 6400 E McDowell Rd Ste 100 | | | Scottsdale | AZ | 85257-3185 | |
| Keysight Technologies, Inc. | | 1400 Fountaingrove Parkway | | | Santa Rosa | CA | 95403 | |
| Khaki M.D., Mahdi | | Address on File | | | | | | |
| Khan, Muhammad Azam | | Address on File | | | | | | |
| Khoshhal, Shahram | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Khumalo, Kwanele | | Address on File | | | | | | |
| Khurana, Himanshu | | Address on File | | | | | | |
| Kieckhafer, Schiffer & Company LLP | | 506 Second Avenue, Suite 630 | | | Seattle | WA | 98104 | |
| Kilgore, Cameron | | Address on File | | | | | | |
| Kilyk, Alexander | | Address on File | | | | | | |
| Kim Hughes, Trustee of the Hughes Land Holding Trust U/D/T May 9, 1984 | | 22 Anacapa Street Studio 5 | | | Santa Barbara | CA | 93101 | |
| Kimberly Phillips | | Address on File | | | | | | |
| King, Douglas W. | | Address on File | | | | | | |
| King, Kelleah | | Address on File | | | | | | |
| Kirk Fleischhauer | | Address on File | | | | | | |
| Kirkland & Ellis LLP | Attn Mac A. Bank | 333 West Wolf Point Plaza | | | Chicago | IL | 60654 | |
| Kirkland, Jamison | | Address on File | | | | | | |
| Kirkpatrick, Jeffrey | | Address on File | | | | | | |
| KKR Capital Corp. | White & Case LLP | Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| KKR Capital Corp. | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| KKR Credit Advisors LLC | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| KKR Credit Advisors US LLC EIN 20-1283596 | | 30 Hudson Yards | Suite 7500 | | New York | NY | 10001 | |
| Klarquist Sparkman, LLP | Brandon J. Johnson, Esq. | 121 SW Salmon St., Suite 1600 | | | Portland | OR | 97204 | |
| Klautemis S.L. | | Severo Ochoa, 11 2-4 | 28521 Rivas | | Madrid | | | Spain |
| KLH Electrical Inc. | | 207 Line 3 North | | | Oro-Medonte, | ON | L0L 2L0 | Canada |
| Klix, Kedar C. | | Address on File | | | | | | |
| KMC Thermo, LLC | Attn Dan Ortiz | 1700 City Plaza Drive, Suite 400 | | | Spring | TX | 77389 | |
| KMC Thermo, LLC | Attn Rob Witwer, SVP, General Counsel and Steve Reinhart, Plant Manager | c/o Onward Energy Holdings, LLC | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | |
| KMC Thermo, LLC | Attn Shannon Okuyama | 1700 City Plaza Drive, Suite 400 | | | Spring | TX | 77389 | |
| KMC Thermo, LLC | | 16400 Mattawoman Dr | | | Brandywine | MD | 20613 | |
| KnowBe4 | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| KnowBe4 Inc. | | PO Box 734977 | | | Dallas | TX | 75373-4977 | |
| Koehler, Kolton | | Address on File | | | | | | |
| Kong, Julina | | Address on File | | | | | | |
| Kontrolmatik Technologies Inc. | | 8260 Greensboro Dr. Suite 502 | | | McLean | VA | 22102 | |
| Korn Ferry US | | 1900 Avenue of the Stars | Suite 2600 | | Los Angeles | CA | 90067 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kornilova, Anastasia | | Address on File | | | | | | |
| KPC Power Electrical Ltd. | | 395 Westney Road South | | | Ajax | ON | L1S 6M6 | Canada |
| KPMG Abogados S.L.P. | | Po. del la Castellana, 259 C | | | Madrid | | 28046 | Spain |
| KPMG LLP | | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| KPMG LLP UK | | 15 Canada Square | | | London | | E14 5GL | United Kingdom |
| Krause, William | | Address on File | | | | | | |
| Krieger, John | | Address on File | | | | | | |
| Kristine Ann Weaver | | Address on File | | | | | | |
| Kroll, LLC | | 55 East 52nd Street | 17th Flr | | New York | NY | 10055 | |
| Krue Industrial, LLC | | 1711 W. University Drive #153 | | | Tempe | AZ | 85281 | |
| Kuehne + Nagel Inc | Elizabeth Krishnan | 950-900 Howe Street | | | Vancouver | BC | V67 2M4 | Canada |
| Kuehne + Nagel Inc | Halperin Battaglia Benzija, LLP | Attn Walter Benzija, Esq. | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |
| Kuehne + Nagel Inc | Kuehne + Nagel Legal Services Ltd | Sujith Subramanian | 1000-900 Howe Street 10th Floor | | Vancouver | BC | V6Z 2M4 | Canada |
| Kuehne + Nagel Inc. | | 2175 NW Raleigh Street | | | Portland | OR | 97210 | |
| Kuehne + Nagel Legal Services Ltd | Sujith Subramanian | 1000-900 Howe Street 10th Floor | | | Vancouver | BC | V6Z 2M4 | Canada |
| Kuhn, Alexander J. | | Address on File | | | | | | |
| Kuper, Gary | | Address on File | | | | | | |
| Kupono Solar, LLC | Attn Nicole Bulgarino, Executive Vice President & Jason Smith, Vice President | One Arizona Center | 400 East Van Buren Street, #350 | | Phoenix | AZ | 85004 | |
| Kupono Solar, LLC | Attn Rebecca McIntyre | c/o Ameresco, Inc. | 111 Speen Street, Suite 410 | | Framingham | MA | 01701 | |
| Kupono Solar, LLC | Troutman Pepper Locke LLP | Attn Tori L. Remington, David M. Fournier | Hercules Plaza Suite 1000 | 1313 N. Market Street PO Box 1709 | Wilmington | DE | 19801 | |
| Kurkas, Valerie J. | | Address on File | | | | | | |
| La Grange, an Incorporated North Carolina Town | Strata Solar, LLC | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Laber, Bryce | | Address on File | | | | | | |
| Lacey, Dean | | Address on File | | | | | | |
| Lacy, Joshua | | Address on File | | | | | | |
| Lagda, Jimmy | | Address on File | | | | | | |
| Lance M Brown | | Address on File | | | | | | |
| LandCare USA L.L.C | | 5295 Westview Dr, Ste 100 | | | Frederick | MD | 21703 | |
| LandCare USA LLC | James Ballard | 5151 Shoreham Place, Ste. 140 | | | San Diego | CA | 92122 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lanzone, Joseph | | Address on File | | | | | | |
| Lapp, Kevin E. | | Address on File | | | | | | |
| Lara-Chrones, Shawna M. | | Address on File | | | | | | |
| Laris, Abraham | | Address on File | | | | | | |
| Larissa Conrad | | Address on File | | | | | | |
| Larson Electronics LLC | | 9419 E US HWY 175 | | | Kemp | TX | 75143 | |
| Larsson, Terrance | | Address on File | | | | | | |
| Lashin, Aly | | Address on File | | | | | | |
| Laskowski, Michael | | Address on File | | | | | | |
| Lateralworks | Neal Mitchell | 3561 Homestead Road #432 | | | Santa Clara | CA | 95051 | |
| Lateralworks | | 3561 Homestead Road #432 | | | Santa Clara | CA | 95051 | |
| Latest Craze Productions Inc | | 4237 E University Dr | | | Phoenix | AZ | 85034 | |
| Latitude Media | | 444 Somerville Avenue | | | Somerville | MA | 02143 | |
| Latour, Jacqueline | | Address on File | | | | | | |
| LaTray, Jeffrey | | Address on File | | | | | | |
| Latthe, Pooja | | Address on File | | | | | | |
| Law Office of Shawn P. Ryan | Shawn P. Ryan | Sixth and Main Building | 1050 SW 6th Ave., Suite 1100 | | Portland | OR | 97204 | |
| Lawrence A Whittet | Law-EPC, LLC | Address on File | | | | | | |
| Laws, Katherine D. | | Address on File | | | | | | |
| Leader Energy Storage Technology Co. Ltd | | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Taichung City | | | | 407607 | China |
| Leader Energy Storage Technology Co., Ltd | Leader Energy Storage Technology Co., Ltd. | 25F.-1, No. 238, Shizheng N. 2nd Rd., | Xitun Dist., | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd | | 25F.-1, No. 238, Shizheng | N. 2nd Rd., Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Ally Chou | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Attn General Manager Office | 9F.-5, No. 238, Shizheng N. 2nd Rd., Xitun Dist. | | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | Chia-Yuan Chuang | 25F.-1, No. 238, Shizheng N. 2nd Rd. | Xitun Dist. | | Taichung City | | 407607 | Taiwan |
| Leader Energy Storage Technology Co., Ltd. | | 8F.-5, No. 9, Sec. 3, Zhonghua Rd., North Dist | | | Hsinchu City | | 300003 | Taiwan |
| LeadFar Technologies Co., Ltd. | | 36, Ln 196, Juemin Rd. | Sanmin Dist. | | Kaohsiung City | R.O.C. | 807 | Taiwan |
| Lease, Scott | | Address on File | | | | | | |
| Lee and Li, Attorneys-at-Law | | 8F, No. 555, Sec. 4 | Zhongxiao E. Rd. | | Taipei, 110 | | | Taiwan |
| Lee, Perry | | Address on File | | | | | | |
| Leeward Renewable Energy, LLC | Attn Theodore Matula, Willem van der Ven | 6688 N. Central Expressway, Suite 500 | | | Dallas | TX | 75206 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leeward Renewable Energy, LLC | Mayer Brown LLP | Youmi Kim, Richard A. Stieglitz, Joaquin M. C de Baca | 1221 Avenue of the Americas | | New York | NY | 10003 | |
| Legal Department | | 1300 Post Oak Boulevard Suite 1000 | | | Houston | TX | 77056 | |
| Legal Management Advisory, S.L. | | Avenida Del Doctor Arce, 14 | | | Madrid | | 28028 | Spain |
| Lembck, Nicolas | | Address on File | | | | | | |
| Lenda, Christopher | | Address on File | | | | | | |
| Leneway, Matthew | | Address on File | | | | | | |
| Lenz, Daniel | | Address on File | | | | | | |
| Leonardi, Angelina | | Address on File | | | | | | |
| Lerno, Jeffrey | | Address on File | | | | | | |
| Lesgaux, Alison | | Address on File | | | | | | |
| Lesher, Lorraine | | Address on File | | | | | | |
| Level 4 Consulting, LLC | | 4760 East Liberty Hill Road | | | York | SC | 29745 | |
| Lewis, Gemela | | Address on File | | | | | | |
| LHH and LHH Recruitment Solutions | ADO Professional Solutions, Inc. dba LHH and LHH Recruitment Solutions | 4800 Deerwood Campus Parkway | Bldg 800 | | Jacksonville | FL | 32246 | |
| Li, Bevan | | Address on File | | | | | | |
| Li, Jiankun | | Address on File | | | | | | |
| Li, Juan | | Address on File | | | | | | |
| Li, Kin | | Address on File | | | | | | |
| Libess Service | Attn Hui Qiu | 10 The Shire Lane | | | Markham | ON | L6B 0N4 | Canada |
| Libess Service | | 10 The Shire Lane | | | Markham | ON | L6B 0N4 | Canada |
| Libess Service | | 2325016 Ontario Inc., Marham | | | Ontario | ON | L3P 3J3 | Canada |
| Li-Cycle Inc. | | 100 Latona Road | Eastman Business Park, Building 350 | | Rochester | NY | 14652 | |
| Li-Cycle Inc. d/b/a Li-Cycle Resources Recovery | Scott Pencer | 1669 Lake Ave, Building 350 | | | Rochester | NY | 14652 | |
| Li-Cycle U.S. Inc. | | 55 McLaughlin Road | | | Rochester | NY | 14615 | |
| Lifelines Counseling Services | | 705 Oak Circle Drive East | | | Mobile | AL | 36606 | |
| Lim, Xuan Zheng | | Address on File | | | | | | |
| LingPerfect Translations, Inc. | | 1110 Brickell Ave | Suite 430-K25 | | Miami | FL | 33131 | |
| Linkedin Corp | | 1000 West Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Little, Joshua | | Address on File | | | | | | |
| Littlehales, Bethany | | Address on File | | | | | | |
| Live Nation Worldwide Inc. | | 9348 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Livek, Rachel | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lloyds of London | Jim Higgins | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds of London | William Parnell | 21 Mincing Lane | | | London | | EC3R 7AG | United Kingdom |
| Loadmaster Crane, Inc. | | 6935 Brittmoore Road | | | Houston | TX | 77041 | |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | 370 Pudian Road | | Shanghai | | 200122 | China |
| Logicalis Shanghai Limited | | 1805-1806 Baosteel Tower | Shanghai | | Shanghai | | 200122 | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | | | 200122 | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | Pu Dong New Area | | Shanghai | | | China |
| Logicals Shanghai Limited | | 1805-1806 Baosteel Tower, 370 Pudian Road | | | Shanghai | | 200122 | China |
| LogMeIn | | 410 Charest Est. | Suite 250 | | Quebec City | QC | G1K 8G3 | Canada |
| Lombard, Benoit | | Address on File | | | | | | |
| Lomotan, Neil | | Address on File | | | | | | |
| Lone Star Solar, LLC | Attn Greg Ness Onshore Legal | 1519 King Street | | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg Ness, General Counsel | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Greg White, Chief Operating Officer and Walker Williams, Project Manager | c/o Southern Current LLC | 1519 King Street | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Paul Fleury | c/o Southern Current LLC | 1519 King St | | Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lone Star Solar, LLC | Legal Department | 1300 Post Oak Boulevard Suite 1000 | | | Houston | TX | 77056 | |
| Lone Star Solar, LLC | Pedro Pereira | 1300 Post Oak Boulevard Suite 1000 | | | Houston | TX | 77056 | |
| Lone Star Solar, LLC | Rocio Guadalupe Mendoza | 1300 Post Oak Boulevard Suite 1000 | | | Houston | TX | 77056 | |
| Lone Star Solar, LLC | Southern Current, LLC | 1519 King Street Ext | | | North Charleston | SC | 29405 | |
| Lone Star Solar, LLC | Vinson & Elkins LLP | Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | New York | NY | 10036 | |
| Lone Star Solar, LLC | | 1519 King Street | | | Charleston | SC | 29405 | |

**Exhibit D**
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG Building Technologies, Inc | Michelle VanSciver | 5001 S Zuni St | | | Littleton | CO | 80120 | |
| LONG Building Technologies, Inc | | PO Box 5501 | | | Denver | CO | 80217 | |
| Long, Forrest | | Address on File | | | | | | |
| Longroad BESS Procurement LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Longroad BESS Procurement, LLC | Attn General Counsel | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Longroad BESS Procurement, LLC | Attn Michael Alvarez | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Longroad Development Company, LLC | Mayer Brown LLP | Youmi Kim, Richard A. Stieglitz, Joaquin M. C de Baca | 1221 Avenue of the Americas | | New York | NY | 10003 | |
| Longroad Development Company, LLC | Michael Alvarez | 125 High Street, Suite 1705 | High Street Tower | | Boston | MA | 02110 | |
| Lopez Vazquez, Maria A. | | Address on File | | | | | | |
| Loren Buttenwieser | | Address on File | | | | | | |
| Louisiana Department of Revenue | Attn Bankruptcy | P. O. Box 66658 | | | Baton Rouge | LA | 70896 | |
| Louisiana Department of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| Lovelytics Data LLC | | 4201 Wilson Blvd | Suite 110-372 | | Arlington | VA | 22203 | |
| Lovelytics Data, LLC | General Counsel | 4201 Wilson Blvd, Suite 110-372 | | | Arlington | VA | 22203 | |
| Lowenstein Sandler LLP | Jeffrey D. Prol, Esq. | One Lowenstein Drive | | | Roseland | NJ | 07068 | |
| Lowrance, Jennifer | | Address on File | | | | | | |
| LSS Class B Member, LLC | Attn Pedro Pereira (CFO) and Surya Mohan (VP, M&A and Investments) | c/o energyRe, LLC | 1300 Post Oak Boulevard Suite 1000 | | Houston | TX | 77056 | |
| Lu Pacific Properties, LLC | c/o Natasha M. Songonuga | Archer and Greiner, P.C. | 300 Delaware Avenue, Suite 1100 | | Wilmington | DE | 19801 | |
| Lu Pacific Properties, LLC | Kell, Alterman & Runstein, L.L.P. | Mathew W. Lauritsen | 520 SW Yamhill St | | Portland | OR | 97204 | |
| Lu Pacific Properties, LLC | | 11315 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Lu Pacific Properties, LLC | | PO BOX 483 | | | Tualatin | OR | 97062 | |
| Lu, Danny | | Address on File | | | | | | |
| Lubeck, Brian | | Address on File | | | | | | |
| Lucas, Romain | | Address on File | | | | | | |
| Lucid Software Inc. | | 10355 S Jordan Gateway #300 | | | South Jordan | UT | 84095 | |
| Lui, Yvonne | | Address on File | | | | | | |
| Luis Santiago | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luis Santiago on Behalf of Himself and All Others | Mary E. Olsen, Attorney for Claimants | PO Box 3103 | | | Mobile | AL | 36652 | |
| Luminate, LLC | | 1099 18th St Ste 2210 | | | Denver | CO | 80202-3193 | |
| Ma, Mary | | Address on File | | | | | | |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | | | Maanshan | | 243000 | China |
| Maanshan Hongming Electrical Equipment Trading Co. LTD | | Room 4-1201, Wanda Plaza, No. 3200 Taibai Street | Maanshan | | Anhui Province | | 243000 | China |
| Macauley, Andrew | | Address on File | | | | | | |
| Macielinski, Damien | | Address on File | | | | | | |
| Mackenzie | | P.O. Box 14310 | | | Portland | OR | 97293 | |
| Mackenzie Engineering Inc. | Barb McCullough | 1515 SE Water Ave Suite 100 | | | Portland | OR | 97214 | |
| Mackenzie Engineering Inc. | Barb McCullough | PO Box 14310 | | | Portland | OR | 97293 | |
| Mackenzie Engineering Inc. | MacKenzie Engineering, Inc. | P.O. Box 14310 | | | Portland | OR | 97293 | |
| MacKenzie Engineering, Inc. | | P.O. Box 14310 | | | Portland | OR | 97293 | |
| Maclachlan, Mary A. | | Address on File | | | | | | |
| Madden, Gordon E. | | Address on File | | | | | | |
| Madison - OFC Brickell FL LLC | Attn Asset Manager | c/o NYL Real Estate Investors | 51 Madison Avenue | | New York | NY | 10010 | |
| Madison OFC Brickell FL LLC | | PO Box 744838 | | | Atlanta | GA | 30384-4838 | |
| Madison-OFC Brickell FL LLC | | 51 Madison Ave | | | New York | NY | 10010 | |
| Madrid Aguilera, Beatriz A. | | Address on File | | | | | | |
| Magrath, John | | Address on File | | | | | | |
| Mahn, Janice | | Address on File | | | | | | |
| Mahtani Chandiramani, Dinesh C. | | Address on File | | | | | | |
| Mainfreight Air & Ocean Pty Ltd | | 154 Melrose Drive Tullamarine | | | Melbourne | VIC | 3043 | Australia |
| Mainfreight Air and Ocean | Attn James McCrone | 1400 Glenn Curtiss Street | | | Carson | CA | 90746 | |
| Mainfreight Distribution Pty Ltd | c/o Kevin M. Capuzzi | 1313 N. Market Street Suite 1201 | | | Wilmington | DE | 19801 | |
| Mainfreight Distribution Pty Ltd | Mainfreight Air and Ocean | Attn James McCrone | 1400 Glenn Curtiss Street | | Carson | CA | 90746 | |
| Mainfreight Inc. | | 1400 Glenn Curtiss St. | | | Carson | CA | 90746 | |
| Mainz Brady Group, Inc. | Richard J Mainz Jr | PO Box 620375 | | | Woodside | CA | 94062 | |
| Makarenko, Sergey | | Address on File | | | | | | |
| Malhoit, Brittney | | Address on File | | | | | | |
| Malta Dynamics, LLC | | 405 Watertown RD | | | Waterford | OH | 45786 | |
| MAMAC Systems, Inc. | | 8189 Century Boulevard | | | Chanhassen | MN | 55317 | |
| Mangrum, Sandra | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mantel, Carrie | | Address on File | | | | | | |
| Mao, Kieu | | Address on File | | | | | | |
| Map Your Show, LLC | | 6925 Valley Ave | | | Cincinnati | OH | 45244 | |
| Marc Vadillo Aguilar | | Address on File | | | | | | |
| Marcos A. Sanchez | | Address on File | | | | | | |
| Marcus Pierre Moore | | Address on File | | | | | | |
| Maria Antonia Lopez Vazquez | | Address on File | | | | | | |
| Maria D. Gutierrez | Maria Gutierrez | Address on File | | | | | | |
| Maria Del Carmen Martinez Lamela | Carmen Martinez Lamela | Address on File | | | | | | |
| Marine Lumber CO Corp | | 11800 SW Myslony St | | | Tualatin | OR | 97062 | |
| Mario Van Severen | | Address on File | | | | | | |
| Mark James Montgomery | | Address on File | | | | | | |
| Mark Jebb | | Address on File | | | | | | |
| Markowitz Herbold PC | Dallas DeLuca | 1455 SW Broadway | Suite 1900 | | Portland | OR | 97201 | |
| Markus Mueller | | Address on File | | | | | | |
| Marquis, Christopher | | Address on File | | | | | | |
| Marriott Scottsdale Old Town | | 7325 E 3rd Ave | | | Scottsdale | AZ | 85251 | |
| Marterra Properties | | 154 Broadway | | | Costa Mesa | CA | 92627 | |
| Marterra Properties/Millikan | | 154 Broadway | | | Costa Mesa | CA | 92627 | |
| Martin Gurrea, Eduardo | | Address on File | | | | | | |
| Martinez Lamela, Maria | | Address on File | | | | | | |
| Martinez, Luis A. | | Address on File | | | | | | |
| Martinez, Rafael | | Address on File | | | | | | |
| Marvair | | P.O. Box 400 | | | Cordele | GA | 31010-0400 | |
| Marx, Natalie E. | | Address on File | | | | | | |
| Mary Kahl | Mary K Kahl | Address on File | | | | | | |
| Masof, Inc | | 6505 Blue Lagoon Drive | Suite 100 | | Miami | FL | 33126 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Department of Revenue | | Bankruptcy Unit | PO Box 7090 | | Boston | MA | 02204-7090 | |
| Massachusetts Department of Revenue | | PO Box 7062 | | | Boston | MA | 02204 | |
| Massumi + Consoli LLP | | 2029 Century Park East, Suite 280 | | | Los Angeles | CA | 90067 | |
| Matrix Networks | Amber Schiller | 4243 SE International Way, Suite C | | | Portland | OR | 97222 | |
| Mattsson-Boze, Paige A. | | Address on File | | | | | | |
| Maverick Solar 6, LLC | Art Del Rio, Vice President, Solar & Storage Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | Attn Counsel | EDF power solutions, Inc. | 15445 Innovation Dr. | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | Attn General Counsel | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maverick Solar 6, LLC | Attn John Spratley, Associate Director Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Kerianne Masterson, Asset Manager | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Maverick Solar 6, LLC | Attn Michael Wheeler, Project Director | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| Maverick Solar 6, LLC | Orrick, Herrington & Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| Maximum Machinery Moving | | 1858 E Encanto Dr #101 | | | Tempe | AZ | 85281 | |
| Maximum Machinery Moving, LLC | | 1858 East Encanto Drive #101 | | | Tempe | AZ | 85281 | |
| Maxwell Jr., Steven J. | | Address on File | | | | | | |
| Maya Otoum | | Address on File | | | | | | |
| Mayer Brown LLP | Timothy J. Keeler | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | Youmi Kim, Richard A. Stieglitz, Joaquin M. C de Baca | 1221 Avenue of the Americas | | | New York | NY | 10003 | |
| Mayer Brown LLP | | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 2027 Collection Center Dr. | | | Chicago | IL | 60693-0020 | |
| Mayer, Steven B. | | Address on File | | | | | | |
| Mays, Mark | | Address on File | | | | | | |
| Mc Elroy, Myles | | Address on File | | | | | | |
| McCarragher, Michael | | Address on File | | | | | | |
| McCarter & English, LLP | | 100 Mulberry Street | | | Newark | NJ | 07102 | |
| McCarthy Tetrault LLP | Sean C. ONeill | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McCarthy Tetrault LLP | Sean ONeill | 66 Wellington St. West, TD Bank Tower, Suite 5300 | | | Toronto | ON | M5K 1E6 | Canada |
| McCarthy Tetrault LLP | | 66 Wellington Street West | Suite 5300 | | Toronto | ON | M5K 1E6 | Canada |
| McCarthy Tetrault LLP | | PO Box 48, Suite 5300, Toronto-Dominion Bank Tower | | | Toronto | ON | MSK1E6 | Canada |
| McClendon, Lisa | | Address on File | | | | | | |
| McCluskey, Ian | Ian J. McCluskey | Address on File | | | | | | |
| McCombs, Joel D. | | Address on File | | | | | | |
| McCormick, Anthony D. | | Address on File | | | | | | |
| McDermott Will and Schulte LLP | Attn Darren Azman and Deanna D. Boll | One Vanderbilt Avenue | | | New York | NY | 10017-3852 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 64 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McDonnell, William G. | | Address on File | | | | | | |
| McGavin, Scot | | Address on File | | | | | | |
| McGowan, Mark | | Address on File | | | | | | |
| Mcgregor, Scott | | Address on File | | | | | | |
| McGuckin, Daniel | | Address on File | | | | | | |
| McGuireWoods Consulting LLP | McGuireWoods LLP | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods Consulting LLP | | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods LLP | Accounts Receivable | 800 East Canal Street | | | Richmond | VA | 23219 | |
| McGuireWoods LLP | Tim Callahan | 77 W Wacker Dr | Suite 4100 | | Chicago | IL | 60601-1818 | |
| McKinsey & Company | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McKinsey & Company, Inc. United States | | 175 Greenwich Street | 3 World Trade Center FL 60-64 | | New York | NY | 10007 | |
| McKinsey and Company, Inc. United States | Jenna Ammann | P.O. Box 7247-7255 | | | Philadelphia | PA | 19170 | |
| McKinsey and Company, Inc. United States | Jennifer Jordan | 2929 Arch Street Suite 1400 | | | Philadelphia | PA | 19104 | |
| McKinsey and Company, Inc. United States | Rolnick Kramer Sadighi LLP | Frank Catalina | 300 Executive Dr. Suite 275 | | West Orange | NJ | 07052 | |
| McLeod, Daniel | | Address on File | | | | | | |
| McMaster-Carr | | 200 New Canton Way | | | Robbinsville Twp | NJ | 08691 | |
| McMaster-Carr Supply Co | | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| McMaster-Carr Supply Co | | PO Box 7690 | | | Chicago | IL | 60680 | |
| McMASTER-CARR SUPPLY COMPANY | | 600 N. County Line Rd | | | Elmhurst | IL | 60126 | |
| MCPc, Inc. | | 21500 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| McQuoid, Gary | | Address on File | | | | | | |
| Meadowlark Mechanical LLC | | 276 N 3rd PL #1365 | | | Kalama | WA | 98625 | |
| Mearns, Taylor | | Address on File | | | | | | |
| MECOP Inc. | | 7101 Supra Dr. SW | Suite A | | Albany | OR | 97321 | |
| Medders, Christopher | | Address on File | | | | | | |
| Megan Beatty | | Address on File | | | | | | |
| Mehta, Parita | | Address on File | | | | | | |
| Melissa Schwartz | | Address on File | | | | | | |
| Mendenhall, Chandler | | Address on File | | | | | | |
| Mendoza, Ramon R. | | Address on File | | | | | | |
| Mercedes Ferris | | Address on File | | | | | | |
| Mergermarket (US) Limited | Kurt Viehl | 1345 Avenue of the Americas | | | New York | NY | 10019 | |
| Mesa Logistics Group, LLC | | 681 Railroad Blvd. | | | Grand Junctions | CO | 81505 | |
| MESA Standards Alliance | | 95 Third Street | 2nd Floor | | San Francisco | CA | 94103 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mesa Technical Associates, Inc. | Mesa Technical Associates, Inc. (Main) | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Mesa Technical Associates, Inc. | | PO Box 745 | | | Cobleskill | NY | 12043 | |
| Mesa WHSE (GTI) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa WHSE (Orion) Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Mesa, AZ WHSE Inventory | | 7524 E Warner Rd | | | Mesa | AZ | 85212 | |
| Messe Freiburg | Freiburg Wirtschaft Touristik und Messe GmbH & Co. KG | Neuer Messplatz 1 | | | Freiburg | | 79108 | Germany |
| Messe Freiburg | | Neuer Messplatz 1 | Freiburg | | | | 79108 | Germany |
| Messe Munchen GmbH | Messe Muchen GmbH | Am Messesee 2 | | | Munchen | | 81829 | Germany |
| Metals Market Index | | 20A Tanjong Pagar Road | | | | | 088443 | Singapore |
| Metaview Global Ltd | | 20 Scrutton St | | | London | | EC2A 4RJ | United Kingdom |
| Metro Access Control | Metro Overhead Door, Inc. | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Metro Access Control | | 2525 NE Columbia | | | Portland | OR | 97211 | |
| Metro Fire Equipment Inc | Attn Chris Moody | 63 South Hamilton Place | | | Gilbert | AZ | 85233 | |
| Meyer, Michelle | | Address on File | | | | | | |
| MG HR S de R.L de C.V. | MG HR, S. de R.L. de C.V. | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | CP | 11000 | Mexico |
| MG HR S de R.L de C.V. | Attn Efren Castillo | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L de C.V. | Attn Gabriel Monroy | One South Wacker Drive Suite 1500 | | | Chicago | IL | 60606 | |
| MG HR S de R.L de C.V. | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L de C.V. | Attn General Counsel | c/o Invenergy LLC | 1 S. Wacker Dr. #1800 | | Chicago | IL | 60606 | |
| MG HR S de R.L de C.V. | Attn Insurgentes Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L de C.V. | Attn Lynne Xerras | 10 St. James Avenue | | | Boston | MA | 02116 | |
| MG HR S de R.L de C.V. | Attn Treasury | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MG HR S de R.L de C.V. | Holland & Knight LLP | Attn John Monaghan, Esq., Lynne Xerras, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | |
| MG HR S de R.L de C.V. | Invenergy Services Asset Management | One South Wacker Drive, Suite 1500 | Attn General Counsel | | Chicago | IL | 60606 | |
| MG HR, S. de R.L. de C.V. | | Torre Esmeralda II, Blvd. Manuel A. Camacho 36, Oficina 2301 | Lomas de Chapultepec | | Ciudad de Mexico | | CP 11000 | Mexico |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 66 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MHPS | Michael Leonard | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Michael A McHargue | Mike McHargue | Address on File | | | | | | |
| Michael Ferrigno | | Address on File | | | | | | |
| Michael J. Wietecki | | Address on File | | | | | | |
| Michael Robert Coyne | | Address on File | | | | | | |
| Michael Swanson | | Address on File | | | | | | |
| Michelle Allen | | Address on File | | | | | | |
| Michelle Meyer | | Address on File | | | | | | |
| Michigan Department of Treasury | | Collection/Bankruptcy Unit | P.O. Box 30168 | | Lansing | MI | 48909 | |
| Micro Epsilon America, LP | | 8120 Brownleigh Drive | | | Raleigh | NC | 27617 | |
| Microsoft | | Axelliant - 21250 Hawthorne Blvd | Suite 500 | | Torrance | CA | 90503 | |
| Mielke, Jeremy | | Address on File | | | | | | |
| Milan, Moriah | | Address on File | | | | | | |
| Millennium Building Services, Inc | | 5909 N Cutter Circle | | | Portland | OR | 97217 | |
| Miller Insurance Services LLP | | 70 Mark Lane | | | London | | EC3R 7NQ | United Kingdom |
| Miller Jr., Robert J. | | Address on File | | | | | | |
| Miller Nash Graham & Dunn LLP | | PO Box 3585 | | | Portland | OR | 97208 | |
| Miller Nash LLP | Garrett S. Ledgerwood | 1140 SW Washington St Suite 700 | | | Portland | OR | 97205 | |
| Miller, Brynna | | Address on File | | | | | | |
| Miller, John | | Address on File | | | | | | |
| Mingus, Justin | | Address on File | | | | | | |
| Minnesota Department of Revenue | | Mail Station 1275 | | | Saint Paul | MN | 55145-1275 | |
| Minnesota Department of Revnue | | 600 N. Robert St. | | | St. Paul | MN | 55146 | |
| Minnesota Revenue | | Collection Division | P.O. Box 64564 | | St. Paul | MN | 55164-0564 | |
| MinterEllison | | Level 40 | Governor Macquarie Tower 1 Farrer Place | | Sydney | NSW | 2000 | Australia |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Mitchell, Alena | | Address on File | | | | | | |
| Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric | | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Brad Jacob | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Electric Power Products Inc. | Attn General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Jared Sweany | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn President | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Substation Systems Division - VP Commercial | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Attn Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Electric Power Products Inc. | Attn Vice President - Power Systems Group | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | Nihit Bhardwaj | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products Inc. | SUBSTATION DEPT. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products, Inc MEPPI | Mitsubishi Electric Power Products, Inc.. Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Electric Power Products, Inc. | Joshua A. Dunn | 1633 Broadway, 31st Floor | | | New York | NY | 10019 | |
| Mitsubishi Electric Power Products, Inc. | Mitsubishi Electric Power Products Inc. | Nihit Bhardwaj | 530 Keystone Drive | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. | Paola Benavides | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Hitachi Power Systems Americas, Inc. MHPS | Mitsubishi Electric Power Products, Inc., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Hitachi Power Systems, Ltd. | Michael Leonard | 2287 Premier Row | | | Orlando | FL | 32809 | |
| Mitsubishi Power Americas | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Attn Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Attn Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Bill McCarthy, General Counsel, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Power Americas, Inc. | Brad Jacob, Commerical Operations Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Brad Jacob, Manager, Commercial Operation | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | c/o Michelle M. McGreal | Clifford Chance US LLP | Two Manhattan West, 375 Ninth Avenue | | New York | NY | 10001 | |
| Mitsubishi Power Americas, Inc. | Christy Stoffell | 400 Colonial Center Parkway Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Clifford Chance US LLP | Shellka Arora-Cox and Michelle M. McGreal | Two Manhattan West | 375 9th Avenue | New York | NY | 10001-1696 | |
| Mitsubishi Power Americas, Inc. | Contract Management | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Dan Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Daniel Burns, Sr. Director, Energy Storage Service | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | General Counsel | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Joseph Troke, Project Manager, NEXT | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Joseph Troke, Senior Project Manager | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Prevalon Energy LLC | John Grupp Chief Legal Officer | 400 International Parkway, Suite 200 | | Heathrow | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | Thomas Cornell, Vice President, NEXT, MPA | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | William McCarthy, Corporate Counsel | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. | | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| Mitsubishi Power Americas, Inc. MPA | Mitsubishi Electric Power Products, Inc., Mitsubishi Electric Power Products, Inc. Main | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Mitsubishi Power, Inc. | Attn Brad Jacob Manager, Commercial Operation | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Power, Inc. | Attn William McCarthy | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Daniel Burns | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| Mitusbishi Power, Inc | Matthew McLaughlin | 400 Colonial Center Pkwy, Suite 140 | | | Lake Mary | FL | 32746 | |
| MMI-Machineworks LLC | Shawn Ryan | 1050 SW 6th Ave Ste 1100 | | | Portland | OR | 97204 | |
| MMI-Machineworks LLC | | 111 SW Columbia St | Ste 1380 | | Portland | OR | 97201 | |
| Mobile Mini, Inc. | | 4646 E. Van Buren St. | STE 400 | | Phoenix | AZ | 85008 | |
| Mobile Modular Management Corp | | PO Box 45043 | | | San Francisco | CA | 94145 | |
| Mobile Modular Portable Storage | Mobile Modular Management Corp | PO Box 45043 | | | San Francisco | CA | 94145 | |
| Mobile Modular Portable Storage | | 5700 Las Positas Road | | | Livermore | CA | 94551-7806 | |
| Modbus Tools | | Witte Software Marianevej 87 | | | Skive | | 7800 | Denmark |
| Modelon Inc. | | 2389 Main Street | | | Glastonbury | CT | 06033 | |
| Moede, Griffin | | Address on File | | | | | | |
| Moes, Nathan J. | | Address on File | | | | | | |
| Moffet, Gayle | | Address on File | | | | | | |
| Mohammednur, Mohammed | | Address on File | | | | | | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | 1501 McKinney Street, Suite 1300 | | Houston | TX | 77010 | |
| Mohave Power, LLC | Attn Chief Legal Officer | c/o EDPR NA Distributed Generation LLC | PO Box 3827 | | Houston | TX | 77253 | |
| Mohave Power, LLC | Attn Ricardo Moura & PJ Vigilante | c/o EDPR NA Distributed Generation LLC | 100 Park Avenue, 24th Floor | | New York | NY | 10017 | |
| MOHAVE POWER, LLC | | Joy Lane | | | Fort Mohave | AZ | 86426 | |
| Molly Grierson Morris | | Address on File | | | | | | |
| Molvig, Karl | | Address on File | | | | | | |
| Mon, Morn | | Address on File | | | | | | |
| monday.com Ltd | | 6 Yitzhak Sadeh Street | | | Tel Aviv | | 6777506 | Israel |
| Montana Department of Revenue | ATTN Bankruptcy | PO Box 7701 | | | Helena | MT | 59604-7701 | |
| Montana Department of Revenue | | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| Montgate Resources, LLC | Byron Boone | 686 W Lilac Court | | | Louisville | CO | 80027 | |
| Montgomery, Mark J. | | Address on File | | | | | | |
| Montgomery, Scott | | Address on File | | | | | | |
| Moore, Heather | | Address on File | | | | | | |
| Moore, Marcus P. | | Address on File | | | | | | |
| Morano, Alexander | | Address on File | | | | | | |

Exhibit D
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan Stanley Renewables Inc. | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan, Clayton | | Address on File | | | | | | |
| Morris ORiordan | | 3370 Chastain Gardens Drive, Suite 220 | | | Kennesaw | GA | 30144 | |
| Morris, Molly G. | | Address on File | | | | | | |
| MotoGFX, LLC | | 15060 SW Warbler Way, Suite 101 | | | Beaverton | OR | 97007 | |
| Mountain Alarm | | PO Box 12487 | | | Ogden | UT | 84412 | |
| Mouser Electronics, Inc. | | 1000 North Main Street | | | Mansfield | TX | 76063-1514 | |
| Mouser Electronics, Inc. | | PO Box 99319 | | | Fort Worth | TX | 76199 | |
| Moxa Americas Inc. | Moxa Americas Inc | 601 Valencia Ave. Suite 100 | | | Brea | CA | 92823 | |
| Moxa Americas Inc. | | 601 Valencia Ave. Suite 100 | | | Brea | CA | 92823 | |
| Moyer, Brian | | Address on File | | | | | | |
| MSC Mediterranean Shipping Company S.A. | Mediterranean Shipping CO USA, Inc | 420 Fifth Avenue | | | New York | NY | 10018 | |
| MSC Mediterranean Shipping Company S.A. | | 420 Fifth Avenue | | | New York | NY | 10018 | |
| Mueller, Markus | | Address on File | | | | | | |
| Mueth, Connor | | Address on File | | | | | | |
| Mulberry Talent Partners | | 8835 SW Canyon Lane | Suite 400 | | Portland | OR | 97225 | |
| Mulhauser, Sara | | Address on File | | | | | | |
| Multnomah County-Dart | | PO Box 2716 | | | Portland | OR | 97208 | |
| Mulye, Vikram J. | | Address on File | | | | | | |
| Munmorah Battery | | 10-20 Gwynne Street | | | Cremome | VIC | | Australia |
| Munmorah Battery Project Co., Pty. Ltd. | | Kpmg Tower 3 International Towers, Level 38, 300 Barangaroo Avenue | Cremorne | | | | 2000 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | (ACN 662 894 699) | 10-20 Gwynne Street | | | Cremome | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Akaysha Energy | 10-20 Gwynne St | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Level 7, 22 Gordon Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Munmorah Battery ProjectCo Pty Ltd | Attn Nicholas Carter and Feri Hamori | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munmorah Battery ProjectCo Pty Ltd | | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Munoz Romero, Lourdes | | Address on File | | | | | | |
| Murphy, Brittni | | Address on File | | | | | | |
| Murray, Sandra | | Address on File | | | | | | |
| Mushkevych, Khrystyna | | Address on File | | | | | | |
| Mussett, Samuel | | Address on File | | | | | | |
| Muza Metal Products, LLC | | 606 E Murdock Ave | | | Oshkosh | WI | 54901 | |
| Myst AI, Inc. | Attn Pieter Verhoeven, Titiaan Palazzi | Two Embarcadero Center | | | San Francisco | CA | 94111 | |
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | | | Nanjin | | 210000 | China |
| Nanjing HeBen M&E Equipment Technology Co., Ltd. | | F-2, 21 Software Ave. Yuhuatai District | Nanjin | | Jiangsu Province | | 210000 | China |
| Nanotech Energy, Inc. | | 323 Sunny Isles Blvd | | | Sunny Isles | FL | 33160 | |
| Nathan Joel Moes | | Address on File | | | | | | |
| National Car Rental | | PO BOX 801988 | | | Kansas City | MO | 64180 | |
| National Fire & Safety Solutions, Inc. | National | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| National Fire & Safety Solutions, Inc. | | 211-1 Knickerbocker Ave | | | Bohemia | NY | 11716 | |
| National Mutual Insurance Company | Attn Doug White | 1100 Locust Street, Dept. 2006 | | | Des Moines | IA | 50391-2006 | |
| National Mutual Insurance Company | Surety Administration Office | 7 World Trade Center, 37th Floor | 250 Greenwich Street | | New York | NY | 10007-0033 | |
| National Registered Agents, Inc | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| National Service Alliance - Houston LLC | | 6410-A Langfield Road | | | Houston | TX | 77092 | |
| Nationwide Mutual Insurance Company | Nationwide Mutual Company | One West Nationwide Plaza | 1-3-404 | | Columbus | OH | 43215 | |
| Nationwide Mutual Insurance Company | Surety Administrative Office | 1100 Locust Street - Dept. 2006 | | | Des Moines | IA | 50391-2006 | |
| Nationwide Transport Services LLC | | 2765 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Naturgy | | Avenida de America, 38 | | | Madrid | | 28028 | Spain |
| Naturgy Renewables USA Corp | dba Front Range Midway Solar Project, LLC | 450 Sansome Street | Suite 1101 | | San Francisco | CA | 94111 | |
| Navex | | P.O. Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navis International Trade & Consulting Ltd | | Office 111, Eagle Court, Uxbridge Limited | 9 Vine Street | | London | | UB8 1QE | United Kingdom |
| NCDOR | ATTN Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602-1168 | |
| Neal, Cory | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nealey, Devon | | Address on File | | | | | | |
| Neef, Mason J. | | Address on File | | | | | | |
| Nelson Derham Law | | ABN 52 842 552 625 | 230 Buckleys Lane | | Springfield | VIC | 3434 | Australia |
| Nelson, Abe | | Address on File | | | | | | |
| Networkia Cuzco SL | W8 Address | C Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| Networkia Cuzco SL | | C/Poeta Joan | Maragall, 23 | | Madrid | | 28020 | Spain |
| Networkia Cuzco, S. L. | | Paseo de Gracia, 21 | | | Barcelona | | 8007 | Spain |
| Networkia Cuzco, S.L. | JUAN JOSE MARTINEZ GALERA | Paseo de Garcia, 21 | | | Barcelona | | 8007 | Spain |
| Nevada Department of Taxation | | Bankruptcy Section | 700 E. Warm Springs Rd. Ste 200 | | Las Vegas | NV | 89119 | |
| Nevitt, Thomas A. | | Address on File | | | | | | |
| New Hampshire Department of Revenue Administration | | Legal Bureau | PO Box 457 | | Concord | NH | 03301 | |
| New Hampshire Department of Revenue Administration | | PO Box 637 | | | Concord | NH | 03302 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Mexico Taxation & Revenue Department | | Bankruptcy Unit | PO Box 50129 | | Albuquerque | NM | 87181-0129 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 25127 | | | Baton Rouge | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 630 or | 1200 South St. Francis Drive | | Santa Fe | NM | 87504-0630 | |
| New York City Department of Finance | | P.O. Box 3933 | | | New York | NY | 10008-3933 | |
| New York Marine and General Insurance Company | | 412 Mt. Kemble Avenue, Suite 300 C | | | Morristown | NJ | 07960 | |
| New York State Corporation Tax | NYS Dept of Taxation & Finance | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |
| New York State Corporation Tax | | CORP-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |
| New York State Department of Labor | | 1220 Washington Avenue Bldg 12 RM 256 | | | Albany | NY | 12226 | |
| New York State Department of Taxation | NYS Sales Tax Processing | PO Box 15172 | | | Albany | NY | 12212-5172 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Dept. of Tax and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| New York State Unemployment Insurance | | PO Box 4301 | | | Binghamton | NY | 13902-4301 | |
| Newcomer, Kristen N. | | Address on File | | | | | | |
| Next Security LLC | Next Security, LLC | 2263 NW 102nd PL | | | Miami | FL | 33172 | |
| Nguyen, Jean | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nguyen, Justin | | Address on File | | | | | | |
| Nguyen, Ninh V. | | Address on File | | | | | | |
| Nguyen, Tony | | Address on File | | | | | | |
| Nicholas Boxwell | | Address on File | | | | | | |
| Nicholas J Best | | Address on File | | | | | | |
| Nicholas John Hyner | Nicholas Hyner | Address on File | | | | | | |
| Nicholas V Escobar | | Address on File | | | | | | |
| Nickalus Johnson | | Address on File | | | | | | |
| Nidec ASI S.p.A. | Industrial Systems & Automation | S.S. 11 CASORDIS | | | Montebello Vicentino | | 36054 | Italy |
| Nidec ASI S.p.A. | Nidec ASI S.p.A. Main | Via Fratelli Gracchi 39 | | | Cinisello Balsamo | | 20092 | Italy |
| Nidec ASI S.p.A. | Valerio Martinuzzi | Via F.lli Gracchi, 39 | | | Cinisello Balsamo | | 20092 | Italy |
| Nidec ASI S.p.A. | | Via Fratelli Graccji 39 | | | Cinisello Baisamo | | 20092 | Italy |
| Nippon Express China Co., Ltd. Guangzhou Branch | | Room 2106-2109,No.138,Tiyudong Road,Goldlio | Digital Network Cntr | Tianhe Section | Guangzhou | | | China |
| Nippon Express USA Inc. | | PO Box 31001-1820 | | | Pasadena | CA | 91110-1820 | |
| NJ Division of Taxation | | 3 John Fitch Way, 5th Floor | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| NoBlue SaaS Limited | | Unit 2/3 H2O Business Park, Lake View Dr | Annesley | | Nottingham | Notts. | NG15 0HT | United Kingdom |
| NoBlue2 | | 2/3 H2o Business Park Lake View Drive | Annesley | | Nottingham | | NG15 0HT | United Kingdom |
| NoBlue2 Saas ltd | | 2/3 H2O Business Park | Lake View Drive | Annesley | Nottingham | | NG15 OHT | United Kingdom |
| Nogueira, Raphael Pires | | Address on File | | | | | | |
| Nomura Corporate Funding Americas, LLC | | 309 West 49th Street | | | New York | NY | 10019 | |
| nOps, Inc | | 1034 Emerald Bay Rd #430 | | | South Lake Tahoe | CA | 96150 | |
| North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| North Carolina Department of Revenue | | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| North Carolina Electric Membership Corporation | Attn Power Supply | PO Box 27603 | | | Raleigh | NC | 27611-7306 | |
| North Coast Electric Company | | 2450 8th Ave S. | | | Seattle | WA | 98134 | |
| North River Insurance Company | Jim Higgins | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| North Star Imaging, Inc. | | 19875 S Diamond Lake Road | | | Rogers | MN | 55374 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northern Reliability, Inc. | | 5 Pilgrim Park Rd | | | Waterbury | VT | 05676 | |
| Northstar Energy Management, LLC | Attn General Counsel | 3133 W. Frye Road, Ste. 500 | | | Chandler | AZ | 85226 | |
| Northstar Energy Management, LLC | Attn General Counsel | 9430 Research Blvd. Bldg. IV, Suite 250 | | | Austin | TX | 78759 | |
| Northstar Energy Management, LLC | Attn Jessica Bennett | 3133 W. Frye Road, Suite 500 | | | Chandler | AZ | 85226 | |
| Northstar Energy Management, LLC | Novasource Power Opco. Inc. | 9430 Research Blvd. Bldg IV, Suite 250 | | | Phoenix | TX | 78759 | |
| Northstar Energy Management, LLC | Vinson & Elkins LLP | Attn Matthew D. Struble | 2001 Ross Avenue, Suite 3900 | | Dallas | TX | 75201 | |
| Northstock, Inc | | 153 Northboro Road, Unit 19 | | | Southborough | MA | 01772 | |
| Northwest Natural | | PO Box 6017 | | | Portland | OR | 97228 | |
| Norton Rose Fulbright US LLP | Attn Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | Luke Edney | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | | 1301 McKinney | Suite 5100 | | Houston | TX | 77010 | |
| NP Machineworks LLC | | Two Seaport Lane | 16th Floor | | Boston | MA | 02210 | |
| NP Machineworks, LLC | | 111 SW Fifth Ave, Suite 1250 | | | Portland | OR | 97062 | |
| N-Sci Technologies Inc. | | 71 Black Road | Unit 5, Sault Ste | | Marie | ON | P6B 0A3 | Canada |
| Nugent, Neil T. | | Address on File | | | | | | |
| Nuthmann, Gerald | | Address on File | | | | | | |
| NW Facility Solutions, Inc | | PO Box 508 | | | Sherwood | OR | 97140 | |
| NW Lift Truck Service, Inc | | 13691 NE Whitaker Way | | | Portland | OR | 97230 | |
| NW Natural | Attn Bankruptcy | PO Box 3288 | | | Portland | OR | 97208 | |
| NW Natural | | PO BOX 6017 | | | Portland | OR | 97228 | |
| Oak Hill Solar 1 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Oak Hill Solar 1 LLC | Foley Lardner LLP | John P. Melko | 1000 Louisiana Street, Suite 2000 | | Houston | TX | 77002 | |
| Oak Hill Solar 1 LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Oak Hill Solar 2 LLC | Attn Legal Department | c/o AMP Solar Development Inc. | 1550 Wewatta Street, 4th Floor | | Denver | CO | 80202 | |
| Oak Hill Solar 2 LLC | Foley Lardner LLP | John P. Melko | 1000 Louisiana Street, Suite 2000 | | Houston | TX | 77002 | |
| Oak Hill Solar 2 LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Ocean Network Express PTE Ltd | | 8730 Stony Point Parkway, Suite 400 | | | Richmond | VA | 23235 | |
| OConnor, John W. | | 616 S Lakeview Way | | | Ashland | NE | 68003 | |
| OConnor, John W. | | Address on File | | | | | | |
| Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of the Comptroller of Maryland | | Bankruptcy Unit | 7 St. Paul Street, Suite 230 | | Baltimore | MD | 21202 | |
| OfficeSpace Software Inc | | 228 Park Ave S | #39903 | | New York | NY | 10003 | |
| OfficeSpace Software Inc. | | 228 Park Avenue S., Suite 39903 | | | New York | NY | 10003 | |
| OfficeSpace Software Inc. | | 30000 Mill Creek Ave, Suite 300 | | | Alpharetta | GA | 30022 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | 222 SW Columbia Street, Suite 1500 | | | Portland | OR | 97201 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| OHoro, Paul | | Address on File | | | | | | |
| Oliver Rokoff | | Address on File | | | | | | |
| Oliver-Paton, Nia | | Address on File | | | | | | |
| Olori Crane Service, Inc. | | 11 Seeger Drive | | | Nanuet | NY | 10954 | |
| Omega Morgan Rigging - OR, Inc. | | 5602 NW Huffman Street | | | Hillsboro | OR | 97124 | |
| Omni Logistics | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |
| Omni Logistics, LLC | | Mail Code 5237 | PO Box 660367 | | Dallas | TX | 75266 | |
| One Source Freight LLC | | 11 Peekay Dr | | | Clifton | NJ | 07014 | |
| One Source Freight, LLC | | 3600 E University Dr. | Suite A-1475 | | Phoenix | AZ | 85034 | |
| ONeill Transfer & Storage Co., Inc. | | 5805 SW 107th Ave #1 | | | Beaverton | OR | 97005 | |
| Onesource | | 311 South Wacker Dr, Suite 4900 | | | Chicago | IL | 60608 | |
| OneSource (3PL) Inventory | | 46 Stafford Street | | | Lawrence | MA | 01841 | |
| Ong, Ping Jia | | Address on File | | | | | | |
| Online Enterprises Inc., dba Online Business Systems | Chief Executive Officer and Legal Counsel | 200-115 Bannatyne Avenue | | | Winnipeg | MB | R3B 0R3 | Canada |
| Onlinecomponents.com | Master International Corporation Inc | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| Onlinecomponents.com | | 2425 S. 21st Street | | | Phoenix | AZ | 85034-6702 | |
| OnLogic, Inc. | | 435 Community Drive | | | South Burlington | VT | 05403 | |
| Onshape A PTC Business | PTC Inc. | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Onshape A PTC Business | | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Ontiveroz, Stephen | | Address on File | | | | | | |
| OPALCO | | 183 Mt. Baker Road | | | Eastsound | WA | 98245 | |
| Operation Technology Inc. | | 17 Goodyear, Suite 100 | | | Irvine | CA | 92618 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc., Successor in Interest to NetSuite, Inc. | c/o Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 425 Market St., Suite 2900 | | San Francisco | CA | 94105 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orangeville Energy Storage LLC | Attn David K. Azari, Vice President | One South Wacker Drive Suite 1500 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | Attn Orangeville Storage Project Manager | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | Holland & Knight LLP | Attn John Monaghan, Esq., Lynne Xerras, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | |
| Orangeville Energy Storage LLC | Invenergy Services Asset Management | Attn General Counsel | One South Wacker Drive, Suite 1500 | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | Lynne Xerras | 10 St. James Avenue | | | Boston | MA | 02116 | |
| Orangeville Energy Storage LLC | | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Orangeville Energy Storage LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Orcas Power & Light Cooperative OPALCO | Orcas Power & Light Cooperative, OPALCO Orcas Power & Light Cooperative | 183 Mount Baker Road | | | Eastsound | WA | 98245-9413 | |
| Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Oregon Department of Revenue | Attn Bankruptcy | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | ODR Bkcy | 955 Center St NE | | | Salem | OR | 97031-2555 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Department of Revenue | | P.O. Box 14780 | | | Salem | OR | 97309 | |
| OReilly Media, Inc. | | 1005 Gravenstein Highway N | | | Sebastopol | CA | 95472 | |
| Ormat Nevada Inc | Ormat Nevada Inc. | 6140 Plumas St | | | Reno | NV | 89519 | |
| Ormat Nevada Inc. | Attn Director - Operations | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Director - Projects | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | Attn Head of Technology | 6140 Plumas St. | | | Reno | NV | 89519-6075 | |
| Ormat Nevada Inc. | | 6884 Sierra Center Parkway | | | Reno | NV | 89511 | |
| Orr Protection | Erica Khourjian | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| Orr Protection Systems | | 2100 Nelson Miller Parkway | | | Louisville | KY | 40223 | |
| Orr Protection Systems, INC | Attn Legal Department | 2100 Nelson Miller Pkwy | | | Lousville | KY | 40223 | |
| ORR Protection Systems, Inc. | Danette Cox | 2100 Nelson Miller Parkway | | | Louisville | KY | 40223 | |
| ORR Protection Systems, Inc. | Laura M. Brymer | Fultz Maddox Dickens PLC | 101 S. Fifth Street, Ste. 2700 | | Louisville | KY | 40202 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orr Protection Systems, Inc. | Orr Protection | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| Orr Protection Systems, Inc. | | 2100 Nelson Miller Pkwy | | | Louisville | KY | 40223 | |
| Orrick, Herrington & Sutcliffe LLP | Attn Emanuel C. Grillo & Jacob R. Herz | 51 West 52nd Street | | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Attn Nicholas Sabatino | 400 Capitol Mall Suite 3000 | | | Sacramento | CA | 95814 | |
| Orrick, Herrington & Sutcliffe LLP | Mark Franke | 51 West 52nd St | | | New York | NY | 10019 | |
| Orrick, Herrington and Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | | New York | NY | 10019 | |
| OT Technology Inc | | 505 North Angier Avenue Suite 9000 | | | Atlanta | GA | 30308 | |
| OT Technology Inc | | PO Box 735381 | | | Chicago | IL | 60673-5381 | |
| OT Technology, Inc. | | 1200 Abernathy Rd | Ste 700 | | Atlanta | GA | 30328 | |
| OTIS Elevator Company | | PO BOX 73579 | | | Chicago | IL | 60673 | |
| Otoum, Maya | | Address on File | | | | | | |
| Outcome Energy, LLC (Tim Healy) | | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Outcome Energy, LLC Tim Healy | c/o Outcome Energy, LLC | 191 Musterfield Road | | | Concord | MA | 01742 | |
| Ovchinikov, Christian | | Address on File | | | | | | |
| Oyefeso, Oluwagbemileke | | Address on File | | | | | | |
| Ozen Engineering, Inc. | | 1210 E. Arques Ave. Suite 207 | | | Sunnyvale | CA | 94085 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES | PO BOX 280502 | | | HARRISBURG | PA | 17128-0502 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| Pablo Herrero Montalar | | Address on File | | | | | | |
| Pacheco, Arielle D. | | Address on File | | | | | | |
| Pacific Coast Commercial | Attn Tom Hennessy | 10721 Treena Street, Suite 200 | | | San Diego | CA | 92131 | |
| Pacific Customs Brokers Inc. | | 1400 A Street | | | Blaine | WA | 98230 | |
| Pacific Customs Brokers Ltd. | | PO Box 59 | | | Blaine | WA | 98231 | |
| Pacific Fence & Wire Co. | Pacific Fence and Wire Company | 13770 SE Ambler Road | | | Clackamas | OR | 97015 | |
| Pacificorp | Bryce Foster | 825 NE Multnomah Street | | | Portland | OR | 97232 | |
| Pacificorp | PacifiCorp Main | 825 NE Multnomah | | | Portland | OR | 97232 | |
| Pacini, Liam | | Address on File | | | | | | |
| Paid Leave Oregon | Oregon Employment Department | 875 Union Street NE | | | Salem | OR | 97311 | |
| Paligo AB | | Rontgenvagen 3D | | | Solna | Stockholm | 17154 | Sweden |
| Paligo AB | | Vretenvagen 2 | | | Solna | | 17154 | Sweden |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palmer, Emily | | Address on File | | | | | | |
| Palmer, Jason A. | | Address on File | | | | | | |
| Pam Spencer | | PO Box 142 | | | Yelm | WA | 98597 | |
| Pamela Gros | | 500 W. Madinson, Suite 1210 | | | Chicago | IL | 60661 | |
| PAN Communications | | 255 State Street | | | Boston | MA | 02109 | |
| PAN Communications Inc. | | 255 STATE STREET | | | BOSTON | MA | 02109 | |
| PAN Communications, Inc. | Attn Gary Torpey | PO Box 9008 | | | Boston | MA | 02114 | |
| PAN Communications, Inc. | c/o Davis+Gilbert LLP | 1675 Broadway | | | New York | NY | 10019 | |
| Panchenko, Olena | | Address on File | | | | | | |
| Panel Specialists, Inc. | | PO BOX 27 | | | Bourg | LA | 70343 | |
| Pape Material Handling, Inc. | The Pape Group | 355 Goodpasture Island Road Ste. 300- | | | Eugene | OR | 97401 | |
| Paprzycki, Kevin A. | | Address on File | | | | | | |
| Parking NW, LLC | | 1811 S River Dr, Suite 300 | | | Portland | OR | 97201 | |
| Parking NW, LLC | | PO Box 6916 | | | Portland | OR | 97228 | |
| Parkinson, Kai | | Address on File | | | | | | |
| PARS International Corp. | | PO Box 259 | | | Greenvale | NY | 11548 | |
| Partners in Diversity | | 121 SW Salmon St | Suite 1440 | | Portland | OR | 97204 | |
| Patil, Rajesh | | Address on File | | | | | | |
| Paul OHoro | | Address on File | | | | | | |
| Paul Stavrou | | PO Box 2040 | | | White Salmon | WA | 98672 | |
| Paul Stavrou | | Address on File | | | | | | |
| Paulson, Chad | | Address on File | | | | | | |
| PayCargo LLC | | 201 Alhambra Circle | Suite 711 | | Coral Gable | FL | 33134 | |
| PCdisposal.com LLC | | 400 New Century Pkwy | | | New Century | KS | 66031 | |
| Peach, Blayton | | Address on File | | | | | | |
| Peak Energy Technologies, Inc. | | 4845 Pearl East Circle, Suit 118, Pmb 16776 | | | Boulder | CO | 80301 | |
| PEAK-System | | Head Office Darmstadt | LeydheckerstraBe 10 | | Darmstadt | | 64293 | Germany |
| Pearce Services, LLC | Attn Shanti M. Katona | Polsinelli PC | 222 Delaware Avenue Suite 1101 | | Wilmington | DE | 19801 | |
| Pearce Services, LLC | Jose Garcia | 1222 Vine St., Suite 301 | | | Paso Robles | CA | 93446 | |
| Pearce Services, LLC | | 1222 Vine Street | Suite 301 | | Paso Robles | CA | 93446 | |
| Pearce Services, LLC | | PO Box 1708 | | | Paso Robles | CA | 93447 | |
| Pearson, Carleigh | | Address on File | | | | | | |
| PEIWEN YU | | Address on File | | | | | | |
| Pemcorp S.A.P.I. de C.V. | | Calzada Del Valle 255 | Col. Del Valle | | San Pedro Garza Garcia | Nuevo Leon | 66220 | Mexico |
| Pennsylvania Department of Revenue | Attn Bankruptcy | Department 280946 | | | Harrisburg | PA | 17128-0946 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO Box 280425 | | | Harrisburg | PA | 17128-0425 | |
| Penumarthi, Kiranmayi | | Address on File | | | | | | |
| People 2.0 Industrial, LLC | | 2520 Renaissance Blvd Suite 130 | | | King of Prussia | PA | 19406 | |
| People 2.0 North America, LLC | People2.0 | 2520 Renaissance Boulevard | Suite 130 | | King of Prussia | PA | 19406 | |
| PEP Printing dba Premier Press | Accounting | 5000 N Basin Ave | | | Portland | OR | 97217 | |
| PEP Printing dba Premier Press | Premier Press | Attn Kevin Johnson | 5000 N Basin Ave | | Portland | OR | 97217 | |
| Perez Salgado, Kelvin | | Address on File | | | | | | |
| Perfect Meeting GmbH | | Am Technologiepark 8 | 82229 Seefeld | | Bavaria | | | Germany |
| Perixx Computer GmbH | | Heerdter Landstr. 189e | | | Dusseldorf | | 40549 | Germany |
| Perkins Coie LLP | Gina K. Eiben | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins Coie LLP | | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124 | |
| Permian Energy Services | Llano Environmental & Energy Group, LLC dba Permian Energy Services | 1817 CR 131 | | | Tuscola | TX | 79562 | |
| Peter Brody-Moore | | Address on File | | | | | | |
| Peter Frank Villa | | Address on File | | | | | | |
| Philip Doyle Manufacturing | Basil Mercuri | 95 Covington Street | | | Hamilton | ON | L8E 2Y4 | Canada |
| Philip Riley Projects Pty Ltd | | Level 15, 470 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Phillips, Kimberly A. | | Address on File | | | | | | |
| Pike Telecom | | PO BOX 747012 | | | Atlanta | GA | 30374 | |
| Pike Telecom and Renewables, LLC | | 5260 Parkway Plaza Blvd, Suite 150 | | | Charlotte | NC | 28217 | |
| Pilar Aleu Armendariz | | Address on File | | | | | | |
| Pine Gate EPC, LLC | Attn Chris Dunbar | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pine Gate EPC, LLC | Attn Legal | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pine Gate Renewables, LLC | Pine Gate Renewables, LLC Main | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Pioneer Packaging | B2B Industrial Products LLC | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | Jason Rotner | 730 E University Drive | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | Jim Petras & Jason Rotner | 730 E University Drive | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging | Pioneer Packaging - A B2B Industrial Packaging Company | James Petras | 313 S. Rohlwing Road | | Addison | IL | 60101 | |
| Pioneer Packaging | | 730 E. University Dr. | | | Phoenix | AZ | 85034 | |
| Pioneer Packaging - A B2B Industrial Packaging Company | James Petras | 313 S. Rohlwing Road | | | Addison | IL | 60101 | |
| Pitkin, Jacob | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Platt Electric Supply | Platt | PO Box 418759 | | | Boston | MA | 02241 | |
| PMC Treasury Inc | | 25 West 36th Street | 9th Floor | | New York | NY | 10018 | |
| PNC Commercial, LLC | | 249 Fifth Avenue One Pnc Plaza | | | Pittsburgh | PA | 15222-2707 | |
| Poblano Energy Storage, LLC | Attn General Counsel | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Attn Vice President of Procurement | c/o Strata Solar, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Markus Wilhelm | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Mayer Brown LLP | Youmi Kim, Richard A. Stieglitz, Joaquin M. C de Baca | 1221 Avenue of the Americas | | New York | NY | 10003 | |
| Poblano Energy Storage, LLC | Robert A. Schaffeld, III | Strata Solar Services, LLC | 800 Taylor Street, Suite 200 | | Durham | NC | 27701 | |
| Poblano Energy Storage, LLC | Strata Solar Services, LLC | Attn General Counsel | 800 Taylor St. Suite 200 | | Druham | NC | 27701 | |
| Poblano Energy Storage, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Pointer, Cassandra | | Address on File | | | | | | |
| Poly Performance, Inc. | | 860 Industrial Way, STE 110 | | | San Luis Obispo | CA | 93401 | |
| Porter Hedges LLP | James Keefe | 1000 Main Street 36th Floor | | | Houston | TX | 77002 | |
| Portland General Electric (PGE) | Portland General Electric | 7895 SW Mohawk St | | | Tualatin | OR | 97062 | |
| Portland General Electric (PGE) | Portland General Electric Company | PO Box 4404 | | | Portland | OR | 97208 | |
| Portland General Electric Company | PGE Corporate | 121 SW Salmon St. | | | Portland | OR | 97204 | |
| Portland General Electric Company | | 121 SW Salmon Street | | | Portland | OR | 97204-2901 | |
| Portland General Electric Company | | PO Box 4404 | | | Portland | OR | 97208 | |
| Portland General Electric PGE | Portland General Electric Company | 1WTC0511 | | | Portland | OR | 97204 | |
| Portland Marriott Downtown Waterfront | | 1401 SW Naito Parkway | | | Portland | OR | 97201 | |
| Potter Anderson & Corroon LLP | | 1313 N Market St | PO Box 951 | | Wilmington | DE | 19899-0951 | |
| Powell, Joseph | | Address on File | | | | | | |
| Power Electronics USA Inc. | | 1510 N. Hobson St. | | | Gilbert | AZ | 85233 | |
| Power Systems Consultants | c/o Power Systems Consultants Australia Pty Ltd | Level 4, 51 Alfred Street | | | Fortitude Valley | QLD | 4006 | Australia |
| PowerFlex Solar, LLC | Attn Legal Department | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| PowerFlex Solar, LLC | Attn Procurement | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| PowerFlex Solar, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powerflex Systems, Inc. | Attn Barry Respotnik | 392 First Street | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | Bryan Towe, Treasurer | 392 First Street | | | Los Altos | CA | 94022 | |
| Powerflex Systems, Inc. | | 392 First St | | | Los Altos | CA | 94022 | |
| PowerFlex Systems, LLC | Powerflex Systems, Inc. | 392 First St | | | Los Altos | CA | 94022 | |
| Powers, Brian M. | | Address on File | | | | | | |
| Powin Australia Pty Ltd | KPMG | Tower 3, International Towers Sydney Level 38 | 300 Barangaroo Avenue | | Sydney | NSW | 2000 | Australia |
| Powin Energy (Ningbo) Co., Limited | | No. 28 XingBin Road, Ecological Park, Zhongyi | | Zhejiang Province | Yuyao City | | | China |
| Powin Energy Corporation | Attn Legal Department | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy Ontario Storage II, LP | Attn Director of Asset Management | c/o esVolta LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| Powin Energy Ontario Storage, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Powin Energy Spain, SL | c/o Gestonia | Avenida Doctor Arce 14 | | | Madrid | | MADRID | Spain |
| Powin UK Ltd | | 3 Lloyds Ave. | | | London | | EC3N 3DS | United Kingdom |
| PPA Grand Johanna LLC | PPA Grand Johana, LLC | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| PPA Grand Johanna, LLC | Attn Counsel | c/o esVolta, LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| PPA Grand Johanna, LLC | Attn Lizette Vidrio | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| PPA Grand Johanna, LLC | Attn Randolph Mann | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| PPA Grand Johanna, LLC | Attn William M. Keyser & Benjamin L. Tejblum | K&L Gates LLP | 1601 K Street, NW | | Washington | DC | 20006 | |
| PPA Grand Johanna, LLC | Michael Trentin, Lorraine McGowen, Jenna MacDonald Busche | Orrick, Herrington & Sutcliffe LLP | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| PPA Grand Johanna, LLC | Orrick, Herrington & Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| PPA Grand Johanna, LLC | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| PRAXIS Technology Escrow, LLC | Attn Contracts Administration | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| PRAXIS Technology Escrow, LLC | Chris Smith | 12540 Broadwell Road Suite 2201 | | | Milton | GA | 30004 | |
| PRAXIS Technology Escrow, LLC | | 12540 Broadwell Road, Suite 2201 | | | Alpharetta | GA | 30004 | |
| Precision Analytics Consulting LLC | | 82 Nassau St | | | New York | NY | 10038 | |
| Premier Press | | 5000 N Basin Ave | | | Portland | OR | 97217 | |
| Prevalon Energy LLC | c/o Michelle M. McGreal | Clifford Chance US LLP | Two Manhattan West, 375 Ninth Avenue | | New York | NY | 10001 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prevalon Energy LLC | Clifford Chance US LLP | Shellka Arora-Cox and Michelle M. McGreal | Two Manhattan West | 375 9th Avenue | New York | NY | 10001-1696 | |
| Prevalon Energy LLC | John Grupp Chief Legal Officer | 400 International Parkway, Suite 200 | | | Heathrow | FL | 32746 | |
| Prevalon Energy LLC | Mitsubishi Power Americas, Inc. | Christy Stoffell | 400 Colonial Center Parkway Suite 140 | | Lake Mary | FL | 32746 | |
| Prevalon/Hecate Energy Johanna Facility/Mitsubishi | Mitsubishi Electric Power Products, Inc. | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| Price Forbes & Partners | | 1st Floor, The Minster Building, 21 Mincing Lane | | | London | | EC3R 7AG | United Kingdom |
| Price, Sally J. | | Address on File | | | | | | |
| PricewaterhouseCoopers Advisory Services LLC | PwC Holdings No. 21 LLC | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| PricewaterhouseCoopers Advisory Services LLC | | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| PriceWaterHouseCoopers Asesores De Negocios, S.L. | | Paseo De La Castellana, 259B | | | Madrid | | 28046 | Spain |
| PricewaterhouseCoopers LLP | Jill Bienstock | 400 Campus Drive | | | Florham Park | NJ | 07932 | |
| PricewaterhouseCoopers LLP | PwC US Group LLP | Thalia Cody | 300 Madison Avenue | | New York | NY | 10017 | |
| PricewaterhouseCoopers LLP | Scott Ramage | 1000 Louisiana St., #5800 | | | Houston | TX | 77002 | |
| PricewaterhouseCoopers LLP | Thalia Cody | 300 Madison Avenue | | | New York | NY | 10017 | |
| PricewaterhouseCoopers LLP | | 805 SW Broadway, Suite 800 | | | Portland | OR | 97205 | |
| PricewaterhouseCoopers LLP | | PO Box 952282 | | | Dallas | TX | 75395-8773 | |
| PRIME AGENCY | | 17595 Almahurst St | Ste 209 | | City of Industry | CA | 91748 | |
| Principal Life Insurance Company | | PO Box 10372 | | | Des Moines | IA | 50306 | |
| Priority-1 Inc. | | PO Box 840808 | | | Dallas | TX | 75284-0808 | |
| Prisma Energy Solutions LLC | Attn Tim Rebbom, President | 4545 Post Oak Place, Suite 302 | | | Houston | TX | 77027 | |
| Prisma Energy Solutions LLC | David Roylance, Co-Founder & Principal | 4545 Post Oak Place, Suite 302 | | | Houston | TX | 77027 | |
| Prisma Energy Solutions LLC | Kim Driscoll, General Counsel | 4545 Post Oak Place, Suite 302 | | | Houston | TX | 77027 | |
| Pristine Plumbing Inc. | | 29 Rancho Circle | | | Lake Forest | CA | 92630 | |
| Procore Technologies, Inc. | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procurement Inc. DBA Pack-n-Tape | | P.O. Box 813 | | | Lafayette | CO | 80026 | |
| Professional Plastics Inc | | 1810 E Valencia Dr | | | Fullerton | CA | 92831 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prolamsa | | CARRETERA A COLOMBIA SN KM. 5.75, COL. LAS MALVINAS | | | Escobedo | NL | | Mexico |
| Prolift Rigging Co Glendale AZ 3PL Inventory | | 5750 N 101st Ave | | | Glendale | AZ | 85307 | |
| ProLift Rigging Company, LLC | Attn Rudy Lopez | 5621 S 25th St | | | Phoenix | AZ | 85040 | |
| Prolift Rigging Company, LLC | | 1840 Pyramid Place | Suite 550 | | Memphis | TN | 38132 | |
| Prometheus AZ Battery LLC | Attn Rohit Garg | 2370 Stadium Blvd, Suite 235 | | | Ann Arbor | MI | 48104 | |
| Propeller, Inc. | c/o Spencer Fisher | Tonkon Torp LLP | 1300 SW 5th Ave., Ste. 2400 | | Portland | OR | 97201 | |
| Propeller, Inc. | | PO Box 6860 | | | Portland | OR | 97228 | |
| Propst, Michelle L. | | Address on File | | | | | | |
| Provost, Philip E. | | Address on File | | | | | | |
| ProWireandCable LLC | | 2121 W South Fork Dr | | | Eagle | ID | 83616 | |
| PTC | | 121 Seaport Blvd | | | Boston | MA | 02210 | |
| Public Service Company of New Mexico | Attn Legal Department | John Verheul | 414 Silver Ave SW | | Albuquerque | NM | 87107 | |
| Public Service Company of New Mexico | Attn Nicholas Pollman | 2401 Aztec Rd NE | | | Albuquerque | NM | 87107 | |
| Public Service Company of New Mexico | Public Service Company of New Mexico (PNM) | 414 Silver Ave. SW, MS 1055 | | | Albuquerque | NM | 87102 | |
| Pulse | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | Aazzum Yassir | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | Attn Nicola Johnson and Aazzum Yassir | 2 New Bailey, 6 Stanley Street | | | Salford | Manchester | M3 5GS | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Attn David A. Wender, Esq. | 999 Peachtree Street NE Suite 2300 | | Atlanta | GA | 30309 | |
| Pulse Clean Energy SPV Watt Limited | Eversheds Sutherland (US) LLP | Attn Sameer M. Alifarag, Esq. | The Grace Building, 40th Floor | 1114 Avenue of the Americas | New York | NY | 10036 | |
| PULSE CLEAN ENERGY SPV WATT LIMITED | Pulse Clean Energy SPV Watt Ltd | 197 Kensington High street | | | London | | W8 6BA | United Kingdom |
| Pulse Clean Energy SPV Watt Limited | | 197 Kensington High Street | | | London | | W8 6BA | United Kingdom |
| Punch, Glenn | | Address on File | | | | | | |
| Pure Power Solutions, Inc. | | 1083 Vine St, #279 | | | Healdsburg | CA | 95448 | |
| Pure Power Solutions, Inc. | | 1 Front Street | | | Healdsburg, | CA | 95448 | |
| PureSky Energy, Inc. | Taras Bezchlibnyk | 518 17th Street, Suite 950 | | | Denver | CO | 80202 | |
| Putah Creek Solar Farm | | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Attn Dan Martinez | PCSF LLC | PO Box 605 | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Dan Martinez, Manager | PO Box 605 | | | Winters | CA | 95694 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Putah Creek Solar Farms, LLC | Putah Creek Solar Farms LLC | PO Box 605 | | | Winters | CA | 95694 | |
| Putah Creek Solar Farms, LLC | Solvida Energy Group Inc. Solvida Energy Group Inc. Main | 1400 Shattuck Avenue, Suite 3 | | | Berkeley | CA | 94709 | |
| PuYuan Green Energy Inc. | PuYuan Green Energy Inc | Rm. 4D09 No. 5, Sec. 5 XinYi Rd. XinYi Dist. | | | Taipei | | 11011 | Taiwan |
| PuYuan Green Energy Inc. | | 4D09 No. 5, Sec 5, XinY District | | | Taipei | | 11011 | Taiwan |
| PuYuan Green Energy Inc. | | 8F-1, No.259, Sec.1, Fuxing S. Road | Da-An District | | Taipei City | | 106466 | Taiwan |
| PV Trade Media LLC | | 5225 Sycamore Avenue | | | Bronx | NY | 10471 | |
| PVM PRODUCTION JULIA MALCHER | PVM PRODUCTION - JULIA MALCHER | Tegernseer Landstr. 44 | | | Munich | | 81541 | Germany |
| PwC US Group LLP | Thalia Cody | 300 Madison Avenue | | | New York | NY | 10017 | |
| PwC US Tax LLP | | 300 Madison Avenue | | | New York | NY | 10017 | |
| PXiSE Energy Solutions, LLC | Attn Beth Rolls Mathewson | 488 8th Avenue | | | San Diego | CA | 92101 | |
| PXiSE Energy Solutions, LLC | Attn Steve Case | 488 8th Avenue | | | San Diego | CA | 92101 | |
| Qamar, Muhammad | | Address on File | | | | | | |
| Qi, Zhao | | Address on File | | | | | | |
| Qingdao Cheng Yu New Materials Co., Ltd. | | 31# Qingdao-High Tech International Enterprise Port | | | Liandong U Valley | | | China |
| Qingdao CIMC Container Manufacture Co., Ltd. | | No.1, east Huanghe Road | Economic & Technological Development ZonE | | Qingdao | | | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, China Shandong | Pilot Free Trade Zone | Qingdao, P.R. | Qingdao | | 266500 | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd | | No.1 Huanghedong Road, Pilot Free Trade Zone | | | Qingdao | Shandong | | China |
| Qingdao CIMC-POWIN New Energy Technology Co., Ltd. | | No. 88 Penghudao Street, China Shandong Pilot | Free Trade Zone | | Qingdao | | 266500 | China |
| QINGDAO HARVEST TRADING CO., LTD | | No. 63 Haier Rd. | Laoshan District of Qingdao | Shandong Province China | Qingdao | | | China |
| Qingdao Henka Precision Technology CO., Ltd | | 628 Qianwangang Road | Huangdao District | | Qingdao City | | 266500 | China |
| Qingdao Sensnow Software Co., Ltd. | | RM918-922 Tower A | 383 Dunhua Road North District | | Qingdao | | 266011 | China |
| Qingdao Sheng yuan lin Electric Co.,Ltd | Qingdao Grand Source Electric Co.,Ltd | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |

**Exhibit D**
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qingdao Sheng yuan lin Electric Co.,Ltd | | No. 6 Shanhe Road | Blue Valley High-tech Industrial Development Zone | | Jimo, Qingdao | | | China |
| Qingdao Shunneng Machinery Co., Ltd. | | Liugouyi Village, Huashan Town Jimo | | | Shandong | | 266216 | China |
| QPO Energy | Richard Chang | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| QPO Energy, LLC | QPO Energy LLC | 11325 SW Tualatin-Sherwood Hwy | | | Tualatin | OR | 97062 | |
| Quadro Communications | | PO Box 101 | | | Kirkton | ON | N0K 1K0 | Canada |
| Quailhurst Vineyard Estates | | 16031 SW Pleasant Hill Rd | | | Sherwood | OR | 97140 | |
| Quality Water Financial, LLC | | 12600 Interurban Ave S | Ste 160 | | Tukwila | WA | 98168 | |
| Questyme USA | Questyme USA, Inc. | 26878 Wembley Court | | | Farmington Hills | MI | 48331 | |
| R.H. Shipping & Chartering S De RL De CV | Rudolf Hess | Av. Paseo De La Reforma No. 222 Piso 15 | Col. Juarez Cuauhtemoc | | Ciudad De Mexico | | CX06600 | Mexico |
| R.H. SHIPPING & CHARTERING S DE RL DE CV | | AV. PASEO DE LA REFORMA NO. 222 PISO 15 | COL. JUAREZ ALCALDIA CUAUHTEMOC | | CIUDAD DE MEXICO C.P. | CAM | 06600 | Mexico |
| R.H. Shipping and Chartering, S. de R.L. de C.V. | c/o Kevin M. Capuzzi, Esq. | Benesch, Friedlander, Coplan & Aronoff LLP | 1313 N. Market Street Suite 1201 | | Wilmington | DE | 19801 | |
| R.H. Shipping and Chartering, S. de R.L. de C.V. | RH Shipping | Attn Rudolf Hess | 400 N. Sam Houston Parkway East Suite 1010 | | Houston | TX | 77060 | |
| R.S. Hughes Co., Inc. | | 8520 NE Alderwood Road. STE G | | | Portland | OR | 97220 | |
| Rabbitbrush Solar LLC | | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Attn Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Attn Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Austin Quig-Hartman | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Leeward Energy | 6688 N. Central Expressway Ste 500 | | | Dallas | TX | 75206 | |
| Rabbitbrush Solar, LLC | Legal | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rabbitbrush Solar, LLC | Legal Department | c/o Leeward Renewable Energy, LLC | 6688 North Central Expressway, Suite 500 | | Dallas | TX | 75206 | |
| Radiate Holdings, LP | | 650 College Road East | Suite 3100 | | Princeton | NJ | 08540 | |
| Raghu, Latha | | Address on File | | | | | | |
| Raindrop Supply Inc. | | 18252 SW 100th Court | | | Tualatin | OR | 97062 | |
| Raines-Yilma, Roshan | | Address on File | | | | | | |
| Ramakrishnan, Sanjana | | Address on File | | | | | | |
| Ramirez, Andrew A. | | Address on File | | | | | | |
| Ramirez, Gilberto | | Address on File | | | | | | |
| Ramirez, Richard | | Address on File | | | | | | |
| Rand Worldwide Subsidiary Inc. | Rand Worldwide | 11201 Dolfield Blvd Suite 112 | | | Owings Mills | MD | 21117 | |
| Rapid7 LLC | | 120 Causeway Street, #400 | | | Boston | MA | 02114 | |
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/ Transmission Engineering & Technical Services | PO Box 7388 | | | Fredericksburg | VA | 22404 | |
| Rappahannock Electric Cooperative | Attn Sam Wilson, Director of Substation/Transmission Engineering & Technical Services | 249 Industrial Ct | | | Fredericksburg | VA | 22408 | |
| Raterink, Linsey | | Address on File | | | | | | |
| Rathod, Pranali B. | | Address on File | | | | | | |
| Rauda ASLP, S.L.P. | | Calle Goya 22. 3 Planta | | | Madrid | | 28001 | Spain |
| Rayborn, Joshua | | Address on File | | | | | | |
| Re Build AppliedLogix, LLC | | 3495 Winton Place, Building C Suite 2 | | | Rochester | NY | 14623 | |
| Rector, Robert B. | | Address on File | | | | | | |
| Reed Exhibitions Australia Pty Limited | | Tower 2, 475 Victoria Ave | Locked Bag 4500 | | Chatswood | DC | NSW 2067 | Australia |
| Reed Smith LLP | | Three Logan Square | 1717 Arch Street | | Philadelphia | PA | 19103-2713 | |
| Reeves, Rodney | | Address on File | | | | | | |
| Regence BlueCross BlueShield of Oregon | | PO BOX 2597 | | | Portland | OR | 97208-2597 | |
| Regueira, Ivan | | Address on File | | | | | | |
| Reid, John M. | | Address on File | | | | | | |
| Reliable Construction Services, LLC | | 7056 Archibald Ave, Ste 102 #418 | | | Corona | CA | 92880 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reliance Industries Limited | | Reliance Industries Limited Maker Chambers - IV | Nariman Point | | Mumbai | | 400 021 | India |
| ReliaStar Life Insurance | Doug Zingler | 250 Marquette Ave Suite 900 | | | Minneapolis | MN | 55401 | |
| ReliaStar Life Insurance Company and ReliaStar Life Insurance Company of New York | Dahni Barav-Johnson | Eversheds Sutherland US LLP | 999 Peachtree Street NE Suite 2300 | | Atlanta | GA | 30309 | |
| ReliaStar Life Insurance Company and ReliaStar Life Insurance Company of New York | ReliaStar Life Insurance | Doug Zingler | 250 Marquette Ave Suite 900 | | Minneapolis | MN | 55401 | |
| ReliaStar Life Insurance Company d/b/a Voya Financial | | 250 Marquette Ave | Suite 900 | | Minneapolis | MN | 55401 | |
| Remo Dinverno | Remo Joseph Dinverno | Address on File | | | | | | |
| Rendon-Silva, Luis A. | | Address on File | | | | | | |
| Renew Energy Electrical LLC | | 2520 East River Ridge Place, Suite 100 | | | Sioux Falls | SD | 57103 | |
| Renewable Energy Tax Advisors LLC | | 100 Commercial Street | Suite 300 | | Portland | ME | 04101 | |
| Renewable Northwest Project | Renewable Northwest Direct | 421 SW 6th Avenue | Suite 1400 | | Portland | OR | 97204 | |
| Renewable Northwest Project | | 421 SW 6th Avenue, Suite 1400 | | | Portland | OR | 97204 | |
| Renewance, Inc. | Jigar Shah | 321 West Lake Street Suite E | | | Elmhurst | IL | 60126 | |
| Renewance, Inc. | | 321 W. Lake Street, Ste E | | | Elmhurst | IL | 60126 | |
| Repario Data LLC | | 11333 N Scottsdale Road | Suite 294 | | Scottsdale | AZ | 85254 | |
| REPT BATTERO Energy Co., Ltd | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District Longwan District | | Wenzhou | | 325024 | China |
| REPT BATTERO Energy Co., Ltd. | Jason Hong | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | No 205, Binghai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | | | | China |
| REPT BATTERO Energy Co., Ltd. | | Room A205, Building C, No.205 Binhai 6th Road | Konggang New District | Longwan District | Wenzhou | Zhejiang | 325024 | China |
| Republic Services | Melinda Cota | 5075 E 74th Ave | | | Commerce City | CO | 80022 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Republic Services | | 10295 SW Ridder Road | | | Wilsonville | OR | 97070 | |
| RES Energy Global Services S.L.U. | Jaime Jimenez Roldan | Parque Cientifico y Tecnologico- P de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |
| RES Energy Global Services S.L.U. | Manuel Sanchez-Merenciano Juarez | Parque Cientifico y Tecnologico- P de la Innovacion,3 - Edif 4 | | | Albacete | | 02006 | Spain |
| RES Energy Global Services, S.L.U. | | Paseo de la Innovacion 3 Edificio 4 | | | Albacete | CM | 02006 | Spain |
| RES Energy Global Services, S.L.U. | | PASEO DE LA INNOVACION 3 PARQUE CIENTIFICO Y TECNOLOGICO | | | Albacete | | 2006 | Spain |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 02006 | Spain |
| RES Energy Global Services, SLU | | Parque Cientifico y Tecnologico | Paseo del a Innovacion, 3 | | Albacete | CP | 2006 | Spain |
| RES Energy Services Limited | | Beaufort Court Egg Farm Lane | | | Kings Langley | | WD4 8LR | United Kingdom |
| RESA Service, LLC | | 8300 Cypress Creek PKY STE 225 | | | Houston | TX | 77070-5493 | |
| Residence Inn by Marriott LLC | | PO Box 741574 | | | Atlanta | GA | 30374-1574 | |
| Resideo Singapore Pte Ltd | | 1 Paya Lebar Link #04-01 | | | Paya Lebar Quarter 1 | | 408533 | Singapore |
| Resilience360 Inc., d/b/a Everstream Analytics | | 251 North City Drive Ste. 128F | | | San Marcos | CA | 92078 | |
| Responsive | RFPIO Inc. | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Responsive | | 4931 SW 76th Ave | #260 | | Portland | OR | 97225 | |
| Responsive dba RFPIO | RFPIO | PO Box 735511 | | | Dallas | TX | 75373-551 | |
| Responsive dba RFPIO | | 4931 SW 76th Ave #260 | | | Portland | OR | 97225 | |
| Ressler, Kristian | | Address on File | | | | | | |
| Returning Veterans Project | | 650 NE Holiday St | Ste 1600 PMB #174 | | Portland | OR | 97232 | |
| Reuters News & Media Limited | | Five Canada Square | Canary Wharf | | London | | E14 5AQ | United Kingdom |
| Revenue Accounting Division | Attention Bankruptcy | PO Box 13528 | | | Austin | TX | 78711 | |
| Revenue Division Customer Service Center | | 111 SW Columbia Street | Suite 600 | | Portland | OR | 97201 | |
| Rexel USA, Inc. | | 14951 Dallas Parkway | | | Addison | TX | 75001 | |
| Rexgear. Inc. | | 12672 Limonite Ave Ste 3E530 | | | Corona | CA | 92880 | |
| Reyes, Jason | | Address on File | | | | | | |
| RFPIO | | PO Box 735511 | | | Dallas | TX | 75373-551 | |
| RFPIO, INC. | Accounts Receivable | 4931 SW 76th Ave #260 | | | Portland | OR | 97225 | |

**Exhibit D**
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RGA Reinsurance Company | | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| RH Alpamed 3PL Inventory | | CARRETERA MONTERREY - COLOMBIA NO. EXT KM | 18 COLONIA EMILIANO ZAPATA C.P. 65500 | | Monterrey | | 65500 | Mexico |
| RH Shipping | Attn Rudolf Hess | 400 N. Sam Houston Parkway East Suite 1010 | | | Houston | TX | 77060 | |
| RH Shipping & Chartering (USA) LLC | | 400 N Sam Houston Pkwy East | Suite 1010 | | Houston | TX | 77060 | |
| RH Shipping & Chartering USA LLC | | 400 N Sam Houston Pkwy East, Suite 1010 | | | Houston | TX | 77060 | |
| RH Shipping and Chartering USA, L.L.C. | c/o Kevin M. Capuzzi, Esq. | Benesch, Friedlander, Coplan & Aronoff LLP | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| RH Shipping and Chartering USA, L.L.C. | RH Shipping USA | Attn Rudolf Hess | 400 N. Sam Houston Parkway East Suite 1010 | | Houston | TX | 77060 | |
| RH Shipping USA | Attn Rudolf Hess | 400 N. Sam Houston Parkway East Suite 1010 | | | Houston | TX | 77060 | |
| Rice, Izabela | | Address on File | | | | | | |
| Rice, Laura A. | | Address on File | | | | | | |
| Richard Fencl | Rick Fencl | Address on File | | | | | | |
| Richards, Layton & Finger, P.A. | | 920 North King Street | | | Wilmington | DE | 19801 | |
| Richards, Thomas C. | | Address on File | | | | | | |
| Riegler, Christine | | Address on File | | | | | | |
| Riley, Ian R. | | Address on File | | | | | | |
| Rimel, Patrick | | Address on File | | | | | | |
| Rinderer, Waylen | | Address on File | | | | | | |
| Rise Realty Commission | | 1902 Wright Place | #200 | | Carlsbad | CA | 92008 | |
| Rizvi, Taha M. | | Address on File | | | | | | |
| Robert Half Inc | Attn Amber Baptiste | Recovery Dept | 3001 Bishop Dr Suite 130 | | San Ramon | CA | 94583 | |
| Robert Half International, Inc | | P.O. Box 743295 | | | Los Angeles | CA | 90074 | |
| Robert Won | | Address on File | | | | | | |
| Rocky Mountain Reserve | | 1221 W Mineral Avenue, Suite 202 | | | Littleton | CO | 80120 | |
| Rocky Mountain Reserve, LLC | | PO Box 631458 | | | Littleton | CO | 80163 | |
| Rodriguez II, John | | Address on File | | | | | | |
| Rodriguez, Michael J. | | Address on File | | | | | | |
| Rodriguez, Viviani | | Address on File | | | | | | |
| Roelle, Tyler D. | | Address on File | | | | | | |
| Rogers, Dustin | | Address on File | | | | | | |
| Rogers, Zeke O. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roland Berger LP | | 1217 Woodward Ave | Suite 450 | | Detroit | MI | 48226 | |
| Roldness, Tara | | Address on File | | | | | | |
| Rolnick Kramer Sadighi LLP | Frank Catalina | 300 Executive Dr. Suite 275 | | | West Orange | NJ | 07052 | |
| Romano III, Richard J. | | Address on File | | | | | | |
| Rose City Moving & Storage | | 5130 N Basin Ave | | | Portland | OR | 97217 | |
| Rose, Anthony | | Address on File | | | | | | |
| Ross, Randy C. | | Address on File | | | | | | |
| Rossi, Andrew | | Address on File | | | | | | |
| Rossi, Greggory | | Address on File | | | | | | |
| Rotundo, Michael | | Address on File | | | | | | |
| Royal Refresh | | 9905 SW Herman Road | | | Tualatin | OR | 97062 | |
| RRC Power & Energy, LLC | Mr. J. Edward Vasquez | 810 Hesters Crossing Rd, Suite 120 | | | Round Rock | TX | 78681 | |
| RS | | 7151 Jack Newel Blvd. South | | | Fort Worth | TX | 76118-7037 | |
| RS Americas, Inc. | | 7151 Jack Newell Blvd S | | | Fort Worth | TX | 76118 | |
| RS Americas, Inc. | | PO Box 841811 | | | Dallas | TX | 75284 | |
| Rubicon Professional Services | | 3370 Chastain Gardens Drive, Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Professional Services, LLC | Attn Morris O Riordan | 3370 Chastain Gardens Drive Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Professional Services, LLC | | 3370 Chastain Gardens Drive Suite 220 | | | Kennesaw | GA | 30144 | |
| Rubicon Technical Services, LLC | | 3370 Chastain Gardens Drive Suite 210 | | | Kennesaw | GA | 30144 | |
| Rudd & Company, PLLC | | 3805 Valley Commons Drive | Suite 7 | | Bozeman | MT | 59718 | |
| Ruipu Energy Co., LTD | | No 205, Binghai Six Road | New Airport Industry Area, Longwan District | | Wenzhou | Zhejiang | | China |
| Russell Reynolds Associates, Inc. | | 277 Park Avenue | Suite 3800 | | New York | NY | 10172 | |
| Russo, Frank | | Address on File | | | | | | |
| Rutherdale Fisher, Jenna | | Address on File | | | | | | |
| Ryan Brady | | Address on File | | | | | | |
| Ryan Electric, Inc. | Ryan Electric | 1328 East Street | | | Pittsfield | MA | 01201 | |
| Ryan Jon Hofmeister | | Address on File | | | | | | |
| Ryan, Cullen | | Address on File | | | | | | |
| Ryan, John | | Address on File | | | | | | |

Exhibit D
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryker, Virginia D. | | Address on File | | | | | | |
| S&P Global Inc. | S&P Global Commodity Insight | 55 Water Street | | | New York | NY | 10041 | |
| S.A.A. Logistics Inc | | 527 Townline Rd | Suite 301 | | Hauppauge | NY | 11788 | |
| S.C. Department of Revenue | | Office of General Counsel | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| S2 Imaging | | 305 NE Russell St | | | Portland | OR | 97212 | |
| Saber Power Services, LLC | | 9841 Saber Power Lane | | | Rosharon | TX | 77583 | |
| Sacker, Evan P. | | Address on File | | | | | | |
| Saeturn, Jackson | | Address on File | | | | | | |
| SAFE Laboratories and Engineering Corp. | | 5901 Elwin Buchanan Drive | | | Sanford | NC | 27330 | |
| Saitov, Artem | | Address on File | | | | | | |
| Saiz Jimenez, German | | Address on File | | | | | | |
| Salary.com LLC | Salary.com | PO Box 844048 | | | Boston | MA | 02284-4048 | |
| Salesforce, Inc. | | 415 Mission St | 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce, Inc. | | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| Salguero, Santiago J. | | Address on File | | | | | | |
| Sally J Price | | Address on File | | | | | | |
| Salt Creek Energy Advisors, Inc. | | 29 Paradise Cove | | | Laguna Nigel | CA | 92677 | |
| Samsung C&T Corporation | | 199, Everland-ro, Pogok-eup | Cheoin-gu | Yongin-si | Gyeonggi-do | | | Korea |
| Samuel, Gabriel | | Address on File | | | | | | |
| San Diego Gas & Electric Company | Attn Director of Procurement and Portfolio Design | 8315 Century Park Court, CP21D | | | San Diego | CA | 92123 | |
| Sanchez, Marcos A. | | Address on File | | | | | | |
| Sanders, Mason | | Address on File | | | | | | |
| Sandoval, Lucas | | Address on File | | | | | | |
| Santa Paula Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| Santa Paula Energy Storage, LLC | Orrick, Herrington & Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| Santa Paula Energy Storage, LLC | | 100 Bayview Circle, Suite 340 | | | Newport Beach | CA | 92660 | |
| Santiago, Luis | | Address on File | | | | | | |
| Sara Spring | | Address on File | | | | | | |
| Sarin, Barry | | Address on File | | | | | | |
| SAS Institute Inc. | SAS Institute Inc. DBA JMP | SAS Campus Drive | | | Cary | NC | 27513 | |
| Sathe, Mahesh | | Address on File | | | | | | |
| Saturn Battery 1 LP | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Battery I LP | Saturn Battery 1 LP | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 92 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saturn Power | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | Attn General Counsel | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | Doug Wagner | 1177 Perth Street | | | New Hamburg | ON | N3A 2K6 | Canada |
| Saturn Power Inc. | | 140 Foundry Street | | | Baden | ON | N3A 2P7 | Canada |
| Saturn Power Inc. | | 140 Foundry Street, Unit A | | | Baden | ON | N3A2P7 | Canada |
| Sauers, Justin | | Address on File | | | | | | |
| Saul Ewing LLP | Lucian B. Murley | 1201 N. Market Street, Suite 2300 | | | Wilmington | DE | 19801 | |
| Saul Ewing LLP | Turner N. Falk | 1500 Market Street, 38th Floor | | | Philadelphia | PA | 19102 | |
| Saulwick, Woody | | Address on File | | | | | | |
| Scartozzi, John P. | | Address on File | | | | | | |
| Schefter, William | | Address on File | | | | | | |
| Schenck, Price, Smith and King, LLP | Franklin Barbosa, Jr., Esq. | P.O. Box 991 | | | Florham Park | NJ | 07932-0991 | |
| Schleusner, Bradley | | Address on File | | | | | | |
| Schmenk, Jessica | | Address on File | | | | | | |
| Schneider Electric IT Corporation | Zey Akan, Esq. | 70 Mechanic St | | | Foxboro | MA | 02035 | |
| Schneider Electric IT Corporation | | 5081 Collections Center Drive | | | Chicago | IL | 60693-5081 | |
| Schneider Electric IT Corporation | | 70 Mechanic Street | | | Foxboro | MA | 02035 | |
| Schoeberle, Derek B. | | Address on File | | | | | | |
| Schoenradt, Edward | | Address on File | | | | | | |
| Schott, Caleb | | Address on File | | | | | | |
| Schreiber, Daniel | | Address on File | | | | | | |
| Schuetze, Tyler | | Address on File | | | | | | |
| Schwartz Levitsky Feldman, LLP | | 2300 Yonge Street | Suite 1500 Box 2434 | | Toronto | ON | M4P 1E4 | Canada |
| Schwartz, Jay | | Address on File | | | | | | |
| Scot McGavin | Scot | Address on File | | | | | | |
| Scott, Amber M. | | Address on File | | | | | | |
| Scottsdale Marriott at McDowell Mountains | | 16770 N Perimeter Drive | | | Scottsdale | AZ | 85260 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn Asset Management | 1101 Connecticut Ave NW, Fl 2 | | | Washington | DC | 20036 | |
| SCS Van Wyck 012823 Croton on Hudson, LLC | Attn Asset Management | c/o Arevon Energy, Inc. | 8800 N. Gainey Center Dr., Suite 100 | | Scottsdale | AZ | 85258 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Attn General Counsel | c/o Sol Customer Solutions, LLC | 1101 Connecticut Ave. NW, Second Floor | | Washington | DC | 20036 | |
| SCS Van Wyck 012823 Croton On Hudson, LLC | Sol Customer Solutions | 1101 Connecticut Ave, Fl2 | | | Washington | DC | 20001 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scully, Michael | | Address on File | | | | | | |
| SE Recycling Limited | | Unit C - Banico House, TIlson Road | | | Manchester | | M23 9GF | United Kingdom |
| Sean Beaudette | | Address on File | | | | | | |
| Secretary of Homeland Security | | | | | Washington | DC | 20528 | |
| Security Packaging | | 66052 | | | Loves Park | IL | 61132-5600 | |
| Sedig, Joshua A. | | Address on File | | | | | | |
| SEGGER | | US Address - 101 Suffolk Lane | | | Gardner | MA | 01440 | |
| Seiberlich, Blair A. | | Address on File | | | | | | |
| Sentek Dynamics Inc. | | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Senva, Inc. | | 1825 NW 167th Place | | | Beaverton | OR | 97006 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, Suite 1705 | | Boston | MA | 02110 | |
| Serrano Solar, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Serrano Solar, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Service Stream Energy & Water | c/o Service Stream Energy & Water Pty Ltd | Level 4, 357 Collins St | | | Melbourne | VIC | 3000 | Australia |
| Seth Stacey | | Address on File | | | | | | |
| Sgambati, Jessica | | Address on File | | | | | | |
| SGS North America Inc. | | 400 Broadacres Drive | Suite 200, 2nd Floor | | Bloomfield | NJ | 07003 | |
| SGS-CSTC Standards Technical Services Shanghai Co., Ltd. | | No.588 West Jindu Road | Songjiang District | | | | 201612 | China |
| Shafi J. Keisler | | Address on File | | | | | | |
| Shahram Khoshhal | | Address on File | | | | | | |
| Shanghai Hdmann Industry Co., Ltd | | Room 1-912 No388 Xinfu Rd. | | | Shanghai | | 201100 | China |
| SHANGHAI NINE HONESTY INTERNATIONAL CARGO AGENT CO.,LTD | | ROOM.2-R40,HONGKOU SOHO 3Q,NO.512 ZHAPU ROAD | HONGKOU DISTRICT | | SHANGHAI | | | China |
| Shanghai Shengrun Intl Transport Co.,LTD | | No. 2020, Baoyang Rd., | Baoshan District | | Shanghai | | 201900 | China |
| Shankar, Maithreyi | | Address on File | | | | | | |
| Sharifzadeh Moghadam, Sharareh | | Address on File | | | | | | |
| Sharpe & Abel Pty Ltd | | GPO Box 1802 | | | Melbourne | VIC | 3001 | Australia |
| Shawn Ryan | | 1050 SW 6th Ave Ste 1100 | | | Portland | OR | 97204 | |
| Shea, Kristina L. | | Address on File | | | | | | |
| Sheikh, Tariq | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheldon Manufacturing, Inc. | | 300 N 26th Ave | | | Cornelius | OR | 97113 | |
| ShelterPoint Life Insurance Company | | 1225 Franklin Avenue | Suite 475 | | Garden City | NY | 11530 | |
| Shenzhen Ace Battery Co., Ltd | | 29th Floor, Hanking Financial Cntr., No. 9968 Shennan Ave | Nanshan District | | Shenzhen | | 518000 | China |
| Shenzhen ACE Battery Co., Ltd. | | 29th floor, Hanking Financial Center, No. 9968 Shennan Avenue | Nanshan District | | Shenzhen | | | China |
| Shenzhen Baiqiancheng Electronic Co.,Ltd | | 3B Shatouxiang industrial zoon,Changzhen village | Gongming town,Guangming district | | Shenzhen | | 518132 | China |
| Shenzhen Envicool Technology Co., Ltd. | c/o Peter Geldes | Brown and Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | | Shenzhen | | 518110 | China |
| Shenzhen Envicool Technology Co., Ltd. | | 1-3F Building 9 Hongxin Industrial Park | No. 1303 Guanlan, Longhua District | Shenzhen | Guangdong Province | | 518110 | China |
| Shenzhen Topband Co., Ltd. | c/o Peter Geldes | Brown and Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| Shenzhen Topband Co., Ltd. | Huizhou Topband Electrical Technology Co., LTD | No. 113 Dongxin AVE, | Dongxin Block Dongjiang Hi-Tech Industrial Park | Zhongkai District | Huizhou | | 516006 | China |
| Shenzhen Topos Sensor Technology Co. Ltd. | c/o Peter Geldes | Brown and Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| Shenzhen TOPOS Sensor Technology Co., Ltd | | 2nd floor, building 7, Tangtou Road No 1 | | | Shiyan | | 518100 | China |
| Shenzhen TOPOS Sensor Technology Co., Ltd. | | 2nd Floor, Building 7, Tangtou Road No 1 | Shiyan | | Guizhou Province | | 518100 | China |
| Sheppard Mullin Richter & Hampton LLP | Ori Katz and Jeannie Kim | Four Embarcadero Center 17th Fl | | | San Francisco | CA | 94111 | |
| Sheppard Mullin Richter & Hampton LLP | Sean Kirby Esq | 30 Rockefeller Plaza 39th Fl | | | New York | NY | 10112 | |
| Sheppard, Mullin, Richter & Hampton LLP | Attn Elliot Hinds | 1901 Avenue of the Stars Suite 1600 | | | Los Angeles | CA | 90067 | |
| Sheppard, Mullin, Richter & Hampton LLP | Ori Katz and Jeannie Kim | Four Embarcadero Center, 17th Floor | | | San Francisco | CA | 94115 | |
| Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | 30 Rockefeller Plaza, 39th Floor | | | New York | NY | 10112 | |
| Sheraton Grand at Wild Horse Pass | | 5594 West Wildhorse Pass Blvd | | | Chandler | AZ | 85226-5400 | |
| Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | Arthur J. Abramowitz & Ross J. Switkes | 308 Harper Drive, Suite 200 | | | Moorestown | NJ | 08057 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shift Space, LLC | | 1407B Ola Vista | | | San Clemente | CA | 92672 | |
| Shimshi Inc. | | 7800 Travelers Tree Dr | | | Boca Raton | FL | 33433 | |
| Shiou, James | | Address on File | | | | | | |
| Shufeldt, Darek | | Address on File | | | | | | |
| SIBA LLC | | 29 Fairfield Place | | | Caldwell | NJ | 07006 | |
| SIBA LLC | | 29 Fairfield Place | | | West Caldwell | NJ | 07006 | |
| Sickinger, Viridiana | | Address on File | | | | | | |
| Siddiqe, Muhammad Yasir | | Address on File | | | | | | |
| Sieg, Gary | | Address on File | | | | | | |
| Sierra Southwest Cooperative Services, Inc. | Attn Charles Alves | 1000 S. Highway 80 | | | Benson | AZ | 85602 | |
| Sigma Corporation | Don Muller | 700 Goldman Drive | | | Cream Ridge | NJ | 08514 | |
| Sigma Corporation | | 700 Goldman Drive | | | Cream Ridge | NJ | 08514 | |
| Sigma Design Inc. | | 4600 NW Pacific Rim Blvd. | | | Camas | WA | 98607 | |
| Signtastic | Signtastic LLC | 1230 S Gilbert Rd G-4 | | | Mesa | AZ | 85204 | |
| Siltherm Advanced Materials PTE LTD | | 8 Eu Tong Sen Street, #15-82 | | | Singapore | Singapore | 059818 | Singapore |
| Silva, Alexandre | | Address on File | | | | | | |
| Silva, Kaley | | Address on File | | | | | | |
| Silva, Tyson S. | | Address on File | | | | | | |
| Simon, Peter | | Address on File | | | | | | |
| Singh, Nashvinder | | Address on File | | | | | | |
| Slalom, Inc. | Business & Legal Affairs | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slalom, Inc. | Sam Berger | 255 S. King Street, Suite 1800 | | | Seattle | WA | 98104 | |
| Slalom, Inc. | | 255 S King St | Suite 1800 | | Seattle | WA | 98104 | |
| Slinde Nelson | Garry J. Schnell | 11019 NW 35th Ave | | | Vancouver | WA | 98685-3526 | |
| Slomski, Andrew R. | | Address on File | | | | | | |
| Sluder, Evan | | Address on File | | | | | | |
| SMA America, LLC | | 3925 Atherton Road | | | Rocklin | CA | 95677 | |
| SMA SOLAR TECHNOLOGY AG | Sheppard Mullin Richter & Hampton LLP | Ori Katz and Jeannie Kim | Four Embarcadero Center 17th Fl | | San Francisco | CA | 94111 | |
| SMA SOLAR TECHNOLOGY AG | Sheppard Mullin Richter & Hampton LLP | Sean Kirby Esq | 30 Rockefeller Plaza 39th Fl | | New York | NY | 10112 | |
| SMA SOLAR TECHNOLOGY AG | | SONNENALLEE 1 | | | KASSEL | HESSE | 34266 | GERMANY |
| SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz and Jeannie Kim | Four Embarcadero Center, 17th Floor | | San Francisco | CA | 94115 | |
| SMA Solar Technology America LLC | Sheppard, Mullin, Richter & Hampton LLP | Sean Kirby | 30 Rockefeller Plaza, 39th Floor | | New York | NY | 10112 | |
| SMA Solar Technology America LLC | | 3925 Atherton Road | | | Rocklin | CA | 95765 | |
| SMA Solar Technology America LLC, | | 6020 West Oaks, Suite 300 | | | Rocklin | CA | 95765 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smargiassi, Harper M. | | Address on File | | | | | | |
| Smartsheet | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| Smartsheet Inc. | | 500 108th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| Smartsheet Inc. | | Dept 3421, PO Box 123421 | | | Dallas | TX | 75312 | |
| Smiley, Lauren | | Address on File | | | | | | |
| Smith, Angela R. | | Address on File | | | | | | |
| Smith, Catrina | | Address on File | | | | | | |
| Smith, Cheryl | | Address on File | | | | | | |
| Smith, Jeannie | | Address on File | | | | | | |
| Smith, Kyle | | Address on File | | | | | | |
| SMM Information & Technology Co., Ltd | | 9th FL in South Section, Building 9 | Lujiazui Software Park, No. 20, Lane, Eshan Road | Pudong New Area | Shanghai | | 200127 | China |
| SMM Information & Technology Co., Ltd. | | 9F, South Section, No.9 Building, Lujiazui Software Park, No.20, Lane 91 | | | Shanghai | | | China |
| Snell & Wilmer LLP | Molly J. Kjartanson, Hannah-Kaye Fleming | One East Washington Street, Suite 2700 | | | Phoenix | AZ | 85004-2556 | |
| Snyder, Susan | | Address on File | | | | | | |
| Soares, Michelle | | Address on File | | | | | | |
| Social Inertia, Inc. | | 15466 Los Gatos Blvd, #109-51 | | | Los Gatos | CA | 95032 | |
| Socomec Inc. | | 9 Galen Street | | | Watertown | MA | 02472 | |
| Socomec, Inc. | | 9 Galen Street, Suite 120 | | | Watertown | MA | 02472 | |
| Sokhi, Rajini | | Address on File | | | | | | |
| Solar Art | Budget Holdings Inc | 23042 Mill Creek Drive | | | Laguna Hills | CA | 92653 | |
| Solar Carver 1, LLC Assignee of Pine Gate EPC, LLC | c/o Ashley S. Rusher | PO Drawer 25008 | | | Winston-Salem | NC | 27114 | |
| Solar Carver 1, LLC Assignee of Pine Gate EPC, LLC | Treasury Department | Attn Evan Yanik | 130 Roberts Street | | Asheville | NC | 28801 | |
| Solar Carver 3, LLC Assignee of Pine Gate EPC, LLC | c/o Ashley S. Rusher | PO Drawer 25008 | | | Winston-Salem | NC | 27114 | |
| Solar Carver 3, LLC Assignee of Pine Gate EPC, LLC | Treasury Department | Attn Evan Yanik | 130 Roberts Street | | Asheville | NC | 28801 | |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | Solar Energy Trade Shows, LLC | 2121 Eisenhower Ave | Suite 301 | | Alexandria | VA | 22314 | |
| Solar Energy Trade Shows, LLC dba RE+ Events, LLC | | 2121 Eisenhower Ave | | | Alexandria | VA | 22314 | |
| Solar Media Limited | | 123 Buckingham Palace Road | 2nd Floor | | London | | SW1W 9SH | United Kingdom |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solar Star 3, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Attn Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Cole Schotz P.C. | Daniel J. Harris, Esq. | 25 Main Street, Court Plaza North | | Hackensack | NJ | 07601 | |
| Solar Star 3, LLC | Gibson, Dunn and Crutcher LLP | Jeffrey C. Krause, Esq. | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | |
| Solar Star 3, LLC | Robert D. Garman | 4124 NW Urbandale Drive | | | Urbandale | IA | 50322 | |
| Solar Star 3, LLC | Solar Star 3 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Attn General Counsel | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Cole Schotz P.C. | Daniel J. Harris, Esq. | 25 Main Street, Court Plaza North | | Hackensack | NJ | 07601 | |
| Solar Star 4, LLC | Gibson, Dunn and Crutcher LLP | Jeffrey C. Krause, Esq. | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | |
| Solar Star 4, LLC | Robert D. Garman | 4124 NW Urbandale Drive | | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Solar Star 4 LLC | 4124 NW Urbandale Dr | | | Urbandale | IA | 50322 | |
| Solar Star 4, LLC | Vice President, Development | c/o BHE Renewables, LLC | 4124 NW Urbandale Drive | | Urbandale | IA | 50322 | |
| Solas Energy Consulting U.S. Inc. | | 430 N College Ave, Suite 425 | | | Fort Collins | CO | 80524 | |
| Solis Jr., Nicolas | | Address on File | | | | | | |
| Solution 7 Ltd | | Magdalen Centre | Oxford Science Park | | Oxford | Oxon. | OX4 4GA | United Kingdom |
| SOLV Energy, LLC | | 16680 West Bernardo Dr | | | San Diego | CA | 92127 | |
| SOLV, Inc. | Anna Hertzman | 16680 West Bernardo Drive | | | San Diego | CA | 92127 | |
| Sonic Systems International LLC | Attn Todd Grzech | 101 North Third Street, Suite 401 | | | Wilmington | NC | 28401 | |
| Sonic Systems International LLC | c/o R. Adam Swick | Akerman LLP | 500 W 5th Street, Suite 1210 | | Austin | TX | 78701 | |
| Sonic Systems International, LLC | | 1880 South Dairy Ashford, Suite 207 | | | Houston | TX | 77077 | |
| Sorensen, Ian | | Address on File | | | | | | |
| Source One Freight | | 4201 Walden Ave | | | Lancaster | NY | 14086 | |
| SourceOne Commerce CA 3PL Inventory | | 2650 Commerce Way | | | Commerce | CA | 90040 | |
| SourceOne Portland OR 3PL Inventory | co Javelin | 5545 NE 148th Ave, Ste B | | | Portland | OR | 97230 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SourceOne Tolleson AZ 3PL Inventory | | 8585 W. Buckeye Road | | | Tolleson | AZ | 85353 | |
| SourceOne Transportation | | 610 S Industrial Blvd. | Suite 250 | | Euless | TX | 76040 | |
| SourceOne Transportation, Inc. | Three Way Logistics, Inc | CEO | 42505 Christy St. | | Fremont | CA | 94538 | |
| SourceOne Transportation, Inc. | | 6701 Midway Rd | | | Haltom City | TX | 76117 | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| Southco, Inc | | 210 N. Brinton Lake Road | | | Concordville | PA | 19331 | |
| Southern California Edison Company | Attn Manager, Grid Contract Management | 2244 Walnut Grove Ave. | PO Box 800 | | Rosemead | CA | 91770 | |
| Southern California Edison Company | Southern California Edison | P.O. Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison Company | | Box 900 | | | Rosemead | CA | 91770-0600 | |
| Southern Power Company Energy Center | Attn Accounts Payable BIN 10096 | C/O Southern Power Company | PO Box 59008 | | Atlanta | GA | 30308-9008 | |
| Southern Power Company Energy Center | Attn Kenneth Stewart | 3535 Colonnade Parkway 9th Flr South | | | Birmingham | AL | 35243 | |
| Southern Power Company SPC | Southern Power Company | 30 Ivan Allen Jr. Blvd NW | | | Atlanta | GA | 30308 | |
| Southwest Marine and General Insurance Company | | 412 Mt. Kemble Avenue, Suite 300 C | | | Morristown | NJ | 07960 | |
| Southwest Mobile Storage Inc. | | 1005 N 50th St | | | Phoenix | AZ | 85008 | |
| SP Garland Solar Storage, LLC | Robert A. Schaffel III | 3535 Colonnade Parkway | | | Birmingham | AL | 35243 | |
| SP Garland Solar Storage, LLC | | 30 Ivan Allen Jr Blvd NW | | | Atlanta | GA | 30308 | |
| SP Tranquility Solar Storage LLC | Robert A. Schaffel III | 3535 Colonnade Parkway | | | Birmingham | AL | 35243 | |
| SPAIN-US CHAMBER OF COMMERCE, INC. | | 2153 Coral Way | Suite 400 | | Miami | FL | 33145 | |
| Spark Power Renewables | | 1337 North Service Rd E, Suite 200 | | | Oakville | ON | L6J 1A7 | Canada |
| Spark Power Renewables Canada Inc. | Northwind Solutions Group Inc. | 1337 North Service Road East, Second Floor | | | Oakville | ON | L6H1A7 | Canada |
| Spark Power Renewables USA Inc | | 4900 Diplomacy Road | | | Fort Worth | TX | 76155 | |
| Spark Power Renewables USA Inc. | Joseph H. Lemkin | Stark and Stark | PO Box 5319 | | Princeton | NJ | 08543 | |
| Spark Power Renewables USA Inc. | Stark and Stark | J. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| Speas, Tyler J. | | Address on File | | | | | | |
| Specified Technologies Inc. | Agostino A. Zammiello | Fox Rothschild LLP | 49 Market Street | | Morristown | NJ | 07960 | |
| Specified Technologies Inc. | Ian Ellias | 210 Evans Way | | | Somerville | NJ | 08876 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Specified Technologies Inc. | Specified Technologies Inc. STI | 210 Evans Way | | | Somerville | NJ | 08876 | |
| Specified Technologies Inc. | | 210 Evans Way | | | Somerville | NJ | 08876 | |
| SPECTRUM FIRE PROTECTION | | 1330 E. Orangethorpe Ave | | | Fullerton | CA | 92831 | |
| Speedrack West | Storage & Handling Systems, Inc. DBA Speedrack West | 11100 NW Gordon Road | | | North Plains | OR | 97133 | |
| Spencer Stuart | | Address on File | | | | | | |
| Spencer, Andrew | | Address on File | | | | | | |
| Sphera Solutions, Inc. | | 130 E. Randolph St. | Suite 2900 | | Chicago | IL | 60601 | |
| Spico Solutions, Inc. | | PO Box 851 | | | Carlsbad | CA | 92018 | |
| Splunk | | 3098 Olsen Drive | | | San Jose | CA | 95128 | |
| Sprecher, Angela | | Address on File | | | | | | |
| Spring, Sara | | Address on File | | | | | | |
| SRP | | PO Box 52025 | | | Phoenix | AZ | 85072-2025 | |
| Stacey, Seth | | Address on File | | | | | | |
| Stageberg, Julie | | Address on File | | | | | | |
| Stamford Language and Communication | | 12-21, BLK 11, Kim Tian Road | | | | | 168594 | Singapore |
| Standard Security Life Insurance Company of New York | | PO Box 2875 | | | Clinton | IA | 52733 | |
| Stanley J Stevenson | | Address on File | | | | | | |
| Star Incorporated | | 38W636 US Highway 20 | | | Elgin | IL | 60124 | |
| Stark & Stark, PC | Joseph H. Lemkin, Timothy P. Duggan | 100 American Metro Blvd. | | | Hamilton | NJ | 08619 | |
| Stark and Stark | J. Lemkin | PO Box 5315 | | | Princeton | NJ | 08543 | |
| Starlink | | 1 Rocket Rd | | | Hawthorne | CA | 90250 | |
| StarTex Software | | P.O. BOX 4356 | DEPT. 1543 | | HOUSTON | TX | 77210-4356 | |
| State of Hawaii, Department of Taxation | | 75 Aupuni Street #101 | | | Hilo | HI | 96720-4245 | |
| State of Nevada Department of Taxation | | 3850 Arrowhead Drive | | | Carson City | NV | 89706 | |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd., Ste 200 | | | Las Vegas | NV | 89119 | |
| State of New Jersey - Division of Taxation | M Umar A. Butt | 3 John Fitch Way 5th Floor | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey Department of Labor and Workforce Development | | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State of New Jersey Division of Taxation | | 3 John Fitch Way | | | Trenton | NJ | 08695 | |
| Stavrou, Paul | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stellar Renewable Power LLC | | 14643 Dallas Parkway, Suite 250 | | | Dallas | TX | 75254 | |
| Stellhorn, Ryan A. | | Address on File | | | | | | |
| STEM | | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| STEM | | Four Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| STEM / Mohave Power LLC | Stem, Inc. | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Stem Inc. | | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Bill Bush | 100 California St 14th Floor | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Bill Bush | 4 Embarcadero Center, Suite 710 | | | San Francisco | CA | 94111 | |
| Stem, Inc. | Attn Karl D. Burrer | Greenberg Traurig, LLP | 1000 Louisiana Street, Suite 6700 | | Houston | TX | 77002 | |
| Stem, Inc. | Michael Carlson | 1400 Post Oak Boulevard, Suite 560 | | | Houston | TX | 77056 | |
| Step Function I/O LLC | Adam Crain | 395 SW Bluff Drive, Suite 10 | | | Bend | OR | 97702 | |
| Step Function I/O LLC | Ashford Schael LLC | Courtney A. Schael Esq. | 100 Quimby Street, Suite 1 | | Westfield | NJ | 07090 | |
| Step Function I/O LLC | J. Adam Crain | 395 SW Bluff Drive Ste 10 | | | Bend | OR | 97702 | |
| Step Function I-O LLC | | 395 SW Bluff Drive Suite 10 | | | Bend | OR | 97702 | |
| Stepherson, Madison | | Address on File | | | | | | |
| Steptoe & Johnson PLLC | Attn Jason A. Antin, Esquire | 1 PPG Place, Suite 3300 | | | Pittsburgh | PA | 15222 | |
| Steptoe LLP | Attn Joseph Archambeau | 1114 Avenue of the Americas | | | New York | NY | 10036 | |
| Steptoe LLP | Steven Davidson | 1330 Connecticut Ave NW | | | Washington | DC | 20036 | |
| Sterling and Wilson Private Limited | | 9th Floor, Universal Majestic | P.L. Lokhande Marg, Chembur(W) | | Mumbai | | | India |
| Stevens, Mark | | Address on File | | | | | | |
| Stickney, Moses | | Address on File | | | | | | |
| Stillwater Energy Storage, LLC | Stillwater Energy Storage, LLC Main | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |
| Stillwater Energy Storage, LLC | | 353 North Clark Street, 30th Floor | | | Chicago | IL | 60654 | |
| Stoel Rives LLP | | 760 SW Ninth Ave., Suite 3000 | | | Portland | OR | 97205-2584 | |
| Stone, Eric | | Address on File | | | | | | |
| Stoneberg, Allen | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Storm, Benjamin | | Address on File | | | | | | |
| Storm, Evan P. | | Address on File | | | | | | |
| Stout Risius Ross, LLC | Xerox c/o BMO Harris | LBX 71770 | 141 W. Jackson Blvd, Suite 1000 | | Chicago | IL | 60604 | |
| Stout Risius Ross, LLC | | 150 W Second Street, Suite 400 | | | Royal Oak | MI | 48067 | |
| Stowe Australia Pty Ltd | | 10-12 Clyde Street | | | Rydalmere | NSW | 2116 | Australia |
| Strata Solar Services, LLC | Attn Business Operations | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | Attn General Counsel | 800 Taylor St. Suite 200 | | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | Brian Herndon, General Counsel | Strata Solar LLC | 800 Taylor Street, Suite 200 | | Druham | NC | 27701 | |
| Strata Solar Services, LLC | | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Attn General Counsel | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Attn Vice President of Procurement | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | Strata Solar, LLC Main | 800 Taylor Street, Suite 200 | | | Durham | NC | 27701 | |
| Strata Solar, LLC | | 800 Taylor St | Suite 200 | | Durham | NC | 27701 | |
| Strata Storage, LLC | Attn Joshua Rogol Brian Herndon | 800 Taylor St. Suite 200 | | | Durham | NC | 27701 | |
| Strategy Learning Center LLC dba Outthinker | | 6121 SW 104th Street | | | Pinecrest | FL | 33156 | |
| Strativ Group Ltd | Attn Legal Department | 2520 Renaissance Blvd., Ste 130 | | | King of Prussia | PA | 19406 | |
| Stuart H Statman | | Address on File | | | | | | |
| Studio Legale Bird & Bird | | Via Borgogna 8 | | | Milan | | 20122 | Italy |
| Sudheer Kossery, Saswath | | Address on File | | | | | | |
| Sukumar, Vajapeyam | | Address on File | | | | | | |
| Summit EHSQ Inc. | Summit EHSQ | 3273 Whispering Pine Road | | | Burlington | ON | L7M2R4 | Canada |
| Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 125 High Street, High Street Tower, Suite 1705 | | Boston | MA | 02110 | |
| Sun Streams Expansion, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| Sun Streams Expansion, LLC | Longroad BESS Procurement, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | Attn General Counsel | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sun Streams PVS, LLC | Michael U. Alvarez, Chief Operating Officer | 330 Congress St. 6th Floor | | | Boston | MA | 02210 | |
| Sun Streams PVS, LLC | | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Sunbelt Rentals | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Rentals, Inc | Sunbelt Rentals | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Rentals, Inc | | 1275 W Mound St | | | Columbus | OH | 43223 | |
| Sunbelt Rentals, Inc | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Rentals, Inc. | Attn Michael Price, Lien Administrator | 1275 West Mound Street | | | Columbus | OH | 43223 | |
| Sunbelt Solomon Services, LLC | | 1922 S. MLK Jr. Drive | | | Temple | TX | 76504 | |
| SunGrid Corp | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| Sungrid Corp | Ted Korth | 2500 CityWest Blvd Ste 1700 | | | Houston | TX | 77042 | |
| SunGrid Corp | | 2500 Citywest Blvd | Ste 1700 | | Houston | TX | 77042 | |
| Sungrid Solutions | | 135 George St. N, Suite 204 | | | Cambridge | ON | N1S 5C3 | Canada |
| SunGrid Solutions | | 135 George Street North | Unit 204 | | Cambridge | ON | N1S2M6 | Canada |
| SunGrid Solutions Inc. | Jeremy Goertz | 1967 Wherle Dr. | | | Buffalo | NY | 14221 | |
| Sungrid Solutions Inc. | | 11 Chase Crescent | | | Camrbridge | ON | N2C 0C3 | Canada |
| SunGrid Solutions Inc. | | 135 George Street North. Unit 204 | | | Cambridge | ON | N1S2M6 | CANADA |
| Sunshine Middle East SL | | Carretera de Humera 87, 15-2B | | | Pozuelo de Alarcon | Madrid | 28224 | Spain |
| Sunthonchart, Lori | | Address on File | | | | | | |
| Sutherby, Austyn | | Address on File | | | | | | |
| SuZhou Pioneer NewEnergy Testing Technology CO., LTD | | No. 285, Yudai North Road | Yushan, Kunshan, Suzhou, Jiangsu | | SuZhou | | 215399 | China |
| Swaim, Brian | | Address on File | | | | | | |
| Swanson, Michael J. | | Address on File | | | | | | |
| SWOOSE LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| SWOOSE LLC | Attn COO | c/o Jupiter Power LLC | 212 W 33rd St. | | Austin | TX | 78705 | |
| SWOOSE LLC | Audrey Fogarty | 3046 FM 1927 | | | Pyote | TX | 79777 | |
| Swoose, LLC | Jupiter Power, LLC Jupiter Power, LLC Main | 212 W 33rd St | | | Austin | TX | 78705 | |
| Syarikat Lan-Ric Industries Sdn. Bhd. | | Plot 171, Hala Perusahaan Menglembu 1, Falim. | | | Ipoh | Perak | 30200 | Malaysia |
| Sylvester, Dana | | Address on File | | | | | | |
| Sylvester, Kathleen | | Address on File | | | | | | |
| Synopsys, Inc. | | 675 Almanor Ave | | | Sunnyvale | CA | 94085 | |
| T.N. DIRECT LIMITED | | Ebenezer House | | | Newcastle under Lyme | Staffs. | ST5 2BE | United Kingdom |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tahir, Kashif | | Address on File | | | | | | |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | | | Taiyuan | | 030032 | China |
| Taiyuan Weiyang Testing Technology Service Co., Ltd | | Room 1503,Building29 Yanglansheng Zhenyang Steet | Taiyuan | | Shanxi Province | | 030032 | China |
| Takatsuji, Koshu | | Address on File | | | | | | |
| Tang, Conway | | Address on File | | | | | | |
| Tanya Jackson | | Address on File | | | | | | |
| Tara Roldness | | Address on File | | | | | | |
| Tarek Kanso dba Poler Werks LLC dba PolarX | POLER WERKS LLC | 409 Cascade Dr | | | Vancouver | WA | 98664 | |
| Tarek Kanso dba Poler Werks LLC dba PolarX | | 409 Cascade Dr | | | Vancouver | WA | 98664 | |
| Tariq Sheikh | | Address on File | | | | | | |
| Tarlow Naito & Summers, LLP | | 2014 NE Broadway | | | Portland | OR | 97232-1511 | |
| Tate, Walter D. | | Address on File | | | | | | |
| Tax Collector, Multnomah County | | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| Taxpayer Services | Florida Department of Revenue | Mail Stop 3-2000 | 5050 W Tennessee St | | Tallahassee | FL | 32399-0112 | |
| Taylor Stewart | | Address on File | | | | | | |
| Taylor, Travis | | Address on File | | | | | | |
| Taylors Technical Triage, Inc. | | 6 Caddie Lane | | | Bellingham | WA | 98229 | |
| TDOR | c/o Bankruptcy Unity | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| TeamViewer | | Bahnhofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Tech Heads Inc. | | 7070 SW Fir Loop | | | Portland | OR | 97223 | |
| Tech Talent Link, Inc. | | 5 Centerpoint Drive | Suite 400 | | Lake Oswego | OR | 97035 | |
| Tekscan Inc | | 333 Providence Hwy | | | Norwood | MA | 02062 | |
| TEMPUS POWER FUNDING LLC | | 1108 Lavaca St Ste 110-349 | | | Austin | TX | 78701-2172 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nasvhille | TN | 37202-0207 | |
| Tennessee Department of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Jaleesa Johnson | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | TDOR | c/o Bankruptcy Unity | PO Box 190665 | | Nashville | TN | 37219-0665 | |
| TEquipment/Touchboards | Interworld Highway LLC DBA Tequipment / Touchboards | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| TEquipment/Touchboards | | 205 Westwood Avenue | | | Long Branch | NJ | 07740 | |
| Terefe, Tewodros | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERIS-NYC, LLC | | 112 W 34th Street Office #18001 | | | New York | NY | 10120 | |
| TerMarsch, Wendy | | Address on File | | | | | | |
| Terri Denning | | Address on File | | | | | | |
| Tesema, Yonatan T. | | Address on File | | | | | | |
| TestEquity LLC | | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Texas Comptroller of Public Accounts | Attn Alma Montalvo | San Antonio Audit Office | 5710 W. Hausman Rd | Suite 105 | San Antonio | TX | 78249 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | Attn Revenue Accounting Div. | 111 E 17th Street | | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attention Bankruptcy | PO Box 13528 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Corporate Trust Administration - Kandy Williams | The Bank of New York Mellon Trust Company, N.A. as Collateral Agent | 4655 Salisbury Road, Suite 300 | | Jacksonville | FL | 32256 | |
| The Boston Consulting Group UK LLP | | 80 Charlotte Street | | | London | | W1T 4QS | United Kingdom |
| The Boston Consulting Group, Inc. | | 200 Pier 4 Blvd | | | Boston | MA | 02210 | |
| The City of Glenwood Springs | | 101 West 8th Street | | | Glenwood Springs | CO | 81601 | |
| The Contingent | | 809 N Russell Street | Suite 203 | | Portland | OR | 97227 | |
| The Descartes Systems Group Inc. | Attn Contract Administration | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| The EMC Shop | | 3830 Atherton Rd Ste 100 | | | Rocklin | CA | 95765-3726 | |
| The Huntington National Bank | Huntington Equipment Finance Customer Service | Equipment Finance Division | Huntington Center | 525 Vine Street, 14th Floor CN200C | Cincinnati | OH | 45202 | |
| The Institute for Applied Network Security, LLC | | 2 Center Plaza, Suite 500 | | | Boston | MA | 02108 | |
| The Insurance Company of the State of Pennsylvania | Michael Bierbaum | 11250 Corporate Ave | Suite 210 | | Lenexa | KS | 66219 | |
| The Insurance Company of the State of Pennsylvania | | | | | Schaumburg | IL | 60196 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Leviton Law Firm, Ltd. | | One Pierce Place, Suite 725 W | | | Itasca | IL | 60143 | |
| The LRE Foundation | | 6688 N Central Expressway | Suite 500 | | Dallas | TX | 75206 | |
| The MIACON Group | | 15321 S. Dixie Highway | Suite 311 | | Palmetto Bay | FL | 33157 | |
| The Myers Law Group | Attn Jeff Myers | 9512 Goehring Rd | | | Cranberry Township | PA | 16066 | |
| The Prudential Insurance Company of America | | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America VB | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Richardson Company | | 2 Commerce Square | 2001 Market Street, Suite 2850 | | Philadelphia | PA | 19103 | |
| The Sleeper Group | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| The Sleeper Group LLC | | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| The Sleeper Group, LLC | Dana Sleeper | 174 Cottage Shore Drive | | | Holden | ME | 04429 | |
| Thompson Jr., William E. | | Address on File | | | | | | |
| Thompson, Matthew | | Address on File | | | | | | |
| Thomson Reuters | Customer Service | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters | | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters - West | | PO Box 6292 | | | Carol Strem | IL | 60197-6292 | |
| Thomson Reuters Tax & Accounting Inc. | | 6160 Warren Pkwy Ste 600 | | | Frisco | TX | 75034--9746 | |
| Three Way Logistics, Inc | CEO | 42505 Christy St. | | | Fremont | CA | 94538 | |
| ThrivePass, Inc. | | 3801 Franklin Street | | | Denver | CO | 80205 | |
| Thyssenkrupp Materials NA, Inc. | | 22355 West Eleven Mile Rd. | | | Southfield | MI | 48033 | |
| Tieu, William | | Address on File | | | | | | |
| Ting, Darren Yaoshun | | Address on File | | | | | | |
| Tinney, Shauna | | Address on File | | | | | | |
| TLD Logistics Services, Inc. | | 1300 Everett Rd | | | Knoxville | TN | 37932 | |
| TMEIC Corporation | | 1325 Electric Rd | | | Roanoke | VA | 24018 | |
| Tomedes LLC | | 9450 SW GEMINI DR # 34540 | | | BEAVERTON | OR | 97008-7105 | |
| Tonkon Torp LLP | | 888 SW Fifth Ave | Suite 1600 | | Portland | OR | 97204 | |
| Topband Mexico S de RL de CV. | | Av. Del Parque #1175 | Cienega de Flores | | Nuevo Leon | MEX | 65550 | Mexico |
| TOPBAND SMART DONG NAI (VIET NAM) COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | Vietnam | 810000 | Vietnam |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOPBAND SMART DONG NAI VIET NAM COMPANY LIMITED | | Lot D, Loc An-Binh Son Industrial Park. | Long An Commune, Long Thanh District. | | Dong Nai | | 810000 | Vietnam |
| Torres Guerra, Juan C. | | Address on File | | | | | | |
| Torres, Aileen E. | | Address on File | | | | | | |
| Total Phase | | 773 E El Camino Real #108 | | | Sunnyvale | CA | 94087 | |
| Total Quality Logistics, LLC | Attn Joseph Wells, Sr Corp Counsel | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| Total Quality Logistics, LLC | | P.O. Box 799 | | | Milford | OH | 45150 | |
| Town of La Grange, North Carolina | Attn John P. Craft, Town manager | 203 S Center St. | PO Box 368 | | La Grange | NC | 28551 | |
| Townsend, Yvette A. | | Address on File | | | | | | |
| Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg and Reis Co., LPA | 5990 West Creek Road, Suite 200 | | | Independence | OH | 44131 | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters, #300 | | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance, Inc. | | 8951 Cypress Waters Blvd | Suite 300 | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance, Inc. | | P.O. Box 9050 | | | Dallas | TX | 75019-9050 | |
| Toyotalift of Arizona, Inc. | | 1445 N 26th Ave | | | Phoenix | AZ | 85009-3626 | |
| TPE Energy Inc. | Christine Lee | 4F., No. 1, Jihu Rd. | Neihu Dist | | Taipei City | | 114066 | Taiwan |
| TPE Energy Inc. | | 24F-8, No. 93, Sec. 1, Xintai 5th Road | Xizhi Dist. | | New Taipei City | | 22146 | Taiwan |
| TPE Energy, Inc. | Customer Account TPE PO-T200306001 TPE0010 | 24-8F, No.93, Sec.1, Xintai 5th Rd., Xizhi Dist. | | | New Taipei City | | 221416 | Taiwan |
| Trabax | | 7901 4th St., N. Ste 8053 | | | St. Petersburg | FL | 33702 | |
| Trail Blazers Inc. | | One Center Court, #200 | | | Portland | OR | 97227-2103 | |
| Trail Blazers Inc. | | One Center Court | Suite 200 | | Portland | OR | 97227-2103 | |
| TrailB Technologies LLC | | 3905 State Street Suite 7-134 | | | Santa Barbara | CA | 93105 | |
| Tran Xuan, Chien | | Address on File | | | | | | |
| Trans Wagon Intl (U.S.A.) Co., Ltd | | 20955 Pathfinder Rd | | | Diamond Bar | CA | 91765 | |
| Trans Wagon Intl Co., Ltd Taichung Office | Trans Wagon Intl Co., Ltd. | 32F., No. 447 Section 3 | Wen Hsin Road | | Taichung | | | Taiwan |
| TransPerfect International LLC | | 107 SE Washington Street, Suite 256 | | | Portland | OR | 97214 | |
| Transperfect International, LLC | | 1250 Broadway, 32nd Floor | | | New York | NY | 10001 | |
| Transport Continental Inc | | PO Box 609 | | | Pharr | TX | 78577 | |

In re Powin, LLC, et al.
Case No. 25-16137 (MBK)

Page 107 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Travel Incorporated | | 4355 River Green Parkway | | | Duluth | GA | 30096 | |
| Treasury Department | Attn Evan Yanik | 130 Roberts Street | | | Asheville | NC | 28801 | |
| Tricor Direct Inc DBA Emedco | | 2491 Wehrle Drive | | | Buffalo | NY | 14221 | |
| Trigueros, Gil | | Address on File | | | | | | |
| Trilantic Capital Management L.P. | Trilantic North America | 399 Park Avenue, 39th Floor | | | New York | NY | 10022 | |
| TRIM-LOK, INC | | 6855 HERMOSA CIRCLE. | | | BUENA PARK | CA | 90622 | |
| Triple Butte LLC | Andy Bowman | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | Attn Mike Geier | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte LLC | | 1108 Lavaca St, Suite 110-349 | | | Austin | TX | 78701 | |
| Triple Butte, LLC | Triple Butte LLC | 1108 Lavaca St, Suite110-349 | | | Austin | TX | 78701 | |
| Triple P RTS LLC | | 300 N Lasalle Dr | Suite 1420 | | Chicago | IL | 60654 | |
| Trivergix | | 16141 Swingley Ridge Rd | | | Chesterfield | MO | 63017 | |
| Trivergix 3PL Inventory | co SKU Distribution | 7353 E Ray Rd | | | Mesa | AZ | 85212 | |
| Trivergix Group | | 681 Railroad Blvd. | | | Grand Junction | CO | 81505 | |
| Trombley, Robert | | Address on File | | | | | | |
| Troutman Pepper Locke LLP | Attn Tori L. Remington, David M. Fournier | Hercules Plaza Suite 1000 | 1313 N. Market Street | PO Box 1709 | Wilmington | DE | 19801 | |
| True Capital Partners LLC | | 56 N Haddon Ave | | | Haddonfield | NJ | 08033 | |
| True Seals LLC | | 1309 N. Bradley Road #1 | | | Spokane | WA | 99212 | |
| Trugrid Power | | 2500 Citywest Boulevard | | | Houston | TX | 77042 | |
| Trullion www.Trullion.com | Smrt Company dba Trullion | 115 W 18th Street | 2nd Floor | | New York | NY | 10011 | |
| Trumony Aluminum Limited | | Mudu Town Kaisheng Street | Jindiweixin Wuzhong Intelligent Park | | Suzhou | | 215101 | China |
| Trumony Aluminum Limited | | Mudu Town Kaisheng Street Jindiweixin Wuzhong Intelligent Park | Suzhou | | Jiangsu Province | | 215101 | China |
| TTI, Inc. | | 2441 Northeast Parkway | | | Fort Worth | TX | 76106 | |
| Tualatin, OR WHSE Inventory | | 20550 SW 115th Ave | | | Tualatin | OR | 97062 | |
| Tube Art Group | Jamie J Cravy | 2323 W Washington Ave | | | Yakima | WA | 98903-1230 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tube Art Group | | 4243-A SE International Way | | | Milwaukie | OR | 97222 | |
| Turner, Charles | | Address on File | | | | | | |
| Turner, Ryan | | Address on File | | | | | | |
| TUV Rheinland (Shanghai) Co., Ltd. | | No. 177, Lane 777 | West Guangzhong Road | Jingan District | Shanghai | | 200072 | China |
| TUV Rheinland CCIC Qingdao Co. Ltd | TUV Rheinland Qindao Co., Ltd | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266101 | China |
| TUV Rheinland of North America, Inc. | | 295 Foster Street, Suite 100 | | | Littleton | MA | 01460 | |
| TUV Rheinland Shanghai Co., Ltd | | No. 177, Lane 777 | West Guangzhong Road | | Zhabei District | | 200072 | China |
| TUV Rheinland/CCIC (Qingdao) Co. Ltd | | No. 175, Zhuzhou Road | 6F, No. 2 Bldg. | | Qindao | | 266,101.00 | China |
| TUV SUD America, INC. | | 401 Edgewater Place Ste 500 | | | WAkefield | MA | 01880 | |
| Tyson Silva | c/o Douglas R. Ricks | Address on File | | | | | | |
| Tyson Silva | | 1118 NE 17th Ave | | | Canby | OR | 97013 | |
| U.S. Bank Trust Company, National Association | Attn Global Corporate Trust | 633 W 5th St., 24th Floor | | | Los Angeles | CA | 90071 | |
| U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn Mail Stop 203-Ja | 8899 E 56th Street | | Indianapolis | IN | 46249 | |
| U.S. Customs and Border Protection | U.S. Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |
| U.S. Customs and Border Protection | United States Attorney General | Attorney General | United States Department of Justice | Ben Franklin Station P.O. Box 683 | Washington | DC | 20044 | |
| U.S. Customs and Border Protection | | P.O. Box 979126 | | | St. Louis | MO | 63197 | |
| U.S. Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| U.S. Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| U.S. Nameplate Co. Inc. | U.S. Nameplate Co., Inc. | 2100 Business 30 West | | | Mount Vernon | IA | 52314 | |
| UBS Financial Services Inc. | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-6795 | |
| UCB S.A. | | Rua Josepha Gomes de Souza, No 302 | Sala 01, Bairro dos Pires | Extrema | Minas Gerais | | | Brazil |
| Udemy, Inc | Udemy, Inc. | 600 Harrison St, 3rd Fl | | | San Francisco | CA | 94107 | |
| Ugorji, Josemaria | | Address on File | | | | | | |
| UKG Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| UKG Inc. | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| Ulinda Park Project Co Pty Ltd | ACN 659 144 484 | Suite 1.01, 11-13 Pearson st | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn Chief Operating Officer | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | 10-20 Gwynne Street | | | Cremorne | VIC | 3121 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn General Counsel | c/o Acclime Corporate Services Australia Pty Ltd | Level 3, 62 Lygon Street | | Carlton | VIC | 3053 | Australia |
| Ulinda Park ProjectCo Pty Ltd | Attn Nicholas Carter | Suite 1.01, 11-13 Pearson Street | | | Cremorne | VIC | 3121 | Australia |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| ULINE | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ultra Corpotech Private Limited | Alexander J. Andrews | 300 Madison Avenue 27th Floor | | | New York | NY | 10017 | |
| Ultra Corpotech Private Limited | Vinayak Shitole | Gat No. 854 TO 863 and 776 | Village Nighoje, Tal-Khed | | Pune | MH | 410 501 | India |
| Ultra Corpotech Private Limited | | Plot No-Pap-A-4 Chakan Industrial Area Phase IV | Village Nighoje Opp M & M Gate No- 3 Tal-Khed | Talwade Chakan Road Pune | Maharashtra | | 410501 | India |
| Ultra Corpotech Private Limited | | SECTOR NO. 10 PLOT NO 59 & 68, PCNTDA BHOSARI | | | PUNE | | 411026 | India |
| Ultra Corpotech Pvt Ltd. | | Sector-10 Plot No-58 Pcntda Bhosari, Chakan | | | Pune | | 411026 | India |
| Ungerleider, Julie | | Address on File | | | | | | |
| Unishippers | | 67 W Main St. | Suite B | | Oyster Bay | NY | 11771 | |
| United Airlines, Inc. | | 233 S. Wacker Drive | 16th Floor - HQSVS | | Chicago | IL | 60606 | |
| United Rental | | File 51122 | | | Los Angeles | CA | 90074-1122 | |
| United Site Services Northeast, Inc. | | PO Box 660475 | | | Dallas | TX | 75266-0475 | |
| United Site Services of California, Inc. | | PO Box 660475 | | | Dallas | TX | 75266-0475 | |
| United Site Services of Florida, LLC | | PO Box 735009 | | | Dallas | TX | 75373-5009 | |
| United Site Services of Nevada, Inc. | | P.O. Box 660475 | | | Dallas | TX | 75266-0475 | |
| United States Attorney General | Attorney General | United States Department of Justice | Ben Franklin Station | P.O. Box 683 | Washington | DC | 20044 | |
| United Way of Asheville and Buncombe County | | 50 S French Broad Ave | | | Asheville | NC | 28801 | |
| University of North Carolina at Chapel Hill | | 104 Airport Drive | Campus Box #1220 | | Chapel Hill | NC | 27599-1220 | |
| UQI Storage | c/o UQI Group Los Angeles.CA | 22632 Golden Springs Dr Ste 220 | | | Diamond Bar | CA | 91765-4168 | |
| UQI Storage/Qingdao Dajinhui International Freight Co., Ltd | Deng Xiaolan General manager | Room 902, Guahua Building, No. 2 Minjiang Road | Shinan District | Shandong Province | Quindao City | | | China |

Exhibit D
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Bank Equipment Finance | | PO BOX 790448 | | | Saint Louis | MO | 63179 | |
| USI Insurance Services | Kent Sasaki | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| USI Insurance Services LLC | USI Insurance Services Northwest | 100 Summit Lake Dr | Ste 400 | | Valhalla | NY | 10595 | |
| Vadlamani, Vythahavya | | Address on File | | | | | | |
| Valmont, Alexander | | Address on File | | | | | | |
| Vance, Dylan Thomas | | Address on File | | | | | | |
| VanderHouwen & Associates, Inc. | | 6342 S Macadam Ave | | | Portland | OR | 97239 | |
| VanderHouwen & Associates, Inc. | | 6342 SW Macadam Ave. | | | Portland | OR | 97239 | |
| VanderHouwen & Associates, Inc. | | PO Box 1641 | | | Tacoma | WA | 98401 | |
| Vandiver, Stacy | | Address on File | | | | | | |
| Vaquerizo Cobos, Alvaro | | Address on File | | | | | | |
| Vaughan, Jason L. | | Address on File | | | | | | |
| Vazquez, Jorge | | Address on File | | | | | | |
| VDE Americas, Inc. | | 2033 Gateway Place | | | San Jose | CA | 95003 | |
| Veber, Lisa | | Address on File | | | | | | |
| Vector Renewables Japan Kabushiki Kaisha | | Shibakoen 1-2-9, Hanai Building 5F | | | Minato Ku | | 105-0011 | Japan |
| Velocity EHS | | 1305 N. Florida Avenue | | | Tampa | FL | 33602 | |
| Venzone, Hunter W. | | Address on File | | | | | | |
| Verhoff, Eric | | Address on File | | | | | | |
| Verica, Casey | | Address on File | | | | | | |
| Veris Industries LLC | | 12345 SW Leveton Dr. | | | Tualatin | OR | 97062 | |
| Verizon | | PO BOX 660108 | | | Dallas | TX | 75266 | |
| Verkada | | 406 E. 3rd Avenue | | | San Mateo | CA | 94401 | |
| VESI 12 LLC | Robin Tveria | Ormat Nevada Inc. | 6884 Sierra Center Parkway | | Reno | NV | 89511 | |
| VESI 12 LLC | Young Conaway Stargatt & Taylor, LLP | Kara Hammond Coyle | 1000 North King Street Rodney Square | | Wilmington | DE | 19801 | |
| Vessa, Phillip | | Address on File | | | | | | |
| Vicente Aguilar Camps | | Address on File | | | | | | |
| Vickery, James E. | | Address on File | | | | | | |
| Viebrock, James | | Address on File | | | | | | |
| Vieira Uyechi, Raquel | | Address on File | | | | | | |
| Villa, Peter | | Address on File | | | | | | |
| Villapando, Christian O. | | Address on File | | | | | | |
| Vimeo | | 330 West 34th Street | 5th Floor | | New York | NY | 10001 | |
| Vinson & Elkins LLP | Attn Matthew D. Struble | 2001 Ross Avenue, Suite 3900 | | | Dallas | TX | 75201 | |
| Vinson & Elkins LLP | Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | | New York | NY | 10036 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vinson, Tom | | Address on File | | | | | | |
| Virginia Department of Taxation | | P.O. Box 1115 | | | Richmond | VA | 23218 | |
| Virginia Electric and Power Company | | P.O. Box 26666 | | | Richmond | VA | 23261 | |
| Virginia Tax | Bankruptcy | PO BOX 2156 | | | Richmond | VA | 23218-2156 | |
| Vision Service Plan | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| Visual Aid Inc | | 5331 S Macadam Ave STE 348 | | | Portland | OR | 97239 | |
| VMware | | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Voltility Group | | Finsgate, 5-7 Cranwood Street | | | London | | EC1V 9EE | United Kingdom |
| Vonage | | 101 Crawfords Corner Rd Ste 2416 | | | Holmdel | NJ | 07733 | |
| Vortex Industries, LLC | | 20 Odyssey | | | Irvine | CA | 92618 | |
| Vyas, Purva | | Address on File | | | | | | |
| Wagner, Justin | | Address on File | | | | | | |
| Wahlers, Kevin D. | | Address on File | | | | | | |
| Waite, Melissa | | Address on File | | | | | | |
| Walter D. Tate | | Address on File | | | | | | |
| Walters, Mark | | Address on File | | | | | | |
| Walton, Rhianna G. | | Address on File | | | | | | |
| Wan, Chung Man | | Address on File | | | | | | |
| Wang, Xingfan | | Address on File | | | | | | |
| Wardell, Simon J. | | Address on File | | | | | | |
| Ware Malcomb | | 10 Edelman | | | Irvine | CA | 92618 | |
| Ware Palmer Road Solar LLC | Foley Lardner LLP | John P. Melko | 1000 Louisiana Street, Suite 2000 | | Houston | TX | 77002 | |
| Ware Palmer Road Solar, LLC | Attn Legal Department | 1550 Wewatta Street, 4th Floor | | | Denver | CO | 80202 | |
| Ware Palmer Road Solar, LLC | PureSky Energy Inc. | 518 17th St Suite 950 | | | Denver | CO | 80202 | |
| Warner, Balquis M. | | Address on File | | | | | | |
| Warwick Valley BBA, LLC | | PO BOX 469 | | | Warwick | NY | 10990 | |
| Washington Consular Services, Inc | | 20 Courthouse Square #219 | | | Rockville | MD | 20850 | |
| Washington County - Property Tax Payment Center | | 155 N. 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Washington County Dept. of Assessment & Taxation | | 155 N 1st Ave | Ste 130 MS8 | | Hillsboro | OR | 97124 | |
| Washington County Tax Collector | Ryan Burch | 155 N 1st Avenue #130 | | | Hillsboro | OR | 97124 | |
| Washington State Department of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Waste Management | | PO Box 42930 | | | Phoenix | AZ | 85080 | |
| Waste Management of Arizona, Inc. | | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waters, Jeffrey | | Address on File | | | | | | |
| Watt, Chad | | Address on File | | | | | | |
| Wayne, Dakota | | Address on File | | | | | | |
| Weaver, Kristine | | Address on File | | | | | | |
| Webster, Kevin | | Address on File | | | | | | |
| WEG | | 29 Pitman Road | | | Barre | VT | 05641 | |
| WEG Electric Corp | WEG Electric Corp. Main | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097 | |
| WEG Electric Corp. | | 29 Pitman Road | | | Barre | VT | 05641 | |
| WEG Electric Corp. | | 6655 Sugarloaf Pkwy | | | Duluth | GA | 30097-4907 | |
| Weifang Genius Electronics Co., Ltd | WEI FANG GENIUS | NO.37 FANGTAI ROAD,FANGZI DISTRICT | | | WEIFANG CITY | SHANDONG | | CHINA |
| Weifang Genius Electronics Co., Ltd | | No. 37, Fangtai Road | Fangzi District Weifang | | Shandong | | 261206 | China |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | Shandong Province | Weifang City | | 261206 | China |
| Weifang Genius Electronics Co., Ltd. | | No. 37 Fangtai Road | Fangzi District | | Weifang City | | 261206 | China |
| Weiss Technik North America, Inc. | | 12011 Mosteller Road | | | Cincinnati | OH | 45241-1528 | |
| Welldex (CEVA) (3PL) Inventory | Welldex Distribution S.A. de C.V. RFC WDI140429V95 | Lote 3 Manzana 8, Calle 4, No. 500 | Parque Logistico | 78426, San Luis, S.L.P. | Monterrey | | 65500 | Mexico |
| Wen Wu | Eva Wu | Address on File | | | | | | |
| Wesco Distribution, Inc | WESCO DISTRIBUTION, INC/DBA HI-LINE UTILITY SUPPLY COMPANY, INC. | 51 PRAIRIE PARKWAY | | | Gilberts | IL | 60136 | |
| Wesco Distribution, Inc | | 51 Prairie Parkway | | | Gilberts | IL | 60136 | |
| Wesco Distribution, Inc. | | 3425 East Van Buren Street | | | Phoenix | AZ | 85008 | |
| Wesco Insurance Company | Jim Higgins | 800 Superior Ave. E. | 21St Floor | | Cleveland | OH | 44114 | |
| West Columbia Storage LLC | Chris McKissack | 132 N. York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| West Columbia Storage LLC Wholly Owned Subsidiary of GlidePath Power Solutions LLC | Beau H. Butler | Jackson Walker, LLP | 100 Congress Avenue, Suite 1100 | | Austin | TX | 78701 | |
| West Columbia Storage LLC Wholly Owned Subsidiary of GlidePath Power Solutions LLC | Pamela Gros | 500 W. Madinson, Suite 1210 | | | Chicago | IL | 60661 | |
| West Columbia Storage LLC Wholly Owned Subsidiary of GlidePath Power Solutions LLC | Pamela Gros | 500 W. Madison Suite 1210 | | | Chicago | IL | 60661 | |
| West Columbia Storage, LLC | West Columbia Storage LLC | 500 W Madison St, Suite 1210 | | | Chicago | IL | 60661 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West II, John | | Address on File | | | | | | |
| West Publishing Corporation | | 395 Hudson St Lbby 1 | | | New York | NY | 10014-3669 | |
| West Virginia Tax Division | | Legal - Bankruptcy Unit | P.O. Box 766 | | Charleston | WV | 25323-0766 | |
| West Virginia Tax Division | | The Revenue Center | 1001 Lee Street East | | Charleston | WV | 25301 | |
| West Warwick Energy Storage 1 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 1 LLC | Attn Miranda Morton | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 1 LLC | Convergent Energy and Power | Isaiah Hilferty | 7 Times Square, Suite 3504 | | New York | NY | 10036 | |
| West Warwick Energy Storage 1 LLC | Vinson & Elkins LLP | Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | New York | NY | 10036 | |
| West Warwick Energy Storage 1 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | Attn Miranda Morton | Convergent Energy and Power | 7 Times Square, Suite 3504 | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | Convergent Energy and Power | Isaiah Hilferty | 7 Times Square, Suite 3504 | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | Vinson & Elkins LLP | Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | New York | NY | 10036 | |
| West Warwick Energy Storage 2 LLC | | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | Attn General Counsel | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | Attn Miranda Morton | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | Convergent Energy and Power | Isaiah Hilferty | 7 Times Square, Suite 3504 | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | Vinson & Elkins LLP | Lauren R. Kanzer | 1114 Avenue of the Americas, 32nd Floor | | New York | NY | 10036 | |
| West Warwick Energy Storage 3 LLC | | 7 Times Square Suite 3504 | | | New York | NY | 10036 | |
| West Warwick Energy Storage III LLC | Frank Genova III | 7 Times Square, 35th Floor | | | New York | NY | 10036 | |
| West, Shaniqua P. | | Address on File | | | | | | |
| Westin Riverfront Hotel | | PO Box 9690 | | | Avon | CO | 81620 | |
| Weston, Adam | | Address on File | | | | | | |
| White & Case LLP | Andrew Zatz | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White & Case LLP | Attn Jason K. Webber and Frank X. Schoen | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| White & Case LLP | | 1221 Avenue of Americas | | | New York | NY | 10020 | |
| Whiting, Lake P. | | Address on File | | | | | | |
| Wietecki, Michael | | Address on File | | | | | | |
| Wildcat I Energy Storage, LLC | Attn Counsel | c/o esVolta, LP | 100 Bayview Circle, Suite 340 | | Newport Beach | CA | 92660 | |
| Wildcat I Energy Storage, LLC | Attn General Counsel | c/o esVolta LP | 100 Bayview Circle, Suite 100 | | Newport Beach | CA | 92660 | |
| Wildcat I Energy Storage, LLC | Attn Philip Reeves | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wildcat I Energy Storage, LLC | KRISSHNA KOOMAR | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wildcat I Energy Storage, LLC | Orrick, Herrington & Sutcliffe LLP | Attn Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| Wildcat I Energy Storage, LLC | Wildcat I Energy Storage LLC | 65 Enterprise, 3rd Floor | | | Aliso Viejo | CA | 92656 | |
| Wilkins, Adrian B. | | Address on File | | | | | | |
| Williams Scotsman, Inc dba WillScot | | 901 S. Bond Street | Suite 600 | | Baltimore | MD | 21231 | |
| Williams, Stephan | | Address on File | | | | | | |
| Willis Towers Watson Northeast, Inc. | | PO Box 26418 | | | New York | NY | 10087-6418 | |
| Willis Towers Watson West Insurance Services, Inc | | 300 S. Grand Avenue | | | Los Angeles | CA | 90071 | |
| Wilson Fire Equipment & Service Co. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment & Service Co., Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment & Service Company, Inc. | | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Fire Equipment and Service Co., Inc. | Julia Bobbitt | Gray Reed | 1300 Post Oak Blvd., Suite 2000 | | Houston | TX | 77056 | |
| Wilson Fire Equipment and Service Co., Inc. | Raquel Cabrera | 7303 Empire Central Drive | | | Houston | TX | 77040 | |
| Wilson Jr., Ronald | | Address on File | | | | | | |
| Wilson Sonsini Goodrich & Rosati, P.C. | | 650 Page Mill Road | | | Palo Alto | CA | 94304 | |
| Wilson, Luke | | Address on File | | | | | | |
| Windy City Wire Cable & Technology Products, LLC | | 1016 N Belcher Rd | | | Clearwater | FL | 33765 | |
| Winner, Lindsey | | Address on File | | | | | | |
| Winter, Veronica | | Address on File | | | | | | |
| Winthrop & Weinstine, P.A. | | 225 South 6th Street | Suite 3500 | | Minneapolis | MN | 55402-4629 | |
| Wolf, Justin | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Womble Bond Dickinson (US) LLP | Lisa Bittle Tancredi | 100 Light Street, 26th Floor | | | Baltimore | MD | 21208 | |
| Women in Cleantech and Sustainability | | 95 3rd St | 2nd Floor | | San Francisco | CA | 94103 | |
| Wong, Monique Man Ching | | Address on File | | | | | | |
| Wood Mackenzie Inc | | 100-5847 San Felipe | | | Houston | TX | 77057 | |
| Wood, John C. | | Address on File | | | | | | |
| Woods, David D. | | Address on File | | | | | | |
| Wooley, Paul | | Address on File | | | | | | |
| Workbench Corp | Workbench Energy | 14a Hazelton Ave, Suite 301 | | | Toronto | ON | M5R 2E2 | Canada |
| Workbench Corp | | Tlalnepantla de Baz | Estado de Mexico | | | ZP | 54020 | Mexico |
| Worldwide Insurance Services, LLC | | PO Box 536423 | | | Pittsburgh | PA | 15253-5906 | |
| WP Engine | WPEngine, Inc. | 504 Lavaca St. | Suite 1000 | | Austin | TX | 78701 | |
| Wright, Zhane | | Address on File | | | | | | |
| Wu, Danny | | Address on File | | | | | | |
| Wu, Wen | | Address on File | | | | | | |
| WWR International Recruitment and Consulting Group SA DE CV | | Amsterdam 240 | 4th Floor | | Mexico City | | 06100 | Mexico |
| Wynn Las Vegas, LLC | | 3131 Las Vegas Blvd South | | | Las Vegas | NV | 89109 | |
| Xenium Resources, Inc. | | 7401 SW Washo Court Suite 200 | | | Tualatin | OR | 97062 | |
| Xerox Financial Services LLC | Xerox Corporation | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| Xerox Financial Services LLC | | PO Box 202882 | | | Dallas | TX | 75320-2882 | |
| Xiamen Hithium New Energy Technology Co., Ltd. | | Hithium Industrial Park | Tongxiang Hi-Tech Zone | | Xiamen | Fujian | 361100 | China |
| Xiamen Hithium New Energy Technology Co., Ltd. | | Torch Hi-tech Industrial Complex | Room #5, Building 201-1, No. 11 Mid Tangzhong Road | Fujian Province | Xiamen City | | | China |
| XL Specialty Insurance Company | | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902-6040 | |
| XPLM Solution, Inc. | | 100 Brickstone Square #100 | | | Andover | MA | 01810 | |
| Xuzhou G Battery International Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley | Peixian Economic Development Zone | Jiangsu Province | Xuzhou City | | 221000 | China |
| Xuzhou G Battery International, Trade Co., Ltd. | | Intelligent Manufacturing Ecological Valley | Peixian Economic Development Zone | | Xuzhou City | | 221000 | China |
| Yadav, Moonmoon | | Address on File | | | | | | |
| Yang, Guozhong | | Address on File | | | | | | |
| Yang, Jingsi | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yangzhou Finway Energy Tech Co. | | Block 2, No. 8 Yima Road | Guanglin District | | Yangzhou | Jiangsu | | China |
| Yangzhou Finway Energy Tech Co. Ltd | | Building 2, No. 8 Yima Road | Guangling Industrial Park | | Yangzhou | Jiangsu | 225104 | China |
| Yangzhou Finway Energy Tech Co. Ltd | | NO.2, Jiulonghu East Road | Hanjiang District | | Yangzhou | | | China |
| Yangzhou Finway Energy Tech No | | Building 2, No. 8, Yima Road | Guangling Industrial Park | | Yangzhou Jiangsu Province | | | China |
| Yao-Lung Chuang | | Address on File | | | | | | |
| Yates, Michael | | Address on File | | | | | | |
| Ybarra, Nicholas | | Address on File | | | | | | |
| Yonatan Tesema | | Address on File | | | | | | |
| Young Conaway Stargatt & Taylor, LLP | Kara Hammond Coyle | 1000 North King Street Rodney Square | | | Wilmington | DE | 19801 | |
| Young, Derrick T. | | Address on File | | | | | | |
| Young, Martin V. | | Address on File | | | | | | |
| Yu, Johnathan | | Address on File | | | | | | |
| Yu, Keying | | Address on File | | | | | | |
| Yu, Peiwen | | Address on File | | | | | | |
| Yubico Inc | | 5201 Great America Parkway, Suite #122 | | | Santa Clara | CA | 95054 | |
| Yu-Hsin Chang | | Address on File | | | | | | |
| Yuma Solar Energy LLC | Attn David K. Azari, Vice President | One South Wacker Drive Suite 1500 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | 1 S. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | c/o Invenergy LLC | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | Invenergy Services Asset Management | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn General Counsel | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Lynne Xerras | 10 St. James Avenue | | | Boston | MA | 02116 | |
| Yuma Solar Energy LLC | Attn Mark Delaney | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Treasury | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Attn Yuma Project Manager | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | Holland & Knight LLP | Attn John Monaghan, Esq., Lynne Xerras, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | |
| Yuma Solar Energy LLC | Invenergy Services Asset Management | Attn General Counsel | One South Wacker Drive, Suite 1500 | | Chicago | IL | 60606 | |

Exhibit D
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yuma Solar energy LLC | Invenergy Storage Development LLC Main | 1 S. Wacker Drive Suite 1800 | | | Chicago | IL | 60606 | |
| Yuma Solar Energy LLC | | One South Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| Zafari, Ali | | Address on File | | | | | | |
| Zamora, Jacqueline | | Address on File | | | | | | |
| Zanardi de Camargo, Daniel | | Address on File | | | | | | |
| Zendesk, Inc. | | 181 Fremont St | 17th Floor | | San Francisco | CA | 94105 | |
| Zhang, Chang | | Address on File | | | | | | |
| Zhao, Yanli | | Address on File | | | | | | |
| Zhou, Benjamin | | Address on File | | | | | | |
| Zhou, Oliver | | Address on File | | | | | | |
| Zimero, Ardonniss | | Address on File | | | | | | |
| Ziply Fiber | | 135 Lake Street South | Suite 155 | | Kirkland | WA | 98033 | |
| Zitara Technologies, Inc. | | 1062 Folsom St. | Ste #100 | | San Francisco | CA | 94103 | |
| ZONE & COMPANY SOFTWARE CONSULTING, LLC | | 6 LIBERTY SQUARE | PMB 6040 | | BOSTON | MA | 02109 | |
| Zoom Video Communications Inc. | | 55 Almaden Blvd, 6th Floor | | | San Jose | CA | 95113 | |
| Zumph, Frank T. | | Address on File | | | | | | |
| Zuper, Inc. | | 24754 NE 3rd Pl | | | Sammamish | WA | 98074 | |
| Zurich American Insurance Company | c/o Ken Thomas | Fox Swibel Levin & Carroll | 200 W. Madison St., Suite 3000 | | Chicago | IL | 60606 | |
| Zurich American Insurance Company | Chrissy Cardenas | 1299 Zurich Way | 10th Floor | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Jessie Melesio | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Lizette Mcnellis | 300 S. Riverside Plaza | | | Chicago | IL | 60606 | |
| Zurich American Insurance Company | | | | | Philadelphia | PA | 19106 | |
| Zybina, Anna | | Address on File | | | | | | |