## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## ATTORNEY SIXTH MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025

In re:  Powin, LLC, *et al.* [1]                    Applicant:  Dentons US LLP ("Dentons")

Case No. 25-16137 (MBK)                   Client:  Debtors and Debtors in Possession
(Jointly Administered)
Chapter 11                                Case Filed:  June 9, 2025


### COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
### UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746



/s/ Lauren Macksoud              December 12, 2025
Lauren Macksoud                  Date

---

[1]      The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; and (xii) Powin Canada B.C. Ltd. [2239].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

| SECTION I |
|---|
| **FEE SUMMARY** |

Summary of Amounts Requested for the Period
November 1, 2025 through November 30, 2025 (the "**Compensation Period**"):

| | |
|---|---|
| Fee Total: | $881,863.50 |
| 20% Holdback: | $176,372.70 |
| Net Fees Sought (less Holdback): | $705,490.80 |
| Disbursement Total: | $7,681.07 |
| Total Fees Sought: (Net of Holdback),  Plus Disbursements: | $713,171.87 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $5,038,641.50<br>($2,865,248.13+1,167,808.57+550,639.52 +454,945.28) |
| Total Fees and Expenses Allowed to Date: | $4,033,056.70 |
| Total Retainer Remaining: | $0.00 |
| Prior Holdback: | $997,991.65<br>($569,239.50+$229,398.85+$108,572.50+$90,780.80) |
| Net Unpaid Fees and Expenses: | $2,742,632.87<br>($224,246.60+$344,992.90+$1,167,808.57+$550,639.52+$454,945.28) |

1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Sandra R. McCandless – Partner | 1973 | 9.50 | $1,295.00 | $12,302.50 |
| Van C. Durrer II – Partner | 1993 | 72.90<br>17.40 | $1,800.00<br>$900.00 | $131,220.00<br>$15,660.00 |
| R. Matthew Garms – Partner | 1999 | 7.90 | $830.00 | $6,557.00 |
| Tania M. Moyron – Partner | 2005 | 87.50<br>20.60 | $1,545.00<br>$772.50 | $135,187.50<br>$15,913.50 |
| John D. Beck – Partner | 2010 | 80.80<br>5.50 | $1,450.00<br>$725.00 | $117,160.00<br>$3,987.50 |
| Geoffrey M. Miller – Partner | 2012 | 113.10 | $1,250.00 | $141,375.00 |
| Sam J. Alberts - Partner | 1992 | 10.50 | $1,400.00 | $14,700.00 |
| Samuel R. Maizel – Partner | 1985 | 2.50 | $1,400.00 | $3,500.00 |
| Casey W. Doherty, Jr. – Counsel | 2011 | 71.60<br>16.30 | $1,100.00<br>$550.00 | $78,760.00<br>$8,965.00 |
| Sarah M. Schrag – Senior Managing Associate | 2016 | 70.50 | $1,100.00 | $77,550.00 |
| David F. Cook – Senior Managing Associate | 2017 | 22.60 | $1,100.00 | $24,860.00 |
| Elysa Chew – Managing Associate | 2021 | 21.50 | $950.00 | $20,425.00 |
| Vanessa Madrigal – Managing Associate | 2021 | 6.50 | $940.00 | $6,110.00 |
| Henry Thomas – Associate | 2023 | 47.60 | $855.00 | $40,698.00 |
| Jemuel Gascon – Associate | 2021 | | $850.00 | |
| George L. Medina – Senior Paralegal | N/A | 43.00<br>3.40 | $525.00<br>$262.50 | $22,575.00<br>$892.50 |
| Dianne Thomas-Nichols – Senior Paralegal | N/A | 6.60 | $525.00 | $3,465.00 |
| **TOTALS** | **N/A** | **737.80** | | **$881,863.50** |

2

<table>
<tr><td></td></tr>
</table>

|  |
|---|
| **SECTION II**<br>**SUMMARY OF SERVICES** |

| Services Rendered | Hours | Fee |
|---|---|---|
| B100 – Administration | .50 | $427.50 |
| B110 – Case Administration | 4.30 | $4,088.50 |
| B120 - Asset Analysis and Recovery | 42.50 | $53,769.50 |
| B130 - Asset Disposition | 37.40 | $49,065.00 |
| B140 – Stay Relief/Adequate Protection | 0.20 | $309.00 |
| B150 - UCC Issues/Meetings | 0.80 | $1,207.50 |
| B160 - Fee/Employment Applications | 41.60 | $41,523.00 |
| B185 – Assumption/Rejection of Contracts | 0.90 | $1,239.00 |
| B190 – Other Contested Matters | 3.10 | $3,055.50 |
| B195 - Non-Working Travel | 63.20 | $45,418.50 |
| B230 – DIP Financing/Cash Collateral | 0.40 | $210.00 |
| B240 - Tax Issues | 0.20 | $309.00 |
| B250 - Real Estate Leases | 3.30 | $4,165.00 |
| B310 - Claims Administration and Objections | 141.10 | $167,716.00 |
| B320 – Plan and Disclosure Statement (incl. Business Plan) | 309.20 | $403,129.00 |
| CUST - Customer Issues | 30.10 | 33,772.00 |
| EMP - Employee Matters | 13.90 | $19,209.50 |
| INS – Insurance | 0.60 | $805.00 |
| REP - Reporting/Schedules | 16.30 | $18,304.00 |
| WARNACT – WARN Act Issues | 28.20 | $34,141.00 |
| **SERVICES TOTAL:** | **737.80** | **$881,863.50** |

3

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Travel / Lodgment Fees | $5,872.57 |
| Virtual Office w/Physical Address for Powin Entity | $99.00 |
| Research | $1,709.50 |
| **DISBURSEMENT TOTAL** | **$7,681.07** |

4

| SECTION IV |
| :---: |
| **CASE HISTORY** |

(1) Date cases filed:  June 9, 2025 (the "<u>Petition Date</u>").[2]

(2) Chapter under which cases commenced:  Chapter 11.

(3) Date of retention:  August 19, 2025, effective as of the Petition Date.

　　 If limit on number of hours or other limitations to retention, set forth:  N/A.

(4) Summarize in brief the benefits to the estates and attach supplements as needed:[3]

　　 During the six month of these chapter 11 cases, Dentons, as counsel for the above-captioned debtors and debtors-in-possession (the "Debtors"), continued to advance these chapter 11 cases in the following ways:

　　 (a)　　 Dentons advised and supported the Debtors on matters related to confirming the *Joint Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Powin, LLC and Affiliates and the Official Committee of Unsecured Creditors* (the "Plan"), including working with the Committee on (i) various settlements, documents, and budgets that were part of the Plan supplement filed during this monthly fee period, and (ii) certain administrative and priority claims asserted against the estates;

　　 (b)　　 Dentons memorialized the Debtors' settlement with a group of WARN claimants, and secured their support for confirmation.  This included the underlying Rule 9019 motion;

　　 (c)　　 Dentons advised the Debtors in finalizing a settlement among the Debtors, the Debtors' largest unsecured creditor and the Committee, also securing such creditors' support for confirmation.  This also included an underlying Rule 9019 motion;

　　 (d)　　 Dentons was successful in obtaining the support of FlexGen Power Systems LLC, the buyer of a large portion of the Debtors' assets, for the Joint Plan of Liquidation, through the settlement of a dispute over certain inventory in Mexico and agreeing on a reserve to address remaining disputes, which remain under negotiation.  This included drafting and filing a motion to estimate the claims of FlexGen, which remains outstanding;

---

[2]　　Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin LLC was filed on June 10, 2025, and the remaining Debtors were also filed on June 10, 2025 with the exception of Case No. 25-16136 (MBK), which was filed on June 9, 2025.

[3]　　The following summary is intended to highlight the general categories of services the applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

US_ACTIVE\131889590

(e)     Dentons continued to support the Debtors in working with their customer community in addressing warranty and related issues, ultimately on a consensual basis;

(f)     Dentons engaged in significant claim reconciliation activity, successfully negotiating the reclassification of a number of alleged administrative and priority claims.  Dentons also worked on research and the drafting of objections to certain claims;

(g)     Dentons addressed the filing requirements of EKS SellCo LLC, including its schedules of assets and liabilities and statement of financial affairs;

(h)     Dentons advised the Debtors and supported the Togut firm in developing a strategy for the successful recovery of $8 million in excess cash collateral, held by creditors who supply surety bonds for the Debtors' business;

(i)     Dentons worked on various fee application matters, including for the Debtors' investment banker;

(j)     Dentons continued to advise the Debtors in connection with the wind-down and related issues arising in connection with foreign subsidiaries; and

(k)     Rendering all such other services set forth on the invoice attached hereto as **Exhibit A**.[4]

(5) Anticipated distribution to creditors:

(a)     Administrative expenses: Unknown at this time.

(b)     Secured creditors: Unknown at this time.

(c)     Priority creditors: Unknown at this time.

(d)     General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the sixth monthly fee statement.

---

[4]     The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the applicant during the Compensation Period.

US_ACTIVE\131889590

Dated: December 12, 2025            **DENTONS US LLP**

*/s/ Lauren Macksoud*
Lauren Macksoud (admitted)
101 JFK Parkway
Short Hills, NJ 07078
Telephone: (973) 912-7100
Facsimile: (973) 912-7199
Email: lauren.macksoud@dentons.com

Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email: tania.moyron@dentons.com
        van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email: john.beck@dentons.com
        sarah.schrag@dentons.com
- and -

7

**TOGUT, SEGAL & SEGAL LLP**
Frank A. Oswald (admitted)
550 Broad Street, Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email: frankoswald@teamtogut.com


Albert Togut (admitted *pro hac vice*)
Amanda C. Glaubach (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
       aglaubach@teamtogut.com
       eblander@teamtogut.com

*Counsel for Debtors and Debtors in Possession*

US_ACTIVE\131889590

# **EXHIBIT A**



Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC
20550 SW 115th Ave
Tualatin, OR 97062

**INVOICE #:**          **5001-1035913**
Invoice Date:          December 12, 2025

| | |
|---|---|
| **Matter Number:** | 15817500-000002 |
| **Description:** | Post Petition |

Payment Due Upon Receipt

For professional services rendered through November 30, 2025

**Invoice Amount**                                          **$889,544.57**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #:** ████0801
**Account #:** ████1693
**Account Name: Dentons US LLP**
**Swift Code: CITIUS33**
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**                          **Payment by check (USPS):**
REMITCO                                                    Dentons US LLP
Dentons #3078          **OR**                    P.O. Box. 3078
5450 N. Cumberland Avenue                      Carol Stream, IL 60132-3078
Chicago, IL 60656

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # ████6730
Questions relating to this invoice should be directed to:
V. Durrer at (213) 243 6050

**DENTONS**

| | |
|---|---|
| Client: Powin, LLC | Invoice Date: December 12, 2025 |
| Matter: 15817500-000002 | INVOICE #: 5001-1035913 |

For professional services rendered through November 30, 2025

## Fee Detail:

**Task Code:** B100 - Administration

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/25 | H. Thomas | B100 | Draft email to US Trustee regarding certain debtor bank accounts (.3); call with S. Zimmerman of Uzzi & Lall regarding same (.2). | 0.50 | 427.50 |
| **Task Total** | B100 - Administration | | | **0.50** | **$427.50** |

**Task Code:** B110 - Case Administration

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/25 | T. Moyron | B110 | Attention to notice of adjournment and upcoming deadlines. | 0.30 | 463.50 |
| 11/11/25 | G. Medina | B110 | Correspond with D. Person, V. Durrer, T. Moyron and C. Doherty regarding the November hearing dates (0.4).; file notice of adjournment and coordinate with Verira regarding service (0.3). | 0.70 | 367.50 |
| 11/11/25 | C. Doherty, Jr. | B110 | Prepare and review and respond to emails regarding notice of adjournment (.2). | 0.20 | 220.00 |
| 11/13/25 | D. Cook | B110 | Analysis re outstanding workstreams. | 0.60 | 660.00 |
| 11/13/25 | T. Moyron | B110 | Analyze emails from M. Kahl, et al. re Charger Holdings. | 0.10 | 154.50 |
| 11/14/25 | J. Beck | B110 | Draft applications to shorten for ACE and WARN settlement approval motions (.6) | 0.60 | 870.00 |
| 11/17/25 | G. Medina | B110 | Correspond with G. Miller and D. Person regarding status conference transcript (0.4); further correspond with G. Miller and send September 3, 2025, hearing transcript requested (0.3). | 0.70 | 367.50 |
| 11/18/25 | G. Medina | B110 | Correspond with C. Doherty and D. Person regarding resolved matters related to the Agenda. | 0.40 | 210.00 |
| 11/19/25 | G. Medina | B110 | Review and send to G. Miller, C. Doherty, S. Schrag and H. Thomas status conference details with chambers regarding confirmation hearing. | 0.20 | 105.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: December 12, 2025

Matter: 15817500-000002

INVOICE #: 5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/22/25 | T. Moyron | B110 | Analyze and provide comment on agenda (.2); correspond with Togut, V. Durrer, et al. (.2). | 0.40 | 618.00 |
| 11/25/25 | D. Thomas-Nichols | B110 | Correspondence with D. Person with notice of agenda in word (.1). | 0.10 | 52.50 |
| **Task Total** | B110 - Case Administration | | | **4.30** | **$4,088.50** |

**Task Code: B120 - Asset Analysis and Recovery**

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/01/25 | C. Doherty, Jr. | B120 | Calls regarding surety motion related to plan (.8); prepare motion regarding surety bond (5.3). | 6.10 | 6,710.00 |
| 11/01/25 | S. Alberts | B120 | Analysis re motion to receive express collateral (.3) and review background questions resume (.1) conduct research on surety issue and 502(e) (.2), Communicate with V. Durrer and C. Doherty about motion for release of surety funds and estimation (.6), receive background presentation deck on surety and proof of claims, consider issues (1.1) and follow up communications regarding same in preparation of motion (.3). | 2.40 | 3,360.00 |
| 11/02/25 | C. Doherty, Jr. | B120 | Calls regarding surety motion related to plan (.3); continue to prepare motion regarding surety bond and plan (3.4); research re same (2.9). | 6.60 | 7,260.00 |
| 11/02/25 | S. Alberts | B120 | Receive, review and revise Motion (1.6), CW C. Doherty about revisions, follow up issue, and related motion issues (.4), receive, review and comment on Motion (.9), and follow up communications (.3). | 3.20 | 4,480.00 |
| 11/03/25 | S. Alberts | B120 | Review of materials and briefing related to motion to disallow/estimate surety claims and for turnover. | 3.60 | 5,040.00 |
| 11/03/25 | D. Thomas-Nichols | B120 | Review and revise motion disallowing claims of NY Magic (.9); correspondence with C. Doherty regarding same (.1). | 1.00 | 525.00 |
| 11/03/25 | V. Durrer | B120 | Correspond with L. Tancredi re surety bond collateral (.2); analysis re same (.2); call to Avalon surety re recovery of excess collateral (.1); revise collateral recovery motion (.8); analysis re witness and exhibit list re same (.1). | 1.40 | 2,520.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: December 12, 2025

Matter: 15817500-000002

INVOICE #: 5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/03/25 | C. Doherty, Jr. | B120 | Prepare draft of motion regarding surety bonds and plan; call with S. Alberts regarding motion (.5); call with V. Durrer regarding motion (.2); calls with Uzzi and Lall regarding motion (.3). | 1.00 | 1,100.00 |
| 11/04/25 | T. Moyron | B120 | Attention to surety motion and related issues (.6). | 0.60 | 927.00 |
| 11/04/25 | C. Doherty, Jr. | B120 | Prepare draft and supervise filing of motion regarding surety bonds (5.9); call with B. Kane regarding motion (1.0); calls with Dentons and Uzzi regarding motion (.5). | 5.90 | 6,490.00 |
| 11/04/25 | G. Medina | B120 | Edit surety estimation motion review per his request (0.9). | 0.90 | 472.50 |
| 11/04/25 | V. Durrer | B120 | Continue to revise motion to recover excess surety collateral (1.7); call with Avalon re same (.1); call with L. Tancredi re bond motion (.1); analysis re same (.3) | 2.20 | 3,960.00 |
| 11/05/25 | V. Durrer | B120 | Follow up re comments to surety collateral recovery motion. | 0.10 | 180.00 |
| 11/06/25 | V. Durrer | B120 | Correspond with Togut re BHER complaint (.1); call with Togut re same (.3); call with L. Tancredi re surety motion (.1). | 0.50 | 900.00 |
| 11/07/25 | C. Doherty, Jr. | B120 | Call with J. Beck regarding status of surety motion. | 0.10 | 110.00 |
| 11/11/25 | V. Durrer | B120 | Call with L. Tancredi re surety settlement | 0.20 | 360.00 |
| 11/11/25 | C. Doherty, Jr. | B120 | Review and respond to emails regarding service of surety motion (.1). | 0.10 | 110.00 |
| 11/12/25 | V. Madrigal | B120 | Conduct analysis of certain inventory held in Oxford, MA to advise on ability to sell to third party. | 1.00 | 940.00 |
| 11/13/25 | V. Durrer | B120 | Call with UCC advisors re data preservation issues. | 0.30 | 540.00 |
| 11/14/25 | G. Medina | B120 | Analysis related to Chapter 11 debtors Pine Gate related to Powin's mobile storage unit at a Pine Gate project. | 0.40 | 210.00 |
| 11/17/25 | V. Durrer | B120 | Follow up re surety motion (.1); call with L. Tancredi re settlement re same (.2). | 0.30 | 540.00 |
| 11/19/25 | V. Durrer | B120 | Call with L. Tancredi (.1); correspond with Avalon team re surety relief (.1) call with L. Tancredi (.1); correspond with Avalon team re surety relief (.1). | 0.40 | 720.00 |

**DENTONS**

| | | | | |
|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/25 | S. Alberts | B120 | Communicate internally about status of Motion to estimate and for turnover (.2) review of filed motion and tangential pleading by other surety (.4) and follow up communications (.3). | 0.90 | 1,260.00 |
| 11/20/25 | V. Durrer | B120 | Revise term sheet proposed by Tancredi re surety settlement (4); correspond with Avalon team re surety motion (.1); analysis re Avalon proposal (.3). | 0.80 | 1,440.00 |
| 11/23/25 | V. Durrer | B120 | Call with Avalon counsel re surety bond motion and revised order. | 0.50 | 900.00 |
| 11/24/25 | S. Alberts | B120 | Analysis about resolution of surety issue and plan confirmation. | 0.20 | 280.00 |
| 11/24/25 | G. Miller | B120 | Prepare Applied Surety settlement. | 0.60 | 750.00 |
| 11/24/25 | V. Durrer | B120 | Review proposed order for Avalon matter (.1); revise stipulation with L. Tancredi re same (.5). | 0.60 | 1,080.00 |
| 11/25/25 | G. Miller | B120 | Finalize and file notice of filing Applied Surety settlement. | 0.40 | 500.00 |
| 11/25/25 | D. Thomas-Nichols | B120 | Finalize and file notice of filing settlement agreement with Applied Surety Underwriters, Siriuspoint America Insurance Company and Pennsylvania Insurance Company (.1); correspondence with team with filed notice (.1). | 0.20 | 105.00 |
| **Task Total** | B120 - Asset Analysis and Recovery | | | **42.50** | **$53,769.50** |

**Task Code:** B130 - Asset Disposition

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/25 | G. Miller | B130 | Finalize and file amended abandonment order. | 0.20 | 250.00 |
| 11/04/25 | T. Moyron | B130 | Analyze email from D. Yang regarding Weifang Genius Electronics Co., Ltd. (.1) and emails regarding various inquiries including inventory (.1). | 0.20 | 309.00 |
| 11/04/25 | V. Durrer | B130 | Analysis re FlexGen dipuste over sale APA (.1); call with B. Kane re same (.1); analysis re inventory issues re FlexGen dispute (.3); correspond with B. Denton re same (.1) | 0.60 | 1,080.00 |

**DENTONS**

Client: Powin, LLC

Matter: 15817500-000002

Invoice Date:          December 12, 2025

INVOICE #:          5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/05/25 | H. Thomas | B130 | Review language in stipulation and agreed order regarding application of JP Morgan Chase funds and correspondence with M. Kahl and J. Beck regarding same. | 0.20 | 171.00 |
| 11/06/25 | H. Thomas | B130 | Review joint stipulation and order on applying Chase account to Chase obligations. | 0.20 | 171.00 |
| 11/06/25 | G. Miller | B130 | Finalize Lu Family bill of sale and emails with G. Dunne re same (.3); emails with V. Durrer re amended abandonment order and finalize and file same (.4). | 0.70 | 875.00 |
| 11/06/25 | G. Medina | B130 | Review request from G. Miller prepare, assemble and send bill of sale assignment and assumption agreement among QPO Energy, Inc. and BESS RemainCo LLC (0.3). | 0.30 | 157.50 |
| 11/06/25 | V. Durrer | B130 | Call with S. Zimmerman re inventory issues impacting FlexGen dispute (.2); analysis re same (.2); call with FlexGen counsel re dispute (.2); analysis re abandonment order (.1). | 0.70 | 1,260.00 |
| 11/10/25 | J. Beck | B130 | Call with Uzzi team and UK and Netherlands lawyers at Dentons regarding winding down foreign subsidiaries | 0.30 | 435.00 |
| 11/10/25 | G. Miller | B130 | Emails with G. Dunne and M. Garms re sale of Warwick inventory. | 0.20 | 250.00 |
| 11/10/25 | V. Durrer | B130 | Call with Huron re FlexGen dispute (.1); prepare response letter to FlexGen (.5); call with Mispagel re same (.1); call with G. Uzzi re same (.1) | 0.80 | 1,440.00 |
| 11/11/25 | J. Beck | B130 | Review FlexGen APA to determine whether it acquired certain inventory assets thereunder (.6); draft memo re same (.7). | 1.30 | 1,885.00 |
| 11/11/25 | T. Moyron | B130 | Attention to emails from FlexGen & UL re FlexGen proposal (.3); correspond with M. Garms, et al., regarding documentation and timing (.2); analyze emails regarding Mainfreight and RH re status and next steps (.2). | 0.70 | 1,081.50 |
| 11/11/25 | G. Miller | B130 | Prepare Bill of Sale re Warwick inventory and emails with M. Garms re same. | 0.30 | 375.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          December 12, 2025

Matter: 15817500-000002

INVOICE #:          5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/11/25 | V. Durrer | B130 | Analysis re FlexGen Welldex proposal (.2); analysis re RH issues (.2); call with K. Capuzzi re same (.1); follow up with G. Uzzi re FlexGen negotiations (.1) call with G. Uzzi re RH issues (.1). | 0.70 | 1,260.00 |
| 11/13/25 | G. Miller | B130 | Prepare RH Shipping Bill of Sale. | 0.60 | 750.00 |
| 11/13/25 | T. Moyron | B130 | Analyze FlexGen proposal (.2) and related emails (.3). | 0.50 | 772.50 |
| 11/13/25 | V. Durrer | B130 | Call with G. Uzzi re FlexGen negotiations (.1); call with J. Mispagel re same (.2). | 0.30 | 540.00 |
| 11/14/25 | V. Madrigal | B130 | Revise settlement agreement with buyer (1.8); revise corresponding bills of sale (1.0); analysis re the same (1.0). | 3.80 | 3,572.00 |
| 11/14/25 | G. Miller | B130 | Finalize bill of sale re Warwick inventory and email G. Dunne re same. | 0.20 | 250.00 |
| 11/14/25 | R. Garms | B130 | Review and comment on settlement agreement. | 1.40 | 1,162.00 |
| 11/14/25 | V. Durrer | B130 | Follow up re FlexGen claims and litigation (.2); analysis re possible RH transaction with FlexGen (.1). | 0.30 | 540.00 |
| 11/17/25 | T. Moyron | B130 | Call with J. Uzzi and V. Durrer regarding FlexGen. | 0.20 | 309.00 |
| 11/17/25 | R. Garms | B130 | Review filing from Flexgen. | 0.40 | 332.00 |
| 11/17/25 | V. Durrer | B130 | Follow up re FlexGen dispute (.2); analysis re inventory based settlement re same (.1); review FlexGen adiministrative claim (.1); call with UCC Advisors re FlexGen dispute (.2); correspond with Latham re same (.2); correspond with K. Aulet re same (.1). | 0.90 | 1,620.00 |
| 11/18/25 | R. Garms | B130 | Review quitclaim deeds and respond to questions regarding same (0.3); review correspondence from Flexgen (0.5). | 0.80 | 664.00 |
| 11/18/25 | T. Moyron | B130 | Correspondence with U&L, et al., re RH (.1); correspond regarding changes to settlement with UCC advisors, M. Garms, et al., re Welldex (.2). | 0.30 | 463.50 |
| 11/19/25 | S. Alberts | B130 | Receive and forward message concerning sureties request for more time. | 0.20 | 280.00 |
| 11/19/25 | R. Garms | B130 | Call regarding settlement agreement and discovery. | 1.00 | 830.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/25 | G. Miller | B130 | Call with Uzzi and Dentons teams re FlexGen issues. | 1.00 | 1,250.00 |
| 11/19/25 | V. Durrer | B130 | Analysis re Welldex proposal (.2); call with Latham re same (.6); analysis re same (.1); call with UCC advisors re FlexGen settlement proposal (.3). | 1.20 | 2,160.00 |
| 11/20/25 | T. Moyron | B130 | Attention to Welldex settlement. | 0.20 | 309.00 |
| 11/20/25 | V. Madrigal | B130 | Review revisions to and incorporate revisions to settlement agreement and address open items needed to finalize. | 0.90 | 846.00 |
| 11/20/25 | R. Garms | B130 | Call regarding plan matters. | 1.20 | 996.00 |
| 11/20/25 | V. Durrer | B130 | Revise proposed Welldex settlement (.3); further negotiations re same (.2); correspond with B. Denton re same (.2); respond to FlexGen discovery (.5); correspond with J. Mispagel re possible settlement (.3); analysis re same (.1); call with K. Capuzzi re same (.1). | 1.70 | 3,060.00 |
| 11/21/25 | R. Garms | B130 | Review and comment on motion to disallow Flexgen's administrative claim (0.7); call regarding same (0.2). | 0.90 | 747.00 |
| 11/21/25 | G. Miller | B130 | Review memorandum re Leeward and esVolta inventory (.4); call with R. Bajaj re same (.2). | 0.60 | 750.00 |
| 11/23/25 | V. Durrer | B130 | Revise RH stipulation. | 0.50 | 900.00 |
| 11/24/25 | R. Garms | B130 | Review revisions to settlement agreement (0.8); e-mails regarding quitclaim deeds (0.6). | 1.40 | 1,162.00 |
| 11/24/25 | T. Moyron | B130 | Correspondence from FlexGen's counsel, et al., re settlement (.4); analyzed changes to proposed settlement and attention to open issues (.8); revise settlement language with FlexGen (.8); analysis re same (.5); prepare email to FlexGen's counsel re settlement (.2); analyze further email from FlexGen counsel attaching comments to proposal (.1); confer with V. Durrer, et al., regarding same and final agreement (.2); analyze related emails (.2); call with V. Durrer and G. Uzzi regarding same (.2); call with B. Denton, V. Durrer et al., re next steps regarding documentation (.1). | 3.50 | 5,407.50 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/25 | T. Moyron | B130 | Attention to Welldex settlement (.2); meeting with V. Durrer (.2) and call with G. Miller regarding same (1); attention to further emails from counsel to Latham re Welldex (.3); analyze settlement (.1); analyze notice and provide comment thereon (.3). | 1.20 | 1,854.00 |
| 11/24/25 | V. Madrigal | B130 | Finalize QuitClaim deed and coordinate their execution. | 0.80 | 752.00 |
| 11/24/25 | V. Durrer | B130 | Call with J. Schwartz re Solar Carver issues (.1); correspond with J. Mispagel re hearing (.1); call with B. Kane re same (.1); revise Welldex settlement (1.2); call with J. Mispagel (.2); revise language re confirmation order requested by FlexGen re disputed administrative claim (.8); follow up call with J. Mispagel (.2). | 2.70 | 4,860.00 |
| 11/25/25 | R. Garms | B130 | E-mails regarding quitclaim deeds (0.6); respond to questions regarding same (0.2). | 0.80 | 664.00 |
| 11/25/25 | G. Medina | B130 | Send per the request of G. Miller RH Stipulation. | 0.20 | 105.00 |
| 11/25/25 | D. Thomas-Nichols | B130 | Finalize and file notice of filing settlement agreement with Flexgen Power Systems, LLC resolving The Welldex Dispute (.2); correspondence with team with filed notice (.1). | 0.30 | 157.50 |
| **Task Total** | B130 - Asset Disposition | | | **37.40** | **$49,065.00** |

**Task Code:** B140 - Stay Relief/Adeq Prot

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/25 | T. Moyron | B140 | Analyze Pulse motion (.1); and related correspondence with F. Oswald, et al. (.1). | 0.20 | 309.00 |
| **Task Total** | B140 - Stay Relief/Adeq Prot | | | **0.20** | **$309.00** |

**Task Code:** B150 - UCC Issues/Meetings

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/25 | T. Moyron | B150 | Correspond with K. Aulet re ACE. | 0.10 | 154.50 |
| 11/05/25 | J. Beck | B150 | Call with T. Moyron and Brown Rudnick regarding plan supplement (.3) | 0.30 | 435.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/25 | T. Moyron | B150 | Correspond with Committee advisors re documents and call regarding plan supplement (.2). | 0.20 | 309.00 |
| 11/13/25 | T. Moyron | B150 | Correspond with V. Durrer regarding data preservation and documents to Committee. | 0.20 | 309.00 |
| **Task Total** | B150 - UCC Issues/Meetings | | | **0.80** | **$1,207.50** |

**Task Code:** B160 - Fee/Employment Applications

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/25 | D. Thomas-Nichols | B160 | Review docket and confirm no objections filed re third monthly fee statement (.1); prepare certificate of no objection (.2); correspondence with team regarding same (.1). | 0.40 | 210.00 |
| 11/11/25 | T. Moyron | B160 | Attention to first interim fee application and correspond regarding same with D. Pearson, et al. | 0.20 | 309.00 |
| 11/11/25 | V. Durrer | B160 | Analysis re timing of interim fee application (.1); commence draft of interim fee application (.2). | 0.30 | 540.00 |
| 11/12/25 | D. Thomas-Nichols | B160 | Correspondence with G. Medina re filing certificate of no objection. | 0.10 | 52.50 |
| 11/12/25 | G. Medina | B160 | Correspond with G. Dattoli and review and send certificate of no objection related to DUS third fee statement to T. Moyron and V. Durrer (0.4); coordinate with docketing regarding omnibus hearing and first Interim fee application hearing (0.2); follow-up with V. Durrer and T. Moyron and filed CNO and coordinate with Verita regarding service (0.3). | 0.90 | 472.50 |
| 11/12/25 | V. Durrer | B160 | Analysis re comments to interim fee application (.2); revise monthly fee statement (.8). | 1.00 | 1,800.00 |
| 11/14/25 | S. Schrag | B160 | Further prepare Huron Fee Application. | 0.30 | 330.00 |
| 11/14/25 | V. Durrer | B160 | Follow up re fee statements. | 0.10 | 180.00 |
| 11/17/25 | H. Thomas | B160 | Draft Dentons first interim fee application. | 0.60 | 513.00 |
| 11/18/25 | D. Thomas-Nichols | B160 | Correspondence regarding timing of monthly fee statement. | 0.10 | 52.50 |
| 11/18/25 | T. Moyron | B160 | Attention to invoices and fee applications. | 0.30 | 463.50 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/19/25 | H. Thomas | B160 | Draft first interim fee application of Dentons. | 5.30 | 4,531.50 |
| 11/19/25 | G. Medina | B160 | Correspond with H. Thomas regarding September fees and first interim fee application. | 0.20 | 105.00 |
| 11/20/25 | H. Thomas | B160 | Draft first interim fee application of Dentons. | 4.70 | 4,018.50 |
| 11/20/25 | D. Thomas-Nichols | B160 | Prepare draft of fourth monthly fee statement. | 1.50 | 787.50 |
| 11/21/25 | D. Thomas-Nichols | B160 | Correspondence with D. Person with draft interim fee application. | 0.10 | 52.50 |
| 11/24/25 | T. Moyron | B160 | Analyze and provide comment on fee application (.8); correspond with M. Turnipseed, et al., re Huron application (.1); further attention to fee application (.3). | 1.20 | 1,854.00 |
| 11/24/25 | H. Thomas | B160 | Draft interim fee application to include detailed descriptions of work produced by Dentons professionals and list firm contributions to the chapter 11 cases after careful review of Dentons' invoices. | 5.10 | 4,360.50 |
| 11/25/25 | J. Beck | B160 | Draft inserts regarding descriptions of certain tasks to be inserted in fee application | 0.70 | 1,015.00 |
| 11/25/25 | S. Maizel | B160 | Multiple telephone conferences with T. Moyron re preparation of fee application (.5); review and revise fee application (2.0). | 2.50 | 3,500.00 |
| 11/25/25 | S. Schrag | B160 | Confer with T. Moyron re fee application (.1); confer with H. Thomas re fee application (.2); review and comment on material in support of fee application (5.6); confer with V. Durrer and T. Moyron re the same (.2). | 6.10 | 6,710.00 |
| 11/25/25 | D. Thomas-Nichols | B160 | Review and revise fourth monthly fee application (1.0); prepare redline and circulate (.2); correspondence with T. Moyron re final edits to application (.2); finalize exhibit (.2); file with court fourth monthly fee application (.1); correspondence with team with filed fourth monthly fee application (.1). | 1.80 | 945.00 |
| 11/25/25 | C. Doherty, Jr. | B160 | Prepare insert for customer issues for fee application. | 0.30 | 330.00 |
| 11/25/25 | V. Durrer | B160 | Prepare interim fee application (.8); revise September monthly fee statement (.4). | 1.20 | 2,160.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/25 | S. Schrag | B160 | Review material re fee application (1.1); confer with H. Thomas re fee application (.2);confer with T. Moyron and V. Durrer re the same (.1); confer with M. Turnipseed re final fee application (.3). | 1.70 | 1,870.00 |
| 11/26/25 | H. Thomas | B160 | Revise, proofread, and conduct close review of interim fee application and associated fee calculations (2.1), finalize exhibits thereto and correspondence with billing team regarding creation of one such exhibit (.5), and correspondence regarding revisions with T. Moyron and G. Medina regarding finalizing filing (.5). | 3.10 | 2,650.50 |
| 11/26/25 | D. Thomas-Nichols | B160 | Finalize and file notice of hearing of retained professionals re first interim applications (.2); correspondence with team with filed notice (.1). | 0.30 | 157.50 |
| 11/26/25 | V. Durrer | B160 | Finalize budget for interim fee application. | 0.60 | 1,080.00 |
| 11/26/25 | G. Medina | B160 | Received and assemble DUS first interim Fee application and send to T. Moyron, V. Durrer, J. Beck, H. Thomas and D. Nichols for review (0.5); filed DUS first interim fee application (0.4). | 0.90 | 472.50 |
| **Task Total** | B160 - Fee/Employment Applications | | | **41.60** | **$41,523.00** |

**Task Code:** B185 - Assumption/Rejection of Contracts

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/25 | G. Miller | B185 | Review prior correspondence re assumption of PTC contract. | 0.20 | 250.00 |
| 11/10/25 | V. Durrer | B185 | Analysis re Stepfunction contract. | 0.10 | 180.00 |
| 11/11/25 | T. Moyron | B185 | Analyze email from counsel to Oracle (.1) and correspond re same (.1). | 0.20 | 309.00 |
| 11/21/25 | G. Miller | B185 | Review correspondence re Oracle objection to assumption and assignment of contract (.2); Call with S. Christianson re same (.2). | 0.40 | 500.00 |
| **Task Total** | B185 - Assumption/Rejection of Contracts | | | **0.90** | **$1,239.00** |

**Task Code:** B190 - Other contested matters

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/25 | T. Moyron | B190 | Analyze prior emails regarding document requests and documents sent by C. Paulson (.4) and call with V. Durrer regarding same (.2). | 0.60 | 927.00 |
| 11/17/25 | G. Medina | B190 | Correspond with J. Beck regarding settlement motion (0.2); compile and send ACE settlement motion for review (0.4); review edit and send Stipulation and Agreed Order Regarding Mainfreight Distribution Pty Ltd Claim No. 383 to G. Miller for review (0.3); file MF stipulation (0.2); file 9019 Ace Settlement motion and application to shorten time (0.4); correspond with Verita regarding recent filings for service (0.2). | 1.70 | 892.50 |
| 11/18/25 | T. Moyron | B190 | Attention to expeditors' motion. | 0.20 | 309.00 |
| 11/20/25 | T. Moyron | B190 | Attention to issues regarding Avalon and NY Marine, including exhibit list and filing. | 0.30 | 463.50 |
| 11/22/25 | T. Moyron | B190 | Call with J. Beck an G. Uzzi re Stratford. | 0.30 | 463.50 |
| **Task Total** | B190 - Other contested matters | | | **3.10** | **$3,055.50** |

**Task Code:** B195 - Non-Working Travel

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/25 | T. Moyron | B195 | Travel from Los Angeles to New York for confirmation hearing and other hearings. | 7.80 | 6,025.50 |
| 11/23/25 | C. Doherty, Jr. | B195 | Travel from Houston to NYC for hearing. | 5.50 | 3,025.00 |
| 11/23/25 | V. Durrer | B195 | Travel to east coast for confirmation hearing. | 6.00 | 5,400.00 |
| 11/24/25 | C. Doherty, Jr. | B195 | Travel from NYC to Princeton, NJ for hearing. | 2.40 | 1,320.00 |
| 11/25/25 | J. Beck | B195 | Non-working travel to/from Scarsdale NY and Trenton, NJ for the Powin confirmation hearing | 5.50 | 3,987.50 |
| 11/25/25 | T. Moyron | B195 | Travel from NY to NJ for hearings on plan confirmation, ACE settlement, WARN settlement, and other agenda matters (2.1); travel back from NJ to NY after hearings on hearings on plan confirmation, ACE settlement, WARN settlement, and other agenda matters (2.2). | 4.30 | 3,321.75 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/25 | C. Doherty, Jr. | B195 | Travel to Trenton Courthouse and back to Houston, Texas (via flight from Philadelphia, PA). | 8.40 | 4,620.00 |
| 11/25/25 | V. Durrer | B195 | Travel to hearing (1.4); return travel from hearing (1.0). | 2.40 | 2,160.00 |
| 11/25/25 | G. Medina | B195 | Travel to and attend confirmation hearing. | 3.40 | 892.50 |
| 11/26/25 | T. Moyron | B195 | Travel from NY to LA after confirmation and settlement hearings. | 8.50 | 6,566.25 |
| 11/26/25 | V. Durrer | B195 | Return to Los Angeles from confirmation hearing. | 9.00 | 8,100.00 |
| **Task Total** | B195 - Non-Working Travel | | | **63.20** | **$45,418.50** |

**Task Code:** B230 - DIP financing/Cash Collateral

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/25 | G. Medina | B230 | Correspond with J. Beck and follow-up with vendor regarding lien searches (0.2); follow-up with vendor regarding Federal Court results (0.2). | 0.40 | 210.00 |
| **Task Total** | B230 - DIP financing/Cash Collateral | | | **0.40** | **$210.00** |

**Task Code:** B240 - Tax Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/25 | T. Moyron | B240 | Analyze correspondence from D. Intrieri, et al., regarding tax sales credits/refund analysis. | 0.20 | 309.00 |
| **Task Total** | B240 - Tax Issues | | | **0.20** | **$309.00** |

**Task Code:** B250 - Real Estate Leases

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/25 | G. Miller | B250 | Prepare motion to reject Lu Properties lease. | 0.80 | 1,000.00 |
| 11/06/25 | G. Miller | B250 | Prepare motion to reject Lu Properties lease. | 0.50 | 625.00 |
| 11/07/25 | G. Miller | B250 | Revise order on Lu Properties lease rejection motion. | 1.50 | 1,875.00 |
| 11/12/25 | G. Miller | B250 | Call with G. Dunne re rejection of Lu Properties lease. | 0.30 | 375.00 |
| 11/17/25 | S. Schrag | B250 | Review correspondence from counterparty re lease in Canada. | 0.10 | 110.00 |
| 11/17/25 | V. Durrer | B250 | Call with F. Oswald re lease dispute. | 0.10 | 180.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| **Task Total** | B250 - Real Estate Leases | | | **3.30** | **$4,165.00** |

**Task Code:** B310 - Claims Administration and Objections

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/01/25 | S. Schrag | B310 | Prepare 9019 Motion re ACE administrative claim (.9); confer with Verita re the same (.1); review correspondence re the same (.1). | 1.10 | 1,210.00 |
| 11/01/25 | G. Miller | B310 | Raise motion to reclassify Expeditors' claim. | 1.20 | 1,500.00 |
| 11/02/25 | S. Schrag | B310 | Continue to prepare 9019 Motion re ACE administrative claim, including preparing additional details regarding settlement terms. | 1.40 | 1,540.00 |
| 11/02/25 | G. Miller | B310 | Prepare motion to reclassify Expeditors' administrative claim. | 1.30 | 1,625.00 |
| 11/03/25 | H. Thomas | B310 | Draft objection to Galp claim (2.2); communication with creditors regarding administrative claims (.2). | 2.40 | 2,052.00 |
| 11/03/25 | S. Schrag | B310 | Continue preparing settlement motion re ACE Engineering 503(b)(9) claim (1.7); analysis re the same (.2); review agreement terms (.3); incorporate the same into draft (1.0). | 3.10 | 3,410.00 |
| 11/03/25 | G. Miller | B310 | Review Ace MSA (.2); review emails re ACE settlement terms (.6); review draft ACE settlement terms and related Plan provisions (.3); call with R. Bajaj re Expeditors and Galp claims (.2); analysis re outstanding administrative claims (.1); follow up with B. Theisen re documentation re Galp inventory (.1); prepare stipulation resolving Mainfreight administrative claim (.7); research and analysis re motion to reclassify Expeditors claim (1.3); further prepare motion to reclassify Expeditors claim (2.3). | 5.80 | 7,250.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/25 | H. Thomas | B310 | Prepare for and attend call with Control Source regarding administrative expense claim (.4); correspondence with J. Beck, Verita, and Control Source regarding creditor questions and processes for amending claim (.7); correspondence with Genius regarding goods (.1); correspondence with Allianz (agent for CES) and review of provided documentation (.3). | 1.50 | 1,282.50 |
| 11/04/25 | J. Beck | B310 | Call H. Thomas regarding Control Source 503(b)(9) claims (.1); review control source claim and underlying support for same (.4); call with Control Source regarding 503(b)(9) claim (.2) | 0.70 | 1,015.00 |
| 11/04/25 | S. Schrag | B310 | Continue preparing settlement motion re ACE Engineering 503(b)(9) claim (.7); prepare declaration in support (1.1); prepare order in support (.9); review additional agreement terms (.5). | 3.20 | 3,520.00 |
| 11/04/25 | T. Moyron | B310 | Analyze email from G. Young regarding Clean Energy Services invoices (.1) and correspond with H. Thomas regarding same (.1). | 0.20 | 309.00 |
| 11/04/25 | G. Miller | B310 | Emails with K. Capuzzi re calculation of Mainfreight amended claim (.3); prepare motion to reclassify Expeditors administrative claim (.5); Follow up with K. Kresge re postpetition amounts outstanding (.2); call with D. Intrieri re outstanding amounts owed to AWS (.1). | 1.10 | 1,375.00 |
| 11/05/25 | T. Moyron | B310 | Teams meeting with U&L, H. Thomas, et al., regarding status of claims reconciliation process. | 0.90 | 1,390.50 |
| 11/05/25 | H. Thomas | B310 | Attend call regarding open items on claims administration with Dentons and Uzzi & Lall teams (.9); call with Dentons team regarding administrative claims, and objections to claims (.8). | 1.70 | 1,453.50 |
| 11/05/25 | J. Beck | B310 | Call with Dentons and Uzzi teams to review and coordinate status of claims negotiations, objections, and next steps (.9) | 0.90 | 1,305.00 |
| 11/05/25 | S. Schrag | B310 | Confer with G. Miller re Expeditors' claim (.1); conduct research regarding treatment of the same (.1). | 0.20 | 220.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/25 | C. Doherty, Jr. | B310 | Teams meeting with U&L, H. Thomas, et al., regarding status of claims negotiations, objections, and next steps (.9); meeting with V. Durrer, J. Beck, et al., regarding resolution of administrative claims (.7). | 1.60 | 1,760.00 |
| 11/05/25 | G. Miller | B310 | Call with Dentons and Uzzi re reconciliation of claims re plan and analysis re same (.9); review revisions to stipulation resolving Mainfreight claims and email T. Moyron and V. Durrer re same (.3); further prepare motion to reclassify Expeditors claim (1.9); Emails with S. Schrag re same (.2); review and analysis re outstanding administrative claims and open issues (.4). | 3.70 | 4,625.00 |
| 11/06/25 | S. Schrag | B310 | Conduct research re GUC claims and standard for storage fees and associated costs that don't benefit the estate (2.7); confer with G. Miller re findings (.6). | 3.30 | 3,630.00 |
| 11/06/25 | H. Thomas | B310 | Correspondence with multiple claimants regarding amending their claims. | 0.90 | 769.50 |
| 11/06/25 | T. Moyron | B310 | Attention to administrative claims and correspondence regarding resolution (.3). | 0.30 | 463.50 |
| 11/06/25 | G. Miller | B310 | Revise motion to reclassify Galp claim (.1); further prepare motion to reclassify Expeditors claim (1.4); research and analysis re motion to reclassify Expeditors claim (1.5); Emails with S. Schrag re same (.3). | 3.30 | 4,125.00 |
| 11/06/25 | G. Medina | B310 | Correspond with Verita regarding request for Ameresco claim. | 0.20 | 105.00 |
| 11/07/25 | J. Beck | B310 | Review Ameresco claims and request to dispose of inventory and draft summary regarding same (1.0); call with Everstream regarding their administrative expense claim (.5). | 1.50 | 2,175.00 |
| 11/07/25 | H. Thomas | B310 | Correspondence with claimants regarding amending administrative claims and issues related thereto (.4); call with Resilience360 to discuss claim priority status (.5) correspondence within Dentons regarding status of amendments to administrative claims same. (.6). | 1.50 | 1,282.50 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/25 | S. Schrag | B310 | Prepare settlement agreement and settlement motion re ACE claims. | 2.20 | 2,420.00 |
| 11/07/25 | G. Miller | B310 | Prepare motion to reclassify Galp claim. | 0.30 | 375.00 |
| 11/09/25 | S. Schrag | B310 | Further prepare ACE settlement agreement and 9019 motion to incorporate additional negotiations. | 1.90 | 2,090.00 |
| 11/09/25 | G. Miller | B310 | Analysis and research re motion to reclassify Expeditors claim (1.2); further prepare motion to reclassify Expeditors administrative claim and email T. Moyron re same (.3). | 1.50 | 1,875.00 |
| 11/10/25 | H. Thomas | B310 | Confer with Dentons and Uzzi teams regarding open items and claims administrations (.5); confer with Verita and claimants regarding claims amendments (.3); correspondence with T. Moyron regarding administrative claimants and status of potential objections (.4) . | 1.20 | 1,026.00 |
| 11/10/25 | T. Moyron | B310 | Meeting with U&L, et al., regarding claims (.3). | 0.30 | 463.50 |
| 11/10/25 | G. Miller | B310 | Call with B. Theisen re Galp inventory (.2); prepare stipulation resolving Mainfreight claim (1.1) analysis re outstanding claims and plan issues and discussion with Uzzi and Dentons teams re same (.5); call with D. Intrieri re Mainfreight claim (.2); research and analysis re motion to reclassify Expeditors' administrative claim (3); Further prepare motion re same (3); Internal communications and analysis re same (.3). | 8.30 | 10,375.00 |
| 11/11/25 | J. Beck | B310 | Attention to request for late filed claim (1.6) | 1.60 | 2,320.00 |
| 11/11/25 | T. Moyron | B310 | Analyze updated Expeditors motion to reclassify. | 0.30 | 463.50 |
| 11/11/25 | S. Schrag | B310 | Prepare objection to CATL secured claim (1.9); prepare declaration in support (.7); prepare order (.5); review underlying materials in support (.4); conduct research regarding alleged security interest (.9); confer with J. Beck re the same (.1); call with T. Moyron re the secured interest (.1); correspondence with T. Moyron re the same (.2). | 4.80 | 5,280.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/25 | G. Miller | B310 | Prepare stipulation resolving RH Shipping claim (.9); Call with V. Durrer and K. Capuzzi re same (.1) (1.0); further prepare motion to reclassify Expeditors; claim (1.1). | 2.10 | 2,625.00 |
| 11/11/25 | V. Durrer | B310 | Analysis re Ameresco claim (.1); analysis re request for late claim allowance (.1). | 0.20 | 360.00 |
| 11/12/25 | J. Beck | B310 | Call with Ameresco lawyer regarding inventory (.3). | 0.30 | 435.00 |
| 11/12/25 | S. Schrag | B310 | Review correspondence re Expeditors objection. | 0.20 | 220.00 |
| 11/12/25 | G. Miller | B310 | Prepare stipulation and agreed order resolving RH Shipping claims. | 2.00 | 2,500.00 |
| 11/13/25 | S. Schrag | B310 | Prepare correspondence to C. Paulson re CATL claim and objection. | 0.30 | 330.00 |
| 11/13/25 | G. Miller | B310 | Emails with the Committee and Uzzi teams re motion to reclassify Expeditors claim (.2); emails and call with M. Sawyer re Mainfreight stipulation (.4); Emails with V. Durrer re same (.2); call with R. Bajaj re Galp issues (.2); email Dentons team re same (.3) review updated Mainfreight stipulation (.1); prepare stipulation and agreed order resolving RH Shipping claims (1.0); further prepare motion to reclassify Galp claim (1); Review and analysis re communications and documentation in support of Galp claim (.7); review and analysis re outstanding administrative claims (.8). | 4.90 | 6,125.00 |
| 11/13/25 | T. Moyron | B310 | Attention to CATL POC and objection (.6) and emails with U&L, et al (.2). | 0.80 | 1,236.00 |
| 11/13/25 | T. Moyron | B310 | Analyze email from UST re accounts (.1); correspond with U&L regarding same (.2). | 0.30 | 463.50 |
| 11/13/25 | V. Durrer | B310 | Analysis re request by Verita re claims issue (.1); analysis re VOya Issues (.1); analysis re GALP claim (.1). | 0.30 | 540.00 |
| 11/13/25 | S. Schrag | B310 | Analysis regarding CATL objection (.5); continue preparing objection to CATL claim (.8). | 1.30 | 1,430.00 |
| 11/14/25 | S. Schrag | B310 | Review material regarding CATL objection. | 0.20 | 220.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:           December 12, 2025

Matter: 15817500-000002

INVOICE #:            5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/14/25 | G. Miller | B310 | Further prepare RH Shipping stipulation and agreed order and email G. Uzzi re same (.4); further prepare motion to reclassify Galp claim (.5); call with T. Moyron re Expeditors claim (.2); further prepare motion to reclassify Expeditors claim (2.5). | 3.60 | 4,500.00 |
| 11/14/25 | V. Durrer | B310 | Follow up re settlement of Voya claims. | 0.20 | 360.00 |
| 11/16/25 | S. Schrag | B310 | Conduct research regarding setoff (1.0); review contracts and related documents re CATL (.4); review analysis of C. Paulson and P. Jiang regarding deposits (.2); call with T. Moyron re the basis of the security interest (.3); call with C. Paulson and T. Moyron re the same (.2). | 2.10 | 2,310.00 |
| 11/16/25 | G. Miller | B310 | Prepare stipulation and agreed order resolving RH Shipping claims. | 0.60 | 750.00 |
| 11/17/25 | T. Moyron | B310 | Meeting with U&L, V. Durrer, et al., re open claim items. | 1.00 | 1,545.00 |
| 11/17/25 | T. Moyron | B310 | Attention to Expeditors' issues and motion (.2) and calls with V. Durrer (.1) and G. Miller re same (.1). | 0.40 | 618.00 |
| 11/17/25 | S. Schrag | B310 | Call with G. Uzzi, T. Moyron, C. Paulson, P. Jiang, and V. Durrer re resolution of issues in China and CATL claim (1.0); confer with T. Moyron re Expeditors claim and objection (.2); review revised objection (.2). | 1.40 | 1,540.00 |
| 11/17/25 | G. Miller | B310 | Further prepare and finalize stipulation and agreed order resolving Mainfreight claims. | 1.60 | 2,000.00 |
| 11/17/25 | G. Miller | B310 | Further prepare motion to reclassify Expeditors claim (1.2); Review stay relief hearing transcript re same (.4). | 1.60 | 2,000.00 |
| 11/17/25 | G. Miller | B310 | Further prepare stipulation resolving RH Shipping claims and emails with V. Durrer re same. | 2.10 | 2,625.00 |
| 11/17/25 | G. Miller | B310 | Further prepare motion to reclassify Galp claim. | 1.20 | 1,500.00 |
| 11/17/25 | G. Miller | B310 | Analysis re outstanding claims and going forward strategy and call with Dentons and Uzzi re same. | 1.00 | 1,250.00 |
| 11/17/25 | V. Durrer | B310 | Finalize Voya settlement. | 0.10 | 180.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        December 12, 2025

Matter: 15817500-000002

INVOICE #:        5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/18/25 | S. Schrag | B310 | Prepare objection to CATL claim (2.2); prepare declaration in support (1.7); prepare order (.9); analyze underlying agreements (.7); analyze underlying Arbitration statement of claim (.3); conduct research in support of the same (2.4). | 8.20 | 9,020.00 |
| 11/18/25 | G. Miller | B310 | Analysis re Galp claim and evidence in support thereof (.3); call with B. Theisen re Galp claim (.2); emails with G. Uzzi and V. Durrer re potential settlement (.6). | 1.10 | 1,375.00 |
| 11/18/25 | G. Miller | B310 | Further prepare motion to reclassify Galp claim. | 0.50 | 625.00 |
| 11/19/25 | J. Beck | B310 | Review background materials related to CATL dispute and claim (1.5); revise draft objection to recharacterize and disallow CATL claim (2.8); call with S. Schrag regarding certain factual and legal issues related to CATL objection (.2) | 4.50 | 6,525.00 |
| 11/19/25 | H. Thomas | B310 | Draft update emails to Dentons and Uzzi teams regarding administrative expense claims objection status and next steps (.5); calls with G. Miller and S. Zimmerman related thereto (.4). | 0.90 | 769.50 |
| 11/19/25 | S. Schrag | B310 | Confer with T. Moyron re GUC claims. | 0.20 | 220.00 |
| 11/19/25 | S. Schrag | B310 | Confer with J. Beck re objection to CATL claim (.2); conduct research in support of the same regarding UCC (1.6); confer with T. Moyron, J. Beck, and V. Durrer re the same (.1). | 1.90 | 2,090.00 |
| 11/19/25 | V. Durrer | B310 | Finalize Voya settlement. | 0.20 | 360.00 |
| 11/19/25 | V. Durrer | B310 | Review Voya settlement counter proposal. | 0.20 | 360.00 |
| 11/20/25 | T. Moyron | B310 | Call with J. Beck regarding WARN, CATL, and related matters. | 0.40 | 618.00 |
| 11/20/25 | J. Beck | B310 | Further revise draft objection to CATL claim (1.9) | 1.90 | 2,755.00 |
| 11/20/25 | S. Schrag | B310 | Confer with J. Beck regarding adversary proceeding and complaint. | 0.30 | 330.00 |
| 11/20/25 | G. Miller | B310 | Call with V. Durrer re Expeditors claim. | 0.20 | 250.00 |
| 11/20/25 | G. Miller | B310 | Further prepare stipulation and agreed order resolving RH Shipping claims. | 0.60 | 750.00 |
| 11/20/25 | V. Durrer | B310 | Review proposed Voya settlement. | 0.20 | 360.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/25 | V. Durrer | B310 | Call with Voya counsel to finalize same. | 0.20 | 360.00 |
| 11/21/25 | S. Schrag | B310 | Prepare Complaint against CATL. | 4.60 | 5,060.00 |
| 11/21/25 | G. Medina | B310 | Review and revised caption per the request of T. Moyron and file FlexGen claims estimation motion. | 0.40 | 210.00 |
| 11/22/25 | S. Schrag | B310 | Prepare complaint re CATL. | 0.50 | 550.00 |
| 11/23/25 | S. Schrag | B310 | Prepare complaint re CATL (2.3); review and analyze materials in support (.3); conduct research in support of claims (2.5). | 5.10 | 5,610.00 |
| 11/23/25 | G. Miller | B310 | Further prepare stipulation and agreed order resolving RH Shipping claims (1.3); Calls with R. Bajaj re same (.3). | 1.60 | 2,000.00 |
| 11/24/25 | S. Schrag | B310 | Further prepare Complaint against CATL (3.3); conduct additional research in support (1.1). | 4.40 | 4,840.00 |
| 11/24/25 | G. Miller | B310 | Further prepare and finalize stipulation and agreed order resolving RH Shipping claims. | 1.10 | 1,375.00 |
| 11/24/25 | G. Miller | B310 | Prepare notice of settlements and finalize Welldex settlement. | 2.80 | 3,500.00 |
| 11/24/25 | G. Medina | B310 | Received assemble and send to G. Miller RH Shipping Stipulation and file with the court. | 0.40 | 210.00 |
| 11/26/25 | S. Schrag | B310 | Prepare complaint against CATL. | 0.60 | 660.00 |
| 11/28/25 | S. Schrag | B310 | Prepare complaint against CATL. | 1.00 | 1,100.00 |
| 11/30/25 | S. Schrag | B310 | Prepare complaint against CATL (1.5); conduct research in support of the same (.3); confer with J. Beck re the same (.1). | 1.90 | 2,090.00 |
| **Task Total** | B310 - Claims Administration and Objections | | | **141.10** | **$167,716.00** |

**Task Code:** B320 - Plan and Disclosure Statement (incl. Business Plan)

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/25 | J. Beck | B320 | Review draft plan settlement notice circulated by Committee (.4); analysis re ACE administrative claim settlement under plan (.2). | 0.60 | 870.00 |
| 11/03/25 | C. Doherty, Jr. | B320 | Attention to language sent by CS Energy regarding plan. | 2.70 | 2,970.00 |
| 11/03/25 | V. Durrer | B320 | Analysis re liquidation analysis (.3); analysis re ACE settlement (.1); revise Mainfreight settlement stipulation in connection with plan (.2) | 0.60 | 1,080.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/25 | T. Moyron | B320 | Call with G. Uzzi, et al., regarding liquidation analysis and related matters (.3). | 0.30 | 463.50 |
| 11/04/25 | T. Moyron | B320 | Correspond with C. Ucko, et al., regarding plan supplement (.6); coordination preparation of various exhibits (.2), analyze related notice and various exhibits (.3); correspond with G. Uzzi regarding ACE terms and proposed supplement (.1); analyze language with respect to payments to independent contractors under plan (.2). | 1.40 | 2,163.00 |
| 11/04/25 | T. Moyron | B320 | Call with V. Durrer regarding plan releases (.1) and attention to requested documents (.2). | 0.30 | 463.50 |
| 11/04/25 | C. Doherty, Jr. | B320 | Conduct research concerning plan supplement regarding employee payments. | 0.70 | 770.00 |
| 11/04/25 | G. Miller | B320 | Review combined plan and disclosure statement and analysis re documents need to compile Plan Supplement (.9); Emails withV. Durrer and T. Moyron re same (.3). | 1.20 | 1,500.00 |
| 11/04/25 | G. Miller | B320 | Prepare Contractor Payments Schedule as exhibit to Plan Supplement (1.7); Calls with C. Doherty and T. Moyron re same (.4). | 2.10 | 2,625.00 |
| 11/04/25 | G. Miller | B320 | Prepare schedule of assumed contracts as exhibit to Plan Supplement and emails with G. Dunne re same. | 0.70 | 875.00 |
| 11/04/25 | G. Miller | B320 | Call with G. Medina re retained causes of action (.2); analysis and preparation re schedule of retained causes of action as exhibit to Plan Supplement (2.2). | 2.40 | 3,000.00 |
| 11/04/25 | V. Durrer | B320 | Analysis re proposed plan releases (.2); revise plan supplement re former employee payments (.2); call wiht U&L re plan issues (.7); follow up re ACE vote on plan (.1). | 1.20 | 2,160.00 |
| 11/04/25 | G. Medina | B320 | Review request from G. Miller to draft schedule of retained causes (0.1); prepare a draft schedule (1.3); call with G. Miller regarding draft (0.2). | 1.60 | 840.00 |
| 11/05/25 | T. Moyron | B320 | Meeting with V. Durrer, J. Beck, et al., regarding plan supplement and various documents to be finalized in connection with plan. | 0.80 | 1,236.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | | Invoice Date: | December 12, 2025 |
| Matter: 15817500-000002 | | | | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/25 | T. Moyron | B320 | Attention to plan supplement, including exhibit related to payments to independent contractors. | 0.60 | 927.00 |
| 11/05/25 | J. Beck | B320 | Call with Dentons team regarding resolution of plan supplement and various documents to be finalized in connection therewith (.8) | 0.80 | 1,160.00 |
| 11/05/25 | C. Doherty, Jr. | B320 | Review and respond to emails regarding motion related to plan (.1); review and respond to emails regarding plan supplement (.1). | 0.90 | 990.00 |
| 11/05/25 | G. Miller | B320 | Further prepare schedule of retained causes of action re Plan Supplement and emails with Uzzi re same. | 1.70 | 2,125.00 |
| 11/05/25 | G. Miller | B320 | Prepare Contractors Payments exhibit to Plan Supplement. | 0.60 | 750.00 |
| 11/05/25 | G. Miller | B320 | Prepare notice of filing Plan Supplement. | 1.20 | 1,500.00 |
| 11/05/25 | G. Miller | B320 | Prepare notice of settlements re ACE and WARN claims as exhibits to Plan Supplement. | 0.20 | 250.00 |
| 11/05/25 | V. Durrer | B320 | Follow up call wiht U&L re plan filings (.9); follow up re revisions to plan supplement re same (.8); analysis re plan confirmation checklist (.7); analysis re liquidation budget (.1); analysis re revisions to plan supplement re payments to former employees (.2); analysis re voting summary (.1). | 2.80 | 5,040.00 |
| 11/06/25 | J. Beck | B320 | Review and revise draft liquidating trust agreement (3.8); call with T. Moyron regarding plan voting (.1) | 3.90 | 5,655.00 |
| 11/06/25 | J. Beck | B320 | Review and revise 9019 motion for approval of ACE settlement agreement | 1.80 | 2,610.00 |
| 11/06/25 | T. Moyron | B320 | Analyze liquidation analysis and notes (.8); provide comments on call to G. Miller (.3); attention to plan supplement and open issues related to other documents to be attached as exhibits (1.4) and correspondence (.6) and calls regarding same (.3). | 3.40 | 5,253.00 |
| 11/06/25 | G. Miller | B320 | Prepare schedule of retained causes of action as exhibit to Plan Supplement. | 1.10 | 1,375.00 |
| 11/06/25 | G. Miller | B320 | Analyze and update liquidation analysis (2); Call with T. Moyron re same (.3). | 2.30 | 2,875.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:     December 12, 2025

Matter: 15817500-000002

INVOICE #:     5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/06/25 | G. Miller | B320 | Analysis re Plan Supplement and exhibits and compile the same (1); Call with T. Moyron re same (.2); Emails with Committee and Dentons team re same (.3). | 1.50 | 1,875.00 |
| 11/06/25 | G. Miller | B320 | Prepare list of assumed contracts and unexpired leasesas exhibit to Plan Supplement. | 0.40 | 500.00 |
| 11/06/25 | V. Durrer | B320 | Update liquidation analysis re plan. | 0.50 | 900.00 |
| 11/06/25 | G. Medina | B320 | Review request from C. Doherty and send August and September hearing transcripts (0.3). | 0.30 | 157.50 |
| 11/07/25 | J. Beck | B320 | Call with K. Aulet regarding plan supplement (.2); call with Dentons and Brown Rudnick teams regarding finalizing plan supplement (.4); review revisions to direct claim trust documents (.5); assist with finalization of plan supplement documents and filing (2.2) | 3.30 | 4,785.00 |
| 11/07/25 | G. Miller | B320 | Review and analysis re updated liquidation analysis. | 0.20 | 250.00 |
| 11/07/25 | G. Miller | B320 | Further prepare payments to service providers exhibit to Plan Supplement. | 0.60 | 750.00 |
| 11/07/25 | G. Miller | B320 | Further prepare schedule of retained causes of action exhibit to Plan Supplement. | 0.40 | 500.00 |
| 11/07/25 | G. Miller | B320 | Finalize and compile Plan Supplement and related exhibits (1.4); Emails with Dentons, Uzzi and Committee teams re same (.7). | 2.10 | 2,625.00 |
| 11/07/25 | C. Doherty, Jr. | B320 | Provide analysis and comments to plan supplement. | 0.90 | 990.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
| --- | --- | --- |
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/07/25 | G. Medina | B320 | Call with G. Miller regarding filing plan supplements (0.1); create slip sheets and assemble and send all exhibits to G. Miller (0.7); correspond with G. Miller regarding Exhibit E (0.1); received new exhibits from J. Beck and replace exhibits C and D to plan supplements and send revised sent to G. Miller, T. Moyron, J. Beck, V. Durrer and C. Doherty (0.4); received and replace additional exhibits per the request of G. Miller (0.2); file notice of filing of plan exhibits (0.4); edit solicitation version of notice to include docket number of filed notice and send to G. Miller (0.2); correspond with Verita and send solicitation version of notice of filing plane exhibits for service (0.3); call with T. Moyron regarding amended notice and exhibits (0.1); review revised budget (0.2). | 2.70 | 1,417.50 |
| 11/07/25 | V. Durrer | B320 | Revise plan supplement. | 1.00 | 1,800.00 |
| 11/07/25 | T. Moyron | B320 | Analyze liquidation analysis (.6); analyze liquidating trust agreement and other exhibits to plan (1.2); analyze and finalize plan supplement and exhibits and correspond same (1.7). | 3.50 | 5,407.50 |
| 11/07/25 | T. Moyron | B320 | Attention to amended wind-down budget (.2) and correspondence with U&L regarding same (.2); prepare correspondence to UCC advisors re same (.1). | 0.50 | 772.50 |
| 11/07/25 | J. Beck | B320 | Review and revise 9019 motion to approval ACE settlement (1.2); draft settlement agreement for ACE settlement (1.4). | 2.60 | 3,770.00 |
| 11/08/25 | G. Medina | B320 | Call and correspond with G. Miller regarding amended exhibits to plan supplements (0.2); correspond and send exhibits C and D to G. Miller (0.3); prepare and file Notice of filing of amended Plan Supplement with exhibits (0.4); prepare and correspond with Verita and send solicitation of the notice with exhibits for service (0.5). | 1.40 | 735.00 |
| 11/09/25 | V. Durrer | B320 | Follow up with F. Oswald re plan supplement. | 0.10 | 180.00 |

**DENTONS**

| | | |
|---|---|---|
| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/10/25 | J. Beck | B320 | Call with Dentons and Uzzi teams regarding task list for open items leading to confirmation | 0.50 | 725.00 |
| 11/10/25 | J. Beck | B320 | Further revise 9019 motion and settlement agreement for ACE settlement based on comments from V. Durrer and T. Moyron (1.4); call with T. Moyron regarding same (.2) | 1.60 | 2,320.00 |
| 11/10/25 | D. Cook | B320 | Email correspondence with V. Durrer concerning confirmation brief. | 0.10 | 110.00 |
| 11/10/25 | C. Doherty, Jr. | B320 | Provide analysis regarding procedure for confirmation hearing. | 0.60 | 660.00 |
| 11/10/25 | V. Durrer | B320 | Analysis re confirmation brief (.4); analysis re confirmation checklist (.5); analysis re motion in support of ACE plan settlement (.3) | 1.20 | 2,160.00 |
| 11/11/25 | T. Moyron | B320 | Analysis regarding confirmation brief and related matters. | 0.30 | 463.50 |
| 11/11/25 | D. Cook | B320 | Zoom conference with T. Moyron and V. Durrer concerning confirmation brief. | 0.30 | 330.00 |
| 11/11/25 | G. Miller | B320 | Prepare amended exhibits to Plan Supplement. | 0.90 | 1,125.00 |
| 11/12/25 | H. Thomas | B320 | Review schedules, claims register and company data to determine whether certain entity was properly served with notice of the plan and DS. | 0.90 | 769.50 |
| 11/12/25 | D. Cook | B320 | Prepare brief in support of confirmation of chapter 11 plan (5.7); analysis of precedent in support of same (1.4). | 7.10 | 7,810.00 |
| 11/12/25 | G. Miller | B320 | Emails with Committee re revised WARN exhibits to Plan Supplement. | 0.20 | 250.00 |
| 11/12/25 | G. Miller | B320 | Further prepare amended Plan supplement exhibits and file same. | 0.40 | 500.00 |
| 11/12/25 | V. Durrer | B320 | Call with A. Zatz re release issues. | 0.10 | 180.00 |
| 11/12/25 | T. Moyron | B320 | Call with D. Person re pending matters. | 0.20 | 309.00 |
| 11/12/25 | T. Moyron | B320 | Attention to ACE settlement and related emails with U&L, et al. | 0.30 | 463.50 |
| 11/12/25 | J. Beck | B320 | Attention to ACE admin claim settlement (.3). | 0.30 | 435.00 |
| 11/13/25 | H. Thomas | B320 | Analysis regarding plan confirmation checklist (.7); correspondence re plan (.1); correspondence with party regarding inquiry into solicitation materials (.1). | 0.90 | 769.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date: December 12, 2025

Matter: 15817500-000002

INVOICE #: 5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/13/25 | S. Schrag | B320 | Analysis re upcoming plan items (.3). | 0.30 | 330.00 |
| 11/13/25 | J. Beck | B320 | Call with Dentons teams regarding outstanding items leading to confirmation | 0.50 | 725.00 |
| 11/13/25 | J. Beck | B320 | Call with V. Durrer and T. Moyron regarding ACE and WARN settlement agreements under plan (.5); review and revise WARN settlement agreement (.2); review and revise ACE settlement agreement (.5) | 1.20 | 1,740.00 |
| 11/13/25 | D. Cook | B320 | Further prepare brief in support of confirmation of chapter 11 plan. | 7.30 | 8,030.00 |
| 11/13/25 | G. Miller | B320 | Finalize and file notice of amended exhibits to Plan Supplement. | 0.60 | 750.00 |
| 11/13/25 | T. Moyron | B320 | Analysis regarding outstanding matters to address in connection with plan. | 0.50 | 772.50 |
| 11/13/25 | T. Moyron | B320 | Attention to ACE settlement and provide comments thereon (.4); analyze emails from T. Walsh, J. Beck, et al., re same (.3). | 0.70 | 1,081.50 |
| 11/13/25 | G. Medina | B320 | Review request from G. Miller and prepare and send notice of filing amended exhibits to amended plan supplement (0.4); File plan supplement and coordinate with Verita regarding service (0.3). | 0.70 | 367.50 |
| 11/13/25 | C. Doherty, Jr. | B320 | Prepare for and attend calls regarding lead-up to Plan confirmation and strategy. | 0.70 | 770.00 |
| 11/13/25 | V. Durrer | B320 | Call with client re open plan issues (.5); analysis re ACE settlement re plan (.2); analysis re RH plan settlement (.1). | 0.80 | 1,440.00 |
| 11/14/25 | D. Cook | B320 | Further prepare brief in support of confirmation of chapter 11 plan (6.3); circulate same to T. Moyron, V. Durrer, and J. Beck for review (.1). | 6.40 | 7,040.00 |
| 11/16/25 | J. Beck | B320 | Further revise ACE settlement agreement and 9019 motion (1.2); discuss same with T. Moyron (.2); further revise settlement agreement with WARN (.3) | 1.70 | 2,465.00 |
| 11/16/25 | V. Durrer | B320 | Finalize ACE settlement for plan. | 0.10 | 180.00 |
| 11/17/25 | H. Thomas | B320 | Draft plan confirmation order. | 1.70 | 1,453.50 |
| 11/17/25 | H. Thomas | B320 | Confer with Dentons and Uzzi & Lall teams regarding plan confirmation issues. | 1.10 | 940.50 |

**DENTONS**

| Client: Powin, LLC | | | | Invoice Date: | | December 12, 2025 |
|---|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1035913 |
|---|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/17/25 | J. Beck | B320 | Further revise ACE settlement documents based on comments from J. Uzzi (.8); coordinate finalization and collection of signature pages from parties (.5). | 1.30 | 1,885.00 |
| 11/17/25 | J. Beck | B320 | Call with Uzzi and Dentons team regarding open items leading to plan confirmation (1.1); Draft confirmation order confirming plan (4.2) | 5.30 | 7,685.00 |
| 11/17/25 | C. Doherty, Jr. | B320 | Attend team call regarding plan items (1.1); review and respond to emails regarding plan items and Nov. 25 hearing (.2). | 1.30 | 1,430.00 |
| 11/17/25 | V. Durrer | B320 | Correspond with T. Walsh re ACE settlement (.1); follow up re RH settlement (.2); analysis re feasibility exhibit (.1); call with client re plan evidentiary presentation (1.0); correspond with equity advisors re confirmation order language (.1). | 1.50 | 2,700.00 |
| 11/18/25 | J. Beck | B320 | Further review of plan confirmation order (1.2); Call with K. Kraft, T. Moyron and Griffine Dunne regarding Canada issues (.4) | 1.60 | 2,320.00 |
| 11/18/25 | C. Doherty, Jr. | B320 | Review plan objections and administrative request from FlexGen (.3); attention to voting summary (.1). | 0.20 | 220.00 |
| 11/18/25 | G. Miller | B320 | Review and revise voting declaration in support of confirmation. | 1.40 | 1,750.00 |
| 11/18/25 | E. Chew | B320 | Review and revise confirmation order. | 4.40 | 4,180.00 |
| 11/18/25 | T. Moyron | B320 | Analyze plan objections, reservation of rights and docket re confirmation (1.6); prepare correspondence with respect to responses thereto (.2); analysis re voting report (.2) and related emails from Verita, et al. (.2); attention to confirmation order and coordination of further preparation (.2); correspond with Committee advisors regarding releases (.2); attention to potential objection re FlexGen (.2); correspond with J. Mispagel, et al., re proposed revisions to confirmation order (.2). | 3.00 | 4,635.00 |
| 11/19/25 | J. Beck | B320 | Further revise plan confirmation order based on changes from E. Chew (1.0); call with Latham team regarding FlexGen comments to plan and confirmation order (.6) | 1.60 | 2,320.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/25 | G. Miller | B320 | Review UST objection to confirmation of plan and analysis of case law cited therein (2.6); prepare response to UST objection (1.8). | 4.40 | 5,500.00 |
| 11/19/25 | C. Doherty, Jr. | B320 | Prepare inserts for confirmation reply (2.3); review and respond to emails regarding plan and Nov. 25 hearing (.4). | 2.70 | 2,970.00 |
| 11/19/25 | T. Moyron | B320 | Meeting with UCC advisors re plan confirmation (.7); meeting with U&L team re same (1.2); analysis of FlexGen requested plan language (.4); analysis of requested discovery re plan (.2); correspond with D. Person re agenda (.1) and attention to same (.1); analyze correspondence from Chambers regarding status conference and forward to same to UCC advisors and FlexGen advisors (.1); prepare memo re most updated status of plan settlements for U&L team (.2). | 3.00 | 4,635.00 |
| 11/19/25 | T. Moyron | B320 | Correspondence with Mayer Brown, UCC advisors, et al. re Liquidating Trust Agreement language changes (.2); further attention to proposed FlexGen plan language (.3) and correspondence with UCC advisors regarding same and extension (.1); analyze confirmation order (.4) and prepare email to UCC advisors re same (.1); analyze objections and coordinate replies thereto (.7); analyze and provide comment on confirmation brief (1.6); correspond with UCC advisors re DTE (.2); attention to email from Verita re voting declaration (.2). | 3.80 | 5,871.00 |
| 11/19/25 | E. Chew | B320 | Further revisions to confirmation order. | 1.80 | 1,710.00 |
| 11/19/25 | G. Medina | B320 | Review and foward limited confirmation objection to T. Moyron, J. Beck, C. Doherty, E. Chew, D. Cook, H. Thomas, S. Schrag and V. Durrer (0.2); | 0.20 | 105.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/25 | V. Durrer | B320 | Analysis re FlexGen discovery re plan (.1); call with UCC advisors re plan confirmation (.7); call with U&L team re same (1.2); revise FlexGen requested plan language (.3); analysis re same (.2); follow up with FlexGen advisors re same (.1); call with G. Uzzi re same (.1). | 2.70 | 4,860.00 |
| 11/19/25 | V. Durrer | B320 | Analysis re FlexGen discovery re plan (.1); call with UCC advisors re plan confirmation (.7); call with U&L team re same (1.2); revise FlexGen requested plan language (.3); analysis re same (.2); follow up with FlexGen advisors re same (.1); call with G. Uzzi re same (.1). | 2.70 | 4,860.00 |
| 11/20/25 | T. Moyron | B320 | Meeting with U&L, V. Durrer, et al., regarding FlexGen, claims, payments on the effective date (1.0) and follow-up emails and call with V. Durrer (.3); attention to agenda (.2), confirmation order (.6); meeting with V. Durrer and G. Miller regarding UST plan objection, confirmation brief and timing on related matters and objections (.6). | 2.70 | 4,171.50 |
| 11/20/25 | T. Moyron | B320 | Status Conference with Court, BR, FlexGen and other parties regarding upcoming hearing, logistics and outstanding issues (.6) and follow up all with V. Durrer (.2); analyze language proposed by FlexGen, updated language in response, and analyze plan in connection therewith (.4) and call with V. Durrer re same (.2); analyze emails from Latham, BR, et al., re same (.3); analyze remaining objections and related issues (.2) and correspond with V. Durrer, et al., re same (.1); attention to requested discovery from FlexGen and other FlexGen items (.4). | 2.40 | 3,708.00 |
| 11/20/25 | H. Thomas | B320 | Draft declaration in support of plan feasibility and confirmation. | 0.40 | 342.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          December 12, 2025

Matter: 15817500-000002

INVOICE #:              5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/20/25 | G. Miller | B320 | Further prepare voting declaration in support of confirmation (.3); further prepare response to UST objections to confirmation and research re same (4.7); call with V. Durrer and T. Moyron re plan issues and analysis re going forward strategy (.6); call with Uzzi and Dentons teams re FlexGen issues and going forward strategy (1.3). | 6.90 | 8,625.00 |
| 11/20/25 | C. Doherty, Jr. | B320 | Prepare responses to discovery requests from FlexGen (1.4); prepare draft and supervise assembly of witness and exhibit list (.5); Review and respond to emails and provide analysis and prepare work product regarding items set for hearing on November 25 (1.7); prepare for and attend status conference with court (.3). | 3.90 | 4,290.00 |
| 11/20/25 | E. Chew | B320 | Review and revise confirmation brief. | 3.60 | 3,420.00 |
| 11/20/25 | G. Medina | B320 | Review and send joint plan and disclosure statement per the request of T. Moyron (.2); correspond with C. Doherty regarding exhibits and witness list for confirmation (.2). | 0.40 | 210.00 |
| 11/20/25 | V. Durrer | B320 | Revise FlexGen proposed confirmation language (.1); call with A. Togut re confirmation hearing (.2); analysis re effective date sources & uses (.1); correspond with K. Aulet re same (.1); call with J. Uzzi re plan confirmation issues (.2); attend status conference requested by chambers (.4); analysis re same (.1); call with Uzzi re hearing prep (1.4); revise agenda (.2); revise witness list (.2); finalize effective date sources & uses (.3). | 4.20 | 7,560.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/25 | T. Moyron | B320 | Analyze updated estimation motion (.6) and related issues (.5); analyze prior lien notice (.1); call with M. Garms and V. Durrer regarding same and APA (.3); correspond with Committee advisors regarding updated motion (.2); call with M. Sawyer and V. Durrer regarding further updates to estimation motion (.3); update motion (.3); and prepare email to Committee advisors attaching further updated motion (.1); analyze, prepare and finalize confirmation brief (5.8); analyze sources and uses (.2); correspond with U&L regarding same (.3); calls with C. Ucko and S. Zimmerman regarding same (.2); analyze updated sources and uses and provide comment thereon (.2); analyze declaration in support of plan confirmation and provide comments thereto (1.6); correspondence (.3), calls with G. Uzzi (.2) and H. Thomas (.4) regarding same; provide further comments to declaration (.6); correspondence with G. Uzzi re declaration (.2); analyze FlexGen limited objection to plan (.2); correspond with C. Doherty, et al., regarding exhibit list (.2); analyze and prepare witness and exhibit list (.2). | 13.00 | 20,085.00 |
| 11/21/25 | H. Thomas | B320 | Draft declaration in support of plan feasibility and confirmation. | 4.70 | 4,018.50 |
| 11/21/25 | J. Beck | B320 | Review and revise confirmation order in connection with plan (1.8); multiple calls with C. Doherty regarding confirmation order language to resolve various objections (.3); review and comment on confirmation brief in support of plan (1.3); review and revise Uzzi declaration in support of the plan (1.1); multiple calls with T. Moyron regarding same (.4); | 4.90 | 7,105.00 |
| 11/21/25 | G. Miller | B320 | Further prepare response to UST objections to confirmation (2.2); review draft proposed confirmation order and prepare same (.4); review draft brief in support of confirmation of Plan and finalize same for filing (2.5). | 5.10 | 6,375.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/25 | C. Doherty, Jr. | B320 | Prepare and serve discovery responses to FlexGen (.6); prepare analysis and work product for plan documents, including providing comments for confirmation brief, order and witness and exhibit list (3.0). | 3.60 | 3,960.00 |
| 11/21/25 | E. Chew | B320 | Revise and file confirmation brief. | 7.00 | 6,650.00 |
| 11/21/25 | G. Medina | B320 | Prepare, assemble and send to C. Doherty for review the exhibits to the debtors' witness and exhibit list (1.0); correspond with C. Doherty regarding exhibits (0.2); correspond with T. Moyron regarding confirmation brief (0.1); call with T. Moyron regarding edits to brief and file confirmation brief (0.2); correspond with Verita regarding service of confirmation brief (0.1); correspond with H. Thomas and file Declaration of Gerard Uzzi in support of Confirmation (0.3); prepared exhibit sheets for all exhibits and assembled exhibits for filing Debtors' witness and exhibit list for confirmation (0.8); finalized and filed the debtors' witness and exhibit List (0.6); call with T. Moyron regarding FlexGen limited objection and send to T. Moyron, V. Durrer, J. Beck, G. Miller and C. Doherty (0.2). | 3.50 | 1,837.50 |
| 11/21/25 | V. Durrer | B320 | Revise confirmation brief (1.5); revise confirmation declarations (1.7); review evidentiary materials for confirmation hearing (1.4); call with J. Sponder re UST objection (.1); call with G. Uzzi re plan objections (.2); call with Togut re confirmation hearing (.2); call with Huron re upcoming confirmation hearing (.1); call with S. Zimmerman re confirmation hearing (.1); call with B. Kane re evidentiary (.2); call with J. Schwartz re FlexGen request (.1); correspond with Latham re settlement proposal (.3). | 5.90 | 10,620.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        December 12, 2025

Matter: 15817500-000002

INVOICE #:        5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/22/25 | T. Moyron | B320 | Call with V. Durrer, et al., regarding upcoming confirmation hearing, planning, and related matters (.5); correspondence with FlexGen's counsel regarding meeting (.2); call with FlexGen's counsel regarding potential resolution (.2), and call with V. Durrer thereafter re same (.2); correspondence with Committee counsel regarding FlexGen (.2); call with V. Durrer thereafter (.1) and correspondence with G. Uzzi regarding same (.2); correspondence regarding motion to shorten re estimation motion (.1) and call with C. Ribeiro re same (.1). | 1.80 | 2,781.00 |
| 11/22/25 | J. Beck | B320 | Call with J. Uzzi regarding approach to Canadian entities under plan. | 0.30 | 435.00 |
| 11/22/25 | C. Doherty, Jr. | B320 | Team call regarding confirmation hearing preparation and strategy (.6); prepare comments to agenda for hearing (.2). | 0.80 | 880.00 |
| 11/22/25 | G. Miller | B320 | Analysis re open issues re confirmation hearing. | 0.60 | 750.00 |
| 11/22/25 | V. Durrer | B320 | Call with Latham re possible settlement of plan objection (.5); correspond with UCC advisors re same (.1); review and revise hearing agenda for confirmation (.7); call with G. Uzzi re Latham call (.3); prepare memo re same (.8); call with UCC advisors re same (.3); follow up re same (correspond with Avalon counsel re call re confirmation (.1)l follow up re UST comments and objections (.2); call with J. Schwartz re confirmation issues (.1); continue preparation for hearing (.3). | 3.90 | 7,020.00 |
| 11/22/25 | G. Medina | B320 | Strategy call regarding Agenda and confirmation hearing (0.4); send declaration of S. Calderon to T. Moyron regarding tabulation (0.2); retrieve and send first day transcript to V. Durrer per his request (0.2); review and edit agenda per the request of T. Moyron and file (0.9). | 1.70 | 892.50 |
| 11/23/25 | J. Beck | B320 | Call with T. Moyron regarding confirmation order (.1); review and revised confirmation order based on additional negotiations with various parties (1,2) | 1.30 | 1,885.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date: December 12, 2025

Matter: 15817500-000002

INVOICE #: 5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/23/25 | S. Schrag | B320 | Confer with T. Moyron re US Trustee objection (.1); review and analyze US Trustee objection to plan (.7). | 0.80 | 880.00 |
| 11/23/25 | C. Doherty, Jr. | B320 | Prepare work product and provide analysis for Nov. 25 hearing. | 0.60 | 660.00 |
| 11/23/25 | G. Miller | B320 | Prepare notice of amended wind down budget. | 0.50 | 625.00 |
| 11/23/25 | G. Miller | B320 | Review and analysis re proposed plan language from UST. | 0.30 | 375.00 |
| 11/23/25 | V. Durrer | B320 | Prepare personal notes for confirmation hearing presentation (3.0); analysis re UST memo re confirmation (.4) revise FlexGen proposed confirmation order language (2.3); prepare memo to UCC advisors re same (.1); call with G. Uzzi re same (.3). | 6.10 | 10,980.00 |
| 11/23/25 | G. Medina | B320 | Retrieve and send UST objection to V. Durrer per his request (0.2); correspond with T. Moyron regarding items for confirmation hearing and plan supplements filed (0.4); correspond with G. Miller regarding filing of amended plan supplement and prepare and send (0.3); file amended initial budget (0.2); create electronic binders and materials for Office Services to prepare and assemble in advance of the confirmation hearing, and send the list of binders to C. Doherty for review (1.5) | 2.60 | 1,365.00 |
| 11/23/25 | T. Moyron | B320 | Meet with V. Durrer regarding resolution of FlexGen issues and other open items regarding confirmation re confirmation order. | 2.30 | 3,553.50 |
| 11/23/25 | T. Moyron | B320 | Correspond regarding confirmation order language (.8); and timing of filing of same (.3); correspond with U&L re budget (.2); analyze and provide comment on notice re plan supplement re amended budget (.3); analyze and provide comment to motion to shorten and provide further comment on updated motion to shorten re FlexGen (.9) and correspond with Togut team, et al., re same (.6). | 3.10 | 4,789.50 |
| 11/24/25 | T. Moyron | B320 | Analyze ACE settlement in connection with upcoming hearing. | 0.20 | 309.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/25 | T. Moyron | B320 | Analyze confirmation order and various redlines (1.2); confer with Committee counsel re insurance re CES re confirmation order (.3); meeting with J. Beck and V. Durrer regarding confirmation order (.7); analyze updated order and redlines (.4); further meetings with J. Beck and provide comment re confirmation order (.2); further emails from F. Barbosa, et al re CES (.2); analyze issues related to objections from UST (.3); correspondence from J. Sponder, et al., regarding same (.2); meeting with V. Durrer regarding same (.4); and call with Verita (.1) and J. Sponder regarding same (.2); correspond regarding releases for C. Paulson and B. Kane (.3); analyze confirmation order and provide comment thereon with respect to same (.2); analyze email from Committee advisor and proposed cooperation agreement (.2); additional emails regarding proposed language re insurance (.2); analyze email from Verita re votes and related detail (.1). | 5.20 | 8,034.00 |
| 11/24/25 | J. Beck | B320 | Further review and revise confirmation order to incorporate comments from team and resolutions with numerous parties, including FlexGen, DTE, UST, customers and sureties (5.2); meet with T. Moyron and V. Durrer regarding confirmation order (.7); call with FlexGen regarding status of settlement (.5); discuss customer issues with C. Doherty (.4); prepare for presentation at confirmation hearing on the motion (1.0); meet with team regarding open issues on plan confirmation (1.0) | 8.80 | 12,760.00 |
| 11/24/25 | S. Schrag | B320 | Attend Rite Aid confirmation hearing for insights on US Trustee objection and court's outcome for comparison to Powin outcome (2.4); prepare summary of Court's ruling on the same (.5); confer with G. Miller re the same (.2). | 3.10 | 3,410.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/24/25 | C. Doherty, Jr. | B320 | Prepare analysis and work product for November 25 hearing, including organizing documents and evidence, providing comments and review of confirmation order. | 1.60 | 1,760.00 |
| 11/24/25 | G. Miller | B320 | Analysis re Liquidating Trustee as nominal party to pending litigation. | 0.50 | 625.00 |
| 11/24/25 | G. Miller | B320 | Review and analysis re UST objections to confirmation. | 0.30 | 375.00 |
| 11/24/25 | V. Durrer | B320 | Analysis re response to objection re EKS filing (.2); call with L. Kanzer re confirmation issues (.1); finalize remarks for hearing (1.0); call with Sponder re narrowing issues (.8); analysis re witness and exhibit issues (.4); finalize preparations for confirmation hearing (1.8). | 4.30 | 7,740.00 |
| 11/24/25 | G. Medina | B320 | Correspond with office services and send instructions to create binders and additional materials for confirmation hearing (0.7); send filed confirmation brief to T. Moyron per her request (0.1); correspond with J. Beck regarding confirmation order (0.1); send UST confirmation objection her her request (0.1); Correspond with T. Moyron regarding C. Paulson Zoom participation at confirmation hearing and coordinate with chambers regarding his appearance (0.4); review request from G, Miller and assemble and send FlexGen Settlement agreement for Welldex- Pine Gate Inventory (0.3); review confirmation order and correspond with J. Beck regarding surety settlement language (0.4); met with C. Doherty regarding confirmation materials needed (0.4); file confirmation order (0.3); reviewed confirmation binders received and all related materials, organized and supplemented the contents as needed, printed and assembled additional materials, including confirmation orders and redlines (5.4). | 8.20 | 4,305.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/25 | J. Beck | B320 | Review substantive documents for agenda matters to be handled at hearing (2.2); Various discussions with multiple parties and Debtor teams in connection with in the confirmation hearing (.5); attend and participated in confirmation hearing (1.5); review and revise draft confirmation order (.8); call with E. Chew regarding same (.1); call with Geoff Miller regarding comments to revised order (.1); discuss revised order with T. Moyron (.2) | 5.40 | 7,830.00 |
| 11/25/25 | T. Moyron | B320 | Meetings prior to hearing related to confirmation hearing and open issues (1.6); participate in hearings on Confirmation, ACE settlement, WARN settlement, and other agenda matters (1.8). | 3.40 | 5,253.00 |
| 11/25/25 | T. Moyron | B320 | Analyze order and various redlines and updated language (.8); correspondence with parties, J. Beck, et al., regarding same (.6). | 1.40 | 2,163.00 |
| 11/25/25 | S. Schrag | B320 | Participate in hearing to confirm plan and related issues. | 1.70 | 1,870.00 |
| 11/25/25 | E. Chew | B320 | Revise confirmation order based on discussions with UST and other parties. | 2.30 | 2,185.00 |
| 11/25/25 | C. Doherty, Jr. | B320 | Prepare for and attend confirmation hearing (2.0); negotiate and discuss hearing and issues with counsel for customers before hearing (.3). | 2.30 | 2,530.00 |
| 11/25/25 | G. Miller | B320 | Review amended agenda re confirmation hearing (.2); review and revise confirmation order (.8); attend confirmation hearing (1.7): finalize and submit proposed agreed orders resolving RH Shipping and Mainfreight claims (.3). | 3.00 | 3,750.00 |
| 11/25/25 | V. Durrer | B320 | Call with J. Brecker re confirmation (.1); correspond with FlexGen re settlement (.1); correspond with chambers re amended agenda (.1); revise agenda (.2); correspond with UST (.1); meet with team and witnesses re final preparations for hearing (1.3); meet with J. Sponder re same (.2); participate in plan confirmation hearing (1.8); correspond with UST re confirmation Order (.1). | 4.00 | 7,200.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/26/25 | H. Thomas | B320 | Finalize orders on WARN settlement motion and correspondence with parties in interest regarding same (.3); finalize confirmation order and correspondence with J. Beck and E. Chew regarding same (.4); finalize ACE settlement order and correspondence with J. Beck, G. Medina, T. Moyron, and Committee regarding same (.3) | 1.00 | 855.00 |
| 11/26/25 | E. Chew | B320 | Continue to incorporate edits to the confirmation order; draft notice re filing of confirmation order. | 2.40 | 2,280.00 |
| 11/26/25 | G. Miller | B320 | Calls and emails with R. Bajaj re language in confirmation order addressing FlexGen settlements and open issues. | 0.40 | 500.00 |
| 11/26/25 | V. Durrer | B320 | Revise confirmation order. | 0.70 | 1,260.00 |
| 11/26/25 | G. Medina | B320 | Review request from G. Miller and send Direct Trust agreement and Liquidating Trust Agreement to G. Miller, J. Beck and E. Chew (0.2); correspond with J. Beck regarding submission of orders to chambers (0.1); retrieve and send Solicitation version of DS and send to E. Chew (0.2); remove and replace correct Confirmation order and send to J. Beck for review (0.3); file notice of revised confirmation order (0.3); submit confirmation order, Stipulation with Mainfreight and Stipulation, agreed order Regarding R.H. Shipping and Order preliminarily approving WARN Settlement to chambers (0.4); | 1.50 | 787.50 |
| 11/26/25 | T. Moyron | B320 | Attention to confirmation order, orders on ACE, WARN, Mainfreight, RH, etc., notices and other final comments to same and finalization to submit to Chambers and related correspondence. | 2.80 | 4,326.00 |
| 11/26/25 | J. Beck | B320 | Continue to compile comments from parties to confirmation order and additional review prior to finalizing (1.3); review comments to confirmation order from UST and internal discussion regarding same (.2); coordinate finalizing and submitting confirmation order to chambers (.8); | 2.30 | 3,335.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/30/25 | J. Beck | B320 | Review ACE 9019 order regarding comments from Steptoe | 0.30 | 435.00 |
| 11/30/25 | V. Durrer | B320 | Correspond with T. Walsh re consummation of plan (.1); analysis re ACE settlement order in connection with plan (.1). | 0.20 | 360.00 |
| **Task Total** | B320 - Plan and Disclosure Statement (incl. Business Plan) | | | **309.20** | **$403,129.00** |

**Task Code:** CUST - Customer Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/25 | C. Doherty, Jr. | CUST | Obtain information from client and prepare response to subpoena (.3); review and respond to emails regarding customer inquiries (.1). | 0.40 | 440.00 |
| 11/03/25 | V. Durrer | CUST | Analysis re customer invoicing for ROC usage. | 0.10 | 180.00 |
| 11/04/25 | C. Doherty, Jr. | CUST | Obtain information from client and negotiate and prepare response to subpoena (.5); review and respond to emails regarding customer inquiries (.1). | 0.60 | 660.00 |
| 11/05/25 | C. Doherty, Jr. | CUST | Prepare response to emergency motion and joinders (.8); attention to emails regarding customer document requests (.1). | 0.90 | 990.00 |
| 11/06/25 | C. Doherty, Jr. | CUST | Prepare response to Motion to Compel Warranties (.9); review and respond to emails from customers concerning information requests and customer contested matters (.2). | 1.10 | 1,210.00 |
| 11/06/25 | V. Durrer | CUST | Analysis re warranty transfer issues. | 0.10 | 180.00 |
| 11/07/25 | C. Doherty, Jr. | CUST | Prepare response to Motion to Compel Warranties. | 0.60 | 660.00 |
| 11/10/25 | C. Doherty, Jr. | CUST | Respond to customer emails and provide analysis regarding Nov. 25 hearing regarding customer issues. | 0.20 | 220.00 |
| 11/10/25 | V. Durrer | CUST | Correspond with J. Cooper re postponement of November 13 hearing. | 0.10 | 180.00 |
| 11/11/25 | C. Doherty, Jr. | CUST | Provide Analysis regarding various customer objections set for hearing on November 25th (1.4); prepare draft of objection to warranty assignment motion (1.2); review and respond to emails regarding information requested from customers (.1). | 2.70 | 2,970.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:          December 12, 2025

Matter: 15817500-000002

INVOICE #:          5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/12/25 | H. Thomas | CUST | Proofread and revise response to warranty motion and joinders and correspondence with C. Doherty regarding same. | 0.40 | 342.00 |
| 11/12/25 | C. Doherty, Jr. | CUST | Prepare objection to warranty motion (1.7); provide analysis regarding customer inquiries and customer issues for Nov. 25 hearing (.2). | 1.90 | 2,090.00 |
| 11/14/25 | C. Doherty, Jr. | CUST | Review and respond to emails from counterparties on warranty issues. | 0.10 | 110.00 |
| 11/16/25 | V. Durrer | CUST | Finalize customer warranty proposal. | 0.10 | 180.00 |
| 11/17/25 | C. Doherty, Jr. | CUST | Prepare draft of response to motion to compel enforcement of warranties (.6); review and respond to emails concerning counterparty inquiries and objections (.5). | 1.10 | 1,210.00 |
| 11/17/25 | V. Durrer | CUST | Revise response to customer warranty motion. | 0.20 | 360.00 |
| 11/17/25 | G. Medina | CUST | Correspond with D. Person and C. Doherty regarding Licensee matter and agenda (0.4). | 0.40 | 210.00 |
| 11/18/25 | C. Doherty, Jr. | CUST | Finalize and supervise filing of response to motion to compel assignment of warranties (.7); review and respond to emails regarding counterparty matters related to Nov. 25 hearing (.8). | 1.50 | 1,650.00 |
| 11/18/25 | G. Medina | CUST | Correspond with C. Doherty and review and file Response to Warranty Motion. | 0.50 | 262.50 |
| 11/19/25 | C. Doherty, Jr. | CUST | Communicate with customer counsel regarding resolving motion to compel warranties and related joinders and issues. | 2.10 | 2,310.00 |
| 11/19/25 | V. Durrer | CUST | Analysis re hearing on warranty issues. | 0.10 | 180.00 |
| 11/19/25 | V. Durrer | CUST | Analysis re hearing on warranty issues. | 0.10 | 180.00 |
| 11/20/25 | C. Doherty, Jr. | CUST | Negotiate and respond to customers and counterparties regarding items set for Nov. 25 hearing and provide analysis regarding same (2.4); prepare and supervise assembly and filing of witness and exhibit list for warranty motion (.8). | 3.20 | 3,520.00 |

**DENTONS**

| | | | | | |
|---|---|---|---|---|---|
| Client: Powin, LLC | | | Invoice Date: | | December 12, 2025 |
| Matter: 15817500-000002 | | | INVOICE #: | | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/25 | G. Medina | CUST | Correspond with C. Doherty and prepare and send exhibits to witness and list related to warranty motion (0.4); assemble and file debtors' witness and exhibit list for hearing on motion of ad hoc customer group compelling the debtors to assign OEM warranties (0.3). | 0.70 | 367.50 |
| 11/20/25 | V. Durrer | CUST | Analysis re V&E settlement (.1); analysis re quit claim assignment (.2); call with L. Kanzer re same (.2); analysis re Mayer Brown issues (.2); call with R. Stieglitz re same (.1); review V&E exhibit list (.1). | 0.90 | 1,620.00 |
| 11/21/25 | C. Doherty, Jr. | CUST | Negotiate and respond to customers and counterparties regarding items set for Nov. 25 hearing and provide analysis regarding same, including moving forward negotiations and approvals of quitclaim forms. | 3.30 | 3,630.00 |
| 11/24/25 | C. Doherty, Jr. | CUST | Negotiate and respond to customers and counterparties regarding items set for Nov. 25 hearing and provide analysis regarding same, including moving forward negotiations and approvals and, as applicable, finalization and execution of quitclaim forms (4.9); update tracker regarding customer items (.4). | 5.30 | 5,830.00 |
| 11/24/25 | V. Durrer | CUST | Analysis re outcome of customer warranty settlements. | 0.70 | 1,260.00 |
| 11/26/25 | C. Doherty, Jr. | CUST | Review and respond to emails regarding customer inquiries regarding quitclaim assignments and provide instruction regarding same. | 0.70 | 770.00 |
| **Task Total** | CUST - Customer Issues | | | **30.10** | **$33,772.00** |

**Task Code:** EMP - Employee matters

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/25 | C. Doherty, Jr. | EMP | Prepare for and attend call with creditor regarding employee benefits (.5). | 0.50 | 550.00 |
| 11/03/25 | V. Durrer | EMP | Call with Voya counsel re pending pre-and post-petition claim allegations (.3); correspond with K. Aulet re CATL claim impact on China employee matters (.1)..4 | 0.40 | 720.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/25 | T. Moyron | EMP | Correspond with P. Jiang, et al., regarding meeting (.1). | 0.10 | 154.50 |
| 11/04/25 | S. McCandless | EMP | Review proposed employee Plan Supplement payment language and various related prior communications forwarded by T. Moyron (.70); communicate with T. Moyron regarding implications of contractor status (.20). | 0.90 | 1,165.50 |
| 11/05/25 | S. McCandless | EMP | Communicate with Dentons and Uzzi teams regarding status of individuals to receive payments as contractors rather than employees (.40); provide related form of agreement (.20); revise insert for Plan Supplement regarding the payments to be made (.80); forward same to Dentons team with related comments (.20); communicate with G. Miller regarding same and review related updated draft (.30). | 1.90 | 2,460.50 |
| 11/06/25 | T. Moyron | EMP | Correspond with P. Jiang regarding meeting re China. (.2). | 0.20 | 309.00 |
| 11/11/25 | T. Moyron | EMP | Attention to emails from P. Jiang re China. | 0.20 | 309.00 |
| 11/13/25 | V. Durrer | EMP | Analysis re open China labor issues (.8); call with G. Uzzi re same (.1). | 0.90 | 1,620.00 |
| 11/14/25 | S. McCandless | EMP | Review various information related to contractors forwarded by C. Ucko (.50); respond to same (.40); conference call with C. Ucko and then joined by T. Moyron to discuss same (.60); review and consider related communication from G. Miller regarding severance language attached to plan supplement (.40); review related questions from C. Ucko (.20); respond to same (.30); review related communications between A. Pacheco and C. Ucko (.40); review related documentation forwarded by C. Ucko and related questions in preparation for further conference call .70); respond regarding same (.20). | 3.70 | 4,791.50 |
| 11/17/25 | T. Moyron | EMP | Call with J. Uzzi, P. Jiang, et al., regarding CATL, Finway, Quindao, and considerations related to liquidation and litigation. | 1.00 | 1,545.00 |

**DENTONS**

Client: Powin, LLC                                          Invoice Date:        December 12, 2025

Matter: 15817500-000002                                     INVOICE #:          5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/17/25 | T. Moyron | EMP | Call with G. Uzzi, A. Pachelo, et al., regarding various payments to contractors/former employees (.5) and related correspondence (.2). | 0.70 | 1,081.50 |
| 11/17/25 | S. McCandless | EMP | Communicate with T. Moyron and V. Durrer regarding payments to contractors and related implications (.30); conference call with C. Ucko, S. Zimmerman, and A. Pacheco to discuss pending matters regarding contractors and follow up to same (.60); report to T. Moyron and V. Durrer regarding same (.40); review C. Ucko's summary of same and list of items to discuss on further call with J. Uzzi and T. Moyron (.30); review initial response from J. Uzzi (.10); further conference call with J. Uzzi, C. Ucko, A. Pacheco, S. Zimmerman, and T. Moyron for further discussion of and decision on same (.50); communicate with T. Moyron following same (.10). | 2.30 | 2,978.50 |
| 11/20/25 | T. Moyron | EMP | Attention to CATL (.2) and emails from J. Pascal re China (.2). | 0.40 | 618.00 |
| 11/21/25 | S. McCandless | EMP | Review communications from G. Uzzi and C. Ucko regarding payments to contractors. | 0.70 | 906.50 |
| **Task Total** | EMP - Employee matters | | | **13.90** | **$19,209.50** |

**Task Code:** INS - Insurance

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/03/25 | V. Durrer | INS | Continue to follow up on insurance issues. | 0.10 | 180.00 |
| 11/22/25 | G. Miller | INS | Review presentation re modification of insurance program and email J. Sponder re same. | 0.50 | 625.00 |
| **Task Total** | INS - Insurance | | | **0.60** | **$805.00** |

**Task Code:** REP - Reporting/Schedules

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/03/25 | G. Miller | REP | Review amended schedules and SOFA. | 0.10 | 125.00 |

**DENTONS**

| Client: Powin, LLC | Invoice Date: | December 12, 2025 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1035913 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/25 | V. Durrer | REP | Draft letter to chambers re EKS (.4); follow up with chambers re same (.1); follow up with F. Oswald and K. Aulet re same (.1); review correspondence from chambers re same (.1); call wiht client re updating statement of assets and liabilities (.3) | 1.00 | 1,800.00 |
| 11/03/25 | G. Medina | REP | Correspond with D. Person and foward UST correspondence regarding Powin EKS SellCo, LLC's OSC hearing (0.2); correspond with chambers and F. Oswald regarding order to show cause hearing related to Powin EKS SellCo, LLC (0.2). | 0.40 | 210.00 |
| 11/04/25 | S. Schrag | REP | Review correspondence from T. Moyron and G. Miller re Schedules and SOFAs (.2); analyze changes (.2); prepare notice of amended Schedules and SOFAs (.5). | 0.90 | 990.00 |
| 11/04/25 | T. Moyron | REP | Correspond with D. Intrieri, et al., re amended SOALs and SOFAs (.2). | 0.20 | 309.00 |
| 11/04/25 | G. Miller | REP | Review and comment re amended schedules and statements. | 1.00 | 1,250.00 |
| 11/05/25 | J. Beck | REP | Review and revise draft amended SOFAs and SOALs | 1.10 | 1,595.00 |
| 11/05/25 | S. Schrag | REP | Confer with T. Moyron re notice of amended schedules and SOFAs. | 0.10 | 110.00 |
| 11/06/25 | J. Beck | REP | Further review amended schedules and SOFAs and correspondence regarding same and cover sheet related thereto (1.3); coordinate execution and filing of amended schedules (.5) | 1.80 | 2,610.00 |
| 11/06/25 | T. Moyron | REP | Attention to amended SOAL/SOFAs and filings (.4); and correspondence regarding same (.3). | 0.70 | 1,081.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:    December 12, 2025

Matter: 15817500-000002

INVOICE #:    5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/06/25 | G. Medina | REP | Review request form V. Durrer and send docket notation regarding Powin ESK SellCo order to show cause and coordinated with docketing to calendar date (0.4); prepare, assemble and filed notice of amended abandonment order and send to chambers (0.5); review request from J. Beck and assemble Amended SOFA and SOAL for Powin, LLC and SOAL for Powin Energy Operating Holdings LLC (0.5); edit amended SOFA and SOALs and send to J. Beck for review (0.4); file amended SOFA and SOALs (0.6). | 2.40 | 1,260.00 |
| 11/13/25 | G. Miller | REP | Prepare global notes re EKS schedules and statements. | 0.80 | 1,000.00 |
| 11/14/25 | G. Miller | REP | Prepare global notes re EKS schedules and statements. | 0.80 | 1,000.00 |
| 11/17/25 | T. Moyron | REP | Attention to global notes re amendments re SOAL/SOFAs. | 0.20 | 309.00 |
| 11/20/25 | G. Miller | REP | Prepare EKS Global Notes and email D. Intrieri re same. | 1.40 | 1,750.00 |
| 11/21/25 | T. Moyron | REP | Correspond with U&L regarding MORs (.2); analyze notes and MORs (.2). | 0.40 | 618.00 |
| 11/21/25 | G. Medina | REP | Receive and compile MORs for all debtors and send to T. Moyron, R. Bajaj, S. Sucharitha and G. Miller (1.1); file MORs for all debtors and correspond with Verita regarding service (0.6); | 1.70 | 892.50 |
| 11/24/25 | T. Moyron | REP | Correspond regarding EKS SOAL and SOFAs and related matters. | 0.20 | 309.00 |
| 11/24/25 | G. Miller | REP | Review EKS schedules and statements and calls with D. Intrieri re same. | 0.40 | 500.00 |
| 11/25/25 | G. Miller | REP | Review EKS schedules and statements and call with D. Intrieri re same. | 0.30 | 375.00 |
| 11/25/25 | D. Thomas-Nichols | REP | Finalize and file schedules of assets and liabilities for Powin EKS Sellco, LLC (.2); finalize and file statement of financial affairs for Powin EKS Sellco, LLC (.1); correspondence with team with filed schedules and SOFA (.1) | 0.40 | 210.00 |
| **Task Total** | REP - Reporting/Schedules | | | **16.30** | **$18,304.00** |

Client: Powin, LLC

Invoice Date:    December 12, 2025

Matter: 15817500-000002

INVOICE #:    5001-1035913

**Task Code:** WARNACT - WARN Act Issues

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/06/25 | T. Moyron | WARNACT | Prepare email to WARN counsel re plan supplement (.1). | 0.10 | 154.50 |
| 11/07/25 | D. Cook | WARNACT | Analysis concerning WARN settlement precedent (.6); email communication with T. Moyron concerning same (.1); follow up email communication with J. Beck concerning same (.1). | 0.80 | 880.00 |
| 11/07/25 | T. Moyron | WARNACT | Attention to 9019 motion and related matters. | 0.40 | 618.00 |
| 11/07/25 | J. Beck | WARNACT | Call with WARN claimants regarding WARN settlement documentation (.3) | 0.30 | 435.00 |
| 11/10/25 | V. Durrer | WARNACT | Analysis re pending settlement documentation to be filed. | 0.10 | 180.00 |
| 11/11/25 | V. Durrer | WARNACT | Analysis re WARN settlement. | 0.10 | 180.00 |
| 11/12/25 | T. Moyron | WARNACT | Attention to WARN settlement documents (.3) and correspondence with counsel (.2). | 0.50 | 772.50 |
| 11/12/25 | J. Beck | WARNACT | Review draft settlement agreement with WARN claimants (1.5) | 1.50 | 2,175.00 |
| 11/13/25 | T. Moyron | WARNACT | Analyze WARN settlement agreement and motion. | 0.60 | 927.00 |
| 11/13/25 | V. Durrer | WARNACT | Analysis re WARN settlement. | 0.40 | 720.00 |
| 11/17/25 | V. Durrer | WARNACT | Correspond with K. Aulet re WARN issues. | 0.10 | 180.00 |
| 11/17/25 | J. Beck | WARNACT | Review and revise WARN Act settlement agreement based on comments from the Committee (.5). | 0.50 | 725.00 |
| 11/20/25 | V. Durrer | WARNACT | Analysis re WARN settlement. | 0.10 | 180.00 |
| 11/21/25 | T. Moyron | WARNACT | Attention to WARN settlement, motion, and coordination of filing (.4); correspond with plaintiff's counsel, J. Beck, et al., re same (.3). | 0.70 | 1,081.50 |
| 11/21/25 | H. Thomas | WARNACT | Revise WARN settlement motion with Settlement Class Representatives (1.1); revise exhibits and proposed orders thereto (1.2) and draft declaration to accompany the settlement motion (.3). | 2.60 | 2,223.00 |
| 11/21/25 | J. Beck | WARNACT | Review and revise 9019 motion and related exhibits for approval of settlement with WARN claimants | 2.30 | 3,335.00 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        December 12, 2025

Matter: 15817500-000002

INVOICE #:            5001-1035913

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/22/25 | T. Moyron | WARNACT | Analyze and provide comment on G. Uzzi declaration in support of WARN (.4); correspond with H. Thomas (.3) and G. Uzzi (.1) regarding same; analyze 9019 motion and provide comment thereon (.8); correspond with H. Thomas regarding same (.3); calls with J. Beck regarding motion and settlement (.2) , call with J. Beck and plaintiff's counsel regarding same (.1) and follow up call with plaintiff's counsel (.1). | 2.30 | 3,553.50 |
| 11/22/25 | H. Thomas | WARNACT | Revise WARN settlement motion with Settlement Class Representatives (1.7); revise exhibits and proposed orders thereto (.5); draft declaration to accompany the settlement motion (1.2); proofread and finalize documents for filing (.7). | 4.10 | 3,505.50 |
| 11/22/25 | J. Beck | WARNACT | Review and revise draft Uzzi declaration in support of WARN settlement (1.5); call with Dentons team regarding status and open confirmation items (.5); further revise WARN settlement motion (.7); call with T. Moyron regarding Uzzi declaration (.1); further revise motion to shorten WARN settlement motion (.4); review additional comments to WARN documents from WARN counsel (.5); revise settlement agreement with WARN claimants and update motion documents to reflect changes (.8); call with R. Roupinian regarding changes to settlement agreement (.1); review and revise declaration from WARN counsel in support of 9019 motion (.4); finalize WARN documents and coordinate execution and filing thereof (1.8) | 6.80 | 9,860.00 |



| Client: Powin, LLC | | | | Invoice Date: | | December 12, 2025 |
|---|---|---|---|---|---|---|

| Matter: 15817500-000002 | | | | INVOICE #: | | 5001-1035913 |
|---|---|---|---|---|---|---|

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/25 | G. Medina | WARNACT | Correspond with J. Beck regarding WARN 9019 motion and related pleadings (0.2); prepare and assemble WARN 9019 motion with exhibits (0.7); receive corrected settlement agreement and resent for review (0.3); correspond with H. Thomas and replace proposed order (0.2); file the 9019 WARN Motion with exhibits file in the main case and adversary proceeding (0.7); Declaration of Gerard Uzzi In Support of Joint Motion Of Debtors and Class Representatives (0.4); application to Shorten Time (0.4); review and rin redline of FlexGen Settlement agreement and send to V. Durrer (0.4). | 3.20 | 1,680.00 |
| 11/24/25 | T. Moyron | WARNACT | Analyze WARN settlement in connection with upcoming hearing, | 0.40 | 618.00 |
| 11/26/25 | D. Thomas-Nichols | WARNACT | Review of hearing to determine fairness hearing date (.2); correspondence with J. Beck with fairness hearing date and time (.1). | 0.30 | 157.50 |
| **Task Total** | WARNACT - WARN Act Issues | | | **28.20** | **$34,141.00** |

**Timekeeper Summary:**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| C. Doherty, Jr. | 71.60 | 1,100.00 | 78,760.00 |
| C. Doherty, Jr. | 16.30 | 550.00 | 8,965.00 |
| D. Cook | 22.60 | 1,100.00 | 24,860.00 |
| D. Thomas-Nichols | 6.60 | 525.00 | 3,465.00 |
| E. Chew | 21.50 | 950.00 | 20,425.00 |
| G. Medina | 43.00 | 525.00 | 22,575.00 |
| G. Medina | 3.40 | 262.50 | 892.50 |
| G. Miller | 113.10 | 1,250.00 | 141,375.00 |
| H. Thomas | 47.60 | 855.00 | 40,698.00 |
| J. Beck | 80.80 | 1,450.00 | 117,160.00 |
| J. Beck | 5.50 | 725.00 | 3,987.50 |
| R. Garms | 7.90 | 830.00 | 6,557.00 |
| S. Alberts | 10.50 | 1,400.00 | 14,700.00 |
| S. Maizel | 2.50 | 1,400.00 | 3,500.00 |
| S. McCandless | 9.50 | 1,295.00 | 12,302.50 |
| S. Schrag | 70.50 | 1,100.00 | 77,550.00 |

**DENTONS**

| | | | |
|---|---|---|---|
| Client: Powin, LLC | | Invoice Date: | December 12, 2025 |
| Matter: 15817500-000002 | | INVOICE #: | 5001-1035913 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| T. Moyron | 87.50 | 1,545.00 | 135,187.50 |
| T. Moyron | 20.60 | 772.50 | 15,913.50 |
| V. Durrer | 72.90 | 1,800.00 | 131,220.00 |
| V. Durrer | 17.40 | 900.00 | 15,660.00 |
| V. Madrigal | 6.50 | 940.00 | 6,110.00 |
| **Total** | **737.80** | | **881,863.50** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.50 | 427.50 |
| B110 | Case Administration | 4.30 | 4,088.50 |
| B120 | Asset Analysis and Recovery | 42.50 | 53,769.50 |
| B130 | Asset Disposition | 37.40 | 49,065.00 |
| B140 | Stay Relief/Adeq Prot | 0.20 | 309.00 |
| B150 | UCC Issues/Meetings | 0.80 | 1,207.50 |
| B160 | Fee/Employment Applications | 41.60 | 41,523.00 |
| B185 | Assumption/Rejection of Contracts | 0.90 | 1,239.00 |
| B190 | Other contested matters | 3.10 | 3,055.50 |
| B195 | Non-Working Travel | 63.20 | 45,418.50 |
| B230 | DIP financing/Cash Collateral | 0.40 | 210.00 |
| B240 | Tax Issues | 0.20 | 309.00 |
| B250 | Real Estate Leases | 3.30 | 4,165.00 |
| B310 | Claims Administration and Objections | 141.10 | 167,716.00 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 309.20 | 403,129.00 |
| CUST | Customer Issues | 30.10 | 33,772.00 |
| EMP | Employee matters | 13.90 | 19,209.50 |
| INS | Insurance | 0.60 | 805.00 |
| REP | Reporting/Schedules | 16.30 | 18,304.00 |
| WARNACT | WARN Act Issues | 28.20 | 34,141.00 |
| **Total** | | **737.80** | **$881,863.50** |

## Disbursement Detail:

| Date | Description | Amount |
|---|---|---|
| 11/02/25 | Virtual office with Physical Address for Powin Entity | 99.00 |
| 11/11/25 | WESTLAW SCHRAG SARAH | 195.50 |
| 11/17/25 | Airfare John D. Beck, Incurred fee changing flight to attend Powin hearing. | 300.00 |
| 11/18/25 | WESTLAW SCHRAG SARAH | 420.50 |
| 11/19/25 | WESTLAW SCHRAG SARAH | 793.50 |

**DENTONS**

Client: Powin, LLC

Invoice Date:        December 12, 2025

Matter: 15817500-000002

INVOICE #:        5001-1035913

| Date | Description | Amount |
|------|-------------|--------|
| 11/20/25 | Tania M. Moyron, 11/23 Airfare from LA to NY | 2,500.00 |
| 11/21/25 | WESTLAW SCHRAG SARAH | 300.00 |
| 11/23/25 | Lodgement Fees Tania M. Moyron, 11/23 - Room Charge | 995.00 |
| 11/23/25 | Travel Expenses Tania M. Moyron, Uber Charge - Travel to LAX for travel to NY for Confirmation Hearing and Other Hearings on 11/25 | 87.57 |
| 11/24/25 | Lodgement Fees Tania M. Moyron, 11/24 Room Charge | 995.00 |
| 11/25/25 | Lodgement Fees Tania M. Moyron, 11/25 Room Charge | 995.00 |
| **Total Disbursements** | | **$7,681.07** |

| | |
|---|---|
| Fees | 881,863.50 |
| Disbursements | 7,681.07 |
| **Total Due This Invoice** | **$889,544.57** |