# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
### FOR THE PERIOD NOVEMBER 1, 2025 THROUGH DECEMBER 5, 2025

In re: Powin, LLC, *et al.* [1]

Case No. 25-16137 (MBK)

Chapter 11

Applicant:  Togut, Segal & Segal LLP

Client:  Debtors and Debtors in Possession

Case Filed:  June 9, 2025

Objection Deadline:  January 5, 2026

COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

*/s/Frank A. Oswald*          December 22, 2025
FRANK A. OSWALD                    Date

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239], and (xiii) Powin EKS SellCo, LLC [9110].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

<div style="border: 1px solid black; text-align: center;">

**SECTION I**
**FEE SUMMARY**

</div>

Summary of Amounts Requested for the Period
November 1, 2025 through December 5, 2025 (the "**Compensation Period**"):

| | |
|---|---|
| Fee Total: | $216,831.50 |
| 20% Holdback | $43,466.30 |
| Net Fees Sought (less Holdback): | $173,465.20 |
| Disbursement Total: | $1,139.81 |
| Total Fees Sought: (Net of Holdback), Plus Disbursements: | $174,605.01 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $958,256.00 |
| Total Fees and Expenses (100%) Allowed to Date: | $958,256.00 |
| Total Retainer Remaining: | $0.00 |
| Prior Holdbacks (through October 2025): | $228,241.50 |
| Unpaid Fees and Expenses (through October 2025)[2]: | $375,081.93 |

---

[2] The Objection deadline for the October Fee Statement is December 23, 2025, the Togut Firm has not been paid any
fees or expenses for the October Fee Period.

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Frank A. Oswald<br>Member | 1986 | 62.8 | $1,590 | $99,852.00 |
| John McClain<br>Counsel | 2010 | 1.9 | $1,145 | $2,175.50 |
| Peter Fishkind<br>Associate | 2017 | 40.6 | $975 | $39,585.00 |
| Eitan E. Blander<br>Associate | 2018 | 13.5 | $915 | $12,352.50 |
| Christian Ribeiro<br>Associate | 2020 | 37.5 | $885 | $33,187.50 |
| Cade Grady<br>Associate | 2023 | 7.4 | $575 | $4,255.00 |
| Dawn Person<br>Sr. Paralegal | N/A | 45.4 | $560 | $25,424.00 |
| **TOTALS** | **N/A** | **209.1** | **N/A** | **$216,831.50** |

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee ($) |
|---|---|---|
| Automatic Stay Issues | 3.1 | $4,788.00 |
| Case Administration | 6.4 | 5,498.00 |
| Case Status/Strategy | 2.7 | 2,330.50 |
| Claims | 29.1 | 29,929.00 |
| Confirmation Matters | 22.9 | 24,701.50 |
| Counterparty Contracts/Issues | 79.3 | 84,816.50 |
| Diligence Review | 3.1 | 4,929.00 |
| Other Litigation | 17.3 | 19,834.50 |
| Plan and Disclosure Statement | 8.6 | 9,421.00 |
| Post Confirmation Matters | 2.0 | 2,189.00 |
| Professionals Fees/Other | 10.8 | 7,435.50 |
| Retention of Professionals | 1.1 | 973.50 |
| Schedules | 4.0 | 4,300.00 |
| Tax Issues | .2 | 177.00 |
| TSS Fee Application/Fee Statements | 18.5 | 15,508.50 |
| **SERVICES TOTAL:** | **209.1** | **$216,831.50** |

<div style="text-align: center;">

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

</div>

| Disbursements | Amount |
|---|---|
| Online Research | $1,139.81 |
| **DISBURSEMENT TOTAL** | **$1,139.81** |

---

**SECTION IV**
**CASE HISTORY**

---

(1) Date cases filed:  June 9, 2025 (the "Petition Date")[3]

(2) Chapter under which cases commenced:  Chapter 11

(3) Date of retention:  August 1, 2025, effective as of June 9, 2025.  *See* Docket No. 596.

    If limit on number of hours or other limitations to retention, set forth:  n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[4].

  (a)  The Applicant reviewed, revised, advised on, and/or coordinated the filing of numerous motions and pleadings, including the Surety Estimation Motion [ECF No. 1018], the Emergency Motion Disallowing/Expunging FlexGen's Administrative Claim [ECF No. 1103], as well as a related motion to shorten.

  (b)  The Applicant worked on achieving a consensual resolution to the Surety Estimation Motion [ECF No. 1018] and negotiated a consensual revised proposed order granting the motion, securing the return of $8 million to the Debtors' estates.

  (c)  The Applicant reviewed claims and assisted with their reconciliation.

  (d)  The Applicant reviewed Pulse Energy's motion for stay relief [ECF No. 1127] and began preparing a response and conducting related research.

  (e)  The Applicant worked with the Debtors' Professionals and Committee Professionals in analyzing claims of the estate against certain contract counterparties and evaluating and responding to settlement offers.

  (f)  The Applicant worked on preparing an adversary proceeding complaint and claim objection in regard to a contract counterparty.

  (g)  The Applicant worked with the publication agent on finalizing and publishing the Confirmation Hearing notice in USA Today, The Oregonian, and The Globe and Mail, and in preparing the certification of publication relating thereto.

---

[3]   Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, Powin EKS SellCo, LLC was filed on October 10, 2025, and the remaining Debtors were filed on June 10, 2025 and June 22, 2025.

[4]   The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

(h)    The Applicant reviewed and advised on objections and other responses received in connection with plan confirmation.

(i)    The Applicant worked with the Debtors' Professionals in reviewing and preparing the Plan Supplement.

(j)    The Applicant conferred with counsel to the Litigation Trustee to delineate respective workstreams and ensure seamless transition thereof.

(k)    The Applicant prepared for and attended the status conference held on November 20, 2025, and the confirmation hearing held on November 25, 2025, and presented related matters.

(l)    The Applicant worked with the Debtors' ordinary course professionals to ensure compliance with the order authorizing the debtors to retain professionals in the ordinary course of business and resolve fee-related issues.

(m)    The Applicant prepared the fifth monthly fee statement and the first interim fee application.

(n)    The Applicant worked with Verita and Huron to prepare and file their first interim fee application.

(o)    The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

(p)    The Applicant tended to other matters concerning administration of these Chapter 11 Cases as requested by the Debtors, including communicating and coordinating with Chambers regarding the entry of multiple orders, hearing coordination, preparation and filing of hearing agendas, certificates of no objection, hearing binders, and obtaining hearing transcripts.

(q)    The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit A**.[5]

(5)  Anticipated distribution to creditors:

(a) Administration expenses: To be paid in full.

(b) Secured creditors: To be paid in full.

(c) Priority creditors: To be paid in full.

(d) General unsecured creditors: Unknown at this time.

---

[5]    The invoice attached hereto as **Exhibit A** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the sixth monthly fee statement.

## Exhibit A

**Invoice**

Powin LLP

# Togut, Segal & Segal LLP
## Summary Report

*12/18/2025*
*11:00:45 AM*

11/1/2025...12/5/2025

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| cgrady | Cade Grady | 7.4 | 4,255.00 |
| cribeiro | Christian Ribeiro | 37.5 | 33,187.50 |
| dperson | Dawn Person | 45.4 | 25,424.00 |
| eblander | Eitan Blander | 13.5 | 12,352.50 |
| foswald | Frank A. Oswald | 62.8 | 99,852.00 |
| jmcclain | John McClain | 1.9 | 2,175.50 |
| pfishkind | Peter Fishkind | 40.6 | 39,585.00 |
| | Grand Total: | 209.1 | 216,831.50 |

Togut, Segal & Segal LLP

Powin LLP
11/1/2025...12/5/2025

Summary Report

*12/18/2025*
*11:06:20 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Automatic Stay Issues | 3.1 | 4,788.00 |
| | Case Administration | 6.4 | 5,498.00 |
| | Case Status/Strategy | 2.7 | 2,330.50 |
| | Claims | 29.1 | 29,929.00 |
| | Confirmation Matters | 22.9 | 24,701.50 |
| | Counterparty Contracts/Issues | 79.3 | 84,816.50 |
| | Diligence Review | 3.1 | 4,929.00 |
| | Other Litigation | 17.3 | 19,834.50 |
| | Plan and Disclosure Statement | 8.6 | 9,421.00 |
| | Post-Confirmation Matters | 2.0 | 2,189.00 |
| | Professionals Fees/Other | 10.8 | 7,435.50 |
| | Retention of Professionals | 1.1 | 973.50 |
| | Schedules | 4.0 | 4,300.00 |
| | Tax issues | 0.2 | 177.00 |
| | TSS Fee Application/Fee Statements | 18.5 | 15,508.50 |
| | Grand Total: | 209.1 | 216,831.50 |

# Togut, Segal & Segal LLP

Powin LLP
11/1/2025...12/5/2025

## Summary Report

*12/18/2025*
*11:06:52 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| **Automatic Stay Issues** | | **3.1** | **4,788.00** |
| cribeiro | Christian Ribeiro | 0.2 | 177.00 |
| foswald | Frank A. Oswald | 2.9 | 4,611.00 |
| **Case Administration** | | **6.4** | **5,498.00** |
| cribeiro | Christian Ribeiro | 0.6 | 531.00 |
| dperson | Dawn Person | 4.0 | 2,240.00 |
| eblander | Eitan Blander | 0.2 | 183.00 |
| foswald | Frank A. Oswald | 1.6 | 2,544.00 |
| **Case Status/Strategy** | | **2.7** | **2,330.50** |
| cribeiro | Christian Ribeiro | 0.3 | 265.50 |
| dperson | Dawn Person | 1.7 | 952.00 |
| foswald | Frank A. Oswald | 0.7 | 1,113.00 |
| **Claims** | | **29.1** | **29,929.00** |
| cgrady | Cade Grady | 3.2 | 1,840.00 |
| cribeiro | Christian Ribeiro | 11.9 | 10,531.50 |
| dperson | Dawn Person | 4.5 | 2,520.00 |
| eblander | Eitan Blander | 0.1 | 91.50 |
| foswald | Frank A. Oswald | 9.4 | 14,946.00 |
| **Confirmation Matters** | | **22.9** | **24,701.50** |
| cribeiro | Christian Ribeiro | 0.1 | 88.50 |
| dperson | Dawn Person | 11.3 | 6,328.00 |
| foswald | Frank A. Oswald | 11.5 | 18,285.00 |
| **Counterparty Contracts/Issues** | | **79.3** | **84,816.50** |
| cgrady | Cade Grady | 4.1 | 2,357.50 |
| cribeiro | Christian Ribeiro | 3.0 | 2,655.00 |
| dperson | Dawn Person | 2.0 | 1,120.00 |
| eblander | Eitan Blander | 11.8 | 10,797.00 |
| foswald | Frank A. Oswald | 17.8 | 28,302.00 |
| pfishkind | Peter Fishkind | 40.6 | 39,585.00 |
| **Diligence Review** | | **3.1** | **4,929.00** |
| foswald | Frank A. Oswald | 3.1 | 4,929.00 |
| **Other Litigation** | | **17.3** | **19,834.50** |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Summary Report

*12/18/2025*
*11:06:52 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| cribeiro | Christian Ribeiro | 9.2 | 8,142.00 |
| dperson | Dawn Person | 0.2 | 112.00 |
| eblander | Eitan Blander | 0.2 | 183.00 |
| foswald | Frank A. Oswald | 5.8 | 9,222.00 |
| jmcclain | John McClain | 1.9 | 2,175.50 |
| **Plan and Disclosure Statement** | | **8.6** | **9,421.00** |
| cribeiro | Christian Ribeiro | 3.7 | 3,274.50 |
| dperson | Dawn Person | 1.4 | 784.00 |
| eblander | Eitan Blander | 0.3 | 274.50 |
| foswald | Frank A. Oswald | 3.2 | 5,088.00 |
| **Post-Confirmation Matters** | | **2.0** | **2,189.00** |
| cgrady | Cade Grady | 0.1 | 57.50 |
| cribeiro | Christian Ribeiro | 0.4 | 354.00 |
| eblander | Eitan Blander | 0.9 | 823.50 |
| foswald | Frank A. Oswald | 0.6 | 954.00 |
| **Professionals Fees/Other** | | **10.8** | **7,435.50** |
| cribeiro | Christian Ribeiro | 1.1 | 973.50 |
| dperson | Dawn Person | 8.7 | 4,872.00 |
| foswald | Frank A. Oswald | 1.0 | 1,590.00 |
| **Retention of Professionals** | | **1.1** | **973.50** |
| cribeiro | Christian Ribeiro | 1.1 | 973.50 |
| **Schedules** | | **4.0** | **4,300.00** |
| dperson | Dawn Person | 2.0 | 1,120.00 |
| foswald | Frank A. Oswald | 2.0 | 3,180.00 |
| **Tax issues** | | **0.2** | **177.00** |
| cribeiro | Christian Ribeiro | 0.2 | 177.00 |
| **TSS Fee Application/Fee Statements** | | **18.5** | **15,508.50** |
| cribeiro | Christian Ribeiro | 5.7 | 5,044.50 |
| dperson | Dawn Person | 9.6 | 5,376.00 |
| foswald | Frank A. Oswald | 3.2 | 5,088.00 |
| | Grand Total: | 209.1 | 216,831.50 |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Automatic Stay Issues** | | | |
| 11/24/25 | foswald  / Review Docs.<br>Automatic Stay Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1279561 | Review Pulse's Motion to Modify the stay re: Escrow funds. | | | |
| 11/24/25 | foswald  / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279565 | E-mails with EB re: Pulse's Motion to Modify the stay re:<br>Escrow funds. | | | |
| 11/25/25 | cribeiro / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1279773 | OC EB re Pulse stay relief motion | | | |
| 11/28/25 | foswald  / Review Docs.<br>Automatic Stay Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1279626 | Diligence on the Pulse lift stay motion and proposal based<br>on it's damages claims. | | | |
| 11/28/25 | foswald  / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279627 | E-mails EB re: Pulse lift stay motion. | | | |
| 12/1/25 | foswald  / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1280583 | E-mails EB re: response to Pulse Lift Stay Motion. | | | |
| 12/1/25 | foswald  / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1280584 | E-mail with Pulse counsel re: Declarant cross exam at<br>hearing. | | | |
| 12/2/25 | foswald  / Draft Documents<br>Automatic Stay Issues | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1281389 | Review and comment on outline response to Pulse Lift<br>Stay Motion. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | Matter Total: | | 3.10 | 4,788.00 |

### Matter: Case Administration

| 11/3/25 | foswald / Draft Documents | T | 0.2 | 318.00 |
| | Case Administration | | 1,590.00 | Billable |
| #1274852 | Prepare client weekly report. | | | |
| | | | | |
| 11/3/25 | cribeiro / Review Docs. | T | 0.4 | 354.00 |
| | Case Administration | | 885.00 | Billable |
| #1276430 | Review Powin DS for EKS sale information in preparation for hearing on order to show cause | | | |
| | | | | |
| 11/3/25 | cribeiro / Inter Off Memo | T | 0.1 | 88.50 |
| | Case Administration | | 885.00 | Billable |
| #1276431 | Email with FAO, DP re EKS | | | |
| | | | | |
| 11/4/25 | foswald / Comm. Profes. | T | 0.3 | 477.00 |
| | Case Administration | | 1,590.00 | Billable |
| #1275489 | E-mails with C. Paulson, GC and others re: inquiries on the Charger debtor from Texas Comptroller. | | | |
| | | | | |
| 11/10/25 | dperson / Inter Off Memo | T | 0.1 | 56.00 |
| | Case Administration | | 560.00 | Billable |
| #1280562 | E-mails with PF re: PHV appearance. | | | |
| | | | | |
| 11/11/25 | foswald / Draft Documents | T | 0.3 | 477.00 |
| | Case Administration | | 1,590.00 | Billable |
| #1277218 | Prepare client report re: TSS weekly summary and fee estimate. | | | |
| | | | | |
| 11/11/25 | foswald / Inter Off Memo | T | 0.1 | 159.00 |
| | Case Administration | | 1,590.00 | Billable |
| #1277219 | E-mails with DP re: 11/13 hearing agenda. | | | |
| | | | | |
| 11/11/25 | foswald / Comm. Profes. | T | 0.1 | 159.00 |
| | Case Administration | | 1,590.00 | Billable |
| #1277223 | E-mail D. Intrieri re: TSS report for last week. | | | |

Page: 2

Togut, Segal & Segal LLP

Powin LLP
11/1/2025...12/5/2025

Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/11/25 | dperson / Inter Off Memo Case Administration | T | 0.2 560.00 | 112.00 Billable |
| #1277384 | E-mails with FAO, CR re: 11/13 hearing agenda and related materials, matters going forward. | | | |
| 11/12/25 | eblander / Inter Off Memo Case Administration | T | 0.2 915.00 | 183.00 Billable |
| #1277414 | Comms w/ DP and FAO re: omnibus hearing dates, status of December omni | | | |
| 11/14/25 | foswald / Comm. Profes. Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1277564 | E-mail IRS representative re: missing tax returns. | | | |
| 11/14/25 | foswald / Comm. Client Case Administration | T | 0.1 1,590.00 | 159.00 Billable |
| #1277565 | E-mail Uzzi re: missing tax returns. | | | |
| 11/17/25 | dperson / Comm. Others Case Administration | T | 0.3 560.00 | 168.00 Billable |
| #1278524 | E-mails with J&J Reporters re: 9/11 Transcript. | | | |
| 11/18/25 | dperson / Comm. Profes. Case Administration | T | 0.2 560.00 | 112.00 Billable |
| #1277873 | E-mails with G. Medina re: Status of Licensee Motion, 11/25 Agenda and related confirmation hearing matters. | | | |
| 11/19/25 | dperson / Revise Docs. Case Administration | T | 1.9 560.00 | 1,064.00 Billable |
| #1280640 | Draft (.9)  Revise (.6) 11/25 Agenda in advance of Court's Status conference,  E-mails with Dentons team re: comments for same (.4) E-mail status conference information for team (.1), | | | |
| 11/22/25 | foswald / Review Docs. Case Administration | T | 0.2 1,590.00 | 318.00 Billable |
| #1278654 | Review draft agenda for Tues hearing. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/24/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1279331 | Communications with Verita re: appearance for 11/25<br>hearing and coordinate same with court. | | | |
| 11/24/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1279332 | Communications with Uzzi Team re: appearances for 11/25<br>hearing and coordinate same with court. | | | |
| 11/24/25 | cribeiro / Inter Off Memo<br>Case Administration | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279679 | Email with DP re motion to shorten filing | | | |
| 11/25/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279236 | Review Amended Agenda for hearing. | | | |
| 11/25/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279237 | E-mails with DP re: Amended Agenda; revised Avalon<br>Order. | | | |
| 11/25/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1279298 | E-mails with FAO (.1) and CR (.2) re: Amended Agenda<br>and submission of hearing related Orders. | | | |
| 12/1/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1281342 | Communications with Jim Bowen @ JJ Court re:<br>Confirmation hearing transcript | | | |
| 12/1/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1281344 | E-mails with Denton's team re: Confirmation hearing<br>transcript | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | Matter Total: | | 6.40 | 5,498.00 |

### Matter: Case Status/Strategy

| 11/3/25 | dperson / Comm. Court<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
|---|---|---|---|---|
| #1276444 | E-mails with T. Graga @ Chambers re: Hearing status in connection with EKS Sale and Schedules OSC | | | |
| 11/11/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276852 | Call with G. Medina @ Dentons re: 11/13 Omni Hearing Motion to compel, Agenda etc. | | | |
| 11/11/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1277363 | OC EB re Powin workstreams | | | |
| 11/17/25 | foswald / Draft Documents<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279065 | Prep weekly report for client. | | | |
| 11/18/25 | cribeiro / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278835 | Call with N. Martin (Arendt Fox) re case status questions | | | |
| 11/19/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278857 | OC CG re Powin case updates | | | |
| 11/22/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278653 | E-mails with client and Durrer re: resolving Avalon's issues with the estimation and surety's unliquidated/contingent claims; release of $8m to the Debtors and related issues. | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1279309 | Multiple coordination calls (.5) and e-mails (.8) with<br>Denton's team re: Preparation and Agenda in connection<br>with 11/25 hearing. | | | |
| 11/23/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278667 | Follow-up call with Durrer re Avalon, US Trustee objs, Flex<br>Gen status. | | | |
| 12/1/25 | foswald / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1280578 | E-mails with TSS team re: pending TSS matters. | | | |
| | Matter Total: | | 2.70 | 2,330.50 |

## Matter:  Claims

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/25 | dperson / Inter Off Memo<br>Claims | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1274926 | E-mails with CR and Dentons team re: additional<br>comments and finalization of Sureties Motion and<br>underlying Declaration and Order. | | | |
| 11/4/25 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1275484 | E-mails and call with V. Durrer re: Motion to Estimate Claim<br>of Sureties to recover $8M of posted collateral. | | | |
| 11/4/25 | foswald / Inter Off Memo<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1275486 | E-mails with CR and DP re: Sureties Motion to be filed<br>tonight. | | | |
| 11/4/25 | foswald / Review Docs.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1275487 | Review current draft of Motion / Declaration for Sureties<br>relief. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/25 | foswald / Comm. Profes.<br>Claims | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1275488 | E-mails with C. Doherty and others re: comments to Sureties Motion and Declaration for filing tonight. | | | |
| 11/4/25 | dperson / Inter Off Memo<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276251 | E-mails with FAO and CR re:: Sureties Motion, next steps. | | | |
| 11/4/25 | dperson / Prep Filing/Svc<br>Claims | T | 1.2<br>560.00 | 672.00<br>Billable |
| #1276262 | Prepared, filed and coordinate service re: Debtors' Motion for Entry of an Order (I) Estimating the Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover and Use of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims and (IV) Related Relief | | | |
| 11/4/25 | cribeiro / Revise Docs.<br>Claims | T | 2.0<br>885.00 | 1,770.00<br>Billable |
| #1276500 | Revise surety estimation motion (1.4); revise supporting declaration (0.6) | | | |
| 11/4/25 | cribeiro / Prep Filing/Svc<br>Claims | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1276505 | Finalize surety motion and declaration for filing | | | |
| 11/4/25 | cribeiro / Comm. Profes.<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276507 | Call with V. Durrer (Dentons) re surety estimation motion | | | |
| 11/4/25 | cribeiro / OC/TC strategy<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276509 | Call with DP re filing of estimation motion | | | |

Powin LLP                                         Togut, Segal & Segal LLP                                    *12/18/2025*
11/1/2025...12/5/2025                            Client Billing Report                                       *11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/25 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1280508 | E-mails with Verita team re: Estimation motion service issues, additional parties and timing for same. | | | |
| 11/4/25 | dperson / Inter Off Memo<br>Claims | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1280512 | Follow-up e-mail with CR re: Estimation motion service issues, additional parties and timing for same. | | | |
| 11/5/25 | cribeiro / Review Docs.<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276539 | Review surety motion | | | |
| 11/11/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1277217 | E-mails with Committee Counsel and others re: Zurich late claim. | | | |
| 11/17/25 | cribeiro / Review Docs.<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278788 | Review Poiwn plan re admin expense claims bar date | | | |
| 11/17/25 | cribeiro / Inter Off Memo<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278789 | Email with FAO re Powin plan admin expense fee claim bar date | | | |
| 11/17/25 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279067 | E-mail Durrer re: admin claim of Machine Woks. | | | |
| 11/17/25 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279068 | E-mails with CG re: need to diligence/fix Machine Works admin claim. | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278007 | E-mails with CG re: Northrup's admin. claim diligence. | | | |
| 11/18/25 | cgrady  / OC/TC strategy<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1278349 | OC with CR re priority of claims. | | | |
| 11/18/25 | cgrady  / Research<br>Claims | T | 1.1<br>575.00 | 632.50<br>Billable |
| #1278351 | Review proof of claim to determine admin status. | | | |
| 11/18/25 | cgrady  / Correspondence<br>Claims | T | 0.5<br>575.00 | 287.50<br>Billable |
| #1278352 | Correspondence with counsel re claim status. | | | |
| 11/18/25 | cribeiro  / OC/TC strategy<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278826 | OC CG re Powin claim review | | | |
| 11/19/25 | cgrady  / OC/TC strategy<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1278365 | OC with CR re priority of claims. | | | |
| 11/19/25 | cgrady  / OC/TC strategy<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1278366 | OC with CR re prepetition rent claims. | | | |
| 11/19/25 | cgrady  / Comm. Others<br>Claims | T | 0.3<br>575.00 | 172.50<br>Billable |
| #1278369 | Correspondence with counsel re priority claims | | | |
| 11/19/25 | cgrady  / Comm. Others<br>Claims | T | 0.3<br>575.00 | 172.50<br>Billable |
| #1278370 | Review proof of claim. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/19/25 | foswald  / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1278460 | E-mails with Dom S. and PF re: BHER PofC analysis. | | | |
| 11/19/25 | foswald  / Review Docs. Claims | T | 0.7 1,590.00 | 1,113.00 Billable |
| #1278461 | Review BHER claim and support / evaluate objections needed. | | | |
| 11/19/25 | foswald  / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1278462 | E-mails with CG re: fixing Wessor claim (admin disputes). | | | |
| 11/19/25 | cribeiro / OC/TC strategy Claims | T | 0.2 885.00 | 177.00 Billable |
| #1278870 | OC PF re BHER claim objection | | | |
| 11/19/25 | cribeiro / OC/TC strategy Claims | T | 0.1 885.00 | 88.50 Billable |
| #1278871 | OC CG re lessor claim issue | | | |
| 11/20/25 | eblander / Review Docs. Claims | T | 0.1 915.00 | 91.50 Billable |
| #1278762 | Review email from Avalon Risk Management Insurance Agency LLC re: Debtor's Motion Re Claims of New York Marine and Avalon Risk Management, D.E. 1018 and related FAO comms | | | |
| 11/20/25 | cribeiro / Revise Docs. Claims | T | 3.1 885.00 | 2,743.50 Billable |
| #1278882 | Revise Powin BHER claim objection | | | |
| 11/20/25 | cribeiro / OC/TC strategy Claims | T | 0.2 885.00 | 177.00 Billable |
| #1278885 | OC PF re BHER claim objection | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/20/25 | dperson / Prep Filing/Svc<br>Claims | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1281336 | Prepared Debtors Witness List and Exhibit List and exhibits in connection with Estimation Motion. | | | |
| 11/20/25 | dperson / Comm. Profes.<br>Claims | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1281337 | E-mails with Denton's team (.6), CR (.2) and FAO (.1) re: revisions/changes to Debtors Witness Lists and Exhibit List in connection with Estimation Motion. | | | |
| 11/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278575 | E-mails with Durrer re: Avalon estimation / turnover Motion. | | | |
| 11/21/25 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278577 | Call with CR re: Avalon Estimation / turnover issues. | | | |
| 11/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1278580 | Call with Durrer re: Avalon Estimation / turnover issues; options for hearing $8 million. | | | |
| 11/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1278588 | Call with C. Dogherty counsel for Avalon re: issues with the procedures proposed in the Motion and certain fact statements. | | | |
| 11/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278601 | E-mail Durrer re: report on call with Avalon attorney. | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/25 | foswald / Review Docs.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1278603 | Review proposed surety procedures to formulate counter proposal to resolve Avalon's issues. | | | |
| 11/21/25 | foswald / Review Docs.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278607 | Review Surety Program Term Sheet. | | | |
| 11/21/25 | foswald / Review Docs.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278610 | Review Mech lien. | | | |
| 11/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278617 | E-mail Northrop attorney re: Administrative claim. | | | |
| 11/21/25 | foswald / Review Docs.<br>Claims | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1278621 | Review confirmation brief and declaration. | | | |
| 11/21/25 | cgrady / Comm. Others<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1278748 | correspondence re admin. claims and priority status (.10) | | | |
| 11/21/25 | cribeiro / Inter Off Memo<br>Claims | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1278895 | Email with PF re BHER claim objection | | | |
| 11/22/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278656 | E-mails Dentons re need for TSS to prep motion to shorten time on Flexgen estimation motion for Tues hearing. | | | |

Togut, Segal & Segal LLP

Powin LLP
11/1/2025...12/5/2025

Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/25 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278657 | E-mail CR re need for TSS to prep motion to shorten time on Flexgen estimation motion for Tues hearing. | | | |
| 11/23/25 | foswald / Comm. Profes.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1278665 | Multiple emails with Dentons and CR concerning the Flex Gen late objection and demand for an admin claim; motion to estimate and motion to shorten time to be heard at the confirmation hrg. | | | |
| 11/23/25 | cribeiro / Draft Documents<br>Claims | T | 1.5<br>885.00 | 1,327.50<br>Billable |
| #1278913 | Draft motion to shorten re FlexGen claim objection/estimation motion | | | |
| 11/23/25 | cribeiro / Comm. Profes.<br>Claims | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1278915 | Email with T. Moyron (Dentons), V. Durrer (Dentons) re estimation motion to shorten (0.1); email with K. Aulet (Brown Rudnick), D. Stolz (Genova) re motion to shorten (0.2); Call with V. Durrer (Dentons) re motion to shorten (0.1) | | | |
| 11/23/25 | cribeiro / Inter Off Memo<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278916 | Email with FAO re surety estimation motion proposed order | | | |
| 11/23/25 | cribeiro / Inter Off Memo<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278918 | Email with FAO re surety estimation motion | | | |
| 11/23/25 | cribeiro / Revise Docs.<br>Claims | T | 1.0<br>885.00 | 885.00<br>Billable |
| #1278919 | Revise surety estimation proposed order | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/24/25 | foswald / Comm. Profes. Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1279579 | E-mail with BHER counsel update re: Tariffs Claim. | | | |
| 11/24/25 | cribeiro / Revise Docs. Claims | T | 0.6 885.00 | 531.00 Billable |
| #1279685 | Revise Avalon surety proposed order (0.3); revise notice of revised proposed order (0.3) | | | |
| 11/24/25 | cribeiro / Comm. Profes. Claims | T | 0.3 885.00 | 265.50 Billable |
| #1279702 | Email with K. Aulet (BR) re revised surety estimation motion (0.2); Call with V. Durrer (Dentons) re revised proposed surety order (0.1) | | | |
| 11/24/25 | cribeiro / Review Docs. Claims | T | 0.3 885.00 | 265.50 Billable |
| #1279713 | Review revisions to surety proposed order from Avalon counsel | | | |
| 11/24/25 | cribeiro / Comm. Others Claims | T | 0.1 885.00 | 88.50 Billable |
| #1279720 | Email with A. Donner (Spector Rubin) re revisions to proposed surety order | | | |
| 11/24/25 | cribeiro / OC/TC strategy Claims | T | 0.1 885.00 | 88.50 Billable |
| #1279722 | Call with FAO re surety estimation proposed order | | | |
| 11/24/25 | cribeiro / Draft Documents Claims | T | 0.5 885.00 | 442.50 Billable |
| #1279724 | Draft notice of revised proposed order | | | |
| 11/25/25 | cgrady / Comm. Others Claims | T | 0.5 575.00 | 287.50 Billable |
| #1279755 | correspondence re priority status of claim (.50) | | | |

# Togut, Segal & Segal LLP

Powin LLP
11/1/2025...12/5/2025

## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/26/25 | cgrady / Comm. Others<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1279766 | correspondence re priority status of claims (.10) | | | |
| 11/26/25 | cribeiro / Revise Docs.<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279822 | Revise surety estimation proposed order (0.1) | | | |
| 11/26/25 | cribeiro / Comm. Court<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279823 | Email with R. Earl (Chambers) re surety estimation<br>proposed order | | | |
| | Matter Total: | | 29.10 | 29,929.00 |

### Matter:  Confirmation Matters

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/25 | dperson / Inter Off Memo<br>Confirmation Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1276462 | E-mail with FAO re: Certificates of Publication for<br>Confirmation Notice. | | | |
| 11/3/25 | dperson / Inter Off Memo<br>Confirmation Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276464 | E-mail with Miller Adv. re: Affidavits for filing Certificates of<br>Publication for Confirmation Notice. | | | |
| 11/4/25 | dperson / Draft Documents<br>Confirmation Matters | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276258 | Draft Certification of Publication re: Confirmation Notice<br>published in the Oregonian, USA Today and The Toronto<br>Globe. | | | |
| 11/4/25 | dperson / Filing/Service<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276259 | File Certification of Publication re:  Confirmation Notice<br>published in the Oregonian, USA Today and The Toronto<br>Globe. | | | |

Togut, Segal & Segal LLP

Powin LLP
11/1/2025...12/5/2025

Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1278518 | E-mails with CR re: Motion to Shorten in connection with Estimation Motion. | | | |
| 11/17/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1278711 | Review and circulate Request for Payment of Administrative Expense filed by Blake Denton on behalf of FlexGen Power Systems, LLC | | | |
| 11/18/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1278004 | Review Plan voting detail; opts outs and rejections. | | | |
| 11/18/25 | foswald / Comm. Profes.<br>Confirmation Matters | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1278005 | E-mails with Verita and others re: voting summary; duplicate ballot; opt outs. | | | |
| 11/18/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1278006 | Review US Trustee objections Plan. | | | |
| 11/18/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1278008 | Review CS Energy's plan objections. | | | |
| 11/18/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1278009 | Review DTE objections. | | | |
| 11/18/25 | foswald / Comm. Profes.<br>Confirmation Matters | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1278010 | E-mails UCC counsel and Dentons re: Plan objections; voting summary. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/25 | dperson / Review Docs.<br>Confirmation Matters | T | 2.2<br>560.00 | 1,232.00<br>Billable |
| #1278713 | Review and circulate Objections to Confirmation (1.3) Draft Agenda for same. (.9) | | | |
| 11/18/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1278720 | E-mails with Dentons team re: Objections to Confirmation (.3) E-mails with G. Medina re: Draft Agenda for same. (.3). | | | |
| 11/18/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1278750 | Prepared (.5), filed (.2) and coordinate service (.2) of Debtors Witness and Exhibit List for Hearing on Motion for Entry of an Order (I) Estimating the Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover and Use of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims and (IV) Related Relief | | | |
| 11/19/25 | foswald / Comm. Court<br>Confirmation Matters | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278463 | E-mails with Chambers re:  Court conference. | | | |
| 11/20/25 | foswald / Comm. Court<br>Confirmation Matters | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1278476 | Participate in Court Zoom re: Confirmation Hearing issues. | | | |
| 11/21/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278612 | Review updated Voting Declaration. | | | |
| 11/21/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278615 | Review Flex Gen objections. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/21/25 | dperson / Prep Filing/Svc<br>Confirmation Matters | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1278751 | Prepared (.4), filed (.2) Declaration of Darlene S. Calderon with Respect to the Tabulation of Votes on the Joint Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Powin, LLC and Affiliates thereof and the Official Committee of Unsecured Creditors, Communications with Verita Team re: same (.1). | | | |
| 11/21/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1281357 | E-mails with Dentons team re: status of FlexGen Motion and related filings. | | | |
| 11/21/25 | dperson / Comm. Court<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1281360 | Coordination with Court re: Confirmation appearances. | | | |
| 11/22/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278655 | Review witness list for confirm hrg Debtors / UCC. | | | |
| 11/23/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1278517 | E-mails with Dentons, Committee and Togut Teams re: Motion to Shorten Estimation Motion and related confirmation matters. | | | |
| 11/23/25 | foswald / Comm. Profes.<br>Confirmation Matters | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1278671 | E-mails with Durrer and team re Flex Gen settlement discussions; estimation motion issues if not resolved. | | | |
| 11/23/25 | foswald / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1278672 | E-mails Dentons / UCC counsel re US Trustee plan objs, issues resolved/ remaining issues. | | | |

Powin LLP
11/1/2025...12/5/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/23/25 | dperson / Prep Filing/Svc<br>Confirmation Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1278752 | Prepared (.2), filed (.2) and coordinate Service (.2) re:<br>Order and Application to Shorten Time re: Estimation<br>Motion. | | | |
| 11/24/25 | dperson / Revise Docs.<br>Confirmation Matters | T | 1.5<br>560.00 | 840.00<br>Billable |
| #1279327 | Review docket (.4), filings (.4) and revised Agenda to<br>reflect additional filings objections in connection with<br>confirmation hearing (.7). | | | |
| 11/24/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1279536 | Review Amended Plan Supplement. | | | |
| 11/24/25 | foswald / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1279570 | E-mails with J. Spander and Team re: US Trustee open<br>plan issues. | | | |
| 11/25/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1279235 | Review latest draft of Confirmation Order. | | | |
| 11/25/25 | foswald / Prep. Ct./Calls<br>Confirmation Matters | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1279238 | Prepare for hearing today, including Avalon Motion and<br>Confirmation -- pleadings review, etc. | | | |
| 11/25/25 | foswald / Attend Hearing<br>Confirmation Matters | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1279241 | Travel to Trenton for hearing at 1/2 time. | | | |
| 11/25/25 | foswald / Comm. Client<br>Confirmation Matters | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1279242 | Pre hearing conference with client / Dentons to prep. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/25/25 | foswald / Attend Hearing Confirmation Matters | T | 2.0 1,590.00 | 3,180.00 Billable |
| #1279243 | Attend Omni hearing, Plan confirmed / Motion granted. | | | |
| 11/25/25 | foswald / Comm. Profes. Confirmation Matters | T | 0.4 1,590.00 | 636.00 Billable |
| #1279244 | Post hearing conference with counsel, next steps, orders. | | | |
| 11/25/25 | foswald / Attend Hearing Confirmation Matters | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1279245 | Travel back to office at 1/2 time. | | | |
| 11/25/25 | dperson / Revise Docs. Confirmation Matters | T | 0.7 560.00 | 392.00 Billable |
| #1279328 | Revise (.5) and filed (.2) amended agenda re: 11/25 confirmation Hearing. | | | |
| 11/25/25 | dperson / Comm. Profes. Confirmation Matters | T | 0.5 560.00 | 280.00 Billable |
| #1279329 | Multiple communications with Denton's Team re: comments and revisions, additional filings relating to amended agenda re: 11/25 confirmation Hearing. | | | |
| 11/25/25 | dperson / Prep. Hearing Confirmation Matters | T | 0.8 560.00 | 448.00 Billable |
| #1280669 | Prepared additional materials in advance of confirmation hearing, and coordination with professionals, Denton's team in connection with same. | | | |
| 11/25/25 | dperson / Comm. Court Confirmation Matters | T | 0.2 560.00 | 112.00 Billable |
| #1280674 | E-mails with R. Earl in Kaplan's Chambers re: Confirmation Hearing Agenda and related issues. | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/26/25 | cribeiro / Comm. Profes. Confirmation Matters | T | 0.1 885.00 | 88.50 Billable |
| #1279826 | Email with V. Durrer (Dentons) re submission of confirmation-related orders | | | |
| 12/1/25 | foswald / Review Docs. Confirmation Matters | T | 0.2 1,590.00 | 318.00 Billable |
| #1280586 | Review entered Confirmation Order. | | | |
| | Matter Total: | | 22.90 | 24,701.50 |

**Matter:  Counterparty Contracts/Issues**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/25 | eblander / Review Docs. Counterparty Contracts/Issues | T | 0.1 915.00 | 91.50 Billable |
| #1275308 | Review UCC comms re: response to Pulse settlement offer | | | |
| 11/1/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 1.3 1,590.00 | 2,067.00 Billable |
| #1276333 | Review the additional case precedent from AK re Powin's claim to recover the tariff charges from BEHR. | | | |
| 11/2/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 975.00 | 195.00 Billable |
| #1274403 | Emails with CR re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/3/25 | pfishkind / Research Counterparty Contracts/Issues | T | 2.3 975.00 | 2,242.50 Billable |
| #1274645 | Legal research analysis re potential claims under the Energy Supply Agreement | | | |
| 11/3/25 | pfishkind / Draft Documents Counterparty Contracts/Issues | T | 0.6 975.00 | 585.00 Billable |
| #1274646 | Draft Adversary Complaint re potential claims under the Energy Supply Agreement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.5 975.00 | 487.50 Billable |
| #1274647 | Emails with CR re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/3/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 975.00 | 195.00 Billable |
| #1274648 | Emails with DP and LH re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/3/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 975.00 | 97.50 Billable |
| #1274649 | Emails with FAO re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/3/25 | eblander / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 915.00 | 183.00 Billable |
| #1275310 | Email to UCC re: clarification points re: Pulse escrow demand | | | |
| 11/3/25 | cribeiro / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 885.00 | 88.50 Billable |
| #1276432 | Email with FAO, EB re Pulse offer | | | |
| 11/3/25 | cribeiro / Comm. Others Counterparty Contracts/Issues | T | 0.1 885.00 | 88.50 Billable |
| #1276480 | Email with S. Alifarag (Eversheds) re offer | | | |
| 11/4/25 | pfishkind / Research Counterparty Contracts/Issues | T | 0.5 975.00 | 487.50 Billable |
| #1275085 | Legal research analysis re potential claims under the Energy Supply Agreement | | | |
| 11/4/25 | pfishkind / Draft Documents Counterparty Contracts/Issues | T | 4.6 975.00 | 4,485.00 Billable |
| #1275086 | Draft Adversary Complaint re potential claims under the Energy Supply Agreement | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1275087 | Emails with CR re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/4/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1275088 | Emails with FAO re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/4/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.9<br>975.00 | 877.50<br>Billable |
| #1275089 | Review agreements and case filings re analysis of potential<br>claims under the Energy Supply Agreement | | | |
| 11/4/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1275090 | Emails with Dominic Intrieri re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 11/5/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1275314 | Review Pulse response re: CR email re: settlement offer<br>(.1);  further review of documents and comms w/ TSS team<br>re: proposed next steps (.3) | | | |
| 11/5/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 3.3<br>975.00 | 3,217.50<br>Billable |
| #1275561 | Draft Adversary Complaint re potential claims under the<br>Energy Supply Agreement | | | |
| 11/5/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1275562 | Emails with CR re analysis of potential claims under the<br>Energy Supply Agreement | | | |

Powin LLP
11/1/2025...12/5/2025

Togut, Segal & Segal LLP
Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/5/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1275563 | Emails with FAO re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/5/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1275564 | Review agreements and case filings re analysis of potential<br>claims under the Energy Supply Agreement | | | |
| 11/5/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276054 | E-mails with EB and CR re: Pulse escrow dispute;  Pulse<br>double dipping on Rej. Claim and Escrow. | | | |
| 11/5/25 | cribeiro / Research<br>Counterparty Contracts/Issues | T | 2.4<br>885.00 | 2,124.00<br>Billable |
| #1276515 | Research on treatment of escrow accounts following<br>breach | | | |
| 11/5/25 | dperson / Research<br>Counterparty Contracts/Issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1280518 | E-mails with CR (.2) and professionals (.3) re: draft and<br>steps in connection with omnibus fee order. | | | |
| 11/6/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1276216 | Review ECF counsel's request for 2004 info. | | | |
| 11/6/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1276217 | E-mail client and Moyron re: ECF counsel's request for<br>2004 info. | | | |

Togut, Segal & Segal LLP

Powin LLP
11/1/2025...12/5/2025

Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/6/25 | foswald / Draft Documents<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1276218 | Draft response and analysis to counsel for Pulse re:<br>disputes as to Escrow funds / rej. claim of Pulse. | | | |
| 11/6/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1276219 | Review additional diligence info as to monies posted with<br>Sureties to recover estimated $8 million excess. | | | |
| 11/6/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1276302 | Review and revise CR draft email re: Pulse counteroffer,<br>further explanation;  comms w/ FAO and CR re: next steps | | | |
| 11/6/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1276365 | Prepare for call re potential claims under the Energy<br>Supply Agreement | | | |
| 11/6/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1276366 | Emails with CR re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/6/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1276367 | Call with Gerard Uzzi, Dominic Intrieri, Van Durrer, FAO,<br>and CR re analysis of potential claims under the Energy<br>Supply Agreement | | | |
| 11/6/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1276368 | Emails with Dominic Intrieri and FAO re analysis of<br>potential claims under the Energy Supply Agreement | | | |

<div align="center">

# Togut, Segal & Segal LLP
## Client Billing Report

</div>

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/6/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1276370 | Emails with JMC re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/6/25 | cribeiro / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1276560 | Email with FAO, EB re Pulse issues | | | |
| 11/6/25 | cribeiro / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276563 | Email with K. Aulet (BR), B. Silverberg (BR) re Pulse | | | |
| 11/7/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276362 | Additional e-mails with Pulse counsel re: disputed Escrow funds. | | | |
| 11/7/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276363 | E-mails with PF and D. Interei re: BHER Complaint. | | | |
| 11/7/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276379 | E-mails with BHER counsel. | | | |
| 11/7/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1276502 | Emails with CR re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/7/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1276503 | Emails with Dominic Intrieri re analysis of potential claims under the Energy Supply Agreement | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/25 | cribeiro / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276584 | Email with S. Alifarag (Eversheds) re Pulse issues | | | |
| 11/9/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1276504 | Emails with CR re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/9/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1276506 | Emails with Dominic Intrieri re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/9/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 1.8<br>975.00 | 1,755.00<br>Billable |
| #1276508 | Draft Adversary Complaint re potential claims under the Energy Supply Agreement | | | |
| 11/9/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.6<br>975.00 | 585.00<br>Billable |
| #1276510 | Legal research analysis re potential claims under the Energy Supply Agreement | | | |
| 11/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276690 | E-mails with counsel for BHRE - tariffs dispute. | | | |
| 11/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276691 | E-mails with Pulse counsel re escrow and rej damages. | | | |
| 11/10/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1276736 | Emails with FAO and CR re analysis of potential claims under the Energy Supply Agreement | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1276737 | Emails with Dominic Intrieri re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/10/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1276738 | Prepare for call with Gibson Dunn re potential claims under the Energy Supply Agreement | | | |
| 11/10/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.6<br>975.00 | 585.00<br>Billable |
| #1276739 | Factual research re potential claims under the Energy Supply Agreement | | | |
| 11/11/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1277025 | Emails with FAO and CR re analysis of potential claims related to BHER liabilities | | | |
| 11/11/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1277026 | Emails with Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |
| 11/11/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 0.9<br>975.00 | 877.50<br>Billable |
| #1277027 | Draft Adversary Complaint re potential claims related to BHER liabilities | | | |
| 11/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1277222 | E-mail with BHER counsel re: tariffs call. | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/11/25 | eblander / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1277410 | OC w/ CR re: status / next steps re: Pulse dispute and assessment of law / arguments | | | |
| 11/12/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1277050 | Emails with FAO and CR re analysis of potential claims related to BHER liabilities | | | |
| 11/12/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1277051 | Emails with Gerard Uzzi and Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |
| 11/12/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1277052 | TC with Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |
| 11/12/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1277053 | Draft Adversary Complaint re potential claims related to BHER liabilities | | | |
| 11/12/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1277054 | Prepare for call with Gibson Dunn re potential claims related to BHER liabilities | | | |
| 11/12/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1277055 | Call with Gibson Dunn, FAO, and CR re potential claims related to BHER liabilities | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/12/25 | foswald / Prep. Ct./Calls Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1277247 | Prepare for all with BHER counsel re: tariff's dispute. | | | |
| 11/12/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1277248 | E-mails PF and CR re: call with BHER counsel. | | | |
| 11/12/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1277249 | Call with BHER counsel re: tariffs due vs rej. damages; prior payments made by BHER, legal/factual support. | | | |
| 11/12/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1277250 | E-mails with Uzzi and team re: call with BHER; counter arguments. | | | |
| 11/12/25 | foswald / Exam/Analysis Counterparty Contracts/Issues | T | 0.9 1,590.00 | 1,431.00 Billable |
| #1277251 | Analysis of additional support for recovery of BHER tariffs money. | | | |
| 11/13/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 975.00 | 195.00 Billable |
| #1277266 | Emails with FAO and CR re analysis of potential claims related to BHER liabilities | | | |
| 11/13/25 | pfishkind / Draft Documents Counterparty Contracts/Issues | T | 1.4 975.00 | 1,365.00 Billable |
| #1277267 | Draft legal analysis re potential claims related to BHER liabilities | | | |
| 11/13/25 | pfishkind / Research Counterparty Contracts/Issues | T | 0.6 975.00 | 585.00 Billable |
| #1277268 | Legal research re potential claims related to BHER liabilities | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/13/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1277269 | Emails with Gerard Uzzi and Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |
| 11/13/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1277339 | Review position letter to BHER. | | | |
| 11/13/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1277340 | Review additional support for Powin's recovery of a portion of Pulse escrow. | | | |
| 11/13/25 | eblander / Draft Documents<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1277417 | Comms w/ FAO re: Pulse request for further discussions; draft proposed response email re: divergence of positions and next steps | | | |
| 11/14/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1277290 | Emails with FAO and CR re analysis of potential claims related to BHER liabilities | | | |
| 11/14/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1277291 | Finalize draft of Complaint re potential claims related to BHER liabilities | | | |
| 11/14/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1277292 | Emails with Gerard Uzzi and Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |

<div align="center">

**Togut, Segal & Segal LLP**
**Client Billing Report**

</div>

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/14/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1277563 | E-mails with client and PF re: position letter to BHER counsel. | | | |
| 11/17/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279066 | E-mails with Avolon Risk reps re: Debtors' estimate/turnover Motion. | | | |
| 11/18/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278037 | Emails with CR re objection to BHER claim | | | |
| 11/19/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278188 | Emails with CR re objection to BHER claim | | | |
| 11/19/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278189 | Emails with DP re objection to BHER claim | | | |
| 11/19/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278190 | Emails with Dominc Intrieri re tariff payment dispute with BHER | | | |
| 11/19/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1278191 | Emails with Van Durrer re tariff payment dispute with BHER | | | |
| 11/19/25 | pfishkind / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278192 | OC with CR re analysis of BHER claim | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/19/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278193 | Emails with FAO and CR re analysis of BHER claim | | | |
| 11/19/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1278194 | Emails with Jeff Krause re tariff payment dispute with BHER | | | |
| 11/19/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1278195 | Analyze BHER claim re liability of Powin for damages | | | |
| 11/19/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.9<br>975.00 | 877.50<br>Billable |
| #1278196 | Legal research re objection to BHER claim | | | |
| 11/19/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 3.2<br>975.00 | 3,120.00<br>Billable |
| #1278197 | Draft objection re BHER claim | | | |
| 11/19/25 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1278504 | E-mails with PF re objection to BHER claim. | | | |
| 11/19/25 | dperson / Review Docs.<br>Counterparty Contracts/Issues | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1278505 | Review claims objection precedent in connection with BHER claim objection. | | | |
| 11/20/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1278477 | Call with counsel for Avalon re: Debtor's Motion to recover excess escrow funds / estimate claim. | | | |

Togut, Segal & Segal LLP

Powin LLP

*12/18/2025*
11/1/2025...12/5/2025

Client Billing Report

*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 1.2 1,590.00 | 1,908.00 Billable |
| #1278478 | Review Avalon underlying documents and Motion support for follow-up call with counsel in advance of Tuesday's hearing. | | | |
| 11/20/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1278479 | E-mail and call with CR re: Avalon counsel call; next steps. | | | |
| 11/20/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1278483 | E-mails with client and Dentons re: Avalon counsel call. | | | |
| 11/20/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1278484 | E-mails with Doherty and others re: Tuesday's evidentiary hearing for Sureties. | | | |
| 11/20/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1278485 | Review Exhibits and witness lists for hearing. | | | |
| 11/20/25 | pfishkind / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 975.00 | 97.50 Billable |
| #1278593 | Emails with Van Durrer re tariff payment dispute with BHER | | | |
| 11/20/25 | pfishkind / Draft Documents Counterparty Contracts/Issues | T | 0.8 975.00 | 780.00 Billable |
| #1278594 | Draft objection re BHER claim | | | |
| 11/20/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.3 975.00 | 292.50 Billable |
| #1278595 | Emails with CR re objection to BHER claim | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1278596 | Emails  with FAO re objection to BHER claim | | | |
| 11/20/25 | pfishkind / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278597 | OC with CR re objection to BHER claim | | | |
| 11/21/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278606 | E-mail Uzzi re: Avalon update. | | | |
| 11/21/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278624 | Emails  with CR re objection to BHER claim | | | |
| 11/21/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 2.3<br>975.00 | 2,242.50<br>Billable |
| #1278626 | Draft objection re BHER claim | | | |
| 11/21/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1278630 | Emails  with CR re objection to BHER claim | | | |
| 11/21/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278631 | Draft objection re BHER claim | | | |
| 11/22/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1278652 | E-mails with Avalon's counsel to resolve Avalon's issues with the estimation and surety's unliquidated/contingent claims; release of $8m to the Debtors and related issues. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
Client Billing Report

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/23/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278663 | E-mail Avalon counsel re Avalon's issues with the<br>estimation / procedures motion, call today. | | | |
| 11/23/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1278666 | Zoom call with Avalon counsel and Durrer to resolve<br>Avalon's issues with the estimation/procedures motion. | | | |
| 11/23/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278668 | E-mail report to Uzzi and others re recap of Avalon call,<br>deal points,  next steps. | | | |
| 11/23/25 | foswald / Draft Documents<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1278669 | Draft proposed order resolving Avalon's issues; returning<br>$8m, reserving rights as to $4m and related items. | | | |
| 11/23/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278670 | E-mail Durrer and others re proposed Avalon order and<br>open points. | | | |
| 11/24/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1279032 | Emails with Jeff Krause re tariff payment dispute | | | |
| 11/24/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1279033 | Emails with Gerard Uzzi, Dominic Intrieri, Van Durrer, FAO,<br>and CR re tariff payment dispute | | | |
| 11/24/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1279035 | Emails with FAO and CR re tariff payment dispute | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/24/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1279541 | E-mails with Durrer re: revised Avalon Order, markup. | | | |
| 11/24/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1279543 | E-mails with Committee Counsel re: revised Avalon Order, markup;  return of $8m, etc. | | | |
| 11/24/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1279546 | E-mails with CR re: revised Avalon Order, markup;  return of $8m, etc.;  11/25 hearing. | | | |
| 11/24/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1279549 | E-mails with Avalon's counsel re: revised Avalon Order, markup;  return of $8m, etc.;  11/25 hearing. | | | |
| 11/24/25 | foswald / Comm. Court Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1279559 | E-mails with Chambers re: Avalon issues resolved. | | | |
| 11/24/25 | foswald / Revise Docs. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1279567 | Additional revisions to Avalon Order resolving Motion. | | | |
| 11/24/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1279573 | E-mail CR re: Notice for revised Avalon Order. | | | |
| 11/24/25 | eblander / Exam/Analysis Counterparty Contracts/Issues | T | 0.8 915.00 | 732.00 Billable |
| #1279867 | Analysis and begin organizing response to Pulse Motion to Lift Stay;  email memo to TSS / Dentons teams re: analysis of arguments in Motion and responses to same, strengths and weaknesses | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/24/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279868 | Email memo to FAO and CR re: analysis of Pulse Motion to Lift Stay | | | |
| 11/24/25 | eblander  / Research<br>Counterparty Contracts/Issues | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1279869 | Legal research re: escrow case law and citations in Pulse Motion to Lift Stay | | | |
| 11/24/25 | eblander  / Research<br>Counterparty Contracts/Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1279870 | Additional research re: interests / rights to escrow accounts and related dynamics under NY law | | | |
| 11/24/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1279871 | Review as-filed Pulse Motion to Lift Stay and related Motion to Seal | | | |
| 11/24/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279872 | Download and review un-redacted full copies of Pulse Motion to Lift Stay and exhibits | | | |
| 11/24/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1279873 | Comms w/ Tanya (Dentons) re: Pulse Motion and internal coordination | | | |
| 11/25/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1279211 | Emails with FAO re tariff payment dispute | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/25/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 0.5<br>975.00 | 487.50<br>Billable |
| #1279212 | Prepare analysis re BHER defenses for tariff payment dispute | | | |
| 11/25/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1279213 | Emails with Jeff Krause re tariff payment dispute | | | |
| 11/25/25 | pfishkind / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1279214 | OC with CR re tariff payment dispute | | | |
| 11/25/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279246 | E-mails with CG re: fixing LL admin claim. | | | |
| 11/25/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279900 | Review C. Paulson analysis and comments re: Pulse motion to lift stay and ESA background | | | |
| 11/25/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279901 | Email to FAO re: next steps re: Pulse Motion and post-confirmation authority re: estate interests | | | |
| 11/25/25 | eblander / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279902 | OC w/ CR re: Pulse Motion to Lift Stay and analysis, strategy and considerations, next steps | | | |
| 11/26/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1279480 | Emails with CR re tariff payment dispute | | | |

# Togut, Segal & Segal LLP

Powin LLP
11/1/2025...12/5/2025

## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/26/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1279800 | E-mail Avalon counsel re: Order;  wire. | | | |
| 11/26/25 | foswald / Comm. Court Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1279801 | E-mail Chambers re: Orders;  fee applications. | | | |
| 11/26/25 | eblander / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 915.00 | 91.50 Billable |
| #1279926 | Comms w/ FAO re: follow up re: Pulse motion and next steps | | | |
| 11/27/25 | eblander / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 915.00 | 183.00 Billable |
| #1279931 | Comms w/ FAO re: Pulse contract discussions | | | |
| 11/30/25 | eblander / Draft Documents Counterparty Contracts/Issues | T | 0.6 915.00 | 549.00 Billable |
| #1279933 | Begin drafting / outlining Objection to Pulse Motion to Lift Stay | | | |
| 11/30/25 | eblander / Research Counterparty Contracts/Issues | T | 2.1 915.00 | 1,921.50 Billable |
| #1279934 | Review of authorities and legal analysis in Pulse Motion to Lift Stay;  research re: title to escrow funds, comparison of escrow to performance bond, case law re: escrow funds as security for performance (e.g., Stein v. Rand Const. Co;  In re Atl. Gulf Communities Corp.; In re Drexel Burnham Lambert Grp., Inc) | | | |
| 12/1/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1280587 | E-mail with Avalon counsel re: follow-up on $8m wire. | | | |

Powin LLP                          Togut, Segal & Segal LLP                    *12/18/2025*
11/1/2025...12/5/2025                   Client Billing Report                     *11:07:39 AM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1280740 | Emails with FAO re omnibus hearing | | | |
| 12/1/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1281347 | Emails with Jeff Krause re tariff payment dispute | | | |
| 12/1/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1281544 | Comms w/ FAO re: Effective Date, transition to post-effective Trust, and next steps re: Objection to Pulse motion | | | |
| 12/1/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281545 | Comms w/ Debtor transition team re: response / objection deadline re: Pulse motion | | | |
| 12/1/25 | eblander / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281548 | Comms w/ Pulse counsel re: appearances at scheduled hearing re: Auto Stay / Redaction motion and next steps | | | |
| 12/2/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1281349 | Emails with Jeff Krause re tariff payment dispute | | | |
| 12/2/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1281351 | Emails with Dominic Intrieri re tariff payment dispute | | | |
| 12/2/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281549 | Comms w/ FAO re: next steps re: preparing Pulse objection papers | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/2/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281551 | Review FAO comms w/ Pulse counsel re: status / next<br>steps re: response to motion | | | |
| 12/2/25 | eblander / Draft Documents<br>Counterparty Contracts/Issues | T | 3.1<br>915.00 | 2,836.50<br>Billable |
| #1281554 | Continue drafting Objection to Pulse Stay Motion re:<br>Escrow Funds -- background, analysis of ESA and Escrow<br>Agreement, arguments and objection | | | |
| 12/3/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1281772 | Review documents from C. Paulson re: Pulse Escrow. | | | |
| 12/3/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1281775 | Review research results to help support Powin's recovery<br>of Pulse Escrow funds despite Rej. damages. | | | |
| 12/3/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1281778 | Follow-up with Avalon re: $8 million wire. | | | |
| 12/4/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1282119 | Follow-up with BEHR counsel on Tariff claims. | | | |
| 12/4/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 1.0<br>975.00 | 975.00<br>Billable |
| #1282124 | Emails with Jeff Krause re tariff payment dispute | | | |
| 12/4/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 1.0<br>975.00 | 975.00<br>Billable |
| #1282125 | Emails with Dominic Intrieri re tariff payment dispute | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP

11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/25 | pfishkind / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 975.00 | 97.50 Billable |
| #1282126 | Emails with Steptoe team re tariff payment dispute | | | |
| 12/4/25 | cgrady / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 575.00 | 57.50 Billable |
| #1282211 | Comms w/ FAO and Trustee re: Pulse motion, next steps | | | |
| 12/5/25 | cgrady / Draft Documents Counterparty Contracts/Issues | T | 1.1 575.00 | 632.50 Billable |
| #1282212 | Continue drafting Objection to Pulse Motion to Lift Stay -- fact background and discussion re: Escrow Agreement and ESA | | | |
| 12/5/25 | cgrady / Draft Documents Counterparty Contracts/Issues | T | 2.9 575.00 | 1,667.50 Billable |
| #1282213 | Drafting of Objection to Pulse Motion to Lift Stay -- argument and background section -- analysis re: choice of law (UK vs. NY for ESA vs. Escrow Agreement);  analysis re: interests in escrow itself vs. escrow funds;  treatment of escrow funds in relation to termination / liquidation damages;  procedure re: rejection damages | | | |
| | Matter Total: | | 79.30 | 84,816.50 |

### Matter:  Diligence Review

| | | | | |
|---|---|---|---|---|
| 11/3/25 | foswald / Inter Off Memo Diligence Review | T | 0.2 1,590.00 | 318.00 Billable |
| #1274849 | E-mails PF re: BHER open diligence issues. | | | |
| 11/4/25 | foswald / Review Docs. Diligence Review | T | 1.7 1,590.00 | 2,703.00 Billable |
| #1275485 | Review support for Estimation / turnover Motion both factual and legal. | | | |

Powin LLP                                    **Togut, Segal & Segal LLP**                                    *12/18/2025*
11/1/2025...12/5/2025                         Client Billing Report                                    *11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/25 | foswald  / OC/TC strategy<br>Diligence Review | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1275490 | Conference with PF re: follow-up on BHER diligence for turnover. | | | |
| 11/7/25 | foswald  / Review Docs.<br>Diligence Review | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1276369 | Review additional diligence for possible additional recoveries from BHER, including taxes paid by Powin. | | | |
| | Matter Total: | | 3.10 | 4,929.00 |

### Matter:  Other Litigation

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/25 | cribeiro / Inter Off Memo<br>Other Litigation | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1276435 | Email with PF re complaint drafting | | | |
| 11/3/25 | cribeiro / Inter Off Memo<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276442 | Email with PF, MM, JS re precedent complaints for breach of contract claims | | | |
| 11/4/25 | cribeiro / Research<br>Other Litigation | T | 5.0<br>885.00 | 4,425.00<br>Billable |
| #1276490 | Research on set off damages claim issues re complaint | | | |
| 11/4/25 | jmcclain / Comm. Profes.<br>Other Litigation | T | 0.3<br>1,145.00 | 343.50<br>Billable |
| #1276777 | Emails w PF re: breach-of-contract complaint against BHER | | | |
| 11/4/25 | jmcclain / Review Docs.<br>Other Litigation | T | 0.8<br>1,145.00 | 916.00<br>Billable |
| #1276778 | Review research, sample complaints re: pleading elements of breach of contract under New York law | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/5/25 | foswald / Draft Documents<br>Other Litigation | T | 1.8<br>1,590.00 | 2,862.00<br>Billable |
| #1276058 | Work on draft Complaint to recover $4.7 million. | | | |
| 11/5/25 | cribeiro / Revise Docs.<br>Other Litigation | T | 1.6<br>885.00 | 1,416.00<br>Billable |
| #1276535 | Review and revise draft of complaint | | | |
| 11/5/25 | cribeiro / Revise Docs.<br>Other Litigation | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1276536 | Email with T. Buckingham (Verita), C. Doherty (Dentons) re service of estimation motion | | | |
| 11/5/25 | cribeiro / OC/TC strategy<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276540 | OC PF re BHER complaint | | | |
| 11/6/25 | foswald / Prep. Ct./Calls<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1276211 | Prepare for call with Uzzi and others re: draft Complaint to recover $4.7 million from BHER. | | | |
| 11/6/25 | foswald / Revise Docs.<br>Other Litigation | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1276212 | Additional drafting / revisions to BHER Complaint. | | | |
| 11/6/25 | foswald / Comm. Client<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1276213 | Zoom with Uzzi and team re: draft Complaint -- BHRE. | | | |
| 11/6/25 | foswald / Comm. Client<br>Other Litigation | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1276214 | Call with D. Interei of Uzzi re: additional claims for BHER. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/6/25 | cribeiro / Comm. Profes.<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276550 | Call with D. Intrieri (Uzzi) re BHER complaint | | | |
| 11/6/25 | cribeiro / Inter Off Memo<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276551 | Email with FAO, PF re BHER complaint | | | |
| 11/6/25 | cribeiro / Comm. Profes.<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276552 | Email with D. Intrieri (Uzzi) re BHER complaint | | | |
| 11/6/25 | cribeiro / Research<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276562 | Research on DNJ filing requirements | | | |
| 11/6/25 | cribeiro / Prep. Ct./Calls<br>Other Litigation | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1276564 | Prep for call on BHER | | | |
| 11/6/25 | cribeiro / Comm. Profes.<br>Other Litigation | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1276567 | Call with FAO, PF, G. Uzzi (Uzzi), V. Durrer (Dentons), D. Intrieri (Uzzi) re BHER complaint | | | |
| 11/6/25 | cribeiro / OC/TC strategy<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276568 | OC PF re BHER complaint | | | |
| 11/6/25 | cribeiro / OC/TC strategy<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276569 | OC DP re Powin fee application | | | |

Powin LLP                    **Togut, Segal & Segal LLP**                    *12/18/2025*
11/1/2025...12/5/2025              Client Billing Report                     *11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/6/25 | jmcclain / Review Docs. Other Litigation | T | 0.8 1,145.00 | 916.00 Billable |
| #1276806 | Review and take notes on complaint against BHER (0.5), emails w PF re: same (0.3) | | | |
| 11/7/25 | foswald / Revise Docs. Other Litigation | T | 0.6 1,590.00 | 954.00 Billable |
| #1276377 | Additional revisions to draft BHER Complaint. | | | |
| 11/10/25 | foswald / Comm. Profes. Other Litigation | T | 0.1 1,590.00 | 159.00 Billable |
| #1276689 | E-mails with Dentons re: WARN action answer deadline. | | | |
| 11/10/25 | eblander / Inter Off Memo Other Litigation | T | 0.2 915.00 | 183.00 Billable |
| #1277397 | Comms w/ DP and FAO re: WARN action Answer deadline, next steps | | | |
| 11/10/25 | dperson / Inter Off Memo Other Litigation | T | 0.2 560.00 | 112.00 Billable |
| #1277409 | E-mails with FAO, EB re: Status and deadline for WARN Adv. Proceeding answer deadline. | | | |
| 11/11/25 | foswald / Revise Docs. Other Litigation | T | 0.6 1,590.00 | 954.00 Billable |
| #1277224 | Review and edit latest draft of Complaint re: BHER. | | | |
| 11/12/25 | cribeiro / Comm. Others Other Litigation | T | 0.5 885.00 | 442.50 Billable |
| #1277402 | Email with FAO, PF, J. Krause (Gibson) re BHER (0.2); Call with FAO, PF, J. Krause (Gibson) re complaint (0.3) | | | |
| 11/13/25 | cribeiro / Revise Docs. Other Litigation | T | 0.4 885.00 | 354.00 Billable |
| #1277463 | Revise position statement re BHER complaint | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/2/25 | foswald / Review Docs. | T | 0.5 | 795.00 |
| | Other Litigation | | 1,590.00 | Billable |
| #1281390 | Review updated draft of the BHER Complaint. | | | |
| | | Matter Total: | 17.30 | 19,834.50 |

**Matter:  Plan and Disclosure Statement**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/5/25 | foswald / Comm. Profes. | T | 0.2 | 318.00 |
| | Plan and Disclosure Statement | | 1,590.00 | Billable |
| #1276057 | E-mails with counsel for Specified Tech re: Plan/Disclosure Statement questions. | | | |
| 11/6/25 | foswald / Comm. Profes. | T | 0.2 | 318.00 |
| | Plan and Disclosure Statement | | 1,590.00 | Billable |
| #1276215 | E-mails with Calderon and team re: plan supplement and Assumption Notice. | | | |
| 11/7/25 | foswald / Comm. Profes. | T | 0.4 | 636.00 |
| | Plan and Disclosure Statement | | 1,590.00 | Billable |
| #1276361 | E-mails Dentons / Verita re: Plan supplement and assumption documents. | | | |
| 11/7/25 | foswald / Review Docs. | T | 1.3 | 2,067.00 |
| | Plan and Disclosure Statement | | 1,590.00 | Billable |
| #1276373 | Review Plan supplement exhibits, including retained cases of action and liquidation analysis and LT Agreement. | | | |
| 11/10/25 | foswald / Review Docs. | T | 0.8 | 1,272.00 |
| | Plan and Disclosure Statement | | 1,590.00 | Billable |
| #1276688 | Complete review of Plan supplement. | | | |
| 11/12/25 | foswald / Review Docs. | T | 0.1 | 159.00 |
| | Plan and Disclosure Statement | | 1,590.00 | Billable |
| #1277245 | Review plan voting summary. | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/17/25 | eblander / Review Docs. Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1278763 | Brief review of UST objection to joint Plan / DS | | | |
| 11/17/25 | eblander / Comm. Profes. Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1278764 | Email to Verita team re: West Columbia Storage comms re: ballot | | | |
| 11/17/25 | eblander / Review Docs. Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1278765 | Review email from counsel to West Columbia Storage LLC re: ballot issues | | | |
| 11/18/25 | cribeiro / Review Docs. Plan and Disclosure Statement | T | 0.6 885.00 | 531.00 Billable |
| #1278839 | Review UST objection to Powin plan (0.2); Review Powin plan and solicitation procedures (0.4) | | | |
| 11/18/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1278849 | Call with T. Moyron (Dentons) re voting/tabulation procedures | | | |
| 11/19/25 | foswald / Inter Off Memo Plan and Disclosure Statement | T | 0.2 1,590.00 | 318.00 Billable |
| #1278464 | E-mails with CR re: US Trustee objections. | | | |
| 11/19/25 | cribeiro / Inter Off Memo Plan and Disclosure Statement | T | 0.4 885.00 | 354.00 Billable |
| #1278852 | Email with FAO re UST Powin plan objection | | | |
| 11/19/25 | cribeiro / OC/TC strategy Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1278863 | OC MM re Powin plan workstreams | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/20/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278886 | OC DP re exhibit list filing in Powin | | | |
| 11/20/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1278887 | Call with FAO re surety estimation motion (0.1); Follow up call with FAO re discussion with Spector Rubin re surety estimation motion (0.1) | | | |
| 11/20/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1278888 | Email with FAO, DP, C. Doherty (Dentons) re surety estimation motion (0.1); Email with T. Moyron, V. Durrer (Dentons) re Spector Rubin inquiry re estimation motion (0.1); Call with V. Durrer (Dentons), C. Doherty (Dentons) re Avalon response (0.2); Email with FAO re call with Dentons re surety negotiations (0.3) | | | |
| 11/20/25 | cribeiro / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1278889 | Email with FAO, A. Donner (Spector Rubin) re surety estimation motion (0.1); Call with A. Donner (Spector Rubin) re surety estimation motion (0.2) | | | |
| 11/20/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1278890 | Review exhibit list re estimation motion | | | |
| 11/20/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278892 | Review surety estimation motion | | | |
| 11/21/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278903 | Call with V. Durrer (Dentons) re Avalon issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/21/25 | cribeiro / OC/TC strategy Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1278904 | Call with FAO re Avolon surety issues | | | |
| 11/22/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.7 885.00 | 619.50 Billable |
| #1278911 | Call with T. Moyron (Dentons), V. Durrer (Dentons), G. Medina (Dentons), C. Doherty (Dentons) re confirmation matters (0.6); call with T. Moyron (Dentons) re motion to shorten (0.1) | | | |
| 11/24/25 | dperson / Prep Filing/Svc Plan and Disclosure Statement | T | 0.6 560.00 | 336.00 Billable |
| #1279324 | Prepared (.2), filed (.2) and coordinate service (,2) in connection with Emergency Motion of The Debtors and The Committee For Entry of An Order Disallowing and Expunging The Administrative Claim Filed By Flexgen or, In The Alternative, Estimating That Claim at $0 For All Purposes. | | | |
| 11/24/25 | dperson / Review Docs. Plan and Disclosure Statement | T | 0.2 560.00 | 112.00 Billable |
| #1279325 | Review and circulate Order Granting Emergency Motion of The Debtors and The Committee For Entry of An Order Disallowing and Expunging The Administrative Claim Filed By Flexgen or, In The Alternative, Estimating That Claim at $0 For All Purposes filed by Debtor Powin, LLC | | | |
| 11/24/25 | dperson / Prep Filing/Svc Plan and Disclosure Statement | T | 0.6 560.00 | 336.00 Billable |
| #1279326 | Prepared (.2) , filed (.2) and coordinate service (.2) re: Notice of Revised Proposed Order Granting Debtors' Motion for Entry of an Order (I) Estimating the Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover and Use of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims and (IV) Related Relief | | | |

|  | Matter Total: | 8.60 | 9,421.00 |
|---|---|---|---|

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Post-Confirmation Matters** | | | |
| 12/1/25 | foswald / Comm. Profes.<br>Post-Confirmation Matters | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1280579 | E-mails with Walsh / Dentons / BR re: transition call. | | | |
| 12/1/25 | foswald / Comm. Profes.<br>Post-Confirmation Matters | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1280581 | Zoom with T. Walsh / B. Gleason, Dentons, EB and CR re: transition issues post Effective Date. | | | |
| 12/1/25 | cribeiro / Comm. Profes.<br>Post-Confirmation Matters | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1281381 | Call with FAO, EB, V. Durrer (Dentons), T. Moyron (Dentons), T. Walsh (Steptoe), J. Archambeau (Steptoe), K. Aulet (Brown Rudnick), B. Gleason (J.S. Held) re post-effective date transition issues | | | |
| 12/1/25 | cribeiro / Inter Off Memo<br>Post-Confirmation Matters | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281385 | Email with FAO, EB re Powin transition issues | | | |
| 12/1/25 | eblander / Inter Off Memo<br>Post-Confirmation Matters | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1281542 | Comms and coordination w/ FAO and CR re: Debtor transition call w/ Trustee | | | |
| 12/1/25 | eblander / Prep. Ct./Calls<br>Post-Confirmation Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281543 | Further comms and coordination re: post-confirmation transition call | | | |
| 12/1/25 | eblander / Attend Meeting<br>Post-Confirmation Matters | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1281546 | Attend call with TSS, Dentons, and Steptoe re: transition issues post-Effective Date (.3);  email to FAO following call re: next steps re: Pulse matter (.1) | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/25 | eblander / Comm. Profes.<br>Post-Confirmation Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281547 | Comms w/ Steptoe / TSS re: transition issues re: post-effective transition | | | |
| 12/2/25 | eblander / OC/TC strategy<br>Post-Confirmation Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281552 | OC w/ FAO re: next steps re: post-Effective transition and Pulse matter | | | |
| 12/5/25 | cgrady / Inter Off Memo<br>Post-Confirmation Matters | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1282214 | Comms w/ FAO re: status of Effective Date, transition to Trustee | | | |
| | Matter Total: | | 2.00 | 2,189.00 |

### Matter:  Professionals Fees/Other

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/11/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1277221 | Call with V. Durrer re: professionals first fee applications. | | | |
| 11/11/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1277520 | Communications with Dentons team re: scheduling of hearing on first interim fee applications. | | | |
| 11/11/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1277523 | Communications with G. Medina re: 11/13 Omni Hearing, matters going forward. | | | |
| 11/11/25 | dperson / Comm. Court<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1277527 | Communications with R. Earl in Chambers re: Scheduling of Dec Omni Hearing and professional fee applications. | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/12/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1277246 | E-mails among Dentons, DP and Uzzi re: first fee applications. | | | |
| 11/12/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1277380 | E-mails with FAO and Professionals re: first interim fee applications, deadlines and related strategy issues. | | | |
| 11/12/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1277530 | Communications with Denton's team re: coordination of scheduling of fee hearing, filing timelines etc. | | | |
| 11/12/25 | dperson / Comm. US Tee<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1277531 | Communications with US Trustee re: coordination of scheduling of fee hearing, filing timelines etc. | | | |
| 11/12/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1277532 | Communications with Committee professionals re: First Interim Fee Hearing and filing timeline. | | | |
| 11/12/25 | dperson / Review Docs.<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1277533 | Review Uzzi engagement re: fee application filing requirements. (.2) E-mails with D. Intieri re: same (.1). | | | |
| 11/14/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1277562 | E-mails with Committee counsel and Dentons re: fee applications. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/25 | foswald / Comm. Court<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279064 | E-mail with Chambers and others re: first fee applications. | | | |
| 11/20/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1278725 | Prepared, filed and coordinate service Fifth Monthly Statement for Uzzi for the Period October 1, 2025 through October 31, 2025 | | | |
| 11/20/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1281332 | E-mails with D. Intreri re: filing of Fifth Monthly Statement for Uzzi for the Period October 1, 2025 through October 31, 2025 | | | |
| 11/25/25 | cribeiro / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1279777 | OC DP re Powin fee app filings | | | |
| 11/25/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279782 | Email with D. Intrieri (Uzzi) re AFS invoices | | | |
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1280673 | E-mails with D. Nicholls re: Dentons Fee Application review and comments. | | | |
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1280678 | E-mails with H. Thomas @ Dentons re: exhibit comments for first interim Fee Applications. | | | |
| 11/25/25 | dperson / Draft Documents<br>Professionals Fees/Other | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1280679 | Draft Omnibus Notice of Hearing. | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1280680 | E-mails with D. Calderon @ Verita re:  First Interim Fee Application status. | | | |
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1280681 | E-mails with V. Durrer re:  Huron Engagement and requirements in connection with filing a First Interim Fee Application. | | | |
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1280682 | E-mails with Committee Counsel re: First Interim Fee Applications. | | | |
| 11/25/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1280683 | Prepared, filed and coordinate service re: Huron Advisory First & Final Interim Fee Application. | | | |
| 11/26/25 | dperson / Revise Docs.<br>Professionals Fees/Other | T | 1.1<br>560.00 | 616.00<br>Billable |
| #1279320 | Revised Draft Omni Notice of Hearing for all Professional Fee Applications. | | | |
| 11/26/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1279322 | Prepared, filed and coordinate service re: Final Application for Compensation for Huron Transaction Advisory, LLC. | | | |
| 11/26/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1279323 | Prepared, filed and coordinate service re: First Application for Compensation for Kurtzman Carson Consultants, LLC dba Verita Global, Administrative Advisor | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/25 | cribeiro / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281371 | Email with J. Sponder (UST) re KBF invoices | | | |
| 12/1/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281374 | Email with K. Aulet (BR) re KBF invoices | | | |
| 12/1/25 | cribeiro / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281375 | Review KBF invoices | | | |
| 12/1/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1281377 | Email with D. Intrieri (Uzzi), S. Zimmerman (Uzzi) re KBF<br>and Rudd & Co. issues | | | |
| 12/1/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281379 | Email with K. Bryan (ArendtFox) re OCP invoices | | | |
| 12/1/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281383 | Call with D. Intrieri (Uzzi) re OCP issues | | | |
| 12/2/25 | cribeiro / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281368 | Review Beijing Dacheng OCP invoices | | | |
| 12/2/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1281388 | E-mails with Intrieri re: fee estimate thru Effective Date. | | | |

| | Matter Total: | 10.80 | | 7,435.50 |
|---|---|---|---|---|

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/18/2025*
*11:07:39 AM*

11/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Retention of Professionals** | | | |
| 11/11/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1277376 | Email with D. Intrieri (Uzzi) re KPMG UK issues | | | |
| 11/14/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1277491 | Call with D. Intrieri (Uzzi) re OCP declaration filing | | | |
| 11/14/25 | cribeiro / Comm. Others<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1277493 | Email with G&T re OCP declaration | | | |
| 11/19/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278859 | Review G&T OCP declaration | | | |
| 11/19/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278860 | Email with P. Groenenboom (G&T) re OCP declaration | | | |
| 11/20/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1278876 | Review revised G&T OCP declaration | | | |
| 11/20/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278878 | Call with D. Intrieri (Uzzi) re G&T OCP issues | | | |
| 11/20/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278881 | Email with D. Intrieri (Uzzi), P. Groenenboom (G&T) re<br>OCP declaration | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278898 | Email with P. Groenenboom (G&T) re OCP declaration | | | |
| | | Matter Total: | 1.10 | 973.50 |

**Matter:  Schedules**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/25 | foswald / Comm. Profes.<br>Schedules | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274850 | Call with V. Durrer re: TSS to handle the OSC today on EKS. | | | |
| 11/3/25 | foswald / Review Docs.<br>Schedules | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1274851 | Review OSC and underlying papers for the Powin EKS SellCo matter. | | | |
| 11/3/25 | foswald / Review Docs.<br>Schedules | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274853 | Review letters to the Court from Durrer/Sponder re: OSC and underlying papers for the Powin EKS SellCo matter. | | | |
| 11/3/25 | foswald / Inter Off Memo<br>Schedules | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1274854 | E-mails DP and CR re: info on EKS sale/Plan info. | | | |
| 11/3/25 | foswald / Prep. Ct./Calls<br>Schedules | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1274855 | Prepare for OSC hearing as to EKS Schedules / Statements;  sale of EKS on asset "put" right in the Aug sale. | | | |
| 11/3/25 | foswald / Comm. Profes.<br>Schedules | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274856 | Additional e-mails with J. Sponder/V. Durrer and Chambers re: OSC hearing as to EKS Schedules / Statements;  sale of EKS on asset "put" right in the Aug sale. | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/25 | foswald / Review Docs.<br>Schedules | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1274857 | Review Chambers' advise re: EKS matter will be decided on the papers -- no OSC hearing today. | | | |
| 11/3/25 | dperson / Inter Off Memo<br>Schedules | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276260 | E-mails with FAO and CR re: EKS sale and Plan information. | | | |
| 11/3/25 | dperson / Review Docs.<br>Schedules | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1276261 | Review EKS sale and Plan information in connection with US Trustee Objection to Debtors request to not file schedules and hearing preparation for same. | | | |
| 11/3/25 | dperson / Inter Off Memo<br>Schedules | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276436 | E-mails with FAO re: Appearance information for Hearing on OSC | | | |
| 11/3/25 | dperson / Comm. Profes.<br>Schedules | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276441 | E-mails with G. Medina re: status of 11/3 Emergency hearing. | | | |
| 11/3/25 | dperson / Review Docs.<br>Schedules | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276443 | Review terms of EKS Sale and provide summary/related filings in advance of scheduled emergency hearing on same. | | | |

Matter Total:     4.00       4,300.00

<div style="text-align:center">

# Togut, Segal & Segal LLP
## Client Billing Report

</div>

Powin LLP
11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|

<div style="text-align:center">

**Matter:  Tax issues**

</div>

| 11/4/25 | cribeiro / Review Docs.<br>Tax issues | T | 0.2<br>885.00 | 177.00<br>Billable |
|---|---|---|---|---|
| #1276498 | Review charger holdings chapter 11 petition and<br>authorizing resolution re TX tax inquiry | | | |

|  |  | Matter Total: | 0.20 | 177.00 |
|---|---|---|---|---|

<div style="text-align:center">

**Matter:  TSS Fee Application/Fee**

</div>

| 11/3/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
|---|---|---|---|---|
| #1276448 | Draft CNO re: August Fee Statement (.3) E-mails with FAO<br>and CR re: same. (.1) | | | |
| 11/4/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1276256 | Prepared, filed and coordinate service re: CNO regarding<br>Togut Third Fee Statement. | | | |
| 11/5/25 | cribeiro / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276533 | OC DP re Powin fee app | | | |
| 11/5/25 | dperson / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1280517 | OC with CR re Professional and Togut First Interim<br>Application. | | | |
| 11/6/25 | dperson / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1280550 | OC with CR re: comments for Togut Fee Application. | | | |
| 11/6/25 | dperson / Prep. Charts<br>TSS Fee Application/Fee Statements | T | 2.9<br>560.00 | 1,624.00<br>Billable |
| #1280556 | Review NJ case precedent and prepared Summary cover<br>sheet, data files, Exhibits, Time and Expense reports,<br>certification and related Budget & Customary reports. | | | |

<div style="text-align:center">

Page: 61

</div>

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/25 | dperson / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 1.6<br>560.00 | 896.00<br>Billable |
| #1277393 | Finalize draft of First Interim Application for circulation. | | | |
| 11/11/25 | dperson / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276850 | OC's with CR re: Timing for first interim fee applications. | | | |
| 11/11/25 | dperson / Comm. Profes.<br>TSS Fee Application/Fee Statements | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276851 | Call with G. Medina @ Dentons re: Timing for first interim fee applications. | | | |
| 11/11/25 | cribeiro / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1277374 | OC DP re Powin fee app (0.1); follow up OC DP re Powin fee app (0.1) | | | |
| 11/11/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1277462 | Draft CNO re: Togut September Fee Statement. | | | |
| 11/11/25 | dperson / Comm. Profes.<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1277526 | Communications with T. Buckingham re: CNO service issues. | | | |
| 11/18/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278841 | Email wtih FAO re Powin Oct fee statement | | | |
| 11/18/25 | cribeiro / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278842 | OC DP re Powin Oct. fee statement | | | |

Togut, Segal & Segal LLP

Powin LLP
11/1/2025...12/5/2025

Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/19/25 | dperson / Comm. US Tee<br>TSS Fee Application/Fee Statements | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1280635 | Followup e-mails with D. Rudiewicz @ US Tee Office re:<br>voluntary reduction discussions. | | | |
| 11/21/25 | foswald  / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1278572 | Review updated draft of fee application. | | | |
| 11/23/25 | foswald  / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278673 | E-mail CR re TSS first fee app status. | | | |
| 11/23/25 | cribeiro / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 2.2<br>885.00 | 1,947.00<br>Billable |
| #1278917 | Revise Powin fee application | | | |
| 11/24/25 | dperson / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1279336 | Revised Togut First Interim Fee Application and exhibits in<br>advance of final review and filing. | | | |
| 11/25/25 | foswald  / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1279247 | Final revisions to TSS 1st fee application. | | | |
| 11/25/25 | foswald  / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279248 | E-mails with CR re: final revisions to TSS 1st fee<br>application. | | | |
| 11/25/25 | cribeiro / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1279752 | Review Powin fee application | | | |

<div align="center">

Togut, Segal & Segal LLP

Client Billing Report

</div>

Powin LLP

11/1/2025...12/5/2025

*12/18/2025*
*11:07:39 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/25/25 | cribeiro / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.8<br>885.00 | 708.00<br>Billable |
| #1279770 | Revise Powin fee application | | | |
| 11/25/25 | cribeiro / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1279774 | Review Dentons fee application | | | |
| 11/25/25 | dperson / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1280677 | Revised Fee Application to incorporate comments from FAO/CR. | | | |
| 11/26/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1279321 | Prepared, filed and coordinate service re: First Application for Compensation for Togut, Segal & Segal LLP | | | |
| 11/26/25 | foswald / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1279802 | Final review of 1st fee application for filing. | | | |
| 11/26/25 | cribeiro / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1279819 | Review Powin fee app | | | |
| 12/4/25 | foswald / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1282120 | Review TSS' projections for remaining fee estimate. | | | |
| 12/4/25 | foswald / Comm. Profes.<br>TSS Fee Application/Fee Statements | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1282121 | E-mail Uzzi team re: TSS' projections for remaining fee estimate. | | | |

Powin LLP
11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/25 | foswald / Review Docs.<br>TSS Fee Application/Fee Statements | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1282123 | Review services/pleadings 9/1 to date. | | | |
| 12/4/25 | cribeiro / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1282237 | Review Powin October fee statement | | | |
| 12/4/25 | cribeiro / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1282242 | Revise Powin fee statement | | | |
| 12/5/25 | cribeiro / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1282244 | Review Powin fee statement | | | |
| 12/5/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1282245 | Emailw tih CJ, DP re Powin Oct fee statement. | | | |
| 12/5/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1283058 | E-mail with CR re: October Fee Statement. | | | |
| 12/5/25 | dperson / Comm. Client<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1283452 | E-mail with Gabriel Paul re: Revised Invoice for Release of Holdbacks 1st Interim Fee App (5-28-25 through 8-31 -2025) | | | |
| 12/5/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1283453 | E-mail with CR/MM re: Revised Invoice for Release of Holdbacks 1st Interim Fee App (5-28-25 through 8-31 -2025) | | | |

Matter Total:    18.50    15,508.50

Page: 65

Powin LLP

11/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/18/2025*
*11:07:39 AM*

| Date | | T/E | Hours Rate | Slip Amount |
|------|--|-----|------------|-------------|
| Slip Number | | | | Billing Status |
| Total Time Bill: | | | | 216,831.50 |
| Total Time Non Bill: | | | | |
| Total Costs Bill: | | | | |
| Total Costs Non Bill: | | | | |
| Total Non Billable: | | | | |
| Total Billable: | | | | 216,831.50 |
| Grand Total: | | | | 216,831.50 |

Togut, Segal & Segal LLP
Summary Report

Powin LLP
11/1/2025...12/5/2025

*12/17/2025*
*11:43:27 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Online Research | | 0.0 | 1,139.81 |
| | Grand Total: | 0.0 | 1,139.81 |

# Togut, Segal & Segal LLP
## Expense Detail

11/1/2025...12/5/2025

*12/17/2025*
*11:43:53 AM*

---

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|

### Powin LLP

| 11/30/2025 #1279999<br>General | atogut<br>Powin LLP<br>Online Research | **Bi** | 1139.81 | 1139.81 |

Westlaw research for November 2025.

---

| Subtotal For:<br>**Online Research** | Billable<br>Unbillable | 0.0 | 1,139.81 |
|---|---|---|---|

---

| Total For:<br>**Powin LLP** | Billable<br>Unbillable | 0.0 | 1,139.81 |
|---|---|---|---|

---

| Grand Total | Billable<br>Unbillable | 0.0 | 1,139.81 |
|---|---|---|---|