# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD NOVEMBER 1, 2025 THROUGH DECEMBER 5, 2025

| | |
|---|---|
| In re: Powin, LLC, *et al.* [1] | Applicant:<br>CBMN Advisors LLC d/b/a Uzzi & Lall |
| Case No. 25-16137 (MBK) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: June 9, 2025 |

COMPLETION OF SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

Signed by:

*Gerard Uzzi*                    1/12/2026
7FB7D63F5B514E8

Gerard Uzzi                     Date

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], (ix) Powin Energy Operating, LLC [6487], (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239] and (xiii) Powin EKS SellCo, LLC [9110]. The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR  97062.

| SECTION I |
|:---:|
| **FEE SUMMARY** |

X  Monthly Fee Statement No. 6 or ☐ Final Fee Application

Summary of Amounts Requested for the Period
November 1, 2025 through December 5, 2025 (the "**Compensation Period**"):

| | |
|---|---:|
| Fee Total: | $700,030.00 |
| Disbursement Total: | $0.00 |
| Total Fees Plus Disbursements: | $700,030.00 |
| Amount Sought at this Time: | $700,030.00 |

Summary of Amounts Requested for Previous Periods:

| | |
|---|---:|
| Total Previous Fees and Expenses Requested: | $5,513,732.50 |
| Total Fees and Expenses Allowed to Date: | $5,513,732.50 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $5,513,732.50 |

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Gerard Uzzi | Managing Partner | $1,500 | 90.9 | $133,950.00 |
| Colin Adams | Partner | $1,500 | 22 | $33,000.00 |
| Chris Ucko | Senior Director | $1,000 | 143.7 | $143,700.00 |
| Rohit Bajaj | Vice President | $700 | 103.9 | $72,730.00 |
| Dominic Intrieri | Associate | $500 | 160.7 | $80,350.00 |
| Griffin Dunne | Associate | $500 | 130.5 | $65,250.00 |
| Sucharitha Saravanan | Associate | $500 | 127.4 | $63,700.00 |
| Stefan Zimmerman | Associate | $500 | 214.7 | $107,350.00 |
| **Total Hours and Fees for Professionals:** | | | **993.8** | **$700,030.00** |

**Average Billing Rate:**          $704.40

2

<table>
| | SECTION II<br>SUMMARY OF SERVICES | | |
</table>

| Matter Code | Matter Category | Hours | Fees |
|---|---|---|---|
| 1.1 | *Chapter 11 Process / Case Management* | 162.4 | $111,350.00 |
| 1.11 | *Vendor Management* | 53 | $26,500.00 |
| 1.12 | *Preparation and Review of Schedules and SOFAs* | 26.6 | $13,300.00 |
| 1.13 | *Court Hearings and Preparation Therefor* | 25.3 | $24,860.00 |
| 1.3 | *Cash Management / Reporting* | 55.2 | $37,500.00 |
| 1.32 | *Asset Recovery* | 60.9 | $35,070.00 |
| 1.35 | *Inventory Management / Reporting* | 28.5 | $20,100.00 |
| 1.36 | *Insurance Related Matters* | 8.8 | $4,560.00 |
| 1.51 | *Professional Retention* | 1.9 | $950.00 |
| 1.55 | *Monthly Operating Report* | 53 | $30,460.00 |
| 1.61 | *Contracts Review / Analysis* | 12.4 | $6,200.00 |
| 1.63 | *Wind Down / Transition Planning* | 157.4 | $124,530.00 |
| 1.67 | *International Wind Down / Insolvency* | 39.1 | $22,450.00 |
| 1.7 | *Cash Flow Forecast* | 59.6 | $31,600.00 |
| 1.9 | *Plan & Disclosure Statement* | 130 | $111,820.00 |
| 3.1 | *Creditors' Committee* | 26.7 | $21,380.00 |
| 4.1 | *Employee / HR Matters* | 19.1 | $17,150.00 |
| 5.1 | *Tax Related Matters* | 9.6 | $5,300.00 |
| 7.1 | *Fee Statements & Fee Applications* | 61.1 | $52,550.00 |
| 10 | *Travel Time (Billed at 50% of Uzzi & Lall's Standard Rates)* | 3.2 | $2,400.00 |
| | **Total Hours and Fees by Matter Category:** | **993.8** | **$700,030.00** |

**Average Billing Rate:**          **$704.40**

| SECTION III |
| :---: |
| **SUMMARY OF DISBURSEMENTS** |

There were no Expense Disbursements for the period November 1 through December 5, 2025.

| SECTION IV |
| :---: |
| CASE HISTORY |

(1) Date cases filed: June 9, 2025 (the "<u>Petition Date</u>")[2]

(2) Chapter under which cases commenced: Chapter 11

(3) Date of retention: August 10, 2025, effective as of June 9, 2025. *See* Docket No. 0713.

      If limit on number of hours or other limitations to retention, set forth: n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[3]

During the sixth month of these chapter 11 cases, Uzzi & Lall, as financial advisor to the Debtors, focused on plan confirmation, emergence, and wind-down implementation. This work included reviewing and summarizing plan-related pleadings and objections, supporting preparation of the confirmation declaration and hearing materials, and updating claims and administrative expense analyses used in the plan and related schedules. Uzzi & Lall also refined wind-down and transition planning and related liquidating trust and post-effective date budgets, and continued to manage cash reporting and weekly disbursements. In addition, Uzzi & Lall assisted with vendor and customs-related recovery and dispute matters. These efforts supported confirmation of the plan and the transition to post-effective date administration.

    (a) The Applicant coordinated overall Chapter 11 case administration by preparing for and attending internal work-in-progress and workplan management calls with the Debtors and counsel, discussing open issues and transition planning, and updating the case workplan to track pre-confirmation and post-effective date deliverables.

    (b) The Applicant supported the Plan and Disclosure Statement by preparing and updating recovery and distribution analyses, sources and uses and funds-flow schedules, and related cash flow and variance work, and by coordinating with counsel to align claim classification and treatment assumptions used in the plan and disclosure statement.

    (c) The Applicant reviewed plan confirmation filings by summarizing objections and related pleadings and identifying issues and agenda items for use in preparing for the confirmation hearing.

---

[2]    Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, and the remaining Debtors, with the exception of Powin EKS SellCo, LLC Case No. 25-20757 (MBK) which was filed for joint administration on October 30, 2025, were filed shortly thereafter on June 10, 2025 and June 22, 2025.

[3]    The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the applicant performed.

(d) The Applicant managed vendor relationships and dispute resolution by reviewing and discussing outstanding vendor invoices, drafting and circulating vendor termination and outreach emails, coordinating with management and counsel on vendor issues, and engaging with vendors on invoice status, lease transitions, and refunds.

(e) The Applicant prepared and updated claims and administrative expense analyses by extracting data from the claims register, mapping vendors to the Debtors' books and records, reconciling filed claims to ledger balances, and maintaining an administrative claims tracker, including priority tax claims.

(f) The Applicant supported cash management by preparing and reviewing weekly disbursement packages, approving invoices, and coordinating escrow release documentation, while aligning disbursements with budget and case priorities.

(g) The Applicant prepared the Monthly Operating Report (MOR), including general ledger classification, vendor payment schedules, and supporting documentation for post-petition disbursements.

(h) The Applicant prepared and reviewed SOFA and SOAL amendments, including for Powin EKS SellCo LLC, by drafting and populating schedules, reconciling proposed amendments to the accounting ledgers and plan supplement figures, coordinating management review, and finalizing materials for filing.

(i) The Applicant supported asset recovery and litigation work by pulling and analyzing customs entry and surety bond data, coordinating with counsel on motions and correspondence involving customs bonds, preparing and updating materials for equipment and storage-unit sales, and assisting with draft complaints and pleadings for receivable and other recovery actions.

(j) The Applicant assisted in responding to information and diligence requests from the Official Committee of Unsecured Creditors and its advisors, including preparing summary memos of proposed sales, settlements, potential recoveries, and claim treatment.

(k) The Applicant advanced international wind-down and insolvency work by coordinating with foreign advisors, compiling and validating entity-level records, assessing dissolution/insolvency options and compliance requirements, addressing foreign creditor/contractor issues, and negotiating the sale of foreign assets.

(l) The Applicant worked on the wind down and transition plan by updating the post-effective date workplan, identifying and sequencing remaining operational and administrative tasks, coordinating with the Debtors and counsel on responsibility and timing for each item, and linking these tasks to the liquidating trustee budget and cash-flow projections to support an orderly transition.

(m) The Applicant rendered all other services set forth on the invoices attached hereto as **<u>Exhibit A</u>**.[4]

(5)  Anticipated distribution to creditors:

(a)  Administration expenses: Unknown at this time.

(b)  Secured creditors: Unknown at this time.

(c)  Priority creditors: Unknown at this time.

(d)  General unsecured creditors: Unknown at this time.

(6)  Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)  This is the sixth monthly fee statement.

---

[4]    The invoice attached hereto as **<u>Exhibit A</u>** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

**EXHIBIT A**

Detailed Time Entry by Task Category and Uzzi & Lall Professional
for the Sixth Fee Period of November 1, 2025 – December 5, 2025

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 | Chapter 11 Process / Case Management | 11/3/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/3/2025 | Griffin Dunne | 0.7 | $350.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/3/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/3/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to open case issues (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 11/3/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/3/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss work plan with U&L Team (.3) |
| 1.1 | Chapter 11 Process / Case Management | 11/3/2025 | Griffin Dunne | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/4/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 11/4/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 11/4/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/4/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 11/4/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/4/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 | Chapter 11 Process / Case Management | 11/4/2025 | Griffin Dunne | 1.2 | $600.00 | Review new docket entries and update the Court Docket Tracker (.5); Prepare summaries of new docket entries and circulate to U&L team (.7) |
| 1.1 | Chapter 11 Process / Case Management | 11/4/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss open issues with counsel (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/5/2025 | Griffin Dunne | 0.6 | $300.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.3) |
| 1.1 | Chapter 11 Process / Case Management | 11/5/2025 | Dominic Intrieri | 1.5 | $750.00 | Prepare for and attend internal WIP calls (.6); Prepare for and attend case status update call with U&L team and counsel (.9) |
| 1.1 | Chapter 11 Process / Case Management | 11/5/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss work plan with U&L Team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/5/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss open issues with counsel (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 11/5/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to open case issues (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 11/5/2025 | Griffin Dunne | 1.4 | $700.00 | Prepare for and attend internal WIP calls (.5); Prepare for and attend case status update call with U&L team and counsel (.9) |
| 1.1 | Chapter 11 Process / Case Management | 11/5/2025 | Rohit Bajaj | 0.9 | $630.00 | Prepare for and attend internal WIP calls (.4); Prepare for and attend case status update call with U&L team and counsel (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/5/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.3) |
| 1.1 | Chapter 11 Process / Case Management | 11/5/2025 | Stefan Zimmerman | 0.9 | $450.00 | Prepare for and attend case status update call with U&L team and counsel (.9) |
| 1.1 | Chapter 11 Process / Case Management | 11/6/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss work plan with U&L Team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/6/2025 | Griffin Dunne | 0.7 | $350.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/6/2025 | Chris Ucko | 0.9 | $900.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.9) |
| 1.1 | Chapter 11 Process / Case Management | 11/6/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/6/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/6/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/6/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/7/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/7/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 11/7/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/7/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/7/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/7/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/10/2025 | Rohit Bajaj | 1.0 | $700.00 | Prepare for and attend internal WIP calls (.5); Prepare for and attend case status update call with U&L team and counsel (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Sucharitha Saravanan | 1.0 | $500.00 | Prepare for and attend internal WIP calls (.5); Prepare for and attend case status update call with U&L team and counsel (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Griffin Dunne | 1.2 | $600.00 | Review new docket entries and update the Court Docket Tracker (.5); Prepare summaries of new docket entries and circulate to U&L team (.7) |
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Dominic Intrieri | 1.0 | $500.00 | Prepare for and attend internal WIP calls (.5); Prepare for and attend case status update call with U&L team and counsel (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Sucharitha Saravanan | 1.5 | $750.00 | Review new docket entries and update court docket tracker with new filings (.8); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for and participate in weekly update call with counsel re: list of items to complete pre-confirmation (1.4) |
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Griffin Dunne | 1.0 | $500.00 | Prepare for and attend internal WIP calls (.5); Prepare for and attend case status update call with U&L team and counsel (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/10/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss open issues with U&L Team (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Chris Ucko | 0.9 | $900.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.9) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.9); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare for and attend internal WIP calls (.6); Prepare for and attend case status update call with U&L team and counsel (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Griffin Dunne | 0.7 | $350.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/11/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to open case issues (1.0) |
| | 1.1 Chapter 11 Process / Case Management | 11/12/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.8) |
| | 1.1 Chapter 11 Process / Case Management | 11/12/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Review new docket entries and update court docket tracker with new filings (1.0); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| | 1.1 Chapter 11 Process / Case Management | 11/12/2025 | Griffin Dunne | 1.1 | $550.00 | Review new docket entries and update the Court Docket Tracker (.5); Prepare summaries of new docket entries and circulate to U&L team (.6) |
| | 1.1 Chapter 11 Process / Case Management | 11/12/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| | 1.1 Chapter 11 Process / Case Management | 11/12/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| | 1.1 Chapter 11 Process / Case Management | 11/12/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/12/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| | 1.1 Chapter 11 Process / Case Management | 11/13/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.3) |
| | 1.1 Chapter 11 Process / Case Management | 11/13/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/13/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/13/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| | 1.1 Chapter 11 Process / Case Management | 11/13/2025 | Griffin Dunne | 0.6 | $300.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.3) |
| | 1.1 Chapter 11 Process / Case Management | 11/13/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 Chapter 11 Process / Case Management | | 11/13/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/14/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/14/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | | 11/14/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/14/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.2) |
| 1.1 Chapter 11 Process / Case Management | | 11/14/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/14/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/14/2025 | Griffin Dunne | 1.0 | $500.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.7) |
| 1.1 Chapter 11 Process / Case Management | | 11/17/2025 | Griffin Dunne | 2.0 | $1,000.00 | Prepare for and attend internal WIP calls (.5); Prepare for and attend case status update call with U&L team and counsel (1.0); Prepare for and discuss Trust Transition Package status and next steps with U&L team (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/17/2025 | Griffin Dunne | 0.7 | $350.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/17/2025 | Sucharitha Saravanan | 1.0 | $500.00 | Prepare for and attend internal WIP calls (.5); Prepare for and discuss Trust Transition Package status and next steps with U&L team (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/17/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/17/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.9); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/17/2025 | Dominic Intrieri | 1.5 | $750.00 | Prepare for and attend internal WIP calls (.5); Prepare for and attend case status update call with U&L team and counsel (1.0) |
| 1.1 Chapter 11 Process / Case Management | | 11/17/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss open issues with counsel (1.0) |
| 1.1 Chapter 11 Process / Case Management | | 11/17/2025 | Rohit Bajaj | 1.6 | $1,120.00 | Prepare for and attend internal WIP calls (.5); Prepare for and attend case status update call with U&L team and counsel (1.1) |
| 1.1 Chapter 11 Process / Case Management | | 11/17/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| 1.1 Chapter 11 Process / Case Management | | 11/18/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Prepare for and attend internal WIP calls (.7); Prepare for and attend case status update call with U&L team and counsel (1.0) |
| 1.1 Chapter 11 Process / Case Management | | 11/18/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/18/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/18/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | | 11/18/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | | 11/18/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.8) |
| 1.1 Chapter 11 Process / Case Management | | 11/18/2025 | Griffin Dunne | 2.3 | $1,150.00 | Review new docket entries and update the Court Docket Tracker (.5); Prepare summaries of new docket entries and circulate to U&L team (1.8) |
| 1.1 Chapter 11 Process / Case Management | | 11/18/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Review new docket entries and update court docket tracker with new filings (1.0); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/19/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/19/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.9); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/19/2025 | Griffin Dunne | 0.8 | $400.00 | Review new docket entries and update the Court Docket Tracker (.4); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/19/2025 | Chris Ucko | 0.9 | $900.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.9) |
| 1.1 Chapter 11 Process / Case Management | | 11/19/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/19/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/19/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 Chapter 11 Process / Case Management | | 11/19/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss work plan with U&L Team (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/20/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/20/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/20/2025 | Chris Ucko | 0.7 | $700.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.7) |
| 1.1 Chapter 11 Process / Case Management | | 11/20/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/20/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.5); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/20/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss work plan with U&L Team (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/20/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Review new docket entries and update court docket tracker with new filings (.9); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.4); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/20/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/21/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss work plan with U&L Team (1.0) |
| 1.1 Chapter 11 Process / Case Management | | 11/21/2025 | Sucharitha Saravanan | 0.9 | $450.00 | Prepare for and attend internal WIP calls (.9) |
| 1.1 Chapter 11 Process / Case Management | | 11/21/2025 | Dominic Intrieri | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | | 11/21/2025 | Griffin Dunne | 0.7 | $350.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/21/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/21/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/21/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | | 11/21/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| 1.1 Chapter 11 Process / Case Management | | 11/21/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Review new docket entries and update court docket tracker with new filings (1.0); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Sucharitha Saravanan | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Review the court docket and prepare a summary of the objections filed to the Plan Confirmation (2.9) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Review new docket entries and update court docket tracker with new filings (2.0); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss work plan with U&L Team (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and attend internal WIP calls (.2) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Rohit Bajaj | 0.3 | $210.00 | Prepare for and attend internal WIP calls (.3) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/24/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.3) |
| 1.1 Chapter 11 Process / Case Management | | 11/25/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/25/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 11/25/2025 | Griffin Dunne | 0.6 | $300.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.3) |
| 1.1 Chapter 11 Process / Case Management | | 11/25/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss work plan with U&L Team (.3) |
| 1.1 Chapter 11 Process / Case Management | | 11/25/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and attend internal WIP calls (.6) |
| 1.1 Chapter 11 Process / Case Management | | 11/25/2025 | Sucharitha Saravanan | 1.8 | $900.00 | Review new docket entries and update court docket tracker with new filings (1.1); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 | Chapter 11 Process / Case Management | 11/25/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 11/25/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/25/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and attend internal WIP calls (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/26/2025 | Griffin Dunne | 1.1 | $550.00 | Review new docket entries and update the Court Docket Tracker (.5); Prepare summaries of new docket entries and circulate to U&L team (.6) |
| 1.1 | Chapter 11 Process / Case Management | 11/26/2025 | Rohit Bajaj | 1.0 | $700.00 | Prepare for and attend internal WIP calls (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 11/26/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/26/2025 | Dominic Intrieri | 1.0 | $500.00 | Prepare for and attend internal WIP calls (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 11/26/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss transition plan with U&L Team (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 11/26/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.9); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/26/2025 | Griffin Dunne | 1.0 | $500.00 | Prepare for and attend internal WIP calls (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 11/27/2025 | Sucharitha Saravanan | 1.2 | $600.00 | Review new docket entries and update court docket tracker with new filings (.5); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/28/2025 | Griffin Dunne | 0.6 | $300.00 | Review new docket entries and update the Court Docket Tracker (.2); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/28/2025 | Griffin Dunne | 1.2 | $600.00 | Prepare for and attend internal WIP calls (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 11/28/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 11/28/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss transition plan with U&L Team (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 11/28/2025 | Rohit Bajaj | 1.0 | $700.00 | Prepare for and attend internal WIP calls (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 11/28/2025 | Dominic Intrieri | 1.2 | $600.00 | Prepare for and attend internal WIP calls (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 11/28/2025 | Sucharitha Saravanan | 2.2 | $1,100.00 | Review new docket entries and update court docket tracker with new filings (1.5); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 | Chapter 11 Process / Case Management | 11/30/2025 | Griffin Dunne | 0.8 | $400.00 | Review new docket entries and update the Court Docket Tracker (.6); Prepare summaries of new docket entries and circulate to U&L team (.2) |
| 1.1 | Chapter 11 Process / Case Management | 12/1/2025 | Sucharitha Saravanan | 1.5 | $750.00 | Review new docket entries and update court docket tracker with new filings (.8); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 | Chapter 11 Process / Case Management | 12/1/2025 | Rohit Bajaj | 0.9 | $630.00 | Prepare for and attend internal WIP calls (.9) |
| 1.1 | Chapter 11 Process / Case Management | 12/1/2025 | Gerard Uzzi | 1.1 | $1,650.00 | Prepare for and discuss transition plan with U&L Team (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 12/1/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 12/1/2025 | Griffin Dunne | 0.9 | $450.00 | Review new docket entries and update the Court Docket Tracker (.5); Prepare summaries of new docket entries and circulate to U&L team (.4) |
| 1.1 | Chapter 11 Process / Case Management | 12/1/2025 | Sucharitha Saravanan | 1.2 | $600.00 | Prepare for and attend internal WIP calls (1.2) |
| 1.1 | Chapter 11 Process / Case Management | 12/1/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.1) |
| 1.1 | Chapter 11 Process / Case Management | 12/1/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 12/1/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 | Chapter 11 Process / Case Management | 12/2/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 12/2/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 12/2/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss transition plan with U&L Team (1.0) |
| 1.1 | Chapter 11 Process / Case Management | 12/2/2025 | Griffin Dunne | 1.0 | $500.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.7) |
| 1.1 | Chapter 11 Process / Case Management | 12/2/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 | Chapter 11 Process / Case Management | 12/2/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and attend internal WIP calls (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.1 Chapter 11 Process / Case Management | | 12/2/2025 | Chris Ucko | 0.7 | $700.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (.7) |
| 1.1 Chapter 11 Process / Case Management | | 12/2/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/2/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Review new docket entries and update court docket tracker with new filings (.4); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 12/3/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/3/2025 | Chris Ucko | 1.3 | $1,300.00 | Prepare for and co-lead workplan management call with Uzzi & Lall team (1.3) |
| 1.1 Chapter 11 Process / Case Management | | 12/3/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and attend internal WIP calls (.8) |
| 1.1 Chapter 11 Process / Case Management | | 12/3/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Review new docket entries and update court docket tracker with new filings (.4); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 12/3/2025 | Griffin Dunne | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | | 12/3/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and attend internal WIP calls (.7) |
| 1.1 Chapter 11 Process / Case Management | | 12/3/2025 | Griffin Dunne | 0.8 | $400.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/3/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/4/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/4/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/4/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.9); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.1 Chapter 11 Process / Case Management | | 12/4/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/4/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/4/2025 | Griffin Dunne | 0.5 | $250.00 | Review new docket entries and update the Court Docket Tracker (.2); Prepare summaries of new docket entries and circulate to U&L team (.3) |
| 1.1 Chapter 11 Process / Case Management | | 12/4/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/5/2025 | Sucharitha Saravanan | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/5/2025 | Griffin Dunne | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/5/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and attend internal WIP calls (.5) |
| 1.1 Chapter 11 Process / Case Management | | 12/5/2025 | Griffin Dunne | 0.6 | $300.00 | Review new docket entries and update the Court Docket Tracker (.3); Prepare summaries of new docket entries and circulate to U&L team (.3) |
| 1.1 Chapter 11 Process / Case Management | | 12/5/2025 | Sucharitha Saravanan | 1.6 | $800.00 | Review new docket entries and update court docket tracker with new filings (.9); Draft and revise detailed email to G. Uzzi re: motions, responses, and related response deadlines (.3); Update the workplan tracker and draft email to the U&L team with the updated workplan tracker (.4) |
| 1.11 Vendor Management | | 11/3/2025 | Stefan Zimmerman | 1.0 | $500.00 | Prepare for and discuss outstanding invoices with vendor counsel (.4); Prepare for and discuss Vendor Refunds with A. Pacheco (.2); Prepare for and discuss invoices with Vendors (.4) |
| 1.11 Vendor Management | | 11/3/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft email follow-up to AWS re: FlexGen contract assumption & final invoice payments (.2) |
| 1.11 Vendor Management | | 11/4/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss outstanding vendor invoices and correspondence with counsel (.2) |
| 1.11 Vendor Management | | 11/4/2025 | Stefan Zimmerman | 0.1 | $50.00 | Prepare for and discuss vendor invoices with M. Kahl (.1) |
| 1.11 Vendor Management | | 11/5/2025 | Stefan Zimmerman | 1.2 | $600.00 | Prepare for and discuss invoices with vendors (1.2) |
| 1.11 Vendor Management | | 11/6/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss NetSuite and other vendor contract status with C. Boscawen (.2) |
| 1.11 Vendor Management | | 11/7/2025 | Dominic Intrieri | 0.4 | $200.00 | Review NetSuite contract renewal terms (.2); Prepare for and discuss with C. Boscawen re: same (.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.11 | Vendor Management | 11/9/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft email to G. Uzzi re: NetSuite contract renewal details and requesting approval to execute contract (.3) |
| 1.11 | Vendor Management | 11/10/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft correspondence to Powin Mgmt. re: NetSuite contract renewal (.3) |
| 1.11 | Vendor Management | 11/10/2025 | Stefan Zimmerman | 1.6 | $800.00 | Prepare for and discuss Vendor Invoices with M. Milan (.2); Prepare for and discuss Vendor Invoices with A. Pacheco and M. Kahl (.2); Prepare for and discuss Outstanding Vendor Invoices with Vendors (1.2) |
| 1.11 | Vendor Management | 11/10/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the administrative and general unsecured claims with S. Zimmerman (.6) |
| 1.11 | Vendor Management | 11/11/2025 | Stefan Zimmerman | 2.2 | $1,100.00 | Draft and circulate vendor termination Emails (1.2); Draft and circulate vendor refund emails to A. Pacheco, M. Kahl, and Australian Liquidator (.4); Prepare for and discuss vendor invoices with G. Dunne (.2); Prepare for and discuss Vendor Refunds with C. Paulson and M. Kahl (.2) |
| 1.11 | Vendor Management | 11/11/2025 | Griffin Dunne | 1.9 | $950.00 | Review and summarize claim of certain vendor to send to Counsel (1.9) |
| 1.11 | Vendor Management | 11/11/2025 | Sucharitha Saravanan | 3.3 | $1,650.00 | Prepare the list of general unsecured claims and secured claims as per the claims register and update for the current status post-settlements (3.3) |
| 1.11 | Vendor Management | 11/11/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Update the claims analysis to compare the amounts in the claims register with the amounts in the books and records (2.7) |
| 1.11 | Vendor Management | 11/11/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft correspondence with counsel re: vendor issues (.2) |
| 1.11 | Vendor Management | 11/11/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Prepare the list of unliquidated claims across all categories and review the proofs of claim (2.7) |
| 1.11 | Vendor Management | 11/11/2025 | Sucharitha Saravanan | 0.8 | $400.00 | Prepare for and discuss the Claim Analysis with C. Ucko (.8) |
| 1.11 | Vendor Management | 11/12/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Prepare the list of claims by vendor and compare the amounts in the claims register with the amounts in the books and records (3.1) |
| 1.11 | Vendor Management | 11/12/2025 | Sucharitha Saravanan | 2.8 | $1,400.00 | Review the proofs of claim for all unliquidated claims to determine the claim amount (2.8) |
| 1.11 | Vendor Management | 11/12/2025 | Dominic Intrieri | 0.7 | $350.00 | Draft correspondence re: vendor issues with Powin Mgmt. (.2); Prepare for and discuss NetSuite contract renewal issues with NetSuite representative (.2); Draft correspondence to NetSuite re: same (.3) |
| 1.11 | Vendor Management | 11/12/2025 | Sucharitha Saravanan | 2.8 | $1,400.00 | Review the claims in the company's books and records and map the vendor names to the names in the claims register (2.8) |
| 1.11 | Vendor Management | 11/12/2025 | Stefan Zimmerman | 1.3 | $650.00 | Draft and circulate vendor termination Emails (1.1); Prepare for and discuss with contract termination with vendors (.2) |
| 1.11 | Vendor Management | 11/12/2025 | Sucharitha Saravanan | 0.6 | $300.00 | Prepare for and discuss the claims analysis with C. Ucko and S. Zimmerman (.6) |
| 1.11 | Vendor Management | 11/12/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and discuss vendor claim with counsel (.1); Review back-up detail for vendor claim re: same (.5) |
| 1.11 | Vendor Management | 11/13/2025 | Stefan Zimmerman | 2.1 | $1,050.00 | Prepare for and discuss CATL Deposits with Counsel, C. Paulson, and D. Intrieri (2.1) |
| 1.11 | Vendor Management | 11/13/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare for and discuss asset retrieval with vendors (1.1) |
| 1.11 | Vendor Management | 11/13/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Draft correspondence with Powin Mgmt. re: NetSuite renewal (.2); Research and correspondence with counsel re: CATL secured claim (1.9) |
| 1.11 | Vendor Management | 11/14/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss Employee Payroll Deductions with Counsel for Vendor dispute (.3) |
| 1.11 | Vendor Management | 11/18/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and discuss Invoices with Vendors (.7) |
| 1.11 | Vendor Management | 11/19/2025 | Stefan Zimmerman | 2.7 | $1,350.00 | Prepare for and discuss Invoices with Vendors (.6); Prepare and Circulate Invoice Summary for D. Intrieri (.2); Prepare for and discuss asset retrieval with Vendors (1.4); Prepare for and discuss turnover of inventory with Storage Vendors (.5) |
| 1.11 | Vendor Management | 11/20/2025 | Stefan Zimmerman | 2.0 | $1,000.00 | Prepare for and attend call settlement call with Voya Counsel (.5); Prepare and Circulate Voya Settlement Numbers for Counsel (1.5) |
| 1.11 | Vendor Management | 11/21/2025 | Sucharitha Saravanan | 1.2 | $600.00 | Update the administrative claims tracker to reflect the latest status of each claim; (.8); Draft email to counsel regarding the priority tax claims and requesting guidance on next steps (.4) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.11 Vendor Management | | 11/21/2025 | Sucharitha Saravanan | 1.2 | $600.00 | Prepare for and discuss the claim analysis, status of the administrative claims and the sources and uses with C. Ucko and S. Zimmerman (1.2) |
| 1.11 Vendor Management | | 11/24/2025 | Stefan Zimmerman | 1.5 | $750.00 | Discuss open invoices / items with Vendors (1.5) |
| 1.11 Vendor Management | | 11/24/2025 | Dominic Intrieri | 1.2 | $600.00 | Review of NetSuite invoices / documents (.9) Prepare for and discuss re: same with NetSuite (.3) |
| 1.11 Vendor Management | | 11/25/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft correspondence with counsel re: NetSuite issues (.2) |
| 1.11 Vendor Management | | 11/25/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss lease transition with Prime Storage and R. Bajaj (.5) |
| 1.11 Vendor Management | | 11/26/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft correspondence with counsel re: NetSuite issues (.3) |
| 1.11 Vendor Management | | 11/26/2025 | Stefan Zimmerman | 1.1 | $550.00 | Discuss open invoices / items with Vendors (.8); Prepare for and discuss Vendor Invoices with D. Intrieri (.3) |
| 1.11 Vendor Management | | 11/28/2025 | Stefan Zimmerman | 0.2 | $100.00 | Draft and circulate Vendor Outreach email to M. Kahl (.2) |
| 1.11 Vendor Management | | 12/2/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and discuss vendor issues with A. Pacheco (.3); Review vendor contracts and invoices (.4) |
| 1.11 Vendor Management | | 12/3/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and discuss vendor issues with UKG (.6) |
| 1.11 Vendor Management | | 12/4/2025 | Stefan Zimmerman | 1.5 | $750.00 | Negotiate Post-Petition Invoice Payment with Vendors (1.5) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/3/2025 | Griffin Dunne | 2.2 | $1,100.00 | Prepare for and discuss SOFA / SOAL amendments with Counsel and D. Intrieri (.3); Update SOFA / SOAL amendments and tie to the numbers in the Plan Supplement (1.1); Prepare SOFA / SOAL amendments for upload by Verita (.8) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/3/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss SOFA / SOAL amendments with counsel, G. Dunne (.3) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/4/2025 | Dominic Intrieri | 1.5 | $750.00 | Review and comments re: Verita prepared SOFA / SOAL amendments forms (.9); Draft correspondence with counsel re: same (.4); Prepare for and discuss with Verita, G. Dunne re: same (.2) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/5/2025 | Dominic Intrieri | 0.2 | $100.00 | Review and comments re: updated Verita prepared SOFA / SOAL amendments forms (.2) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/5/2025 | Griffin Dunne | 3.4 | $1,700.00 | Review amended SOFA / SOAL PDFs files as provided by Verita (2.1); Update and provide comments regarding changes to the amendments provided by Verita (1.3) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/6/2025 | Griffin Dunne | 4.5 | $2,250.00 | Review and revise SOFA / SOAL amendments comments from counsel (2.1); Prepare for and discuss SOFA / SOAL amendments with G. Uzzi and D. Intrieri (.5); Provide comments regarding SOFA / SOAL amendments for Verita (1.9) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/6/2025 | Dominic Intrieri | 1.7 | $850.00 | Review and comments re: final SOFA / SOAL and cover sheet amendments (1.2); Prepare for and discuss re: same with G. Uzzi (.5) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/10/2025 | Dominic Intrieri | 0.8 | $400.00 | Prepare Powin EKS SellCo LLC SOFA / SOAL templates (.6); Draft email to C. Hutchinson requesting entity financial data (.2) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/11/2025 | Dominic Intrieri | 1.8 | $900.00 | Draft correspondence with Verita re: Powin EKS SellCo LLC, SOFA / SOAL filings (.2); Prepare Powin EKS SellCo LLC SOFA / SOAL and circulate to Powin Mgmt. for review (1.6) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/11/2025 | Griffin Dunne | 1.1 | $550.00 | Prepare Powin EKS SellCo LLC SOFA / SOAL (1.1) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/12/2025 | Dominic Intrieri | 1.3 | $650.00 | Update Powin EKS SellCo LLC SOFA / SOALs based on Mgmt. feedback and circulate to Verita to prepare filings (1.3) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/13/2025 | Griffin Dunne | 1.1 | $550.00 | Review Powin EKS Sellco draft SOFA / SOALs prepared by Verita (1.1) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/13/2025 | Dominic Intrieri | 2.9 | $1,450.00 | Review and comments re: Powin EKS SellCo, LLC SOFA / SOAL filings (1.1); Prepare Global Notes re: same (1.8) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/14/2025 | Dominic Intrieri | 0.9 | $450.00 | Review of draft Global Notes prepared by counsel (.9) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/21/2025 | Dominic Intrieri | 1.8 | $900.00 | Review of updated Powin EKS SellCo, LLC Global Notes (.5); Draft correspondence with counsel and Verita re: same (.2); Review of Powin EKS SellCo, LLC filings (.7); Draft correspondence with counsel and Verita re: same (.4) |
| 1.12 Preparation and Review of Schedules and SOFAs | | 11/24/2025 | Dominic Intrieri | 1.1 | $550.00 | Review of SOFA / SOAL final drafts (.8); Correspondence with C. Paulson and counsel re: same (.3) |
| 1.13 Court Hearings and Preparation Therefor | | 11/21/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Review and revise confirmation declaration (1.5) |
| 1.13 Court Hearings and Preparation Therefor | | 11/24/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Review the court docket and prepare the list of witnesses and agenda items of the court hearing (2.7) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.13 Court Hearings and Preparation Therefor | 11/24/2025 | Chris Ucko | 4.2 | $4,200.00 | Prepare materials for G. Uzzi testimony support ahead of Plan Confirmation hearing (4.2) |
| 1.13 Court Hearings and Preparation Therefor | 11/25/2025 | Sucharitha Saravanan | 2.1 | $1,050.00 | Review the court docket and prepare a summary of the objections and witness list filed to the Plan Confirmation (2.1) |
| 1.13 Court Hearings and Preparation Therefor | 11/25/2025 | Stefan Zimmerman | 2.0 | $1,000.00 | Prepare for and attend Confirmation hearing (2.0) |
| 1.13 Court Hearings and Preparation Therefor | 11/25/2025 | Gerard Uzzi | 5.5 | $8,250.00 | Prepare for and attend Plan Confirmation hearing (5.5) |
| 1.13 Court Hearings and Preparation Therefor | 11/25/2025 | Chris Ucko | 5.5 | $5,500.00 | Prepare for and attend Plan Confirmation hearing (5.5) |
| 1.13 Court Hearings and Preparation Therefor | 11/25/2025 | Rohit Bajaj | 1.8 | $1,260.00 | Prepared for and attended Confirmation hearing (1.8) |
| 1.3 Cash Management / Reporting | 11/3/2025 | Stefan Zimmerman | 0.2 | $100.00 | Review Manual AP Tracker for New Invoices and Weekly Disbursements (.2) |
| 1.3 Cash Management / Reporting | 11/4/2025 | Stefan Zimmerman | 0.3 | $150.00 | Review Manual AP Tracker for New Invoices and Weekly Disbursements (.2); Prepare for and discuss Outstanding Invoices with M. Kahl (.1) |
| 1.3 Cash Management / Reporting | 11/5/2025 | Stefan Zimmerman | 1.4 | $700.00 | Review Manual AP Tracker for New Invoices and Weekly Disbursements (.3); Prepare and Circulate Initial Weekly Disbursements List (.8); Prepare for and discuss Bank Account Consolidation with M. Kahl (.3) |
| 1.3 Cash Management / Reporting | 11/5/2025 | Chris Ucko | 1.1 | $1,100.00 | Review and assess weekly disbursement plan (1.1) |
| 1.3 Cash Management / Reporting | 11/6/2025 | Stefan Zimmerman | 1.3 | $650.00 | Review Manual AP Tracker for New Invoices and Weekly Disbursements (.2); Prepare for and discuss inventory payments with Customer (.8); Prepare for and discuss inventory payments with R. Bajaj (.3) |
| 1.3 Cash Management / Reporting | 11/6/2025 | Chris Ucko | 0.5 | $500.00 | Review and approve weekly disbursements (.5) |
| 1.3 Cash Management / Reporting | 11/7/2025 | Stefan Zimmerman | 1.9 | $950.00 | Review Manual AP Tracker for New Invoices and Weekly Disbursements (.2); Prepare Weekly Disbursements List for following week (.8); Prepare for and discuss Variance Analysis with UCC (.5); Prepare for and discuss cash activity with inventory purchaser (.2); Prepare for and discuss ROC Invoicing with D. Intrieri (.2) |
| 1.3 Cash Management / Reporting | 11/10/2025 | Stefan Zimmerman | 1.3 | $650.00 | Prepare for and discuss Bank Account Consolidation with M. Kahl (.2); Draft and Review Bank Account Consolidation File (1.1) |
| 1.3 Cash Management / Reporting | 11/10/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and edit first draft of variance/sources and uses report (1.2) |
| 1.3 Cash Management / Reporting | 11/11/2025 | Stefan Zimmerman | 2.4 | $1,200.00 | Draft and Circulate Weekly Disbursements File to M. Kahl, M. Milan, and R. Patiag (1.3); Prepare for and discuss China Payroll with G. Uzzi and M. Kahl (.2); Review Invoices in Manual Tracker (1.1) |
| 1.3 Cash Management / Reporting | 11/12/2025 | Chris Ucko | 1.6 | $1,600.00 | Review and edit final draft of variance/sources and uses (1.6) |
| 1.3 Cash Management / Reporting | 11/12/2025 | Stefan Zimmerman | 1.4 | $700.00 | Draft and Circulate Weekly Disbursements File #2 to M. Kahl, M. Milan, and R. Patiag (1.3); Prepare for and discuss Foreign Bank Accounts with G. Uzzi and D. Intrieri (.1) |
| 1.3 Cash Management / Reporting | 11/13/2025 | Stefan Zimmerman | 4.2 | $2,100.00 | Draft and circulate Variance Analysis for UCC (.9); Prepare for and discuss Bank Account Consolidation and Emergence Day Payments with M. Kahl (1.6); Draft and Circulate Bank Account Consolidation Emails to Counsel and G. Uzzi (.6); Draft and circulate Weekly Disbursements #3 to M. Kahl, M. Milan, and R. Patiag (1.1) |
| 1.3 Cash Management / Reporting | 11/14/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare Sources and Uses Funds Flow for Emergence Date (1.1) |
| 1.3 Cash Management / Reporting | 11/17/2025 | Stefan Zimmerman | 0.4 | $200.00 | Review Manual Tracker and AP Aging for New Invoices (.4) |
| 1.3 Cash Management / Reporting | 11/18/2025 | Stefan Zimmerman | 0.2 | $100.00 | Review Manual Tracker and AP Aging for New Invoices (.2) |
| 1.3 Cash Management / Reporting | 11/19/2025 | Stefan Zimmerman | 1.2 | $600.00 | Review Manual Tracker and AP Aging for New Invoices (.2); Prepare for and discuss Bank Account Consolidation with JPMorgan (.7); Prepare for and discuss Bank Account Consolidation with M. Kahl (.3) |
| 1.3 Cash Management / Reporting | 11/20/2025 | Stefan Zimmerman | 1.1 | $550.00 | Prepare and Circulate Variance Analysis to UCC (.8); Review Manual Tracker and AP Aging for New invoices (.3) |
| 1.3 Cash Management / Reporting | 11/20/2025 | Chris Ucko | 3.6 | $3,600.00 | Prepare for and participate in internal meeting on updates to effective day sources and uses and budget to effective day w S. Zimmerman and G. Uzzi (3.6) |
| 1.3 Cash Management / Reporting | 11/21/2025 | Stefan Zimmerman | 0.5 | $250.00 | Revise and Circulate Weekly Disbursements for Week Ending 11/21 (.5) |
| 1.3 Cash Management / Reporting | 11/21/2025 | Chris Ucko | 5.6 | $5,600.00 | Review and edit sources and uses, budget to effective date and liquidating trustee budget (5.6) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.3 | Cash Management / Reporting | 11/23/2025 | Chris Ucko | 6.2 | $6,200.00 | Update, edit and review model and deck for sources and uses, liquidating trustee budget and budget to effective date in preparation of confirmation hearing (6.2) |
| 1.3 | Cash Management / Reporting | 11/24/2025 | Stefan Zimmerman | 2.3 | $1,150.00 | Revise and Circulate Revised Cash Flow Model to UCC (2.0); Review Manual Tracker for Outstanding Invoices (.3) |
| 1.3 | Cash Management / Reporting | 11/25/2025 | Stefan Zimmerman | 1.6 | $800.00 | Prepare for and discuss Bank Account Consolidation with M. Kahl (.4); Prepare and circulate Weekly Disbursements Summary (1.0); Review Manual Tracker for Outstanding Invoices (.2) |
| 1.3 | Cash Management / Reporting | 11/26/2025 | Stefan Zimmerman | 0.3 | $150.00 | Review Manual Tracker for Outstanding Invoices (.3) |
| 1.3 | Cash Management / Reporting | 11/28/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss bank account transfers with JPMorgan (.3); Review Manual Tracker for Outstanding Invoices (.1) |
| 1.3 | Cash Management / Reporting | 12/1/2025 | Stefan Zimmerman | 2.2 | $1,100.00 | Review Invoices and Prepare Weekly Disbursements (.5); Prepare for and discuss Ordinary Course Invoices with Counsel (.5); Prepare for and discuss Bank Account Detail with M. Kahl (.5); Draft and circulate Schedule 6.11 Reimbursement email to C. Hutchinson (.2); Prepare Schedule 6.11 Reimbursement File for C. Hutchinson (.5) |
| 1.3 | Cash Management / Reporting | 12/2/2025 | Stefan Zimmerman | 2.6 | $1,300.00 | Review Invoices and Prepare Weekly Disbursements (1.1); Prepare for and discuss Weekly Disbursements / Bank Account Consolidation with M. Kahl (1.0); Draft and Circulate Effective Date Payments Email to Counsel (.5) |
| 1.3 | Cash Management / Reporting | 12/3/2025 | Stefan Zimmerman | 0.8 | $400.00 | Review Invoices and Prepare Weekly Disbursements (.8) |
| 1.3 | Cash Management / Reporting | 12/4/2025 | Stefan Zimmerman | 1.7 | $850.00 | Prepare Funds Flow (.7); Prepare for and discuss Funds Flow with Counsel (.4); Prepare for and discuss Funds flow with M. Kahl (.3) Prepare for and discuss Professional Fee Escrow with D. Intrieri (.3) |
| 1.3 | Cash Management / Reporting | 12/4/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare variance analysis re: fee statements vs. escrow funding (.9) |
| 1.3 | Cash Management / Reporting | 12/5/2025 | Stefan Zimmerman | 3.7 | $1,850.00 | Prepare for and discuss Funds Flow with M. Kahl, and M. Milan (1.0); Prepare for and discuss Bank Accounts with Counsel (.5); Prepare for and discuss bank account activity with HSBC (1.0); Discuss Wire Instructions with Effective Date Counterparties (1.0); Circulate Court Dockets to HSBC (.2) |
| 1.32 | Asset Recovery | 11/2/2025 | Rohit Bajaj | 2.9 | $2,030.00 | Retrieve customs entry data from ACE CBP Portal on all customs bonds (.7); Prepare analysis of status of entry data pulled from ACE (1.4); Draft email to counsel re: customs bond analysis (.8) |
| 1.32 | Asset Recovery | 11/3/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss advances to suppliers outreach with M. Kahl (.2) |
| 1.32 | Asset Recovery | 11/3/2025 | Rohit Bajaj | 2.9 | $2,030.00 | Prepare for and discuss customs and GA bonds with M. Montgomery (.4); Draft email to Avalon seeking clarifications on liquidated customs entries (.5); Draft and review emails to and from counsel re: $12mn customs bonds (1.6); Prepare for and discuss customs bonds with counsel (.4) |
| 1.32 | Asset Recovery | 11/3/2025 | Griffin Dunne | 3.1 | $1,550.00 | Prepare for and discuss equipment leases and key turnover with D. Li (.2); Update Tualatin FFE presentation with new information from potential purchasers and counsel (1.1); Update FFE list with new information regarding equipment at the Portland storage unit (1.8) |
| 1.32 | Asset Recovery | 11/4/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft correspondence and calls with counsel re: draft outstanding receivables complaint (.3) |
| 1.32 | Asset Recovery | 11/4/2025 | Rohit Bajaj | 2.9 | $2,030.00 | Review draft of motion related to $12mn customs bond (1.2); Prepare for and discuss motion related to $12mn customs bond with B. Kane and counsel (.9); Draft email re: $12mn customs bond to counsel (.6); Follow-up with surety company re: $8mn customs bond (.2) |
| 1.32 | Asset Recovery | 11/4/2025 | Griffin Dunne | 3.1 | $1,550.00 | Prepare documentation re: leased copiers at Tualatin space for pick up (.8); Draft and revise email for bidding procedures for equipment at storage unit (.4); Draft and revise presentation regarding bidding procedures for storage unit (1.9) |
| 1.32 | Asset Recovery | 11/4/2025 | Stefan Zimmerman | 0.1 | $50.00 | Prepare for and discuss ROC Invoicing with D. Intrieri (.1) |
| 1.32 | Asset Recovery | 11/5/2025 | Dominic Intrieri | 0.1 | $50.00 | Draft email to FF&E bidders re: sale closure notifications (.1) |
| 1.32 | Asset Recovery | 11/5/2025 | Griffin Dunne | 0.8 | $400.00 | Draft and revise correspondence to potential buyers for the storage unit in NY (.8) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.32 | Asset Recovery | 11/6/2025 | Griffin Dunne | 1.3 | $650.00 | Review and revise bill of sale for the purchase of the Tualatin inventory re: asset recovery (.7); Draft and revise bidding counter offer correspondence for the inventory in NY storage unit (.6) |
| 1.32 | Asset Recovery | 11/6/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss BHER complaint with D. Intrieri and counsel (.3) |
| 1.32 | Asset Recovery | 11/6/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Review and comments re: BHER complaint prepared by counsel (1.3); Prepare for and discuss re: same with G. Uzzi and counsel (.5); Draft follow up correspondence and calls with Australian administrator re: Akaysha settlement (.3) |
| 1.32 | Asset Recovery | 11/7/2025 | Griffin Dunne | 3.1 | $1,550.00 | Prepare for and discuss outstanding items before turnover of Tualatin space with A. Qi (.3); Draft and revise presentation regarding sale of storage unit re: asset monetization (2.1); Review and revise correspondence for bidding procedure re: same (.7) |
| 1.32 | Asset Recovery | 11/7/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Prepare for and discuss customs bonds re: finding of facts for the BHER adversarial motion with R. Bajaj (.4); Prepare for and discuss re: same with R. Bajaj, M. Walters (.3); Review surety bond provider motions re: same (.5); Review, prepare comments re: BHER complaint, and circulate to counsel (.9) |
| 1.32 | Asset Recovery | 11/7/2025 | Rohit Bajaj | 1.7 | $1,190.00 | Prepare for and discuss customs bonds re: finding of facts for the BHER adversarial motion with D. Intrieri (.4); Prepare for and discuss re: same with M. Walters (.4); Review email and establish facts re: BHER adversarial motion (.8) |
| 1.32 | Asset Recovery | 11/9/2025 | Dominic Intrieri | 0.4 | $200.00 | Draft correspondence with counsel re: BHER complaint (.4) |
| 1.32 | Asset Recovery | 11/10/2025 | Griffin Dunne | 3.2 | $1,600.00 | Prepare for and discuss bidding procedures for NY storage unit with R. Bajaj re: asset monetization (.3); Review and revise email to N. Ashbaugh regarding potential purchaser re: same (.2); Review and revise email to BNSF Logistics regarding turnover of flatbed trailer liabilities re: same (.2); Review and revise email to counsel regarding Bill of Sale for potential purchase of storage unit inventory re: same (.1); Prepare for and discuss equipment at storage unit in Portland with provider re: same (.1); Review and revise presentation regarding Prime Storage unit bidding procedures (1.2); Update FFE list with new information regarding old office equipment at the Portland storage unit (1.1) |
| 1.32 | Asset Recovery | 11/10/2025 | Stefan Zimmerman | 1.3 | $650.00 | Draft Follow-Up correspondence with Customers for ROC Invoicing Payments (1.1); Prepare for and discuss ROC Invoicing with D. Intrieri (.2) |
| 1.32 | Asset Recovery | 11/10/2025 | Dominic Intrieri | 1.7 | $850.00 | Review of updated BHER complaint (.3); Prepare for and discuss re: same with counsel (.1); Draft correspondence with counsel re: same (.3); Review of Draft Mainfreight Stipulation re: same (.4); Prepare for and discuss ROC invoicing follow-up calls with various customers (.4); Update ROC invoicing tracker re: same (.2) |
| 1.32 | Asset Recovery | 11/11/2025 | Griffin Dunne | 1.8 | $900.00 | Prepare for and discuss potential sale of Dominion batteries with N. Ashbaugh and R. Bajaj (.5); Draft and revise multiple correspondence with potential purchasers of office furniture in Portland storage (1.3) |
| 1.32 | Asset Recovery | 11/11/2025 | Dominic Intrieri | 0.7 | $350.00 | Review and update advances to supplier tracker (.7) |
| 1.32 | Asset Recovery | 11/11/2025 | Gerard Uzzi | 0.8 | $1,200.00 | Review and comments re: BHER complaint (.8) |
| 1.32 | Asset Recovery | 11/12/2025 | Griffin Dunne | 0.1 | $50.00 | Draft and revise correspondence to Tualatin owners regarding flatbed trailer and continued invoices (.1) |
| 1.32 | Asset Recovery | 11/12/2025 | Dominic Intrieri | 1.1 | $550.00 | Review latest draft of the BHER complaint (.5); Prepare for and discuss BHER complaint with counsel (.3); Research re: BHER inventory (.3) |
| 1.32 | Asset Recovery | 11/12/2025 | Gerard Uzzi | 0.3 | $450.00 | Review and comments re: BHER complaint (.3) |
| 1.32 | Asset Recovery | 11/13/2025 | Griffin Dunne | 1.3 | $650.00 | Draft and revise continued correspondence with potential purchasers of office furniture in Portland storage (.7); Review and circulate Bill of Sale for purchase of equipment re: Warwick storage unit (.6) |
| 1.32 | Asset Recovery | 11/13/2025 | Gerard Uzzi | 0.3 | $450.00 | Review and comments re: BHER complaint (.3) |
| 1.32 | Asset Recovery | 11/14/2025 | Griffin Dunne | 0.6 | $300.00 | Prepare for and discuss sale of batteries with potential buyer re: asset monetization (.4); Draft and circulate Docusign to purchaser re: Warwick storage unit purchase (.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.32 Asset Recovery | | 11/17/2025 | Rohit Bajaj | 1.1 | $770.00 | Draft emails to Prime Storage and GreEnergy Resources re: Prime Storage inventory sale (.3); Draft email to N. Ashbaug re: Renewance Stacks (.1); Review Stratford presentation re: insurance recovery (.2); Prepare for and discuss RH resolution with G. Cristini and B. Beck from Flexgen and U&L team (.5). |
| 1.32 Asset Recovery | | 11/17/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and discuss recovery of advances to suppliers with M. Kahl (.4) |
| 1.32 Asset Recovery | | 11/18/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft follow up email to Moment Energy re: sale of certain inventory (.2) |
| 1.32 Asset Recovery | | 11/19/2025 | Dominic Intrieri | 1.3 | $650.00 | Review status and update advances to suppliers tracker (.6); Prepare for and discuss Akaysha severance reimbursement with A. Pacheco (.4); Draft correspondence with counsel re: recovery of BHER outstanding receivables (.3) |
| 1.32 Asset Recovery | | 11/19/2025 | Griffin Dunne | 0.2 | $100.00 | Prepare for and discuss purchase of equipment with potential purchaser (.2) |
| 1.32 Asset Recovery | | 11/19/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare for and discuss possible sale of inventory with Moment Energy (.3); Draft emails to Prime Storage and GreEnergy Resources re: sale of inventory and transfer of Prime Storage Lease (.4) |
| 1.32 Asset Recovery | | 11/20/2025 | Rohit Bajaj | 1.2 | $840.00 | Draft memo of information from the CBP ACE portal and emails exchanged with Avalon to counsel re: filing of motion related to surety bonds (1.2) |
| 1.32 Asset Recovery | | 11/20/2025 | Griffin Dunne | 2.1 | $1,050.00 | Review objections of inventory at the Tualatin site re: asset recovery (.4); Research and review documentation for purchase records and agreements re: same (1.7) |
| 1.32 Asset Recovery | | 11/21/2025 | Griffin Dunne | 3.1 | $1,550.00 | Research and review documentation for purchase records and agreements re: asset recovery (.8); Draft and revise email to purchasers of Tualatin space regarding objections re: same (.1); Review and summarize objections to the inventory for review by counsel (1.8); Draft and revise email to counsel regarding next steps for objection summary tracker (.4) |
| 1.32 Asset Recovery | | 11/23/2025 | Rohit Bajaj | 0.6 | $420.00 | Review and respond to counsel's email re: $12mn surety bond (.4); Prepare for and discuss deficiency of customs entries with M. Walters (.2) |
| 1.32 Asset Recovery | | 11/24/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft email to Prime Storage and GreEnergy re: payment of dues and transfer of inventory (.2) |
| 1.32 Asset Recovery | | 11/24/2025 | Griffin Dunne | 1.9 | $950.00 | Review and revise correspondence with several Portland resellers re: asset monetization (.5); Prepare for and discuss Portland storage unit with potential purchaser re: same (.1); Review and revise detailed memo on sales process re: same (1.3) |
| 1.32 Asset Recovery | | 11/25/2025 | Griffin Dunne | 0.7 | $350.00 | Review and revise correspondence with several Portland resellers re: asset monetization (.7) |
| 1.32 Asset Recovery | | 11/28/2025 | Griffin Dunne | 1.2 | $600.00 | Draft and review memo on Portland equipment sale process re: asset monetization (1.2) |
| 1.32 Asset Recovery | | 12/1/2025 | Griffin Dunne | 1.4 | $700.00 | Review and revise bidding memo for Portland equipment re: asset monetization (1.1); Draft and revise email to the UCC on next steps for Portland equipment re: same (.3) |
| 1.32 Asset Recovery | | 12/2/2025 | Griffin Dunne | 1.0 | $500.00 | Review Abandonment Order for procedures of noticing for Portland equipment re: asset monetization (.8); Draft and review correspondence to Counsel on next steps of abonnement noticing (.2) |
| 1.32 Asset Recovery | | 12/3/2025 | Dominic Intrieri | 2.6 | $1,300.00 | Prepare for and discuss updates to advances to suppliers with M. Kahl, M. Milan, R. Bajaj (.5); Review advances to supplier documentation and prepare summary memos (2.1) |
| 1.32 Asset Recovery | | 12/4/2025 | Griffin Dunne | 0.2 | $100.00 | Review and revise correspondence to Tualatin purchaser for invoices moving forward re: asset monetization (.2) |
| 1.32 Asset Recovery | | 12/4/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft emails and coordinate for recovery of last insurance payment re: Genius XI shipment (.2) |
| 1.35 Inventory Management / Reporting | | 11/1/2025 | Rohit Bajaj | 0.3 | $210.00 | Draft email on Kuehne + Nagel inventory to G. Uzzi (.3) |
| 1.35 Inventory Management / Reporting | | 11/3/2025 | Rohit Bajaj | 0.3 | $210.00 | Prepare for and discuss GALP inventory and Expeditors payables with counsel (.3) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.35 | Inventory Management / Reporting | 11/4/2025 | Rohit Bajaj | 1.4 | $980.00 | Update inventory action plan and draft follow-up email re: same to counsel (.4); Review inventory report shared by Greenery re: Prime Storage (.5); Draft email to GreEnergy re: sale of Prime Storage inventory (.2); Prepare for and discuss sale of Prime Storage inventory with G. Dunne (.1); Draft email to D. Intrieri re: Weifang Genius Electronics goods (.2) |
| 1.35 | Inventory Management / Reporting | 11/5/2025 | Rohit Bajaj | 3.9 | $2,730.00 | Prepare a new presentation on RH and CEVA inventory issues and solutions (3.9) |
| 1.35 | Inventory Management / Reporting | 11/5/2025 | Rohit Bajaj | 1.2 | $840.00 | Draft emails to customers for pickup of Mobile Mini storage units (.8); Coordinate access to Prime Storage for QPO and draft email re: same to D. Li (.4) |
| 1.35 | Inventory Management / Reporting | 11/6/2025 | Rohit Bajaj | 3.4 | $2,380.00 | Prepare presentation on unresolved Flexgen APA issues related to inventory (3.4) |
| 1.35 | Inventory Management / Reporting | 11/8/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and discuss presentation for unresolved Flexgen APA issues with G. Uzzi (.4) |
| 1.35 | Inventory Management / Reporting | 11/9/2025 | Rohit Bajaj | 2.6 | $1,820.00 | Review and update presentation for unresolved Flexgen APA issues (2.6) |
| 1.35 | Inventory Management / Reporting | 11/10/2025 | Rohit Bajaj | 1.8 | $1,260.00 | Prepare for and discuss presentation Unresolved Flexgen Issues with G. Uzzi (.4); Review and update presentation re: same (.8); Prepare for and discuss mobile storage units with S. Buehler from EDF (.4); Locate customer information for Mobile Storage units (.2) |
| 1.35 | Inventory Management / Reporting | 11/11/2025 | Rohit Bajaj | 0.4 | $280.00 | Prepare for and discuss sale of stacks held by Renewance with N. Ashbaug (.4) |
| 1.35 | Inventory Management / Reporting | 11/12/2025 | Rohit Bajaj | 0.6 | $420.00 | Draft email to G. Uzzi re EDF and esVolta inventory (.4); Draft email to C. Gillum from Leeward re: mobile minis (.2) |
| 1.35 | Inventory Management / Reporting | 11/13/2025 | Rohit Bajaj | 1.9 | $1,330.00 | Prepare for and discuss GALP inventory with G. Miller (.4); Prepare summary on the status of mobile mini storage units and draft email re: same to G. Uzzi and S. Zimmerman (.7); Prepare list of inventory available and share same with counsel (.6); Draft email re: Pine Gate mobile mini to counsel (.2) |
| 1.35 | Inventory Management / Reporting | 11/14/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare for and discuss Renewance stacks with N. Ashbaug and JJ Davis (.4); Prepare for and discuss Mobile Minis and Renewance stacks with B. Kane (.3); Follow-up with G. Miller re Prime Storage Bill of Sale (.1) |
| 1.35 | Inventory Management / Reporting | 11/16/2025 | Rohit Bajaj | 1.3 | $910.00 | Review RH draft stipulation (.7); Draft email response to G. Uzzi and counsel re: same (.6) |
| 1.35 | Inventory Management / Reporting | 11/17/2025 | Rohit Bajaj | 1.1 | $770.00 | Draft email to counsel with inventory available for sale (.2); Draft email to Moment with list of RH Mexico inventory (.3); Update inventory action plan (.6) |
| 1.35 | Inventory Management / Reporting | 11/18/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft follow up email to S. Buehler from EDF re: pick up of mobile office (.2) |
| 1.35 | Inventory Management / Reporting | 11/20/2025 | Rohit Bajaj | 0.5 | $350.00 | Draft email re: sale of Renewance stacks to N. Ashbaug (.1); Draft email to S. Waschitz re: abandoning inventory (.1); Draft follow-up to S. Buehler re: mobile modular office unit (.1); Prepare for and discuss Pine Gate mobile mini with S. Waschitz (.1); Draft email re: modules at Leeward mobile mini to Moment Energy (.1) |
| 1.35 | Inventory Management / Reporting | 11/21/2025 | Rohit Bajaj | 1.4 | $980.00 | Prepare for and discuss esVolta and Leeward objections with counsel (.3); Prepare for and discuss mobile storage units with S. Beuhler from EDF (.3); Draft email to Pine Gate Renewables re: mobile minis (.2); Prepare list of US inventory for Orrick counsel to EDF and esVolta (.6) |
| 1.35 | Inventory Management / Reporting | 11/23/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare for and discuss RH Shipping settlement with counsel (.2); Review documents re: same (.4) |
| 1.35 | Inventory Management / Reporting | 11/24/2025 | Rohit Bajaj | 0.9 | $630.00 | Prepare list of inventory for RH Bill of Sale (.4); Draft email response re: OneSource inventory (.2); Prepare for and discuss OneSource dues, mobile minis and Prime Storage with S. Zimmerman (.3) |
| 1.35 | Inventory Management / Reporting | 11/25/2025 | Rohit Bajaj | 1.3 | $910.00 | Prepare for and discuss Prime Storage payment with C. Brown (.2); Prepare for and discuss mobile minis with S. Zimmerman (.5); Review motion and exhibits in relation to Flexgen - CEVA settlement filing (.6) |
| 1.35 | Inventory Management / Reporting | 11/26/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft follow up emails re: Prime Storage unit transfer to GreEnergy (.2) |
| 1.35 | Inventory Management / Reporting | 12/1/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and discuss mobile storage units with EDF (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.35 Inventory Management / Reporting | | 12/2/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft email to N. Ashbaug re: Renewance stacks (.1); Draft email response to C. Gillum re: mobile units (.1) |
| 1.35 Inventory Management / Reporting | | 12/3/2025 | Rohit Bajaj | 0.9 | $630.00 | Prepare for and discuss inventory at Shenzhen Baiqiancheng with M. Kahl and D. Intrieri (.6); Draft email re: list of RH inventory to B. Kane (.3) |
| 1.35 Inventory Management / Reporting | | 12/3/2025 | Chris Ucko | 0.5 | $500.00 | Prepare for and participate in call with M. Kahl and M. Milan re: Chinese inventory and related deposits (.5) |
| 1.36 Insurance Related Matters | | 11/3/2025 | Rohit Bajaj | 0.4 | $280.00 | Draft email to C. Paulson for signature on subrogation receipt (.1); Draft email to G. Mattson from The Hartford for settlement of insurance claim and queries on funds payout (.3) |
| 1.36 Insurance Related Matters | | 11/4/2025 | Rohit Bajaj | 0.2 | $140.00 | Review email from The Hartford re: payment of insurance claim and draft email to S. Zimmerman re: same (.2) |
| 1.36 Insurance Related Matters | | 11/4/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss Insurance Policies with C. Ucko and G. Dunne (.4) |
| 1.36 Insurance Related Matters | | 11/4/2025 | Griffin Dunne | 2.6 | $1,300.00 | Review and revise email to R. Cox at USI regarding live insurance policies (.2); Prepare for and discuss insurance policies with R. Cox regarding insurance policies (.1); Draft and revise insurance policies summary including live insurance policies (2.3) |
| 1.36 Insurance Related Matters | | 11/5/2025 | Stefan Zimmerman | 0.7 | $350.00 | Prepare for and discuss insurance matters with USI (.7) |
| 1.36 Insurance Related Matters | | 11/11/2025 | Stefan Zimmerman | 1.7 | $850.00 | Draft and Circulate Insurance Memo to G. Uzzi (1.2); Prepare for and discuss insurance policies with C. Ucko and USI (.5) |
| 1.36 Insurance Related Matters | | 11/12/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss Insurance Policies with Counsel and USI (.5) |
| 1.36 Insurance Related Matters | | 11/13/2025 | Stefan Zimmerman | 0.5 | $250.00 | Revise and Circulate Insurance Memo to G. Uzzi (.5) |
| 1.36 Insurance Related Matters | | 11/14/2025 | Stefan Zimmerman | 0.4 | $200.00 | Revise and Circulate Insurance Memo to G. Uzzi (.4) |
| 1.36 Insurance Related Matters | | 11/18/2025 | Stefan Zimmerman | 0.9 | $450.00 | Prepare for and discuss Insurance Policies with USI (.5); Revise and Circulate Insurance Memo to G. Uzzi and C. Ucko (.3); Prepare for and discuss Insurance Items with C. Paulson (.1) |
| 1.36 Insurance Related Matters | | 11/20/2025 | Rohit Bajaj | 0.2 | $140.00 | Draft email to G. Mattson from The Hartford re: pending insurance settlement amounts (.2) |
| 1.36 Insurance Related Matters | | 11/25/2025 | Stefan Zimmerman | 0.3 | $150.00 | Draft and circulate Insurance Correspondence to USI and G. Uzzi (.3) |
| 1.51 Professional Retention | | 11/9/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare and arrange for professional fee statement disbursements (.2) |
| 1.51 Professional Retention | | 11/12/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare and arrange for professional fee statement disbursements (.4) |
| 1.51 Professional Retention | | 11/13/2025 | Dominic Intrieri | 0.4 | $200.00 | Review and analyze Professional retention and procedural orders re: interim fee applications (.4) |
| 1.51 Professional Retention | | 11/14/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and discuss professional retention with G&T Tax Advisors (.3); Prepare for and discuss re: same with counsel (.1) |
| 1.51 Professional Retention | | 12/1/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare and arrange for professional fee statement disbursements (.3) |
| 1.51 Professional Retention | | 12/2/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare and arrange for professional fee statement disbursements (.2) |
| 1.55 Monthly Operating Report | | 11/4/2025 | Stefan Zimmerman | 0.5 | $250.00 | Download Bank Activity for October MOR (.5) |
| 1.55 Monthly Operating Report | | 11/4/2025 | Rohit Bajaj | 0.4 | $280.00 | Draft emails requesting information from Powin finance team for October MOR (.4) |
| 1.55 Monthly Operating Report | | 11/5/2025 | Rohit Bajaj | 1.2 | $840.00 | Prepare cash schedule for October MOR (1.2) |
| 1.55 Monthly Operating Report | | 11/6/2025 | Rohit Bajaj | 3.2 | $2,240.00 | Update cash schedule for October MOR (3.2) |
| 1.55 Monthly Operating Report | | 11/7/2025 | Rohit Bajaj | 0.7 | $490.00 | Update MOR template cash schedule for additional bank account data (.7) |
| 1.55 Monthly Operating Report | | 11/10/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Prepare for and develop the October MOR timelines and data requests with R. Bajaj (.4); Update the MOR excel file template for the October MOR (2.7) |
| 1.55 Monthly Operating Report | | 11/12/2025 | Sucharitha Saravanan | 1.7 | $850.00 | Update the MOR excel file template for the October MOR (.8); Review the bank statements and update the consolidated transactions (.9) |
| 1.55 Monthly Operating Report | | 11/14/2025 | Rohit Bajaj | 3.9 | $2,730.00 | Review accounts receivable data shared by Powin for MOR (.6); Review Trial Balance shared by Powin for MOR (.7); Prepare Statement of Assets and Liabilities for Powin LLC (1.4); Prepare Balance Sheet for other Powin entities (1.2) |
| 1.55 Monthly Operating Report | | 11/16/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare notes to the MOR for October (.5) |
| 1.55 Monthly Operating Report | | 11/17/2025 | Sucharitha Saravanan | 2.5 | $1,250.00 | Update the consolidated transaction categories for the Income Statement in the October MOR (2.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.55 | Monthly Operating Report | 11/17/2025 | Sucharitha Saravanan | 2.4 | $1,200.00 | Prepare the list of consolidated cash transactions for each entity based on the bank statements received re: October MOR (2.4) |
| 1.55 | Monthly Operating Report | 11/17/2025 | Rohit Bajaj | 0.3 | $210.00 | Prepare for and discuss MOR status with S. Saravanan (.3) |
| 1.55 | Monthly Operating Report | 11/18/2025 | Sucharitha Saravanan | 1.5 | $750.00 | Review the balance sheet values shared by Powin Mgmt. for the October MOR (1.5) |
| 1.55 | Monthly Operating Report | 11/18/2025 | Sucharitha Saravanan | 3.3 | $1,650.00 | Update the Income statement, Cash disbursements and Account ending balance subschedules for the September MOR (3.3) |
| 1.55 | Monthly Operating Report | 11/19/2025 | Sucharitha Saravanan | 2.9 | $1,450.00 | Prepare the A/R and A/P sub schedules for the October MOR (2.9) |
| 1.55 | Monthly Operating Report | 11/19/2025 | Sucharitha Saravanan | 4.0 | $2,000.00 | Update the October MOR sub schedules including the payment to insiders, accounts receivable, statement of assets (2.9); Review and update the October MOR global notes (1.6) |
| 1.55 | Monthly Operating Report | 11/19/2025 | Rohit Bajaj | 3.4 | $2,380.00 | Review MOR template and notes for October (2.4); Update schedule and forms re: same (.8); Draft email: same to G. Uzzi, counsel and Powin finance teams (.2) |
| 1.55 | Monthly Operating Report | 11/20/2025 | Sucharitha Saravanan | 3.6 | $1,800.00 | Prepare the MOR forms for all debtor entities for the October MOR filing (3.6) |
| 1.55 | Monthly Operating Report | 11/20/2025 | Rohit Bajaj | 4.1 | $2,870.00 | Review and update MOR forms for other Powin entities (3.8); Prepare for and discuss MOR with S. Saravanan (.3) |
| 1.55 | Monthly Operating Report | 11/20/2025 | Sucharitha Saravanan | 2.7 | $1,350.00 | Prepare the professional fee sub-schedule and update the September MOR excel template with amounts from the revised sub-schedules (2.7) |
| 1.55 | Monthly Operating Report | 11/20/2025 | Sucharitha Saravanan | 2.4 | $1,200.00 | Review the balance sheet amounts for September and October and analyze the variance for the October MOR filing (1.6); Update the global notes for the September MOR to include details on tax payments (.8) |
| 1.55 | Monthly Operating Report | 11/21/2025 | Rohit Bajaj | 1.6 | $1,120.00 | Final Review of MOR for filing (1.6) |
| 1.55 | Monthly Operating Report | 11/21/2025 | Sucharitha Saravanan | 2.6 | $1,300.00 | Prepare the final draft of the MOR package for filing including the forms, supporting schedules and global notes (2.6) |
| 1.55 | Monthly Operating Report | 11/25/2025 | Rohit Bajaj | 0.2 | $140.00 | Respond to M. Kahl's queries re: MORs going forward (.2) |
| 1.55 | Monthly Operating Report | 12/3/2025 | Rohit Bajaj | 0.3 | $210.00 | Draft email requesting information for November MOR from Powin finance team (.3) |
| 1.61 | Contracts Review / Analysis | 11/3/2025 | Griffin Dunne | 1.4 | $700.00 | Update contract assumptions list with new information from the company (1.4) |
| 1.61 | Contracts Review / Analysis | 11/4/2025 | Griffin Dunne | 1.1 | $550.00 | Review contract assumptions for outstanding prepetition amounts and outstanding information (1.1) |
| 1.61 | Contracts Review / Analysis | 11/6/2025 | Griffin Dunne | 2.6 | $1,300.00 | Prepare for and discuss Contract Assumptions list with G. Uzzi and D. Intrieri (.5); Update Contract Assumptions to include employee severance and remove several non-executory contracts (1.3); Review HR contracts for long-term liabilities for assumption (.8) |
| 1.61 | Contracts Review / Analysis | 11/6/2025 | Dominic Intrieri | 1.1 | $550.00 | Review and analyze payroll contracts (1.1) |
| 1.61 | Contracts Review / Analysis | 11/7/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss HR contract review with G. Dunne (.3) |
| 1.61 | Contracts Review / Analysis | 11/7/2025 | Griffin Dunne | 2.6 | $1,300.00 | Prepare for and discuss HR contract review with G. Dunne (.3); Update contract review file and procure documentation for outstanding contracts for review (2.3) |
| 1.61 | Contracts Review / Analysis | 11/12/2025 | Griffin Dunne | 1.2 | $600.00 | Update contract review file and review documentation for outstanding contracts (1.2) |
| 1.61 | Contracts Review / Analysis | 11/13/2025 | Griffin Dunne | 2.1 | $1,050.00 | Update contract review file and review documentation for outstanding contracts for review (2.1) |
| 1.63 | Wind Down / Transition Planning | 11/1/2025 | Stefan Zimmerman | 2.8 | $1,400.00 | Prepare for and discuss Recovery Analysis with C. Ucko (.5); Review Recovery Analysis (.5); Prepare for and discuss Recovery Analysis Write-up with C. Ucko (.8); Provide commentary and revisions to Recovery Analysis (1.0) |
| 1.63 | Wind Down / Transition Planning | 11/4/2025 | Stefan Zimmerman | 0.2 | $100.00 | Prepare for and discuss with Wind-Down Payroll and Benefits Summary with C. Ucko and G. Dunne (.2) |
| 1.63 | Wind Down / Transition Planning | 11/5/2025 | Stefan Zimmerman | 0.4 | $200.00 | Prepare for and discuss forklift repossession with G. Uzzi and Counsel (.4) |
| 1.63 | Wind Down / Transition Planning | 11/10/2025 | Gerard Uzzi | 0.5 | $750.00 | Review and revise Flexgen settlement analysis (.5) |
| 1.63 | Wind Down / Transition Planning | 11/10/2025 | Chris Ucko | 1.6 | $1,600.00 | Review and edit claims analysis excel/deck (1.6) |
| 1.63 | Wind Down / Transition Planning | 11/10/2025 | Dominic Intrieri | 0.3 | $150.00 | Review and update trust transition workbook (.3) |
| 1.63 | Wind Down / Transition Planning | 11/11/2025 | Gerard Uzzi | 0.8 | $1,200.00 | Review of settlement proposals (.8) |
| 1.63 | Wind Down / Transition Planning | 11/11/2025 | Chris Ucko | 1.2 | $1,200.00 | Review and edit claims analysis excel/deck (1.2) |
| 1.63 | Wind Down / Transition Planning | 11/12/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and revise Ace settlement papers (1.0) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.63 | Wind Down / Transition Planning | 11/12/2025 | Chris Ucko | 0.8 | $800.00 | Review and edit claims analysis excel/deck (.8) |
| 1.63 | Wind Down / Transition Planning | 11/13/2025 | Chris Ucko | 2.1 | $2,100.00 | Review and edit claims analysis excel/deck (2.1) |
| 1.63 | Wind Down / Transition Planning | 11/14/2025 | Gerard Uzzi | 0.3 | $450.00 | Review and comment on motion to reclassify (.3) |
| 1.63 | Wind Down / Transition Planning | 11/14/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to open transition issues (1.0) |
| 1.63 | Wind Down / Transition Planning | 11/14/2025 | Rohit Bajaj | 1.6 | $1,120.00 | Prepare slides on customs surety bonds re: trustee transition package (1.1); Prepare slides on f-gas re: trustee transition package (.5) |
| 1.63 | Wind Down / Transition Planning | 11/14/2025 | Chris Ucko | 3.2 | $3,200.00 | Review and edit claims analysis excel/deck (3.2) |
| 1.63 | Wind Down / Transition Planning | 11/15/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and comment on RH settlement (1.0) |
| 1.63 | Wind Down / Transition Planning | 11/15/2025 | Chris Ucko | 1.6 | $1,600.00 | Review and edit claims analysis excel/deck (1.6) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss RH-Flexgen issues with U&L Team (.5) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Gerard Uzzi | 1.2 | $1,800.00 | Review and comment on settlement agreements (1.2) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and participate in call with Flexgen to negotiate possible settlement on RH and CEVA (1.2) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Gerard Uzzi | 0.6 | $900.00 | Prepare for and discuss RH issues with Flexgen (.6) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss turnover handbook with U&L Team (.5) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Rohit Bajaj | 0.5 | $350.00 | Prepare for and discuss Trust Transition Package status and next steps with U&L team (.5) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Stefan Zimmerman | 5.0 | $2,500.00 | Prepare for and discuss Trust Transition Package status and next steps with U&L team (.5); Prepare for and attend case status update call with U&L and Counsel (1.0); Prepare for and attend inventory discussion with G. Uzzi, C. Ucko, and FlexGen (1.0); Prepare for and discuss HR Wind-Down discussion with C. Ucko, A. Pacheco, and Counsel (.5); Prepare Trust Transition Package Slides for Liquidating Trustee (2.0) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Dominic Intrieri | 4.1 | $2,050.00 | Prepare for and discuss Trust Transition Package status and next steps with U&L team (.5); Prepare Foreign Entity Status and next steps presentation re: Trustee transition package (1.1); Prepare advances to supplier status workbook re: Trustee transition package (1.5); Prepare Trustee transition package presentation template (.8) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for and participate in call with U&L team to go through transition package for Liquidating Trustee (1.4) |
| 1.63 | Wind Down / Transition Planning | 11/17/2025 | Sucharitha Saravanan | 2.6 | $1,300.00 | Prepare the claims analysis and the updated claim statuses for the Trust Transition Package (2.6) |
| 1.63 | Wind Down / Transition Planning | 11/18/2025 | Stefan Zimmerman | 2.8 | $1,400.00 | Prepare Trust Transition Package Slides for Liquidating Trustee (2.5); Prepare Itemized To-Do List for Confirmation Order Considerations (.3) |
| 1.63 | Wind Down / Transition Planning | 11/18/2025 | Dominic Intrieri | 1.7 | $850.00 | Review and revise trust transition package materials (1.7) |
| 1.63 | Wind Down / Transition Planning | 11/18/2025 | Sucharitha Saravanan | 3.1 | $1,550.00 | Prepare for and discuss Trust Transition Package status and next steps with U&L team (.5); Prepare the claims analysis and the updated claim statuses for the Trust Transition Package (2.6) |
| 1.63 | Wind Down / Transition Planning | 11/18/2025 | Rohit Bajaj | 2.1 | $1,470.00 | Prepare slides on inventory and Genius XI shipment re: trustee transition package (2.1) |
| 1.63 | Wind Down / Transition Planning | 11/19/2025 | Chris Ucko | 2.1 | $2,100.00 | Prepare for and participate in call with U&L team and counsel re: Flexgen settlement options and path to confirmation (2.1) |
| 1.63 | Wind Down / Transition Planning | 11/20/2025 | Chris Ucko | 1.1 | $1,100.00 | Prepare for and participate in follow-up call on Flexgen open issues with counsel and U&L team after counsel meetings with Flexgen and other related parties (1.1) |
| 1.63 | Wind Down / Transition Planning | 11/20/2025 | Stefan Zimmerman | 1.0 | $500.00 | Prepare for and discuss open items with U&L Team and Counsel (1.0) |
| 1.63 | Wind Down / Transition Planning | 11/20/2025 | Rohit Bajaj | 0.6 | $420.00 | Prepare slides on unresolved Flexgen issues re: trustee transition package (.6) |
| 1.63 | Wind Down / Transition Planning | 11/20/2025 | Dominic Intrieri | 2.4 | $1,200.00 | Review and revise trustee transition package materials re: Taxes & potential recoveries (2.4) |
| 1.63 | Wind Down / Transition Planning | 11/21/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss Flexgen issues with counsel (1.0) |
| 1.63 | Wind Down / Transition Planning | 11/21/2025 | Rohit Bajaj | 0.8 | $560.00 | Prepare slides on unresolved Flexgen issues re: trustee transition package (.8) |
| 1.63 | Wind Down / Transition Planning | 11/21/2025 | Chris Ucko | 0.9 | $900.00 | Review and edit Liquidating Trustee transition package (.9) |
| 1.63 | Wind Down / Transition Planning | 11/21/2025 | Dominic Intrieri | 1.2 | $600.00 | Review and revise trustee transition package materials (1.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.63 | Wind Down / Transition Planning | 11/22/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and revise WARN settlement papers (1.0) |
| 1.63 | Wind Down / Transition Planning | 11/22/2025 | Rohit Bajaj | 0.8 | $560.00 | Review and update inventory and Geniuis XI shipment slides re: trustee transition package (.8) |
| 1.63 | Wind Down / Transition Planning | 11/23/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Review and comment on settlements (1.5) |
| 1.63 | Wind Down / Transition Planning | 11/24/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and lead call with B. Gleason, Liquidating Trustee (1.2) |
| 1.63 | Wind Down / Transition Planning | 11/24/2025 | Rohit Bajaj | 1.8 | $1,260.00 | Review and update inventory slides re: trustee transition package (1.8) |
| 1.63 | Wind Down / Transition Planning | 11/24/2025 | Stefan Zimmerman | 3.3 | $1,650.00 | Revise Trust Transition Package Slides (3.3) |
| 1.63 | Wind Down / Transition Planning | 11/24/2025 | Dominic Intrieri | 0.6 | $300.00 | Review and update transition package (.6) |
| 1.63 | Wind Down / Transition Planning | 11/25/2025 | Rohit Bajaj | 3.3 | $2,310.00 | Review and update slides on remaining inventory re: trustee transition package (3.3) |
| 1.63 | Wind Down / Transition Planning | 11/25/2025 | Rohit Bajaj | 3.6 | $2,520.00 | Review and update slides on Flexgen unresolved issues for settlements with Flexgen and RH re: trustee transition package (2.8); Review and update slides on customs surety bonds re: same (.8) |
| 1.63 | Wind Down / Transition Planning | 11/25/2025 | Stefan Zimmerman | 2.8 | $1,400.00 | Revise Trust Transition Package Slides (2.5); Prepare for and discuss 401k Audit with A. Pacheco (.3) |
| 1.63 | Wind Down / Transition Planning | 11/25/2025 | Sucharitha Saravanan | 3.2 | $1,600.00 | Prepare the claims analysis and update claim statuses based on the latest settlement information for the Trust Transition Package (2.9); Prepare for and discuss the settlement status of claims with R. Bajaj (.3) |
| 1.63 | Wind Down / Transition Planning | 11/25/2025 | Chris Ucko | 1.3 | $1,300.00 | Review and Edit transition deck and package for Liquidating Trustee (1.3) |
| 1.63 | Wind Down / Transition Planning | 11/25/2025 | Dominic Intrieri | 4.2 | $2,100.00 | Review and revise trustee transition package (4.2) |
| 1.63 | Wind Down / Transition Planning | 11/26/2025 | Stefan Zimmerman | 3.1 | $1,550.00 | Revise Trust Transition Package Slides (3.1) |
| 1.63 | Wind Down / Transition Planning | 11/26/2025 | Gerard Uzzi | 2.5 | $3,750.00 | Review and revise transition plan (2.5) |
| 1.63 | Wind Down / Transition Planning | 11/26/2025 | Rohit Bajaj | 2.8 | $1,960.00 | Review and update slides on RH agreement, surety bonds and remaining inventory re: trustee transition package (2.6); Prepare for and discuss Flexgen resolution re: RH inventory with counsel (.2) |
| 1.63 | Wind Down / Transition Planning | 11/26/2025 | Sucharitha Saravanan | 4.5 | $2,250.00 | Prepare for and discuss Trust Transition Package status and next steps with U&L team (1.6); Prepare the claims analysis and the updated claim statuses for the Trust Transition Package post the plan confirmation hearing (2.9) |
| 1.63 | Wind Down / Transition Planning | 11/26/2025 | Dominic Intrieri | 3.1 | $1,550.00 | Review and revise trustee transition package (3.1) |
| 1.63 | Wind Down / Transition Planning | 11/28/2025 | Gerard Uzzi | 2.0 | $3,000.00 | Review and revise transition plan (2.0) |
| 1.63 | Wind Down / Transition Planning | 11/28/2025 | Rohit Bajaj | 0.4 | $280.00 | Review and update slides for trustee transition package (.4) |
| 1.63 | Wind Down / Transition Planning | 11/28/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare for and discuss Trust Transition Package status and next steps with U&L team (1.1) |
| 1.63 | Wind Down / Transition Planning | 11/30/2025 | Dominic Intrieri | 1.9 | $950.00 | Review and revise trustee transition package (1.9) |
| 1.63 | Wind Down / Transition Planning | 12/1/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Correspondence with counsel re: transition plan (1.0) |
| 1.63 | Wind Down / Transition Planning | 12/1/2025 | Griffin Dunne | 0.6 | $300.00 | Review and revise Trustee Transition Package (.6) |
| 1.63 | Wind Down / Transition Planning | 12/1/2025 | Chris Ucko | 2.7 | $2,700.00 | Review and edit Trustee Transition plan (2.7) |
| 1.63 | Wind Down / Transition Planning | 12/1/2025 | Stefan Zimmerman | 2.6 | $1,300.00 | Prepare for and discuss Mobile Storage Unit Leases with EDF (.6); Prepare for and discuss HR Wind-Down with A. Pacheco, C. Ucko, and D. Intrieri (.5); Revise and Review Transition Packet Slides (1.5) |
| 1.63 | Wind Down / Transition Planning | 12/1/2025 | Gerard Uzzi | 2.0 | $3,000.00 | Review and revise transition plan (2.0) |
| 1.63 | Wind Down / Transition Planning | 12/1/2025 | Rohit Bajaj | 0.4 | $280.00 | Review and update trustee transition package (.4); Prepare working files for trustee transition (.3) |
| 1.63 | Wind Down / Transition Planning | 12/2/2025 | Rohit Bajaj | 1.8 | $1,260.00 | Review and update trustee transition package (.4); Prepare working files for trustee transition (1.4) |
| 1.63 | Wind Down / Transition Planning | 12/2/2025 | Griffin Dunne | 1.2 | $600.00 | Prepare transition to-do list on advice from Counsel (1.2) |
| 1.63 | Wind Down / Transition Planning | 12/2/2025 | Gerard Uzzi | 2.0 | $3,000.00 | Correspondence re: transition plan (2.0) |
| 1.63 | Wind Down / Transition Planning | 12/2/2025 | Chris Ucko | 3.6 | $3,600.00 | Review and edit Trustee Transition plan (3.6) |
| 1.63 | Wind Down / Transition Planning | 12/2/2025 | Stefan Zimmerman | 1.0 | $500.00 | Revise and Review Transition Packet Slides (1.0) |
| 1.63 | Wind Down / Transition Planning | 12/3/2025 | Gerard Uzzi | 0.5 | $750.00 | Draft and revise RH term sheet (.5) |
| 1.63 | Wind Down / Transition Planning | 12/3/2025 | Gerard Uzzi | 0.5 | $750.00 | Prepare for and discuss RH issues with Flexgen (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.63 Wind Down / Transition Planning | | 12/3/2025 | Chris Ucko | 0.5 | $500.00 | Prepare for and participate in call with Flexgen and B. Kane re possible commercial settlement in relation to RH (.5) |
| 1.63 Wind Down / Transition Planning | | 12/3/2025 | Rohit Bajaj | 0.7 | $490.00 | Review and update trustee transition package (.7) |
| 1.63 Wind Down / Transition Planning | | 12/3/2025 | Chris Ucko | 2.4 | $2,400.00 | Review, edit, and circulate Trustee Transition plan to Liquidating Trust Advisors (2.4) |
| 1.63 Wind Down / Transition Planning | | 12/3/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and review of transition issues with U&L Team (1.0) |
| 1.63 Wind Down / Transition Planning | | 12/3/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Prepare for and discuss and correspondence with counsel re: transition issues (1.5) |
| 1.63 Wind Down / Transition Planning | | 12/3/2025 | Sucharitha Saravanan | 2.3 | $1,150.00 | Update the Trustee Transition Package with notes regarding the limitation on the financial information reported (1.6); Update and format the Trustee Transition Package (.7) |
| 1.63 Wind Down / Transition Planning | | 12/3/2025 | Chris Ucko | 1.0 | $1,000.00 | Prepare for and participate in a call with counsel re: transition presentation and checklist for the trustee (1.0) |
| 1.63 Wind Down / Transition Planning | | 12/3/2025 | Stefan Zimmerman | 1.6 | $800.00 | Prepare for and discuss Transition Tracker with Counsel, G. Uzzi, C. Ucko, G. Dunne, and D. Intrieri (.1); Prepare for and discuss Inventory Proposals with FlexGen, G. Uzzi, and C. Ucko (1.0); Prepare for and discuss Contractors with A. Pacheco, C. Ucko, and Counsel (.5) |
| 1.63 Wind Down / Transition Planning | | 12/3/2025 | Griffin Dunne | 0.9 | $450.00 | Review and revise Transition Package (.4); Prepare for and discuss next steps on Trustee Transition package with Counsel (.5) |
| 1.63 Wind Down / Transition Planning | | 12/4/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Wire Instructions with Counterparties re: effective date transition planning (1.5) |
| 1.63 Wind Down / Transition Planning | | 12/4/2025 | Dominic Intrieri | 4.6 | $2,300.00 | Prepare for and discuss transition plan with the Trustee, U&L team, and counsel (1.1); Prepare, review, and revise effective date transition plan and handover package (3.5) |
| 1.63 Wind Down / Transition Planning | | 12/4/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare for and discuss Trust Transition Package and next steps with U&L Team, Counsel and Liquidation Trustee (1.1) |
| 1.63 Wind Down / Transition Planning | | 12/4/2025 | Stefan Zimmerman | 1.0 | $500.00 | Prepare for and discuss Transition Package with Trustee (1.0) |
| 1.63 Wind Down / Transition Planning | | 12/4/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss transition issues with U&L Team (1.0) |
| 1.63 Wind Down / Transition Planning | | 12/4/2025 | Griffin Dunne | 1.2 | $600.00 | Prepare for and discuss Trustee Transition next steps with Trustee (1.2) |
| 1.63 Wind Down / Transition Planning | | 12/4/2025 | Rohit Bajaj | 1.2 | $840.00 | Prepare for and discuss trustee transition package with Trustee (1.2) |
| 1.63 Wind Down / Transition Planning | | 12/4/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Prepare for and attend call with trustee and advisors re transition (1.5) |
| 1.63 Wind Down / Transition Planning | | 12/5/2025 | Dominic Intrieri | 3.7 | $1,850.00 | Prepare, review, and revise effective date transition plan and related documentation (3.7) |
| 1.67 International Wind Down / Insolvency | | 11/3/2025 | Griffin Dunne | 1.3 | $650.00 | Update the Stratford memo with new information from advisors (1.3) |
| 1.67 International Wind Down / Insolvency | | 11/4/2025 | Griffin Dunne | 1.6 | $800.00 | Prepare for and discuss Stratford with N. Ashbaugh re: Powin Canada Wind-Down (.5); Procure documents regarding updated decommissioning liability for Stratford batters (1.1) |
| 1.67 International Wind Down / Insolvency | | 11/7/2025 | Griffin Dunne | 1.4 | $700.00 | Prepare for and discuss renewance batteries with N. Ashbaugh re: Powin Canada wind-down (.3); Update presentation regarding decommissioning liabilities with new information (1.1) |
| 1.67 International Wind Down / Insolvency | | 11/10/2025 | Dominic Intrieri | 1.0 | $500.00 | Prepare for and discuss next steps re: Powin UK / NL wind-down with counsel (.3); Draft follow-up correspondence with counsel re: same (.2); Prepare for and discuss reimbursement of Australian employee severance with Australian Liquidator (.5) |
| 1.67 International Wind Down / Insolvency | | 11/10/2025 | Griffin Dunne | 2.2 | $1,100.00 | Review and revise CIMC-JV presentation on status for Powin China wind-down re: trustee transition package (2.2) |
| 1.67 International Wind Down / Insolvency | | 11/10/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss foreign winddown issues with counsel (.3) |
| 1.67 International Wind Down / Insolvency | | 11/11/2025 | Griffin Dunne | 2.2 | $1,100.00 | Review and revise memo on Stratford for Powin Canada Wind-down re: trustee transition package (2.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.67 | International Wind Down / Insolvency | 11/11/2025 | Dominic Intrieri | 2.3 | $1,150.00 | Review Australia wind-down memo and related documents from Administrator (.6); Review relevant financial and legal documents and draft correspondence coordinating next steps with G. Uzzi and counsel re: U.K. / Netherlands wind-down (1.7) |
| 1.67 | International Wind Down / Insolvency | 11/11/2025 | Gerard Uzzi | 0.4 | $600.00 | Review of foreign wind down issues (.4) |
| 1.67 | International Wind Down / Insolvency | 11/12/2025 | Dominic Intrieri | 1.9 | $950.00 | Draft correspondence with counsel and vendors re: wind-down inquiries and next steps (.7); Draft memo re: status of UK and Netherlands entities and circulate to counsel (1.2) |
| 1.67 | International Wind Down / Insolvency | 11/12/2025 | Griffin Dunne | 2.7 | $1,350.00 | Review and revise memo on Stratford for Powin Canada Wind-down re: trustee transition package (2.7) |
| 1.67 | International Wind Down / Insolvency | 11/13/2025 | Griffin Dunne | 2.4 | $1,200.00 | Review and revise memo on Stratford for Powin Canada Wind-down re: trustee transition package (2.4) |
| 1.67 | International Wind Down / Insolvency | 11/13/2025 | Dominic Intrieri | 2.4 | $1,200.00 | Review and analyze Australian Fair Work Act Fair Entitlement Guarantees (FEG) terms and conditions re: calculation of statutory severance payments (1.1); Prepare and circulate FEG calculations to Australian administrator (1.3) |
| 1.67 | International Wind Down / Insolvency | 11/14/2025 | Griffin Dunne | 1.3 | $650.00 | Research documents related to the Share Purchase Agreement between Powin and EsVolta for Stratford and update memo accordingly (1.3) |
| 1.67 | International Wind Down / Insolvency | 11/14/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and discuss Powin UK wind-down next steps with counsel (.4); Prepare for and discuss F-Gas audit status with R. Bajaj re: same (.1); Review of F-Gas audit (.2) |
| 1.67 | International Wind Down / Insolvency | 11/15/2025 | Griffin Dunne | 0.9 | $450.00 | Review and revise Stratford memo and move to PPT format for review by Counsel (.9) |
| 1.67 | International Wind Down / Insolvency | 11/15/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and revise Stratford memo (1.0) |
| 1.67 | International Wind Down / Insolvency | 11/17/2025 | Gerard Uzzi | 0.9 | $1,350.00 | Prepare for and discuss China issues with counsel (.9) |
| 1.67 | International Wind Down / Insolvency | 11/17/2025 | Griffin Dunne | 0.3 | $150.00 | Review and revise Stratford memo re: trustee transition package (.3) |
| 1.67 | International Wind Down / Insolvency | 11/18/2025 | Griffin Dunne | 0.4 | $200.00 | Prepare for and discuss Stratford next steps with Counsel re: Powin Canada Wind-Down (.4) |
| 1.67 | International Wind Down / Insolvency | 11/19/2025 | Griffin Dunne | 1.2 | $600.00 | Review and revise Stratford next steps re: Trustee Transition Package (1.2) |
| 1.67 | International Wind Down / Insolvency | 11/19/2025 | Dominic Intrieri | 0.4 | $200.00 | Draft correspondence with counsel re: Netherlands and U.K. wind-down (.4) |
| 1.67 | International Wind Down / Insolvency | 11/21/2025 | Griffin Dunne | 1.1 | $550.00 | Review and revise Stratford next steps re: Trustee Transition Package (.8); Draft and revise email to N. Ashbaugh regarding next steps on Stratford (.3) |
| 1.67 | International Wind Down / Insolvency | 11/22/2025 | Griffin Dunne | 0.4 | $200.00 | Prepare for and discuss Stratford next steps with counsel re: Powin Canada Wind-Down (.4) |
| 1.67 | International Wind Down / Insolvency | 11/22/2025 | Gerard Uzzi | 0.3 | $450.00 | Prepare for and discuss Stratford with counsel (.3) |
| 1.67 | International Wind Down / Insolvency | 11/24/2025 | Griffin Dunne | 2.1 | $1,050.00 | Update Stratford memo re: Powin Canada wind down (2.1) |
| 1.67 | International Wind Down / Insolvency | 11/25/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and discuss U.K. wind down next steps with counsel (.4); Draft follow up correspondence with counsel re: same (.2) |
| 1.67 | International Wind Down / Insolvency | 11/26/2025 | Dominic Intrieri | 0.3 | $150.00 | Draft email to Netherlands Director re: Powin Netherlands wind down (.3) |
| 1.67 | International Wind Down / Insolvency | 12/2/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and discuss U.K. wind down next steps with potential liquidator (.6) |
| 1.67 | International Wind Down / Insolvency | 12/3/2025 | Griffin Dunne | 0.2 | $100.00 | Prepare for and discuss Stratford next steps with N. Ashbaugh (.2) |
| 1.67 | International Wind Down / Insolvency | 12/4/2025 | Dominic Intrieri | 2.1 | $1,050.00 | Prepare, review, and revise international wind down transition plan (2.1) |
| 1.67 | International Wind Down / Insolvency | 12/5/2025 | Dominic Intrieri | 2.2 | $1,100.00 | Prepare, review, and revise international wind down transition plan and documentation (2.2) |
| 1.7 | Cash Flow Forecast | 11/3/2025 | Stefan Zimmerman | 1.7 | $850.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.1) |
| 1.7 | Cash Flow Forecast | 11/4/2025 | Stefan Zimmerman | 1.2 | $600.00 | Update Daily Bank Activity in Cash Flow Model (.8); Update Daily Cash Model for Actuals (.4) |
| 1.7 | Cash Flow Forecast | 11/5/2025 | Stefan Zimmerman | 1.8 | $900.00 | Update Daily Bank Activity in Cash Flow Model (.7); Update Daily Cash Model for Actuals (1.1) |
| 1.7 | Cash Flow Forecast | 11/6/2025 | Chris Ucko | 2.5 | $2,500.00 | Review and edit updated cash flow budget (2.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.7 Cash Flow Forecast | | 11/6/2025 | Stefan Zimmerman | 1.9 | $950.00 | Update Daily Bank Activity in Cash Flow Model (.7); Update Daily Cash Model for Actuals (1.2) |
| 1.7 Cash Flow Forecast | | 11/7/2025 | Stefan Zimmerman | 2.6 | $1,300.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (2.0) |
| 1.7 Cash Flow Forecast | | 11/10/2025 | Stefan Zimmerman | 3.0 | $1,500.00 | Update Daily Bank Activity in Cash Flow Model (.3); Update Daily Cash Model for Actuals (1.1); Roll Forward Cash Model from Previous Week (1.6) |
| 1.7 Cash Flow Forecast | | 11/11/2025 | Stefan Zimmerman | 1.6 | $800.00 | Update Daily Bank Activity in Cash Flow Model (.4); Update Daily Cash Model for Actuals (1.2) |
| 1.7 Cash Flow Forecast | | 11/12/2025 | Stefan Zimmerman | 1.8 | $900.00 | Update Daily Bank Activity in Cash Flow Model (.6); Update Daily Cash Model for Actuals (1.2) |
| 1.7 Cash Flow Forecast | | 11/13/2025 | Stefan Zimmerman | 1.6 | $800.00 | Update Daily Bank Activity in Cash Flow Model (.5); Update Daily Cash Model for Actuals (1.1) |
| 1.7 Cash Flow Forecast | | 11/14/2025 | Stefan Zimmerman | 2.1 | $1,050.00 | Update Daily Bank Activity in Cash Flow Model (.8); Update Daily Cash Model for Actuals (1.3) |
| 1.7 Cash Flow Forecast | | 11/17/2025 | Stefan Zimmerman | 2.4 | $1,200.00 | Perform Bank Reconciliation and Update Cash Forecast for Actuals (.6); Revise and Circulate Daily Cash Report for G. Uzzi and C. Ucko (.3); Prepare and Review Weekly Disbursements for Week Ending 11/21 (1.5) |
| 1.7 Cash Flow Forecast | | 11/18/2025 | Stefan Zimmerman | 1.6 | $800.00 | Perform Bank Reconciliation and Update Cash Forecast for Actuals (.3); Revise and Circulate Daily Cash Report for G. Uzzi and C. Ucko (.2); Prepare and Review Weekly Disbursements for Week Ending 11/21 (1.1) |
| 1.7 Cash Flow Forecast | | 11/19/2025 | Stefan Zimmerman | 2.7 | $1,350.00 | Revise and Circulate Sources and Uses to G. Uzzi (.2); Prepare Adjusted Cash Flow Budget for C. Ucko and G. Uzzi (2.5) |
| 1.7 Cash Flow Forecast | | 11/20/2025 | Chris Ucko | 1.1 | $1,100.00 | Review and comment on updated cash flow budget and sources and uses (1.1) |
| 1.7 Cash Flow Forecast | | 11/20/2025 | Stefan Zimmerman | 2.5 | $1,250.00 | Prepare for and discuss 3-Week Budget with G. Uzzi and C. Ucko 1.5); Prepare for and discuss Sources and Uses with G. Uzzi (1.0) |
| 1.7 Cash Flow Forecast | | 11/21/2025 | Stefan Zimmerman | 7.3 | $3,650.00 | Revise and Circulate 3-Week Budget and Sources and Uses to Counsel, G. Uzzi, and C. Ucko (3.5); Prepare for and discuss 3-Week Budget and Sources and Uses with C. Ucko (2.0); Prepare for and discuss 3-Week Budget and Sources and Uses with Counsel (.6); Prepare for and discuss 3-Week Budget and Sources and Uses with G. Uzzi (.2); Review and Circulate Chapter 11 Liquidation Budget to Counsel, G. Uzzi, and C. Ucko (1.0) |
| 1.7 Cash Flow Forecast | | 11/23/2025 | Stefan Zimmerman | 4.5 | $2,250.00 | Prepare for and discuss Cash Flow Forecast with C. Ucko (.6); Prepare and Circulate Budget and Sources and Uses Presentation to C. Ucko and G. Uzzi (3.4); Prepare for and discuss Chapter 11 Liquidating Trustee Budget with C. Ucko (.5) |
| 1.7 Cash Flow Forecast | | 11/24/2025 | Stefan Zimmerman | 1.2 | $600.00 | Perform Bank Reconciliation for Current Day (.7); Update Cash Flow Forecast for Actuals (.5) |
| 1.7 Cash Flow Forecast | | 11/25/2025 | Stefan Zimmerman | 1.1 | $550.00 | Perform Bank Reconciliation for Current Day (.5); Update Cash Flow Forecast for Actuals (.6) |
| 1.7 Cash Flow Forecast | | 11/26/2025 | Stefan Zimmerman | 1.7 | $850.00 | Perform Bank Reconciliation for Current Day (.6); Update Cash Flow Forecast for Actuals and Budget (1.1) |
| 1.7 Cash Flow Forecast | | 11/28/2025 | Stefan Zimmerman | 1.7 | $850.00 | Perform Bank Reconciliation for Current Day (.5); Roll Forward Cash Flow Forecast (1.2) |
| 1.7 Cash Flow Forecast | | 12/1/2025 | Stefan Zimmerman | 1.1 | $550.00 | Review and Update Effective Week Cash Flow Model (1.1) |
| 1.7 Cash Flow Forecast | | 12/2/2025 | Stefan Zimmerman | 1.9 | $950.00 | Review and Update Effective Week Cash Flow Model (1.9) |
| 1.7 Cash Flow Forecast | | 12/3/2025 | Stefan Zimmerman | 1.5 | $750.00 | Review and Update Effective Week Cash Flow Model (.6); Reconcile Bank Activity into Cash Flow Model and Transmit Daily Cash Report (.9) |
| 1.7 Cash Flow Forecast | | 12/4/2025 | Stefan Zimmerman | 2.2 | $1,100.00 | Review and Update Effective Week Cash Flow Model (1.2); Reconcile Bank Activity into Cash Flow Model and Transmit Daily Cash Report (1.0) |
| 1.7 Cash Flow Forecast | | 12/5/2025 | Stefan Zimmerman | 3.3 | $1,650.00 | Review and Update Effective Week Cash Flow Model (2.1); Reconcile Bank Activity into Cash Flow Model and Transmit Daily Cash Report (1.2) |
| 1.9 Plan & Disclosure Statement | | 11/1/2025 | Chris Ucko | 3.5 | $3,500.00 | Review and edit Liquidation Analysis (3.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 | Plan & Disclosure Statement | 11/2/2025 | Gerard Uzzi | 2.5 | $3,750.00 | Review, prepare for and discuss revised liquidation and recovery analysis with U&L Team (2.5) |
| 1.9 | Plan & Disclosure Statement | 11/2/2025 | Chris Ucko | 4.6 | $4,600.00 | Review and edit Liquidation Analysis (4.6) |
| 1.9 | Plan & Disclosure Statement | 11/2/2025 | Stefan Zimmerman | 4.7 | $2,350.00 | Prepare for and discuss Liquidation Analysis and Plan and Disclosure Statement with G. Uzzi and C. Ucko (1.5); Revise and Review Liquidation Analysis (2.0); Prepare for and discuss Liquidation Analysis with C. Ucko (1.2) |
| 1.9 | Plan & Disclosure Statement | 11/3/2025 | Chris Ucko | 2.9 | $2,900.00 | Review and edit liquidation analysis (2.9) |
| 1.9 | Plan & Disclosure Statement | 11/3/2025 | Stefan Zimmerman | 10.0 | $5,000.00 | Prepare for and discuss Liquidation Plan with G. Uzzi and C. Ucko (2.0); Build revised Liquidation Analysis Model and PowerPoint (8.0) |
| 1.9 | Plan & Disclosure Statement | 11/4/2025 | Stefan Zimmerman | 5.0 | $2,500.00 | Prepare for and discuss Liquidation Analysis with G. Uzzi and C. Ucko (.8); Revise and Review Liquidation Analysis PowerPoint and Model (3.0); Prepare for and discuss Liquidation Analysis with Counsel, G. Uzzi, and C. Ucko (.5); Prepare for and discuss claim amounts with S. Saravanan (.3); Prepare for and discuss WARN Analysis with C. Ucko and G. Dunne (.4) |
| 1.9 | Plan & Disclosure Statement | 11/4/2025 | Gerard Uzzi | 0.5 | $750.00 | Attend to liquidation analysis (.5) |
| 1.9 | Plan & Disclosure Statement | 11/4/2025 | Chris Ucko | 3.0 | $3,000.00 | Review and edit liquidation analysis (3.0) |
| 1.9 | Plan & Disclosure Statement | 11/5/2025 | Griffin Dunne | 1.5 | $750.00 | Review contract assumption alignment with the plan & disclosure statement (1.5) |
| 1.9 | Plan & Disclosure Statement | 11/5/2025 | Griffin Dunne | 1.3 | $650.00 | Prepare and review contract assumption subschedule re: plan supplement with D. Intrieri, S. Zimmerman (1.3) |
| 1.9 | Plan & Disclosure Statement | 11/5/2025 | Dominic Intrieri | 1.3 | $650.00 | Prepare and review contract assumption subschedule re: plan supplement with G. Dunne, S. Zimmerman (1.3) |
| 1.9 | Plan & Disclosure Statement | 11/5/2025 | Chris Ucko | 1.3 | $1,300.00 | Review and edit liquidation analysis (1.3) |
| 1.9 | Plan & Disclosure Statement | 11/5/2025 | Griffin Dunne | 2.2 | $1,100.00 | Review and update the Employee Retention plan with additional information re: plan supplement (2.2) |
| 1.9 | Plan & Disclosure Statement | 11/5/2025 | Stefan Zimmerman | 4.7 | $2,350.00 | Prepare and review contract assumption subschedule re: plan supplement with G. Dunne, D. Intrieri (1.3); Prepare for and discuss Liquidation Analysis with G. Uzzi and C. Ucko (1.2); Revise and Review Liquidation Analysis (2.1); Draft and Circulate Liquidating Trustee inquiry email to UCC (.1) |
| 1.9 | Plan & Disclosure Statement | 11/6/2025 | Stefan Zimmerman | 4.0 | $2,000.00 | Prepare for and discuss Liquidation Analysis with C. Ucko (1.2); Prepare for and discuss Liquidation Analysis with C. Ucko and G. Uzzi (1.5); Revise and Circulate Liquidation Analysis Updates (1.3) |
| 1.9 | Plan & Disclosure Statement | 11/6/2025 | Griffin Dunne | 0.2 | $100.00 | Analyze severance letters for key employees for use in the Plan Supplement (.2) |
| 1.9 | Plan & Disclosure Statement | 11/6/2025 | Gerard Uzzi | 3.0 | $4,500.00 | Review and revise plan supplement (3.0) |
| 1.9 | Plan & Disclosure Statement | 11/6/2025 | Dominic Intrieri | 1.4 | $700.00 | Review and update contract assumption subschedule re: plan supplement (.9); Prepare for and discuss re: same with G. Uzzi (.5) |
| 1.9 | Plan & Disclosure Statement | 11/6/2025 | Chris Ucko | 4.7 | $4,700.00 | Review and edit liquidation analysis (4.7) |
| 1.9 | Plan & Disclosure Statement | 11/7/2025 | Dominic Intrieri | 1.6 | $800.00 | Review and comments re: employee payments plan supplement (1.2); Prepare for and discuss re: same with G. Uzzi (.1); Prepare for and discuss re: same with counsel (.1); Draft correspondence with counsel re: same (.2) |
| 1.9 | Plan & Disclosure Statement | 11/7/2025 | Chris Ucko | 6.3 | $6,300.00 | Review and edit liquidation analysis (6.3) |
| 1.9 | Plan & Disclosure Statement | 11/7/2025 | Gerard Uzzi | 4.5 | $6,750.00 | Review and revise plan supplement (4.5) |
| 1.9 | Plan & Disclosure Statement | 11/7/2025 | Stefan Zimmerman | 4.0 | $2,000.00 | Prepare for and discuss Liquidation Analysis with C. Ucko (2.1); Prepare for and discuss Wind-Down Budget with C. Ucko and Counsel (.5); Prepare for and discuss Wind-Down Budget with UCC (.2); Revise and Review Liquidation Analysis Plan Supplement (1.2) |
| 1.9 | Plan & Disclosure Statement | 11/9/2025 | Stefan Zimmerman | 1.3 | $650.00 | Prepare and Circulate Claims Deck (1.1); Prepare for and discuss Claims Deck with C. Ucko (.2) |
| 1.9 | Plan & Disclosure Statement | 11/9/2025 | Chris Ucko | 1.3 | $1,300.00 | Review and edit claims backup for Liquidation analysis (1.3) |
| 1.9 | Plan & Disclosure Statement | 11/10/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Review and attend to plan issues, discuss with counsel re: same (1.5) |
| 1.9 | Plan & Disclosure Statement | 11/12/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and attend to open plan issue (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/13/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and attend to open plan issue (1.0) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1.9 | Plan & Disclosure Statement | 11/13/2025 | Stefan Zimmerman | 4.1 | $2,050.00 | Prepare for and discuss Vendor Settlements with Counsel, G. Uzzi, and C. Ucko (.6); Prepare for and discuss Claims Summary with C. Ucko (1.5); Draft and Review Claims Summary (2.0) |
| 1.9 | Plan & Disclosure Statement | 11/14/2025 | Stefan Zimmerman | 5.0 | $2,500.00 | Prepare for and discuss Liquidation Analysis with C. Ucko (1.5); Revise and Circulate Liquidation Analysis to C. Ucko (3.5) |
| 1.9 | Plan & Disclosure Statement | 11/17/2025 | Gerard Uzzi | 1.6 | $2,400.00 | Attend to open plan and wind down issues (1.6) |
| 1.9 | Plan & Disclosure Statement | 11/18/2025 | Stefan Zimmerman | 1.3 | $650.00 | Revise and Review Claims Summary Tables (1.3) |
| 1.9 | Plan & Disclosure Statement | 11/18/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss open plan issues with counsel (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/19/2025 | Dominic Intrieri | 1.0 | $500.00 | Prepare for and discuss plan objection issues with the U&L team and counsel (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/19/2025 | Sucharitha Saravanan | 1.1 | $550.00 | Prepare for and discuss plan objection issues with U&L team and counsel (1.1) |
| 1.9 | Plan & Disclosure Statement | 11/19/2025 | Griffin Dunne | 1.0 | $500.00 | Prepare for and discuss plan objection issues with U&L team and counsel (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/19/2025 | Stefan Zimmerman | 1.0 | $500.00 | Prepare for and discuss plan objection issues with U&L team and Counsel (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/19/2025 | Chris Ucko | 1.0 | $1,000.00 | Prepare for and discuss plan objection issues with U&L team and counsel (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/19/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss open plan issues with counsel (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/20/2025 | Rohit Bajaj | 1.3 | $910.00 | Prepare for and discuss plan objection issues with U&L team and counsel (1.3) |
| 1.9 | Plan & Disclosure Statement | 11/20/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and discuss plan objection issues with U&L team and counsel (1.2) |
| 1.9 | Plan & Disclosure Statement | 11/20/2025 | Dominic Intrieri | 1.2 | $600.00 | Prepare for and discuss plan objection issues and Plan Supplement with the U&L team and counsel (1.2) |
| 1.9 | Plan & Disclosure Statement | 11/20/2025 | Griffin Dunne | 1.2 | $600.00 | Prepare for and discuss plan objection issues with U&L team and counsel (1.2) |
| 1.9 | Plan & Disclosure Statement | 11/20/2025 | Gerard Uzzi | 4.0 | $6,000.00 | Review and attend to confirmation submissions (4.0) |
| 1.9 | Plan & Disclosure Statement | 11/21/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Review and revise plan submissions (1.5) |
| 1.9 | Plan & Disclosure Statement | 11/21/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Review and attend to open plan issues (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/21/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Plan and Disclosure Statement Variance Analysis with C. Ucko and S. Sarvanan (.3); Prepare for and discuss Plan and Disclosure Statement Variance Analysis with C. Ucko (.2); Review and Revise Plan and Disclosure Variance Analysis (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/21/2025 | Rohit Bajaj | 0.3 | $210.00 | Provide updated recovery amounts for inventory (.3) |
| 1.9 | Plan & Disclosure Statement | 11/21/2025 | Sucharitha Saravanan | 5.4 | $2,700.00 | Update the recovery analysis for the revised potential recoverable value and prepare a bridge reflecting the changes (2.8); Update the presentation to reflect the revised recovery analysis and supporting schedules (2.6) |
| 1.9 | Plan & Disclosure Statement | 11/22/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss plan issues with U&L Team (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/23/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Prepare for and discuss resolution of plan objections with counsel (1.0) |
| 1.9 | Plan & Disclosure Statement | 11/24/2025 | Gerard Uzzi | 3.0 | $4,500.00 | Review and attend to plan confirmation issues (3.0) |
| 1.9 | Plan & Disclosure Statement | 12/4/2025 | Gerard Uzzi | 1.5 | $2,250.00 | Attend to effective date issues (1.5) |
| 1.9 | Plan & Disclosure Statement | 12/5/2025 | Gerard Uzzi | 1.0 | $1,500.00 | Attend to effective date issues (1.0) |
| 3.1 | Creditors' Committee | 11/1/2025 | Stefan Zimmerman | 1.5 | $750.00 | Update and Circulate 5-Week Budget to UCC (1.5) |
| 3.1 | Creditors' Committee | 11/5/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare professional fee escrow funding report and circulate to the UCC (1.1) |
| 3.1 | Creditors' Committee | 11/6/2025 | Griffin Dunne | 0.1 | $50.00 | Prepare for and discuss SOFA / SOAL amendments with B. Desai (.1) |
| 3.1 | Creditors' Committee | 11/6/2025 | Chris Ucko | 2.2 | $2,200.00 | Prepare for weekly update to Creditors' Committee (2.2) |
| 3.10 | Creditors' Committee | 11/7/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for and participate in call with UCC Advisors re: Inventory action plan (1.4) |
| 3.1 | Creditors' Committee | 11/7/2025 | Chris Ucko | 2.1 | $2,100.00 | Review and edit updated budget and deck for UCC (2.1) |
| 3.1 | Creditors' Committee | 11/7/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare for and discuss inventory action plan with A&M (.7) |
| 3.1 | Creditors' Committee | 11/7/2025 | Chris Ucko | 2.5 | $2,500.00 | Prepare for and lead weekly creditors' committee call (2.5) |
| 3.1 | Creditors' Committee | 11/9/2025 | Chris Ucko | 1.5 | $1,500.00 | Review and edit updated creditors committee weekly update (1.5) |
| 3.1 | Creditors' Committee | 11/10/2025 | Rohit Bajaj | 0.7 | $490.00 | Prepare presentation re: sale process of Prime Storage inventory (.7) |
| 3.1 | Creditors' Committee | 11/12/2025 | Dominic Intrieri | 1.2 | $600.00 | Prepare professional fee escrow funding report and circulate to the UCC (1.2) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3.1 | Creditors' Committee | 11/12/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for weekly UCC call with A&M (1.4) |
| 3.1 | Creditors' Committee | 11/13/2025 | Chris Ucko | 1.6 | $1,600.00 | Prepare for and lead weekly update meeting with A&M (1.6) |
| 3.1 | Creditors' Committee | 11/13/2025 | Stefan Zimmerman | 1.0 | $500.00 | Prepare for and discuss Variance Reporting and Cash Flow Update with UCC and C. Ucko (1.0) |
| 3.1 | Creditors' Committee | 11/17/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss Flexgen-RH issues with A&M (.4) |
| 3.1 | Creditors' Committee | 11/19/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for weekly update meeting to UCC advisors (.8) |
| 3.1 | Creditors' Committee | 11/19/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare professional fee escrow funding report and circulate to the UCC (1.1) |
| 3.1 | Creditors' Committee | 11/20/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and lead call with UCC advisors (1.2) |
| 3.1 | Creditors' Committee | 11/20/2025 | Stefan Zimmerman | 1.5 | $750.00 | Prepare for and discuss Liquidity Updates with UCC (.5); Review and Circulate Claims Summary to UCC (1.0) |
| 3.1 | Creditors' Committee | 11/21/2025 | Chris Ucko | 0.2 | $200.00 | Review and Circulate Insurance Memo to UCC (.2) |
| 3.1 | Creditors' Committee | 11/26/2025 | Dominic Intrieri | 1.2 | $600.00 | Prepare professional fee escrow funding report and circulate to the UCC (1.2) |
| 3.1 | Creditors' Committee | 12/4/2025 | Dominic Intrieri | 1.3 | $650.00 | Prepare professional fee escrow funding report and circulate to the UCC (1.3) |
| 4.1 | Employee / HR Matters | 11/3/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and lead call with A. Pacheco and S. Zimmerman re: HR wind-down (.8) |
| 4.1 | Employee / HR Matters | 11/7/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss UKG employee data with A. Pacheco (.2) |
| 4.1 | Employee / HR Matters | 11/10/2025 | Griffin Dunne | 0.1 | $50.00 | Update internal employee tracker file with final list of employee retention plan (.1) |
| 4.1 | Employee / HR Matters | 11/10/2025 | Chris Ucko | 0.5 | $500.00 | Review and edit HR Wind-down plan (.5) |
| 4.1 | Employee / HR Matters | 11/11/2025 | Chris Ucko | 0.6 | $600.00 | Prepare for call with A. Pacheco on HR wind-down (.6) |
| 4.1 | Employee / HR Matters | 11/12/2025 | Dominic Intrieri | 0.4 | $200.00 | Prepare for and discuss Employee / HR wind-down matters with A. Pacheco, S. Zimmerman, C. Ucko (.4) |
| 4.1 | Employee / HR Matters | 11/12/2025 | Chris Ucko | 2.1 | $2,100.00 | Prepare for and lead call with A. Pacheco re HR wind-down and plan for remaining contractors at BESSRemainCo post-emergence (2.1) |
| 4.1 | Employee / HR Matters | 11/12/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss HR wind-Down with A. Pacheco, C. Ucko, and D. Intrieri (.5) |
| 4.1 | Employee / HR Matters | 11/12/2025 | Chris Ucko | 1.4 | $1,400.00 | Prepare for and lead call with A. Pacheco re: HR wind-down (1.4) |
| 4.1 | Employee / HR Matters | 11/13/2025 | Chris Ucko | 0.8 | $800.00 | Review and comment on updated HR wind-down plan from A. Pacheco (.8) |
| 4.1 | Employee / HR Matters | 11/14/2025 | Chris Ucko | 1.9 | $1,900.00 | Prepare for and lead call with S. McCandless, A. Pacheco, S. Zimmerman re remaining BESSRemainCo contractors (1.9) |
| 4.1 | Employee / HR Matters | 11/17/2025 | Chris Ucko | 1.6 | $1,600.00 | Prepare for and lead call with A. Pacheco, counsel and S. Zimmerman re: open HR items for transition (1.6) |
| 4.1 | Employee / HR Matters | 11/17/2025 | Gerard Uzzi | 0.4 | $600.00 | Prepare for and discuss employee issues with counsel (.4) |
| 4.1 | Employee / HR Matters | 11/17/2025 | Chris Ucko | 0.8 | $800.00 | Prepare for and lead follow-up call with counsel, A. Pacheco and U&L re transition planning for BESSRemainCo Contractors (.8) |
| 4.1 | Employee / HR Matters | 11/18/2025 | Chris Ucko | 1.2 | $1,200.00 | Prepare for and lead Internal U&L meeting re: HR transition planning (1.2) |
| 4.1 | Employee / HR Matters | 11/19/2025 | Dominic Intrieri | 0.6 | $300.00 | Review materials and draft correspondence with A. Pacheco re: employee W2 matters (.6) |
| 4.1 | Employee / HR Matters | 11/21/2025 | Chris Ucko | 2.1 | $2,100.00 | Follow up with various parties to check in on progress towards a smooth effective date transition for BESSRemainCo contractors (2.1) |
| 4.1 | Employee / HR Matters | 11/24/2025 | Dominic Intrieri | 1.3 | $650.00 | Prepare for and discuss employee tax filings with ADP and A. Pacheco (.4) Review of documents and data re: same (.9) |
| 4.1 | Employee / HR Matters | 11/25/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss employee tax filings with ADP (.2) |
| 4.1 | Employee / HR Matters | 11/26/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss employee tax filings with ADP (.3) |
| 4.1 | Employee / HR Matters | 12/1/2025 | Dominic Intrieri | 0.2 | $100.00 | Prepare for and discuss employee matters with A. Pacheco, C. Ucko, S. Zimmerman (.2) |
| 4.1 | Employee / HR Matters | 12/3/2025 | Dominic Intrieri | 0.5 | $250.00 | Prepare for and discuss Contractor Comms with counsel and U&L team (.5) |
| 4.1 | Employee / HR Matters | 12/3/2025 | Chris Ucko | 0.6 | $600.00 | Prepare for and lead call with counsel and A. Pacheco re: communications with remaining BESSRemainCo Contractors (.6) |
| 5.1 | Tax Related Matters | 11/3/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and discuss sales tax analysis status with S. Tran (.1); Prepare for and discuss KBF sales tax declarations with J. Howe (.1); Review and comments re: same (.5) |

| Task Code | Task Name | Date | Professional | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5.1 Tax Related Matters | | 11/4/2025 | Dominic Intrieri | 0.5 | $250.00 | Review and prepare sales tax declarations for signature (.3); Prepare for and discuss re: same with B. Kane, KBF (.2) |
| 5.1 Tax Related Matters | | 11/6/2025 | Dominic Intrieri | 0.1 | $50.00 | Prepare for and discuss sales tax analysis status with KBF (.1) |
| 5.1 Tax Related Matters | | 11/7/2025 | Dominic Intrieri | 0.1 | $50.00 | Prepare for and discuss status of sales tax analysis with KBF (.1) |
| 5.1 Tax Related Matters | | 11/10/2025 | Dominic Intrieri | 0.1 | $50.00 | Prepare for and discuss final sales tax figures and next steps with KBF (.1) |
| 5.1 Tax Related Matters | | 11/11/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft correspondence with KBF re: timeline for sales tax filings (.2) |
| 5.1 Tax Related Matters | | 11/11/2025 | Gerard Uzzi | 0.5 | $750.00 | Attend to sales tax issues (.5) |
| 5.1 Tax Related Matters | | 11/12/2025 | Dominic Intrieri | 0.1 | $50.00 | Prepare for and discuss tax matters and next steps with KBF (.1) |
| 5.1 Tax Related Matters | | 11/17/2025 | Dominic Intrieri | 0.3 | $150.00 | Prepare for and discuss outstanding sales tax items with KBF (.1); Draft correspondence to G. Uzzi re: same (.2) |
| 5.1 Tax Related Matters | | 11/19/2025 | Dominic Intrieri | 0.4 | $200.00 | Review of KBF sales tax procedures memo (.4) |
| 5.1 Tax Related Matters | | 11/21/2025 | Dominic Intrieri | 1.6 | $800.00 | Review and draft memo re: non-sales tax related items (1.6) |
| 5.1 Tax Related Matters | | 11/24/2025 | Dominic Intrieri | 0.6 | $300.00 | Prepare for and discuss open tax items with KBF (.3); Draft correspondence with KBF re: same (.3) |
| 5.1 Tax Related Matters | | 11/25/2025 | Dominic Intrieri | 0.7 | $350.00 | Prepare for and discuss Non-Sales Tax Matters with KBF team (.7) |
| 5.1 Tax Related Matters | | 11/26/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft correspondence re: non-sales tax matters with Powin Mgmt. (.2) |
| 5.1 Tax Related Matters | | 12/1/2025 | Dominic Intrieri | 0.2 | $100.00 | Draft correspondence re: non-sales tax matters with Powin Mgmt. (.2) |
| 5.1 Tax Related Matters | | 12/4/2025 | Stefan Zimmerman | 0.3 | $150.00 | Prepare for and discuss Sales Tax Payments with D. Intrieri (.3) |
| 5.1 Tax Related Matters | | 12/4/2025 | Dominic Intrieri | 1.4 | $700.00 | Prepare, review, and revise tax matters transition planning and documentation (1.4) |
| 5.1 Tax Related Matters | | 12/5/2025 | Stefan Zimmerman | 0.5 | $250.00 | Prepare for and discuss Sales Tax Payments with KBF (.5) |
| 5.1 Tax Related Matters | | 12/5/2025 | Dominic Intrieri | 1.1 | $550.00 | Prepare, review, and revise tax matters transition plan and documentation (1.1) |
| 7.1 Fee Statements & Fee Applications | | 11/3/2025 | Dominic Intrieri | 2.4 | $1,200.00 | Draft, review, and revise U&L October Fee Statement (2.4) |
| 7.1 Fee Statements & Fee Applications | | 11/9/2025 | Dominic Intrieri | 6.8 | $3,400.00 | Draft, review, and revise U&L October Fee Statement (6.8) |
| 7.1 Fee Statements & Fee Applications | | 11/10/2025 | Colin Adams | 4.6 | $6,900.00 | Review and revise U&L October Fee Statement (4.6) |
| 7.1 Fee Statements & Fee Applications | | 11/10/2025 | Dominic Intrieri | 4.1 | $2,050.00 | Draft, review, and revise U&L October Fee Statement (4.1) |
| 7.1 Fee Statements & Fee Applications | | 11/11/2025 | Colin Adams | 4.1 | $6,150.00 | Review and revise U&L October 2025 Fee Statement (4.1) |
| 7.1 Fee Statements & Fee Applications | | 11/12/2025 | Colin Adams | 1.5 | $2,250.00 | Draft, review and revise correspondence with U&L team re fee statement review and related issues (.7); conference with D. Intrieri and G. Uzzi re same (.8) |
| 7.1 Fee Statements & Fee Applications | | 11/14/2025 | Colin Adams | 0.8 | $1,200.00 | Draft, review and revise correspondence re: retention and fee issues (.8) |
| 7.1 Fee Statements & Fee Applications | | 11/14/2025 | Dominic Intrieri | 4.2 | $2,100.00 | Draft, review, and revise U&L October Fee Statement (4.2) |
| 7.1 Fee Statements & Fee Applications | | 11/15/2025 | Dominic Intrieri | 0.9 | $450.00 | Prepare draft Fee Statement and circulate to C. Adams, G. Uzzi (.9) |
| 7.1 Fee Statements & Fee Applications | | 11/20/2025 | Dominic Intrieri | 0.1 | $50.00 | Draft email to counsel requesting filing of the October Fee Statement (.1) |
| 7.1 Fee Statements & Fee Applications | | 12/1/2025 | Colin Adams | 4.7 | $7,050.00 | Review and revise November-December fee statement (4.7) |
| 7.1 Fee Statements & Fee Applications | | 12/1/2025 | Dominic Intrieri | 8.1 | $4,050.00 | Draft, review, and revise U&L November-December Fee Statement (8.1) |
| 7.1 Fee Statements & Fee Applications | | 12/3/2025 | Dominic Intrieri | 6.4 | $3,200.00 | Draft, review, and revise U&L November-December Fee Statement (6.4) |
| 7.1 Fee Statements & Fee Applications | | 12/3/2025 | Colin Adams | 2.9 | $4,350.00 | Review and revise November-December fee statement (2.9) |
| 7.1 Fee Statements & Fee Applications | | 12/4/2025 | Colin Adams | 1.8 | $2,700.00 | Review and revise November-December fee statement (1.8) |
| 7.1 Fee Statements & Fee Applications | | 12/4/2025 | Dominic Intrieri | 4.3 | $2,150.00 | Draft, review, and revise U&L November-December Fee Statement (4.3) |
| 7.1 Fee Statements & Fee Applications | | 12/5/2025 | Colin Adams | 1.6 | $2,400.00 | Review and revise November-December fee statement (1.6) |
| 7.1 Fee Statements & Fee Applications | | 12/5/2025 | Dominic Intrieri | 1.8 | $900.00 | Draft, review, and revise U&L November-December Fee Statement (1.8) |
| **Total Activity Hours** | | | | **990.6** | **$697,630.00** | |
| 10 Travel Time | | 11/25/2025 | Gerard Uzzi | 3.2 | $4,800.00 | Travel to and from confirmation hearing (3.2) |
| **Total Travel Hours** | | | | **3.2** | **$2,400.00** | **Billed at 50% of Uzzi & Lall's Standard Rates** |
| **Total Hours** | | | | **993.8** | **$700,030.00** | |