## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

### ATTORNEY INTERIM & FINAL FEE APPLICATION COVER SHEET
### FOR THE PERIOD OCTOBER 1, 2025 THROUGH DECEMBER 5, 2025

In re: Powin LLC, *et al.*,[1]          Applicant: Togut, Segal & Segal LLP

Case No. 25-16137 (MBK)             Client: Debtors and Debtors in Possession
Jointly Administered

Chapter 11                          Case Filed: June 9, 2025;  and June 10, 2025

☒ Interim Fee Application No. __2__          or          ☒ Final Fee Application

### COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
### UNDER PENALTY OF PERJURY PURSUANT TO 28 USC § 1746

|  |  |
|---|---|
| */s/Frank A. Oswald* | 1/26/2026 |
| FRANK A. OSWALD | Date |

| SECTION I |
|---|
| **FEE SUMMARY** |

**Second Interim Fee Application Covering the Period:**
**October 1, 2025 through December 5, 2025:**

| | |
|---|---|
| **FEE TOTALS** | **$399,783.00** |
| **DISBURSEMENTS TOTALS** | **$   1,619.04** |
| **TOTAL FEE APPLICATION (Fees and Expenses)** | **$401,402.04** |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239]; and (xiii) Powin EKS SellCo, LLC [9110].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

|  | FEES | EXPENSES |
|---|---|---|
| TOTAL FEES REQUESTED (Current Fee Period): | $399,783.00 | $1,619.04 |
| TOTAL FEES ALLOWED TO DATE: | $958,256.00 | $3,116.82 |
| TOTAL RETAINER REMAINING: | $0.00 | $0.00 |
| TOTAL HOLDBACK (20%) (Current Fee Period): | $80,056.60 | $0.00 |
| TOTAL RECEIVED BY APPLICANT: | $958,256.00 | $3,116.82 |
| TOTAL FEES/EXPENSES SOUGHT (ALL FEE PERIODS): | $1,358,039.00 | $4,735.86 |

| Name of Professional and Title | Year Admitted | Hours | Billable Rate | Fees |
|---|---|---|---|---|
| Frank A. Oswald Member | 1986 | 112.5 | $1,590 | $178,875.00 |
| John N. McClain, III Counsel | 2010 | 1.9 | $1,145 | 2,175.50 |
| Peter Fishkind Associate | 2017 | 46.6 | $975 | 45,435.00 |
| Eitan E. Blander Associate | 2018 | 30.7 | $915 | $28,090.50 |
| Christian Ribeiro Associate | 2020 | 98.6 | $885 | $87,261.00 |
| Cade Grady Associate | 2023 | 14.0 | $575 | $8,050.00 |
| Dawn Person Paralegal | N/A | 89.1 | $560 | $49,896.00 |
| **TOTALS** | **N/A** | **393.4** | **N/A** | **$399,783.00** |

## SUMMARY OF MONTHLY FEE STATEMENTS (FILED)

| Docket No. | Period | Fees Sought | Expenses Sought | Total Sought | Holdbacks (20%) |
|---|---|---|---|---|---|
| ECF No. 1191 | 10/1/2025 through 10/31/2025 | $182,951.50 | $479.23 | $183,430.73 | $36,590.30 |
| ECF No. 1245 | 11/1/2025 through 12/5/2025 | $216,831.50 | $1,139.81 | $218,071.31 | $43,466.30 |
| | **TOTALS:** | **$399,783.00** | **$1,619.04** | **$401,502.04** | **$80,056.60** |

## SECTION II
## SUMMARY OF SERVICES

| Project Matter | Hours | Fee Billed |
|---|---|---|
| Automatic Stay Issues | 3.1 | $4,788.00 |
| Case Administration | 14.0 | 11,649.00 |
| Case Status/Strategy | 9.1 | 8,538.00 |
| Claims | 32.0 | 32,860.50 |
| Confirmation Matters | 28.7 | 27,949.50 |
| Counterparty Contracts/Issues | 144.0 | 156,273.50 |
| Diligence Review | 3.1 | 4,929.00 |
| Lease/Landlord Issues | 3.8 | 2,273.00 |
| Non-Real Property Lease Exec. Con. | 11.7 | 8,933.50 |
| Other Litigation | 17.3 | 19,834.50 |
| Plan and Disclosure Statement | 63.8 | 68,744.00 |
| Post-Confirmation Matters | 2.0 | 2,189.00 |
| Professionals Fees/Other | 13.1 | 9,384.50 |
| Retention of Professionals | 14.9 | 13,205.00 |
| Sale of Property | 1.3 | 1,758.00 |
| Schedules | 4.0 | 4,300.00 |
| Tax issues | 0.6 | 531.00 |
| TSS Fee Application/Fee Statements | 26.9 | 21,643.00 |
| **Total:** | **393.4** | **$399,783.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Online Research | $1,596.54 |
| Photocopies | $22.50 |
| **Totals:** | **$1,619.04** |

| SECTION IV<br>CASE HISTORY |
|---|

(1)    Date cases filed:  June 9, 2025 and June 10, 2025 (the "Petition Dates")[2]

(2)    Chapter under which cases commenced:  Chapter 11

(3)    Date of retention:    August 1, 2025, *nunc pro tunc* to June 9, 2025.

(4)    If limit on number of hours or other limitations to retention, set forth: N/A

(5)    Summarize in brief the benefits to the estate and attach supplements as needed:
       See narrative portion of fee application.

(6)    Anticipated distribution to creditors:

       (a)    Administration expense: Paid in full.

       (b)    Secured creditors: Paid in full.

       (c)    Priority creditors: Paid in full.

       (d)    General unsecured creditors: Unknown at this time.

(7)    Final disposition of case and percentage of dividend paid to creditors (if
       applicable):  Unknown at this time.

---

[2] Powin Project LLC filed for voluntary relief under Chapter 11 of the Bankruptcy Code on June 9, 2025.  Powin Canada B.C. Ltd., Powin Energy Ontario Storage II LP, and Powin Energy Storage 2, Inc., filed on June 22, 2025, Powin EKS SellCo, LLC filed on October 10, 2025, and the remaining Debtors filed on June 10, 2025.

**DENTONS US LLP**
Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email:  tania.moyron@dentons.com
         van.durrer@dentons.com

John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email:  john.beck@dentons.com
         sarah.schrag@dentons.com

*Counsel for Debtors and*
*Debtors in Possession*

**TOGUT, SEGAL & SEGAL LLP**
Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
Christian Ribeiro (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
         eblander@teamtogut.com
         cribeiro@teamtogut.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| Powin, LLC, *et al.*[1], | Case No. 25-16137 (MBK) |
| Debtors. | (Jointly Administered) |

**SECOND APPLICATION OF TOGUT, SEGAL & SEGAL LLP AS CO-COUNSEL FOR THE DEBTORS, FOR (I) INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM OCTOBER 1, 2025, THROUGH DECEMBER 5, 2025; AND (II) FINAL ALLOWANCE OF COMPENSATION FROM THE PETITION DATE THROUGH DECEMBER 5, 2025 (THE "EFFECTIVE DATE")**

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583], (ii) Powin, LLC [0504], (iii) PEOS Holdings, LLC [5476], (iv) Powin China Holdings 1, LLC [1422], (v) Powin China Holdings 2, LLC [9713], (vi) Charger Holdings, LLC [5241], (vii) Powin Energy Ontario Storage, LLC [ 8348], (viii) Powin Energy Operating Holdings, LLC [2495], and (ix) Powin Energy Operating, LLC [6487] (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239], and (xiii) Powin EKS SellCo, LLC [9110].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

TO THE HONORABLE MICHAEL B. KAPLAN,
UNITED STATES CHIEF BANKRUPTCY JUDGE:

Togut, Segal & Segal LLP (the "Togut Firm"), co-counsel to the above-referenced

debtors and debtors in possession (collectively, the "Debtors" or "Powin"), hereby makes its

application (the "Fee Application") for (i) an award of interim compensation for professional

services rendered, and reimbursement of expenses for actual and necessary expenses incurred in

connection with such services for the period between October 1, 2025 through December 5, 2025

(the "Effective Date") (such period, the "Second Interim Fee Period"); and (ii) final allowance of

compensation for professional services rendered and expenses incurred in connection with such

services for the period between June 10, 2025 (the "Petition Date") through the Effective Date

(the "Final Fee Period").  In support of this Fee Application, the Togut Firm submits the

declaration of Frank A. Oswald, which is attached hereto as **Exhibit A** and incorporated by

reference.  In further support of this Fee Application, the Togut Firm states as follows:

## PRELIMINARY STATEMENT[2]

The Debtors commenced these cases (the "Chapter 11 Cases") on an emergency basis at a

moment of acute financial and operational distress, when immediate action was essential to

stabilize the business and preserve value.  The Togut Firm mobilized instantly upon engagement

on June 5, 2025—working seamlessly and around the clock with the Debtors, Dentons LLP

("Dentons"), and the Debtors' other advisors—to prepare the petitions and certain first-day

motions necessary to initiate these cases under extraordinary time pressure.  From the outset, the

Togut Firm played an essential role in guiding the Debtors and working with their advisors

through the most challenging early stages of the restructuring, including assisting in developing

the strategic framework for potential asset sales that ultimately proved foundational to the

---

[2]  Capitalized terms used but not defined in this Preliminary Statement shall have the meanings ascribed to them in the remainder of this Fee Application.

success of these cases.  On November 25, the Court confirmed the Debtors' and the Committee's

Joint Plan, a milestone made possible by the early and sustained efforts undertaken at the outset

of these cases, and on December 5, the Debtors' Joint Plan went effective.

 The Debtors employed the Togut Firm consistent with Part F of the *Appendix B*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "<u>Appendix B Guidelines</u>")

as the Debtors' co-counsel in these Chapter 11 Cases (defined below) (i) to handle matters which

are not appropriately handled by the Debtors' general restructuring counsel, Dentons, due to a

potential or actual conflict of interest with certain creditors of the Debtors (the "<u>Conflict</u>

<u>Matters</u>"), and (ii) to perform such other discrete duties as assigned by the Debtors, in

consultation with Dentons and the Togut Firm, to take advantage of the Togut Firm's efficiencies

and hourly rates (the "<u>Assigned Matters</u>").  Under the Appendix B Guidelines, the United States

Trustee (the "<u>U.S. Trustee</u>") encourages debtors to retain co-counsel to perform such services.

The Togut Firm has worked hard to develop and perfect the co-counsel business model so that it

best serves the interests of the Debtors' estates.

 During the Second Interim Fee Period, the Togut Firm provided services to the Debtors

for numerous tasks including, among others:

- Managing day-to-day administration of the Chapter 11 Cases, coordinating with the Debtors' professionals, the U.S. Trustee, and the Court, attending key hearing (including the confirmation hearing), and prosecuting administrative and procedural motions;

- Assisting the Debtors with their lease rejection and contract strategy, including filing motions to extend the time for assuming or rejection nonresidential leases of property and negotiating resolutions with key counterparties;

- Reviewing and analyzing claims and successfully resolving a surety claim on a consensual basis, resulting in the return of approximately $8 million to the Debtors' estates while avoiding contested litigation;

- Assisting the Debtors with the prosecution of their Joint Plan and Disclosure Statement, including by drafting solicitation materials, notice and publication, and coordinating among professionals to achieve a timely and successful confirmation;  and

- Coordinating post-Effective Date transition of matters with Dentons and counsel to the Litigation Trustee.

During the Final Fee Period, the Togut Firm has provided services to the Debtors for numerous discrete tasks including, among many others:

- Assisting the Debtors in stabilizing operations at the outset of the Chapter 11 Cases, including preparing and prosecuting First Day relief, addressing urgent landlord and counterparty issues, and advising on related matters;

- Providing critical case administration and strategic guidance, managing extensive communications with the Court, the U.S. Trustee, and key stakeholders, and preparing and responding to numerous matters essential to the smooth functioning of the cases;

- Advising on contract, lease, and property-related disputes, including the assumption and rejection of contracts and leases, negotiation of stipulations, coordination of property access and equipment removal, and advising on targeted asset sales;

- Supporting the Debtors' litigation and reorganization efforts by addressing automatic stay issues, and developing and drafting materials related to the Plan and Disclosure Statement and solicitation related therewith; and

- Assisting with professional retention and compensation matters, including preparing retention applications, coordinating with the U.S. Trustee on disclosure and compliance, and preparing monthly fee statements and related filings.

Given the Debtors' accomplishments during the Final Fee Period and the successful completion of the Chapter 11 Cases, the Togut Firm submits that the final allowance of compensation and expense reimbursement sought herein for the actual and necessary professionals services provided by the Togut Firm to the Debtors during the Final Fee Period (including the Second Interim Fee Period) is reasonable and appropriate given the scale, complexity and outcome of these Chapter 11 Cases, and should be approved.

**JURISDICTION AND VENUE**

1. The United States Bankruptcy Court for the District of New Jersey (the "Court")

has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order*

*of Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on

September 18, 2012 (Simandle, C.J.).  This is a core proceeding pursuant to 28 U.S.C. §

157(b)(2).  The Debtors confirm their consent to the Court entering a final order in connection

with this Application to the extent that it is later determined that the Court, absent consent of the

parties, cannot enter final orders or judgments in connection herewith consistent with Article III

of the United States Constitution.

2. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3. The bases for the relief requested herein are sections 330 and 331 of title 11 of the

United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), rules 2016-1 and 2016-3 of the Local Bankruptcy Rules for

the District of New Jersey (the "Local Rules"), the *Administrative Fee Order Establishing*

*Procedures for Allowance and Payment of Interim Compensation and Reimbursement of*

*Expenses of Professionals Retained by Order of this Court* [Docket No. 519] (the

"Administrative Fee Order").

**BACKGROUND**

4. On June 9, 2025 and June 10, 2025 (collectively, the "Petition Date"),[3] the

Debtors each commenced a voluntary case for relief under chapter 11 of the Bankruptcy Code.

The Debtors are authorized to continue operating their businesses and managing their properties

as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On June

13, 2025, the Court entered an order [Docket No. 58] authorizing procedural consolidation and

---

[3] Lead Debtor Case No. 25-16137 (MBK) for Debtor Powin Project LLC was filed on June 9, 2025, and the remaining Debtors were filed shortly thereafter on June 10, 2025 and June 22, 2025.

joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b), which was later amended on June 30, 2025 [Docket No. 211] and on October 30, 2025 [Docket No. 1004]. On June 27, 2025, the United States Trustee for the District of New Jersey (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 174]. No request for the appointment of a trustee or examiner has been appointed in these Chapter 11 Cases.

5.      Additional information regarding the Debtors, including their business and the events leading to the commencement of these Chapter 11 Cases is set forth in the *Declaration of Gerard Uzzi in Support of Emergency First Day Motions of the Debtors* [Docket No. 13] (the "First Day Declaration").

6.      On July 25, 2025, the Court entered the Administrative Fee Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases. This Fee Application is submitted pursuant to the Administrative Fee Order.

7.      On October 6, 2025, the Debtors filed the *Joint Chapter 11 Combined Plan and Disclosure Statement* (as may be amended, supplemented, or modified from time to time, the "Joint Plan" and "Disclosure Statement") [Docket No. 914].

8.      On October 6, 2025 the Debtors filed the *Joint Motion of the Plan Proponents for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement on Conditional Basis, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection therewith, and (IV) Certain Dates with Respect thereto* [Docket No. 915] (the "DS Motion") seeking approval of the Disclosure Statement, defined below, as may be amended, supplemented, or modified.

9.      On October 10, 2025, the Court held a hearing to consider conditional approval of the Disclosure Statement. The Court conditionally approved the Disclosure Statement on the

record;  and on October 14, 2025, the Court entered an *Order Approving (I) The Adequacy of the Disclosure Statement on Conditional Basis, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection therewith, and (IV) Certain Dates with Respect Thereto* (the "DS Order") [Docket No. 939].

10.     On November 25, 2025, the Court held a final hearing on the *Joint Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Powin, LLC and Affiliates Thereof and the Official Committee of Unsecured Creditors* [Docket No. 942].

11.     On December 1, 2025, the Court entered an order [Docket No. 1165] (the "Confirmation Order") confirming the Joint Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Powin, LLC and Affiliates Thereof and the Official Committee of Unsecured Creditors [Docket No. 1165].  The Effective Date of the Plan was December 5, 2025.

## **INFORMATION REQUIRED BY THE GUIDELINES**

### A.  **The Scope of the Application**

12.      Consistent with the Guidelines, the Togut Firm discloses the following concerning the scope of the Application:

| | |
|---|---|
| Name of Applicant: | Togut, Segal & Segal LLP |
| Name of Client: | Debtors and Debtors in Possession |
| Petition Date: | June 9, 2025 and June 10, 2025 |
| Retention Date: | Order signed August 1, 2025 ("Retention Order"), effective June 9, 2025 [Docket No. 596]. |
| Date of Order Approving Retention: | August 1, 2025 |
| Time Period Covered by Application: | October 1, 2025 through and including December 5 5, 2025 (the **"Second Interim Fee Period"**); and <br> June 10, 2025 through December 5, 2025 (the **"Final Fee Period"**). |
| Terms of Employment: | Hourly |
| Interim/Final: | Interim application under 11 U.S.C. § 331 |
| Date and Terms of Administrative Fee Order: | On July 25, 2025 [Docket No. 519], the Court entered the Administrative Fee Order.  Pursuant to the Administrative Fee Order, Professionals, as defined therein, can file monthly fee statements with the Court.  If there are no objections to a monthly fee statement, |

|  | Professionals are entitled to payment of eighty (80%) percent of the fees and one hundred (100%) percent of the expenses requested in their monthly fee statement. The Administrative Fee Order further provides that Professionals may file interim fee applications for allowance of compensation and reimbursement of expenses of the amount sought in their monthly fee statements, including the twenty percent (20%) holdback pursuant to section 331 of the Bankruptcy Code at four-month intervals or such other intervals directed by the Court. |
|---|---|
| 11 U.S.C. § 330 | Togut Firm seeks compensation under 11 U.S.C. § 330. |
| Total Compensation (Fees) Sought this Period: | $399,783.00 |
| Total Expenses Sought this Period: | $1,619.04 |
| Total compensation approved by interim order to date | $958,256.00 |
| Total expenses approved by interim order to date | $3,116.82 |
| Blended rate in this application for all attorneys | $1,149.81 |
| Blended rate in this application for all timekeepers | $1,016.23 |
| Total Aggregate Fees Sought through the Final Fee Period: | $1,358,039 |
| Total Aggregate Expenses Sought through the Final Fee Period: | $4,735.86 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed (80%) | $0.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed (100%) | $0.00 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 2 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No, N/A |

## B.  Summary of Timekeepers and Rate Increases

13.    With respect to each professional who billed on the matter during the Second

Interim Fee Period, the Togut Firm discloses the following on **Exhibit B** attached: (i) Name of Timekeeper, (ii) Title or position, (iii) year of admission, if applicable; (iv) total fees billed in application; and (vi) total and current hourly rate.  No rate increases were implemented during the Second Interim Fee Period.

### C.   Customary and Comparable Compensation

14.    The Togut Firm submits its compensation is customary as evidenced by the blended hourly rate data set forth on **Exhibit C** attached for the 2024-2025 calendar year as compared to the Second Interim Fee Period.  The Togut Firm's blended hourly rate for all timekeepers during the Second Interim Fee Period was $1,016.23.

### D.   Statements from the Applicant

15.    Consistent with the Guidelines, the Togut Firm answers the following questions:

| Question | Answer |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? | No |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | N/A |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | No |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | Yes (minimal time/fees) |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? | No |
| Does the fee application include any rate increases? | No |

### E.   Budget and Staffing Plan

16.    Consistent with the Guidelines, attached as **Exhibit D** is the Togut Firm's internal case budget and staffing plan for the Second Interim Fee Period**.**

## SUMMARY OF PROFESSIONAL SERVICES RENDERED AND
## EXPENSES INCURRED DURING SECOND INTERIM FEE PERIOD

17.     The Togut Firm seeks interim and final allowance of compensation for

professional services rendered to the Debtors during the Second Interim Fee Period in the

amount of $399,783.  In addition, the Togut Firm seeks interim and final allowance of expenses

incurred in connection with the rendition of its services during the Second Interim Fee Period in

the aggregate amount of $1,619.04.  During the Second Interim Fee Period, the Togut Firm

attorneys and paralegals expended a total of 393.4 hours for which compensation is requested.

The fees charged by the Togut Firm in these Chapter 11 Cases are billed in accordance with its

existing billing rates and procedures in effect during the Second Interim Fee Period.

18.     The following summary highlights the major areas in which the Togut Firm

rendered services during the Second Interim Fee Period.  As required by the Guidelines, the

summary is organized by project category.  A summary chart setting forth the number of hours

spent and the amount of compensation requested for each project category;  and a summary chart

setting forth the amount of expenses requested in this Application is attached as **Exhibit E**.

Detailed descriptions of services rendered are contained in the Togut Firm's monthly fee

statements for the Second Interim Fee Period, which appear at ECF Docket Nos. 1191 and 1245,

and are incorporated herein by reference; along with the Togut Firm's detailed Time and

Expense records which are attached hereto as **Exhibit F**.

**B.     Case Administration/Case Status Strategy [23.1 Hrs., $20,187.00]**

19.     This category includes time expended by the Togut Firm on a variety of activities

relating to the day-to-day management and prosecution of these Chapter 11 Cases, including,

among other things, strategizing and coordinating with the Debtors' advisors regarding these

Chapter 11 Cases and the customs, rules, and procedures of New Jersey practice.  The Togut

Firm along with Denton's has been responsible for interfacing with the U.S. Trustee as well as

the Court.  This category also includes time attending various hearings, including the

confirmation hearing, and strategizing regarding the drafting and filing of various administrative

motions and applications critical to the smooth and efficient functioning of these Chapter 11

Cases, including a motion to shorten.  The Togut Firm also reviewed, revised, and coordinated

the filing of numerous other motions and pleadings, including various lease rejection motions, a

motion to extend the section 365(d)(4) period, a motion to abandon/sell de minimis assets, a

surety claim estimation motion, and a motion to disallow/expunge an administrative claim.

### C.    Counterparty Contract Issues [144 Hrs. $156,273.50]

20.    This category includes significant time expended by the Togut Firm with respect

to the Debtors' assumption and rejection of certain Leases and Contracts and other counterparty

issues and disputes, including:

> a.  Reviewing, revising, and coordinating the filing of motions rejecting certain leases, including the Lu Pacific Lease, the 16909 Millikan Avenue Lease, and a lease located in Miami;
>
> b.  Preparing and filing a motion to extend the section 365(d)(4) and a motion to abandon/sell de minimis assets; and
>
> c.  Analyzing and/or resolving issues with various contract counterparties, including the Irvine Lessor, Esvolta, BHER, Pulse Clean Energy, Lu Pacific, and Matrix Networks (which included the drafting and negotiation of a lease termination stipulation).

### D.    Claims [32 Hrs, $32,860.50]

21.    This category includes time expended by the Togut Firm in connection with:

> a.  Reviewing and analyzing claims filed by creditors and preparing potential claims objections in connection therewith; and
>
> b.  Reviewing, revising, and coordinating the filing of a motion seeking to estimate or disallow the claim of a surety provider of the Debtors and seeking the return of $8 million in escrowed funds to the Debtors' estates, including the negotiation of a consensual order approving the motion, avoiding motion practice and securing the return of $8 million to the Debtors' estates

### E.    Other Litigation [17.3 Hrs., $19,834.50]

22.    This category includes time spent by the Togut attorneys and paralegals with assisting in certain litigation related tasks, mainly related to analyzing claims by the Debtors against certain contract counterparties and preparing for potential litigation of such claims.

### F.    Plan and Disclosure Statement [63.8 Hrs., $68,744]

23.    This category includes time spent by the Togut attorneys and paralegals assisting with advising the Debtors with respect to the Plan, the Disclosure Statement, and related documents.  Among other things, the Togut Firm's attorneys spent time:

> d.  Working with a publication agent to finalize and publish the Confirmation Hearing Notice in USA Today, The Oregonian, and The Globe and Mail, and preparing the certification of publication relating thereto;

> e.  Reviewing and revising the Joint Plan and Disclosure Statement and finalizing the timeline for solicitation and approval of the Joint Plan;

> f.  Drafting and preparing the Debtors' motion seeking approval of certain solicitation procedures and solicitation materials, including the ballots, the notice of non-voting status, the confirmation hearing notice, and other related forms and notices;

> g.  Reviewing and advising on objection and other responses receiving in connection with plan confirmation;

> h.  Reviewing and preparing the Plan Supplement;

> i.  Coordinating with the Debtors' professionals regarding plan structure, feasibility, timing, and path to confirmation; and

> j.  Advising on disclosure requirements and early plan-drafting issues, and providing legal advice regarding local rules, practice, and procedure.

### G.    Confirmation Matters [28.7 Hrs., $27,949.50]

24.    This category includes time spent by the Togut Firm attorneys and paralegals in conferring with counsel to the Litigation Trustee under the Joint Plan to delineate respective workstreams following the Effective Date and to ensure a seamless transition thereof.

**H.    Togut Fee Applications and Monthly Fee Statements [26.9 Hrs., $21,643.00]**

25.    This category includes time spent by the Togut Firm attorneys and paralegals in preparing the Togut Firms' monthly fee statement and first interim fee application, as well as advising and assisting other professionals, such as Uzzi & Lall, Verita Global and Huron Transaction Advisory, LLC, with compliance with U.S. Trustee fee guidelines and with filing their monthly fee statements and fee applications.

## RELIEF REQUESTED AND BASIS THEREFOR

26.    The professional services performed by the Togut Firm on the Debtors' behalf during the Second Interim Fee Period required an aggregate expenditure of 393.4 hours.

27.    During the Second Interim Fee Period, the Togut Firm's hourly billing rates for attorneys and paralegals ranged from $300.00 to $1,575.00 per hour.  Allowance of compensation in the amount requested would result in a blended hourly billing rate of $1,016.23 during the Second Interim Fee Period.

28.    During the Second Interim Fee Period, the Togut Firm incurred $1,619.04 in out-of-pocket expenses in providing professional services to the Debtors during the Second Interim Fee Period.  These charges are intended to cover the Togut Firm's operating costs, which costs are not incorporated into the Togut Firm's billing rates.

29.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code contains two separate criteria, and before determining the reasonableness of the service, the Court must make a threshold inquiry into its necessity. See In re Engel, 190 B.R. 206, 209 (Bankr. D.N.J. 1995); see also In re Fleming Cos., 304 B.R. 85, 89 (D. Del. 2003) (discussing a two-tiered approach to determining

whether compensation should be allowed—first "the court must be satisfied that the attorney performed actual and necessary services" and second "the court must assess a reasonable value for those services"). The majority of courts which have interpreted section 330 of the Bankruptcy Code have held that an element of whether such services are "necessary" is whether they benefitted the bankruptcy estate. Engel, 190 B.R. at 209. Further, the test for determining necessity is objective, focusing on what services a reasonable lawyer would have performed under the same circumstances. In re APW Enclosure Sys., Inc., No. 06-11378 (MFW), 2007 WL 3112414, at *3 (Bankr. D. Del. 2007) (citing Fleming, 304 B.R. at 89). This test does not rely on hindsight to determine the ultimate success or failure of the attorney's actions. See id. (citing, inter alia Keate v. Miller (In re Kohl), 95 F.3d 713, 714 (8th Cir. 1996)).

30.    Once the court determines that a service was necessary, it also assesses the reasonable value of the service. 11 U.S.C. § 303(a)(3). Section 330(a)(3) of the Bankruptcy Code sets forth the criteria for the award of such compensation and reimbursement, stating:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

<u>Id.</u> U.S.C. § 330(a)(3).

31.     In determining the reasonableness of fees, courts routinely employ the following twelve factors: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the legal service properly; (4) the preclusion of employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the undesirability of the case, (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. <u>Staiano v. Cain (In re Lan Assocs. XI, L.P.)</u>, 192 F.3d 109, 123 n.8 (3d Cir. 1999).

32.     In addition, Section 331 of the Bankruptcy Code provides that a debtor's attorney employed under section 327 of the Bankruptcy Code may apply to the Court for interim compensation not more than once every 120 days after an order for relief in a case under chapter 11. <u>See</u> 11 U.S.C. § 331; <u>see also</u> Administrative Fee Order.

33.     Here, as described above, the Togut Firm devoted a substantial amount of time and effort to addressing the numerous issues involved in these Chapter 11 Cases.  The Togut Firm respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary to effectively represent the Debtors, were performed economically, effectively, and efficiently.  Because the Togut Firm's services benefitted the bankruptcy estate, the Togut Firm respectfully submits that it performed "actual and necessary" services compensable under Section 330 of the Bankruptcy Code.

34.     Further, the Togut Firm submits that consideration of the relevant factors enumerated in <u>Lan Assocs.</u> establishes that the compensation requested is reasonable in light of the nature, extent, and value of such services to the Debtors:

(a) _The Time and Labor Required_.  The professional services rendered by the Togut Firm on behalf of the Debtors have required the expenditure of substantial time and effort, as well as a high degree of professional competence and expertise, in order to deal with the many issues encountered by the Debtors in these cases with skill and dispatch.  The Togut Firm respectfully represents that the services rendered by it were performed efficiently, effectively, and economically.

(b) _The Novelty and Difficulty of Questions_.  Many legal challenges have arisen in the course of these cases.  While some of these issues may not be particularly novel or unique, the Togut Firm's effective assistance on these matters has facilitated the efficient resolution of such issues.

(c) _The Skill Required to Perform the Legal Services Properly._  The Togut Firm believes that its recognized expertise in the area of insolvency proceedings and reorganization and its knowledge of New Jersey practice and procedure contributed to the efficient and effective representation of the Debtors in these Chapter 11 Cases.

(d) _The Preclusion of Other Employment by Applicant Due to Acceptance of the Case_.  The Togut Firm's representation of the Debtors did not preclude its acceptance of new clients.  However, the issues that arose in these cases required attention on a continuing, and often emergent, basis, requiring the Togut Firm's professionals to commit significant portions of their time to these Chapter 11 Cases.

(e) _The Customary Fee_.  The fee sought herein is based on Togut Firm's normal hourly rates for services of this kind.  The Togut Firm respectfully submits that the hourly rates of its professionals are not unusual given the time expended in attending to the representation of the Debtors.  The Togut Firm's hourly rates and the fees requested herein are commensurate with fees the Togut Firm has been awarded in other Chapter 11 Cases, as well as with fees charged by other attorneys of comparable experience.

(f) _Whether the Fee is Fixed or Contingent_.  Not applicable.

(g) _Time Limitations Imposed by Client or other Circumstances_.  Not applicable.

(h) _The Amount Involved and Results Obtained._  The Togut Firm respectfully submits that the amount of fees for which compensation is sought is reasonable under the circumstances given the numerous issues that had to be addressed.

(i) _The Experience, Reputation and Ability of the Attorneys_.  The Togut Firm is a professional association that practices extensively in the fields of bankruptcy and corporate restructuring.  The Togut Firm has represented debtors, creditors, creditors' committees, fiduciaries and numerous other parties in hundreds of cases before various Bankruptcy Courts throughout the country.

(j) _The Undesirability of the Case_.  Not applicable.

(k) _Nature and Length of Professional Relationship_. Not applicable.

(l) _Awards in Similar Cases_. As previously indicated, the fees sought herein commensurate with fees the Togut Firm has been awarded in other chapter 11 cases.

**Statement Regarding Prepetition Retainer and Voluntary Waiver of Prepetition Fees**

35.       As disclosed in the _Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Togut, Segal & Segal LLP as Co-Counsel to the Debtors_ Nunc Pro Tunc _to the Petition Date_ [Docket No. 276] (the "Retention Application"), during the ninety days preceding the Petition Date, the Debtors paid the Togut Firm a retainer in the amount of $90,000 (the "Retainer") in connection with these Chapter 11 Cases, which was applied to fees and expenses incurred prior to the Petition Date.  The Retention Application inadvertently understated the filing fees for nine Debtors as $1,738 in the aggregate; in fact, the filing fees were $1,738 per Debtor, for total filing fees of $15,642.  Prepetition fees totaled $122,222 and prepetition expenses totaled $15,642, for total prepetition fees and expenses of $137,864, fully exhausting the Retainer.  The Togut Firm voluntarily waived the remaining balance of its prepetition fees (i.e., $47,864) in light of the Debtors' financial condition and the expedited nature of the Chapter 11 filings.

36.       Contemporaneous herewith, the Togut Firm intends to file a joint motion with certain of the Debtors' other professionals seeking a fee enhancement award in an amount equal to the amount of the prepetition fees waived following application of the Retainer.

**Reservation of Rights and Notice**

37.       It is possible that some professional time expended, or expenses incurred, during the Final Fee Period are not reflected in the Fee Application.  The Togut Firm reserves the right to include such amounts in future fee applications.  In addition, pursuant to the Administrative Fee Order, the Debtors have provided notice of this Fee Application to the parties listed in subdivision (A)(1) of paragraph 2 of the Administrative Fee Order (the "Notice Parties").  Any

party, other than the Notice Parties, that wishes to object to the Fee Application, must file its

objection with the Court, with a copy to Chambers and serve it on the affected professional and

the Notice Parties.

### No Prior Request

38.    No prior application for the relief requested herein has been made to this or any

other court.

*[Concluded on the following page]*

## **CONCLUSION**

WHEREFORE, the Togut Firm respectfully requests that the Court enter an order (a) awarding the Togut Firm interim compensation for professional services provided during the Second Interim Fee Period in the amount of $399,783 and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $1,619.04; (b) allowing on a final basis, all previous fees and expenses requested in these Chapter 11 Cases (including, for the avoidance of doubt, by this Fee Application), amounting to compensation in the aggregate amount of $1,358,039 for legal fees and reimbursement of expenses incurred in the aggregate amount of $4,735.86; (c) authorizing and directing the Debtors or the Liquidating Trustee to remit payment to the Togut Firm for such all approved fees and expenses not previously paid by the Debtors;  and (d) granting such other and further relief as this Court deems just and proper.

Dated:   January 26, 2026
         New York, New York

**TOGUT, SEGAL & SEGAL LLP**

*/s/ Frank A. Oswald*
Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com

Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
Christian Ribeiro (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
        eblander@teamtogut.com
        cribeiro@teamtogut.com

# EXHIBIT "A"

**DENTONS US LLP**

Tania M. Moyron (admitted *pro hac vice*)
Van C. Durrer, II (admitted *pro hac vice*)
601 S. Figueroa Street #2500
Los Angeles, CA 90017
Telephone:  (213) 623-9300
Facsimile:  (213) 623-9924
Email:  tania.moyron@dentons.com
          van.durrer@dentons.com


John D. Beck (admitted *pro hac vice*)
Sarah M. Schrag (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6700
Facsimile:  (212) 768-6800
Email:  john.beck@dentons.com
          sarah.schrag@dentons.com

*Counsel for Debtors and
Debtors in Possession*

**TOGUT, SEGAL & SEGAL LLP**

Frank A. Oswald (admitted)
550 Broad Street
Suite 1508
Newark, NJ 07102
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  frankoswald@teamtogut.com


Albert Togut (admitted *pro hac vice*)
Eitan Blander (admitted *pro hac vice*)
Christian Ribeiro (admitted *pro hac vice*)
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone:  (212) 594-5000
Facsimile:  (212) 967-4258
Email:  altogut@teamtogut.com
          eblander@teamtogut.com
          cribeiro@teamtogut.com

*Co-Counsel for Debtors and
Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>Powin, LLC, *et al.*,[1]<br><br>             Debtors. | Chapter 11<br><br>Case No. 25-16137 (MBK)<br><br>(Jointly Administered) |

**DECLARATION OF FRANK A. OSWALD IN SUPPORT OF SECOND APPLICATION
OF TOGUT, SEGAL & SEGAL LLP AS CO-COUNSEL FOR THE DEBTORS, FOR (I)
INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM OCTOBER 1, 2025, THROUGH DECEMBER 5, 2025**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  (i) Powin Project LLC [1583]; (ii) Powin, LLC [0504]; (iii) PEOS Holdings, LLC [5476]; (iv) Powin China Holdings 1, LLC [1422]; (v) Powin China Holdings 2, LLC [9713]; (vi) Charger Holdings, LLC [5241]; (vii) Powin Energy Ontario Storage, LLC [8348]; (viii) Powin Energy Operating Holdings, LLC [2495]; (ix) Powin Energy Operating, LLC [6487]; (x) Powin Energy Storage 2, Inc. [9926]; (xi) Powin Energy Ontario Storage II LP [5787]; (xii) Powin Canada B.C. Ltd. [2239]; and (xiii) Powin EKS SellCo, LLC [9110].  The Debtors' mailing address is 20550 SW 115th Avenue Tualatin, OR 97062.

**AND (II) FINAL ALLOWANCE OF COMPENSATION FROM THE PETITION DATE THROUGH DECEMBER 5, 2025 (THE "EFFECTIVE DATE")**

I, Frank A. Oswald, being duly sworn, state the following under penalty of perjury:

1.      I am a partner in the law firm of Togut, Segal & Segal LLP (the "Togut Firm"), located at 550 Broad Street, Suite 1508, Newark, NJ 07102;  and  One Penn Plaza, Suite 3335, New York New York 10119.  I am the lead attorney from the Togut Firm working on the above-captioned chapter 11 cases.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing second interim and final fee application of the Togut Firm, attorneys for the Debtors, for the Fee Period (the "Application").  To the best of my knowledge, information and belief, the statements contained in the Application are true and correct.   In addition, I believe the Application complies with Local Rules 2016-1 and 2016-3.

[*Remainder of Page Intentionally Left Blank*]

2

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:   January 26, 2026                    Respectfully submitted,

                                            */s/ Frank A. Oswald*
                                            Frank A. Oswald
                                            Togut, Segal & Segal LLP

# EXHIBIT "B"

**EXHIBIT "B"**

**TOGUT, SEGAL & SEGAL LLP**

*Co-Counsel to the Debtors*

**Fee Summary for October 1, 2025 through December 5, 2025**

| Name of Professional and Title | Year Admitted | Hours | Billable Rate | Fees |
|---|---|---|---|---|
| Frank A. Oswald<br>Member | 1986 | 112.5 | $1,590 | $178,875.00 |
| John N. McClain, III<br>Counsel | 2010 | 1.9 | $1,145 | 2,175.50 |
| Peter Fishkind<br>Associate | 2017 | 46.6 | $975 | 45,435.00 |
| Eitan E. Blander<br>Associate | 2018 | 30.7 | $915 | 28,090.50 |
| Christian Ribeiro<br>Associate | 2020 | 98.6 | $885 | 87,261.00 |
| Cade Grady<br>Associate | 2023 | 14.0 | $575 | 8,050.00 |
| Dawn Person<br>Paralegal | N/A | 89.1 | $560 | 49,896.00 |
| **TOTALS** | **N/A** | **393.4** | **N/A** | **$399,783.00** |

**EXHIBIT "C"**

**EXHIBIT "C"**

*In re Powin, LLC et al.,* **Chapter 11 Case No.  25-16137 (MBK)**

**Re:  Second Interim and Final Fee Application of Togut, Segal & Segal LLP**

**Comparable and Customary Compensation Disclosures with Fee Applications**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed to Non-Debtors** (*i.e.*, **Excluding Estate-Billed)**[1] | **Billed to Debtors** |
| Partners | $1,460.64 | $1,590.00 |
| Counsel | $1,128.13 | $1,145.00 |
| Associates | $998.82 | $889.08 |
| Paralegals/Law Clerks | $499.58 | $560.00 |
| **Total Blended Rate** | $1,066.39 | $1,016.23 |

---

[1]  The Togut Firm is a boutique firm that practices exclusively in bankruptcy.  Thus, consistent with Appendix B of the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases, the matters used for comparable compensation are the firm's non-estate billed bankruptcy engagements.

# EXHIBIT "D"

**Powin, LLC et. al., Budget Staffing Plan for Togut, Segal Segal LLP**
**as Co-Counsel to the Debtors for the Period October 1, 2025 through December 5, 2025**

| Project Category | Estimated Hours | Estimated Fees | Actual Hours | Actual Fees | % Variance |
|---|---|---|---|---|---|
| Automatic Stay Issues | 10 | $ 10,000.00 | 3.1 | $ 4,788.00 | -52% |
| Case Administration | 20 | $ 20,000.00 | 14 | $ 11,649.00 | -42% |
| Case Status/Strategy | 20 | $ 20,000.00 | 9.1 | $ 8,538.00 | -57% |
| Claims | 50 | $ 50,000.00 | 32 | $ 32,860.50 | -34% |
| Counterparty Contracts/Issues | 50 | $ 50,000.00 | 28.7 | $ 27,949.50 | -44% |
| Creditor Committee Matters | 150 | $ 150,000.00 | 144 | $ 156,273.50 | 4% |
| Diligence Review | 0 | $ - | 3.1 | $ 4,929.00 | 0% |
| Lease Lnadlord Issues | 10 | $ 10,000.00 | 3.8 | $ 2,273.00 | -77% |
| Non Real Property Lease Exec. Con. | 10 | $ 10,000.00 | 11.7 | $ 8,933.50 | -11% |
| Other Litigation | 25 | $ 25,000.00 | 17.3 | $ 19,834.50 | -21% |
| Plan and Disclosure Statement | 100 | $ 100,000.00 | 63.8 | $ 68,744.00 | -31% |
| Post-Confirmation Matters | 10 | $ 10,000.00 | 2 | $ 2,189.00 | -78% |
| Professionals Fees/Other | 25 | $ 25,000.00 | 13.1 | $ 9,384.50 | -62% |
| Retention of Professionals | 25 | $ 25,000.00 | 14.9 | $ 13,205.00 | -47% |
| Sale of Property | 0 | $ - | 1.3 | $ 1,758.00 | 0% |
| Schedules | 10 | $ 10,000.00 | 4 | $ 4,300.00 | -57% |
| Tax issues | 10 | $ 10,000.00 | 0.6 | $ 531.00 | -95% |
| TSS Fee Application/Fee Statements | 50 | $ 50,000.00 | 26.9 | $ 21,643.00 | -57% |
| **Totals:** | **575.0** | **$ 575,000.00** | **393.4** | **$ 399,783.00** | **-30%** |
| | | | | | |

**Powin, LLC et. al. , Budget Staffing Plan for Togut, Segal Segal LLP**
**as Co-Counsel to the Debtors for the Period October 1, 2025 through December 5, 2025**

| Staffing Plan | | | | | |
|---|---|---|---|---|---|
| Position | # of Timekeepers[1] | Blended Hourly Rate (based on fee period) | | | |
| Partner | 1 | $ 1,590.00 | | | |
| Counsel | 1 | $ 1,145.00 | | | |
| Associates | 4 | $ 889.08 | | | |
| Paralegals/Law Clerks | 1 | $ 560.00 | | | |
| Totals: | 7 | $ 1,016.23 | | | |

# EXHIBIT "E"

# Togut, Segal & Segal LP
## Summary Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:25:53 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Automatic Stay Issues | 3.1 | 4,788.00 |
| | Case Administration | 14.0 | 11,649.00 |
| | Case Status/Strategy | 9.1 | 8,538.00 |
| | Claims | 32.0 | 32,860.50 |
| | Confirmation Matters | 28.7 | 27,949.50 |
| | Counterparty Contracts/Issues | 144.0 | 156,273.50 |
| | Diligence Review | 3.1 | 4,929.00 |
| | Lease/Landlord Issues | 3.8 | 2,273.00 |
| | Non Real Property Lease Exec. Con. | 11.7 | 8,933.50 |
| | Other Litigation | 17.3 | 19,834.50 |
| | Plan and Disclosure Statement | 63.8 | 68,744.00 |
| | Post-Confirmation Matters | 2.0 | 2,189.00 |
| | Professionals Fees/Other | 13.1 | 9,384.50 |
| | Retention of Professionals | 14.9 | 13,205.00 |
| | Sale of Property | 1.3 | 1,758.00 |
| | Schedules | 4.0 | 4,300.00 |
| | Tax issues | 0.6 | 531.00 |
| | TSS Fee Application/Fee Statements | 26.9 | 21,643.00 |
| | Grand Total: | 393.4 | 399,783.00 |

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:26:50 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Online Research | | 0.0 | 1,596.54 |
| Photocopies | | 0.0 | 22.50 |
| | Grand Total: | 0.0 | 1,619.04 |

# EXHIBIT "F"

Togut, Segal & Segal LLP
Summary Report

Powin LLP
10/1/2025...12/5/2025

12/26/2025
4:25:30 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| cgrady | Cade Grady | 14.0 | 8,050.00 |
| cribeiro | Christian Ribeiro | 98.6 | 87,261.00 |
| dperson | Dawn Person | 89.1 | 49,896.00 |
| eblander | Eitan Blander | 30.7 | 28,090.50 |
| foswald | Frank A. Oswald | 112.5 | 178,875.00 |
| jmcclain | John McClain | 1.9 | 2,175.50 |
| pfishkind | Peter Fishkind | 46.6 | 45,435.00 |
| | Grand Total: | 393.4 | 399,783.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:25:53 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| | Automatic Stay Issues | 3.1 | 4,788.00 |
| | Case Administration | 14.0 | 11,649.00 |
| | Case Status/Strategy | 9.1 | 8,538.00 |
| | Claims | 32.0 | 32,860.50 |
| | Confirmation Matters | 28.7 | 27,949.50 |
| | Counterparty Contracts/Issues | 144.0 | 156,273.50 |
| | Diligence Review | 3.1 | 4,929.00 |
| | Lease/Landlord Issues | 3.8 | 2,273.00 |
| | Non Real Property Lease Exec. Con. | 11.7 | 8,933.50 |
| | Other Litigation | 17.3 | 19,834.50 |
| | Plan and Disclosure Statement | 63.8 | 68,744.00 |
| | Post-Confirmation Matters | 2.0 | 2,189.00 |
| | Professionals Fees/Other | 13.1 | 9,384.50 |
| | Retention of Professionals | 14.9 | 13,205.00 |
| | Sale of Property | 1.3 | 1,758.00 |
| | Schedules | 4.0 | 4,300.00 |
| | Tax issues | 0.6 | 531.00 |
| | TSS Fee Application/Fee Statements | 26.9 | 21,643.00 |
| | **Grand Total:** | **393.4** | **399,783.00** |

1

# Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

## Summary Report

*12/26/2025*
*4:26:25 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| **Automatic Stay Issues** | | **3.1** | **4,788.00** |
| cribeiro | Christian Ribeiro | 0.2 | 177.00 |
| foswald | Frank A. Oswald | 2.9 | 4,611.00 |
| **Case Administration** | | **14.0** | **11,649.00** |
| cgrady | Cade Grady | 0.5 | 287.50 |
| cribeiro | Christian Ribeiro | 0.9 | 796.50 |
| dperson | Dawn Person | 8.8 | 4,928.00 |
| eblander | Eitan Blander | 0.6 | 549.00 |
| foswald | Frank A. Oswald | 3.2 | 5,088.00 |
| **Case Status/Strategy** | | **9.1** | **8,538.00** |
| cribeiro | Christian Ribeiro | 1.4 | 1,239.00 |
| dperson | Dawn Person | 4.8 | 2,688.00 |
| foswald | Frank A. Oswald | 2.9 | 4,611.00 |
| **Claims** | | **32.0** | **32,860.50** |
| cgrady | Cade Grady | 3.2 | 1,840.00 |
| cribeiro | Christian Ribeiro | 12.0 | 10,620.00 |
| dperson | Dawn Person | 5.8 | 3,248.00 |
| eblander | Eitan Blander | 0.5 | 457.50 |
| foswald | Frank A. Oswald | 10.5 | 16,695.00 |
| **Confirmation Matters** | | **28.7** | **27,949.50** |
| cribeiro | Christian Ribeiro | 0.1 | 88.50 |
| dperson | Dawn Person | 17.1 | 9,576.00 |
| foswald | Frank A. Oswald | 11.5 | 18,285.00 |
| **Counterparty Contracts/Issues** | | **144.0** | **156,273.50** |
| cgrady | Cade Grady | 4.1 | 2,357.50 |
| cribeiro | Christian Ribeiro | 21.8 | 19,293.00 |
| dperson | Dawn Person | 7.4 | 4,144.00 |
| eblander | Eitan Blander | 25.0 | 22,875.00 |
| foswald | Frank A. Oswald | 39.1 | 62,169.00 |
| pfishkind | Peter Fishkind | 46.6 | 45,435.00 |
| **Diligence Review** | | **3.1** | **4,929.00** |
| foswald | Frank A. Oswald | 3.1 | 4,929.00 |

# Togut, Segal & Segal LLP

Powin LLP

10/1/2025...12/5/2025

## Summary Report

*12/26/2025*
*4:26:25 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Lease/Landlord Issues** | | **3.8** | **2,273.00** |
| cgrady | Cade Grady | 1.0 | 575.00 |
| cribeiro | Christian Ribeiro | 0.4 | 354.00 |
| dperson | Dawn Person | 2.4 | 1,344.00 |
| **Non Real Property Lease Exec. Con.** | | **11.7** | **8,933.50** |
| cgrady | Cade Grady | 5.1 | 2,932.50 |
| dperson | Dawn Person | 4.1 | 2,296.00 |
| eblander | Eitan Blander | 0.4 | 366.00 |
| foswald | Frank A. Oswald | 2.1 | 3,339.00 |
| **Other Litigation** | | **17.3** | **19,834.50** |
| cribeiro | Christian Ribeiro | 9.2 | 8,142.00 |
| dperson | Dawn Person | 0.2 | 112.00 |
| eblander | Eitan Blander | 0.2 | 183.00 |
| foswald | Frank A. Oswald | 5.8 | 9,222.00 |
| jmcclain | John McClain | 1.9 | 2,175.50 |
| **Plan and Disclosure Statement** | | **63.8** | **68,744.00** |
| cribeiro | Christian Ribeiro | 32.5 | 28,762.50 |
| dperson | Dawn Person | 7.6 | 4,256.00 |
| eblander | Eitan Blander | 2.9 | 2,653.50 |
| foswald | Frank A. Oswald | 20.8 | 33,072.00 |
| **Post-Confirmation Matters** | | **2.0** | **2,189.00** |
| cgrady | Cade Grady | 0.1 | 57.50 |
| cribeiro | Christian Ribeiro | 0.4 | 354.00 |
| eblander | Eitan Blander | 0.9 | 823.50 |
| foswald | Frank A. Oswald | 0.6 | 954.00 |
| **Professionals Fees/Other** | | **13.1** | **9,384.50** |
| cribeiro | Christian Ribeiro | 2.5 | 2,212.50 |
| dperson | Dawn Person | 9.4 | 5,264.00 |
| foswald | Frank A. Oswald | 1.2 | 1,908.00 |
| **Retention of Professionals** | | **14.9** | **13,205.00** |
| cribeiro | Christian Ribeiro | 8.4 | 7,434.00 |
| dperson | Dawn Person | 4.3 | 2,408.00 |

Togut, Segal & Segal LLP
Summary Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:26:25 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| eblander | Eitan Blander | 0.2 | 183.00 |
| foswald | Frank A. Oswald | 2.0 | 3,180.00 |
| **Sale of Property** | | **1.3** | **1,758.00** |
| dperson | Dawn Person | 0.3 | 168.00 |
| foswald | Frank A. Oswald | 1.0 | 1,590.00 |
| **Schedules** | | **4.0** | **4,300.00** |
| dperson | Dawn Person | 2.0 | 1,120.00 |
| foswald | Frank A. Oswald | 2.0 | 3,180.00 |
| **Tax issues** | | **0.6** | **531.00** |
| cribeiro | Christian Ribeiro | 0.6 | 531.00 |
| **TSS Fee Application/Fee Statements** | | **26.9** | **21,643.00** |
| cribeiro | Christian Ribeiro | 8.2 | 7,257.00 |
| dperson | Dawn Person | 14.9 | 8,344.00 |
| foswald | Frank A. Oswald | 3.8 | 6,042.00 |
| | Grand Total: | 393.4 | 399,783.00 |

3

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter: Automatic Stay Issues

| 11/24/25 | foswald / Review Docs. Automatic Stay Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1279561 | Review Pulse's Motion to Modify the stay re: Escrow funds. | | | |
| 11/24/25 | foswald / Inter Off Memo Automatic Stay Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1279565 | E-mails with EB re: Pulse's Motion to Modify the stay re: Escrow funds. | | | |
| 11/25/25 | cribeiro / OC/TC strategy Automatic Stay Issues | T | 0.2 885.00 | 177.00 Billable |
| #1279773 | OC EB re Pulse stay relief motion | | | |
| 11/28/25 | foswald / Review Docs. Automatic Stay Issues | T | 1.1 1,590.00 | 1,749.00 Billable |
| #1279626 | Diligence on the Pulse lift stay motion and proposal based on it's damages claims. | | | |
| 11/28/25 | foswald / Inter Off Memo Automatic Stay Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1279627 | E-mails EB re: Pulse lift stay motion. | | | |
| 12/1/25 | foswald / Inter Off Memo Automatic Stay Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1280583 | E-mails EB re: response to Pulse Lift Stay Motion. | | | |
| 12/1/25 | foswald / Comm. Profes. Automatic Stay Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1280584 | E-mail with Pulse counsel re: Declarant cross exam at hearing. | | | |
| 12/2/25 | foswald / Draft Documents Automatic Stay Issues | T | 0.6 1,590.00 | 954.00 Billable |
| #1281389 | Review and comment on outline response to Pulse Lift Stay Motion. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | Matter Total: | | 3.10 | 4,788.00 |

### Matter: Case Administration

| | | | | |
|---|---|---|---|---|
| 10/7/25 | foswald / Draft Documents<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270038 | Prepare weekly report for client. | | | |
| 10/9/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269758 | Prepared and filed Application for Attorney Christian<br>Ribeiro to Appear Pro Hac Vice | | | |
| 10/9/25 | cribeiro / OC/TC strategy<br>Case Administration | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269869 | OC DP re pro hac vice motion | | | |
| 10/9/25 | cribeiro / Review Docs.<br>Case Administration | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269870 | Review pro hac vice motion and proposed order | | | |
| 10/14/25 | foswald / Draft Documents<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270490 | Prepare client weekly report. | | | |
| 10/14/25 | eblander / Comm. Court<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270993 | Comms w/ Chambers and Dentons teams re: EKS joint<br>admin order | | | |
| 10/16/25 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1270878 | Prepared and filed Master Service List on behalf of Verita. | | | |
| 10/17/25 | eblander / Inter Off Memo<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1271009 | Comms w/ FAO and DP re: responding to Chamber's<br>comms re: amended Joint Admin order, status of same | | | |

Togut, Segal & Segal LP

Powin LLP                                                          *12/26/2025*
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276139 | E-mails with EB and FAO re: Amended Joint Admin order and communications with Chambers on status of submission. | | | |
| 10/17/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276142 | Communication s with G. Medina @ Dentons re: Amended Joint Admin order and communications with Chambers on status of submission. | | | |
| 10/20/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1272638 | E-mails with Dentons and DP re: 10/23 hearing;  Agenda. | | | |
| 10/20/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273071 | E-mails with FAO, V. Durrer and C. Doherty re: Omni Hearing Agenda for matters scheduled for 10/23/2025, and updates to same. | | | |
| 10/21/25 | foswald / OC/TC strategy<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1271940 | Conference with CG re: Motions to be presented at hearing. | | | |
| 10/21/25 | cgrady / OC/TC strategy<br>Case Administration | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1272801 | OC with FAO and DP re Omnibus hearing. | | | |
| 10/21/25 | cgrady / Inter Off Memo<br>Case Administration | T | 0.2<br>575.00 | 115.00<br>Billable |
| #1272802 | Email with FAO, CR re omnibus hearing. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/21/25 | dperson / OC/TC strategy<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273069 | OC with FAO and CG re: prepare for Omnibus hearing, presenting motions and PHV appearance issues. | | | |
| 10/21/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273086 | E-mails with C. Doherty @ Dentons re: additional comments to 10/23 hearing Agenda. | | | |
| 10/21/25 | dperson / Revise Docs.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1273096 | Revised Agenda to reflect comments from Dentons in advance of hearing. So Ordered Motion for Matrix Networks. | | | |
| 10/21/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273097 | Follow-up communications with Denton's team in advance of filing 10/23 Omni hearing agenda. | | | |
| 10/21/25 | dperson / Comm. Court<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273098 | E-mails with Chambers re: submission of CNO's for 365 d and Rejection Motion, Agenda for 10/23 Omni Hearing. | | | |
| 10/21/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1273099 | E-mails with FAO re: status update and revised Agenda for 10/23 Omni Hearing. | | | |
| 10/21/25 | cribeiro / Comm. Profes.<br>Case Administration | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273242 | Email with DP, V. Durrer (Dentons), FAO re Oct. 23 hearing matters | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/25 | foswald  / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1272603 | Review revised Agenda for tomorrow's hearing. | | | |
| 10/22/25 | foswald  / OC/TC strategy<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1272604 | Conference with CG re: presentment of Togut Motions. | | | |
| 10/22/25 | cgrady  / OC/TC strategy<br>Case Administration | T | 0.2<br>575.00 | 115.00<br>Billable |
| #1272814 | OC with CR re October 23 hearing. | | | |
| 10/22/25 | dperson  / Comm. Court<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273112 | E-mails with chambers re: 10/23 Appearance requests. | | | |
| 10/22/25 | dperson  / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276248 | E-mails with G. Dunne @ Uzzi re: hearing appearance and status. | | | |
| 10/22/25 | dperson  / Revise Docs.<br>Case Administration | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1276249 | Revise, update and circulate 10/23 hearing Agenda (.6) E-mails with C. Doherty, T. Moyron, Van and G. Medina re: hearing prep, appearances and related issues (.3). | | | |
| 10/31/25 | foswald  / Comm. Profes.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274339 | E-mails with Durrer and CR re: Motions to be filed to facilitate confirmation. | | | |
| 11/3/25 | foswald  / Draft Documents<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274852 | Prepare client weekly report. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/25 | cribeiro / Review Docs.<br>Case Administration | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1276430 | Review Powin DS for EKS sale information in preparation<br>for hearing on order to show cause | | | |
| 11/3/25 | cribeiro / Inter Off Memo<br>Case Administration | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276431 | Email with FAO, DP re EKS | | | |
| 11/4/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1275489 | E-mails with C. Paulson, GC and others re: inquiries on the<br>Charger debtor from Texas Comptroller. | | | |
| 11/10/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1280562 | E-mails with PF re: PHV appearance. | | | |
| 11/11/25 | foswald / Draft Documents<br>Case Administration | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1277218 | Prepare client report re: TSS weekly summary and fee<br>estimate. | | | |
| 11/11/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1277219 | E-mails with DP re: 11/13 hearing agenda. | | | |
| 11/11/25 | foswald / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1277223 | E-mail D. Intrieri re: TSS report for last week. | | | |
| 11/11/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1277384 | E-mails with FAO, CR re: 11/13 hearing agenda and<br>related materials, matters going forward. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/12/25 | eblander  / Inter Off Memo<br>Case Administration | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1277414 | Comms w/ DP and FAO re: omnibus hearing dates, status of December omni | | | |
| 11/14/25 | foswald  / Comm. Profes.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1277564 | E-mail IRS representative re: missing tax returns. | | | |
| 11/14/25 | foswald  / Comm. Client<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1277565 | E-mail Uzzi re: missing tax returns. | | | |
| 11/17/25 | dperson / Comm. Others<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1278524 | E-mails with J&J Reporters re: 9/11 Transcript. | | | |
| 11/18/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1277873 | E-mails with G. Medina re: Status of Licensee Motion, 11/25 Agenda and related confirmation hearing matters. | | | |
| 11/19/25 | dperson / Revise Docs.<br>Case Administration | T | 1.9<br>560.00 | 1,064.00<br>Billable |
| #1280640 | Draft (.9)  Revise (.6) 11/25 Agenda in advance of Court's Status conference,  E-mails with Dentons team re: comments for same (.4) E-mail status conference information for team (.1), | | | |
| 11/22/25 | foswald  / Review Docs.<br>Case Administration | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278654 | Review draft agenda for Tues hearing. | | | |
| 11/24/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1279331 | Communications with Verita re: appearance for 11/25 hearing and coordinate same with court. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/24/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1279332 | Communications with Uzzi Team re: appearances for 11/25 hearing and coordinate same with court. | | | |
| 11/24/25 | cribeiro / Inter Off Memo<br>Case Administration | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279679 | Email with DP re motion to shorten filing | | | |
| 11/25/25 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279236 | Review Amended Agenda for hearing. | | | |
| 11/25/25 | foswald / Inter Off Memo<br>Case Administration | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279237 | E-mails with DP re: Amended Agenda; revised Avalon Order. | | | |
| 11/25/25 | dperson / Inter Off Memo<br>Case Administration | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1279298 | E-mails with FAO (.1) and CR (.2) re: Amended Agenda and submission of hearing related Orders. | | | |
| 12/1/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1281342 | Communications with Jim Bowen @ JJ Court re: Confirmation hearing transcript | | | |
| 12/1/25 | dperson / Comm. Profes.<br>Case Administration | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1281344 | E-mails with Denton's team re: Confirmation hearing transcript | | | |
| | Matter Total: | | 14.00 | 11,649.00 |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Case Status/Strategy** | | | |
| 10/8/25 | foswald  / Comm. Profes.<br>Case Status/Strategy | T | 0.7<br>1,590.00 | 1,113.00<br>Billable |
| #1269618 | Call w/T. Moyron re EPC subpoena; UCC investigation (.2) conduct further diligence on the EPC claim (.5). | | | |
| 10/20/25 | dperson  / Review Docs.<br>Case Status/Strategy | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1273072 | Review and revise 10/23/2025 Omni Hearing Agenda. | | | |
| 10/21/25 | dperson  / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273088 | E-mails with FAO re: matters for presentment on 10/23 Omni hearing. | | | |
| 10/21/25 | cribeiro  / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273237 | OC FAO re status of pending workstreams | | | |
| 10/21/25 | cribeiro  / Review Docs.<br>Case Status/Strategy | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1273238 | Review Ad Hoc Customer Group motion to compel | | | |
| 10/22/25 | cribeiro  / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1273261 | OC CG re Oct. 23 hearing | | | |
| 10/22/25 | cribeiro  / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273263 | Email with CG re Oct. 23 hearing | | | |
| 10/22/25 | cribeiro  / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1273273 | OC CG re Oct. 23 hearing (0.2); OC MM re Powin Oct. 23 hearing (0.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/25 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1276269 | OC with CG re: Presentation and status of matters<br>scheduled for 10/23 Omni Hearing. | | | |
| 10/23/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273116 | E-mails with G. Dunne @ Uzzi & Lall re: Omni Hearing<br>status. | | | |
| 10/23/25 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273131 | E-mail with Dentons team re: Orders from 10/23 Hearing. | | | |
| 10/23/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273280 | OC CG re Oct. 23 Hearing | | | |
| 10/23/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273284 | OC DP re Powin Oct. 23 hearing/proposed orders | | | |
| 10/23/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276268 | E-mail with G. Medina @ Dentons re: 10/23 Omni Hearing,<br>status and updates. | | | |
| 10/23/25 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276271 | E-mails with FAO re: Togut Matters and disposition for<br>same at 10/23 Omni Hearing. | | | |
| 10/24/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 1.5<br>1,590.00 | 2,385.00<br>Billable |
| #1273137 | Lunch with B. Silverberg of BR UCC counsel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/25 | dperson / Comm. Court<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276444 | E-mails with T. Graga @ Chambers re: Hearing status in connection with EKS Sale and Schedules OSC | | | |
| 11/11/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276852 | Call with G. Medina @ Dentons re: 11/13 Omni Hearing Motion to compel, Agenda etc. | | | |
| 11/11/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1277363 | OC EB re Powin workstreams | | | |
| 11/17/25 | foswald / Draft Documents<br>Case Status/Strategy | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279065 | Prep weekly report for client. | | | |
| 11/18/25 | cribeiro / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278835 | Call with N. Martin (Arendt Fox) re case status questions | | | |
| 11/19/25 | cribeiro / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278857 | OC CG re Powin case updates | | | |
| 11/22/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278653 | E-mails with client and Durrer re: resolving Avalon's issues with the estimation and surety's unliquidated/contingent claims; release of $8m to the Debtors and related issues. | | | |
| 11/22/25 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1279309 | Multiple coordination calls (.5) and e-mails (.8) with Denton's team re: Preparation and Agenda in connection with 11/25 hearing. | | | |

Page: 11

Powin LLP
10/1/2025...12/5/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/23/25 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278667 | Follow-up call with Durrer re Avalon, US Trustee objs, Flex Gen status. | | | |
| 12/1/25 | foswald / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1280578 | E-mails with TSS team re: pending TSS matters. | | | |
| | Matter Total: | | 9.10 | 8,538.00 |

**Matter:  Claims**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/8/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269613 | E-mails w/counsel for EPC Services re subpoena call. | | | |
| 10/8/25 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1269615 | Zoom w/counsel for EPC Services re insurance coverage. | | | |
| 10/8/25 | dperson / Inter Off Memo<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269780 | E-mails with FAO re: EPC Services Claim review. | | | |
| 10/8/25 | dperson / Review Docs.<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276183 | Review claims register/court filings re: EPC Services Claim status. | | | |
| 10/9/25 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269776 | E-mails with Chambers re: coordination of appearances in connection with DS Approval Hearing. | | | |
| 10/9/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270016 | Email Committee Counsel re EPC claims/subpoena. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/25 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269775 | E-mails with Verita re: Claim 313 and access to same for review. | | | |
| 10/19/25 | eblander / Review Docs.<br>Claims | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1271010 | Review PACER docket re: POC No. 209;  Emails w/ Verita re: Pulse POC NO. 209;  review claim | | | |
| 10/24/25 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1273145 | E-mail V. Durrer re: Tariffs dispute with BHER. | | | |
| 10/30/25 | cribeiro / Exam/Analysis<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274411 | Review Powin claims register | | | |
| 10/30/25 | foswald / Review Docs.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274618 | Review BHER claim. | | | |
| 11/4/25 | dperson / Inter Off Memo<br>Claims | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1274926 | E-mails with CR and Dentons team re: additional comments and finalization of Sureties Motion and underlying Declaration and Order. | | | |
| 11/4/25 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1275484 | E-mails and call with V. Durrer re: Motion to Estimate Claim of Sureties to recover $8M of posted collateral. | | | |
| 11/4/25 | foswald / Inter Off Memo<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1275486 | E-mails with CR and DP re: Sureties Motion to be filed tonight. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/25 | foswald  / Review Docs.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1275487 | Review current draft of Motion / Declaration for Sureties relief. | | | |
| 11/4/25 | foswald  / Comm. Profes.<br>Claims | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1275488 | E-mails with C. Doherty and others re: comments to Sureties Motion and Declaration for filing tonight. | | | |
| 11/4/25 | dperson  / Inter Off Memo<br>Claims | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276251 | E-mails with FAO and CR re:: Sureties Motion, next steps. | | | |
| 11/4/25 | dperson  / Prep Filing/Svc<br>Claims | T | 1.2<br>560.00 | 672.00<br>Billable |
| #1276262 | Prepared, filed and coordinate service re: Debtors' Motion for Entry of an Order (I) Estimating the Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover and Use of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims and (IV) Related Relief | | | |
| 11/4/25 | cribeiro  / Revise Docs.<br>Claims | T | 2.0<br>885.00 | 1,770.00<br>Billable |
| #1276500 | Revise surety estimation motion (1.4); revise supporting declaration (0.6) | | | |
| 11/4/25 | cribeiro  / Prep Filing/Svc<br>Claims | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1276505 | Finalize surety motion and declaration for filing | | | |
| 11/4/25 | cribeiro  / Comm. Profes.<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276507 | Call with V. Durrer (Dentons) re surety estimation motion | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/25 | cribeiro / OC/TC strategy Claims | T | 0.1 885.00 | 88.50 Billable |
| #1276509 | Call with DP re filing of estimation motion | | | |
| 11/4/25 | dperson / Comm. Profes. Claims | T | 0.3 560.00 | 168.00 Billable |
| #1280508 | E-mails with Verita team re: Estimation motion service issues, additional parties and timing for same. | | | |
| 11/4/25 | dperson / Inter Off Memo Claims | T | 0.1 560.00 | 56.00 Billable |
| #1280512 | Follow-up e-mail with CR re: Estimation motion service issues, additional parties and timing for same. | | | |
| 11/5/25 | cribeiro / Review Docs. Claims | T | 0.1 885.00 | 88.50 Billable |
| #1276539 | Review surety motion | | | |
| 11/11/25 | foswald / Comm. Profes. Claims | T | 0.2 1,590.00 | 318.00 Billable |
| #1277217 | E-mails with Committee Counsel and others re: Zurich late claim. | | | |
| 11/17/25 | cribeiro / Review Docs. Claims | T | 0.1 885.00 | 88.50 Billable |
| #1278788 | Review Poiwn plan re admin expense claims bar date | | | |
| 11/17/25 | cribeiro / Inter Off Memo Claims | T | 0.1 885.00 | 88.50 Billable |
| #1278789 | Email with FAO re Powin plan admin expense fee claim bar date | | | |
| 11/17/25 | foswald / Comm. Profes. Claims | T | 0.1 1,590.00 | 159.00 Billable |
| #1279067 | E-mail Durrer re: admin claim of Machine Woks. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/25 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279068 | E-mails with CG re: need to diligence/fix Machine Works<br>admin claim. | | | |
| 11/18/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278007 | E-mails with CG re: Northrup's admin. claim diligence. | | | |
| 11/18/25 | cgrady / OC/TC strategy<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1278349 | OC with CR re priority of claims. | | | |
| 11/18/25 | cgrady / Research<br>Claims | T | 1.1<br>575.00 | 632.50<br>Billable |
| #1278351 | Review proof of claim to determine admin status. | | | |
| 11/18/25 | cgrady / Correspondence<br>Claims | T | 0.5<br>575.00 | 287.50<br>Billable |
| #1278352 | Correspondence with counsel re claim status. | | | |
| 11/18/25 | cribeiro / OC/TC strategy<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278826 | OC CG re Powin claim review | | | |
| 11/19/25 | cgrady / OC/TC strategy<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1278365 | OC with CR re priority of claims. | | | |
| 11/19/25 | cgrady / OC/TC strategy<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1278366 | OC with CR re prepetition rent claims. | | | |
| 11/19/25 | cgrady / Comm. Others<br>Claims | T | 0.3<br>575.00 | 172.50<br>Billable |
| #1278369 | Correspondence with counsel re priority claims | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/19/25 | cgrady / Comm. Others<br>Claims | T | 0.3<br>575.00 | 172.50<br>Billable |
| #1278370 | Review proof of claim. | | | |
| 11/19/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278460 | E-mails with Dom S. and PF re: BHER PofC analysis. | | | |
| 11/19/25 | foswald / Review Docs.<br>Claims | T | 0.7<br>1,590.00 | 1,113.00<br>Billable |
| #1278461 | Review BHER claim and support / evaluate objections<br>needed. | | | |
| 11/19/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278462 | E-mails with CG re: fixing Wessor claim (admin disputes). | | | |
| 11/19/25 | cribeiro / OC/TC strategy<br>Claims | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1278870 | OC PF re BHER claim objection | | | |
| 11/19/25 | cribeiro / OC/TC strategy<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278871 | OC CG re lessor claim issue | | | |
| 11/20/25 | eblander / Review Docs.<br>Claims | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1278762 | Review email from Avalon Risk Management Insurance<br>Agency LLC re: Debtor's Motion Re Claims of New York<br>Marine and Avalon Risk Management, D.E. 1018 and<br>related FAO comms | | | |
| 11/20/25 | cribeiro / Revise Docs.<br>Claims | T | 3.1<br>885.00 | 2,743.50<br>Billable |
| #1278882 | Revise Powin BHER claim objection | | | |

Page: 17

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/20/25 | cribeiro / OC/TC strategy<br>Claims | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1278885 | OC PF re BHER claim objection | | | |
| 11/20/25 | dperson / Prep Filing/Svc<br>Claims | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1281336 | Prepared Debtors Witness List and Exhibit List and exhibits in connection with Estimation Motion. | | | |
| 11/20/25 | dperson / Comm. Profes.<br>Claims | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1281337 | E-mails with Denton's team (.6), CR (.2) and FAO (.1) re: revisions/changes to Debtors Witness Lists and Exhibit List in connection with Estimation Motion. | | | |
| 11/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278575 | E-mails with Durrer re: Avalon estimation / turnover Motion. | | | |
| 11/21/25 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278577 | Call with CR re: Avalon Estimation / turnover issues. | | | |
| 11/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1278580 | Call with Durrer re: Avalon Estimation / turnover issues; options for hearing $8 million. | | | |
| 11/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1278588 | Call with C. Dogherty counsel for Avalon re: issues with the procedures proposed in the Motion and certain fact statements. | | | |
| 11/21/25 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278601 | E-mail Durrer re: report on call with Avalon attorney. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/25 | foswald  / Review Docs.<br>Claims | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1278603 | Review proposed surety procedures to formulate counter proposal to resolve Avalon's issues. | | | |
| 11/21/25 | foswald  / Review Docs.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278607 | Review Surety Program Term Sheet. | | | |
| 11/21/25 | foswald  / Review Docs.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278610 | Review Mech lien. | | | |
| 11/21/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278617 | E-mail Northrop attorney re: Administrative claim. | | | |
| 11/21/25 | foswald  / Review Docs.<br>Claims | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1278621 | Review confirmation brief and declaration. | | | |
| 11/21/25 | cgrady / Comm. Others<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1278748 | correspondence re admin. claims and priority status (.10) | | | |
| 11/21/25 | cribeiro / Inter Off Memo<br>Claims | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1278895 | Email with PF re BHER claim objection | | | |
| 11/22/25 | foswald  / Comm. Profes.<br>Claims | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278656 | E-mails Dentons re need for TSS to prep motion to shorten time on Flexgen estimation motion for Tues hearing. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/25 | foswald  / Inter Off Memo<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278657 | E-mail CR re need for TSS to prep motion to shorten time<br>on Flexgen estimation motion for Tues hearing. | | | |
| 11/23/25 | foswald  / Comm. Profes.<br>Claims | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1278665 | Multiple emails with Dentons and CR concerning the Flex<br>Gen late objection and demand for an admin claim; motion<br>to estimate and motion to shorten time to be heard at the<br>confirmation hrg. | | | |
| 11/23/25 | cribeiro / Draft Documents<br>Claims | T | 1.5<br>885.00 | 1,327.50<br>Billable |
| #1278913 | Draft motion to shorten re FlexGen claim<br>objection/estimation motion | | | |
| 11/23/25 | cribeiro / Comm. Profes.<br>Claims | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1278915 | Email with T. Moyron (Dentons), V. Durrer (Dentons) re<br>estimation motion to shorten (0.1); email with K. Aulet<br>(Brown Rudnick), D. Stolz (Genova) re motion to shorten<br>(0.2); Call with V. Durrer (Dentons) re motion to shorten<br>(0.1) | | | |
| 11/23/25 | cribeiro / Inter Off Memo<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278916 | Email with FAO re surety estimation motion proposed order | | | |
| 11/23/25 | cribeiro / Inter Off Memo<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278918 | Email with FAO re surety estimation motion | | | |
| 11/23/25 | cribeiro / Revise Docs.<br>Claims | T | 1.0<br>885.00 | 885.00<br>Billable |
| #1278919 | Revise surety estimation proposed order | | | |

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/24/25 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279579 | E-mail with BHER counsel update re: Tariffs Claim. | | | |
| 11/24/25 | cribeiro / Revise Docs.<br>Claims | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1279685 | Revise Avalon surety proposed order (0.3); revise notice of revised proposed order (0.3) | | | |
| 11/24/25 | cribeiro / Comm. Profes.<br>Claims | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1279702 | Email with K. Aulet (BR) re revised surety estimation motion (0.2); Call with V. Durrer (Dentons) re revised proposed surety order (0.1) | | | |
| 11/24/25 | cribeiro / Review Docs.<br>Claims | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1279713 | Review revisions to surety proposed order from Avalon counsel | | | |
| 11/24/25 | cribeiro / Comm. Others<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279720 | Email with A. Donner (Spector Rubin) re revisions to proposed surety order | | | |
| 11/24/25 | cribeiro / OC/TC strategy<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279722 | Call with FAO re surety estimation proposed order | | | |
| 11/24/25 | cribeiro / Draft Documents<br>Claims | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1279724 | Draft notice of revised proposed order | | | |
| 11/25/25 | cgrady / Comm. Others<br>Claims | T | 0.5<br>575.00 | 287.50<br>Billable |
| #1279755 | correspondence re priority status of claim (.50) | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/26/25 | cgrady / Comm. Others<br>Claims | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1279766 | correspondence re priority status of claims (.10) | | | |
| 11/26/25 | cribeiro / Revise Docs.<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279822 | Revise surety estimation proposed order (0.1) | | | |
| 11/26/25 | cribeiro / Comm. Court<br>Claims | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279823 | Email with R. Earl (Chambers) re surety estimation<br>proposed order | | | |

| | Matter Total: | 32.00 | | 32,860.50 |
|---|---|---|---|---|

### Matter:  Confirmation Matters

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1270891 | Communications with Miller Adv re: Coordination of<br>Publication Notice for Confirmation hearing. | | | |
| 10/14/25 | dperson / Comm. Client<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276230 | Communications with Uzzi re: Costs for Publication Notice<br>for Confirmation hearing. | | | |
| 10/14/25 | dperson / Revise Docs.<br>Confirmation Matters | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276233 | Review and revise final publication proof re: Notice for<br>Confirmation hearing. | | | |
| 10/15/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1270889 | Follow-up communications with Miller Adv re: Publication<br>Notice issues/costs for Confirmation hearing. | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1276237 | E-mails with Denton's team re: final sign-off on Publication Notice for Confirmation Hearing. | | | |
| 10/16/25 | dperson / Review Docs.<br>Confirmation Matters | T | 1.7<br>560.00 | 952.00<br>Billable |
| #1270882 | Review, revised and finalized Draft Publication Notices with Miller Adv. re: approval and authority to publish same for Notice of Confirmation hearing. | | | |
| 10/16/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1270885 | Communications with Dentons and Uzzi teams re: Publication Notice issues/costs for Confirmation hearing. | | | |
| 10/20/25 | dperson / Prep Filing/Svc<br>Confirmation Matters | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273079 | Coordinate with Uzzi publication notice/expenses etc. | | | |
| 10/20/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273132 | E-mails with N. Archibald re: Publication confirmation and invoicing for same. | | | |
| 10/23/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273118 | E-mails with D. Intrieri and Chris Ucko re: Confirmation Hearing publication notice. | | | |
| 10/24/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1275714 | E-mail with N. Archibald re: coordination for publication, invoicing and Declarations for same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/25 | dperson / Inter Off Memo<br>Confirmation Matters | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1276462 | E-mail with FAO re: Certificates of Publication for<br>Confirmation Notice. | | | |
| 11/3/25 | dperson / Inter Off Memo<br>Confirmation Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276464 | E-mail with Miller Adv. re: Affidavits for filing Certificates of<br>Publication for Confirmation Notice. | | | |
| 11/4/25 | dperson / Draft Documents<br>Confirmation Matters | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276258 | Draft Certification of Publication re: Confirmation Notice<br>published in the Oregonian, USA Today and The Toronto<br>Globe. | | | |
| 11/4/25 | dperson / Filing/Service<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276259 | File Certification of Publication re:  Confirmation Notice<br>published in the Oregonian, USA Today and The Toronto<br>Globe. | | | |
| 11/17/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1278518 | E-mails with CR re: Motion to Shorten in connection with<br>Estimation Motion. | | | |
| 11/17/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1278711 | Review and circulate Request for Payment of<br>Administrative Expense filed by Blake Denton on behalf of<br>FlexGen Power Systems, LLC | | | |
| 11/18/25 | foswald  / Review Docs.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1278004 | Review Plan voting detail;  opts outs and rejections. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/18/25 | foswald / Comm. Profes. Confirmation Matters | T | 0.6 1,590.00 | 954.00 Billable |
| #1278005 | E-mails with Verita and others re: voting summary; duplicate ballot;  opt outs. | | | |
| 11/18/25 | foswald / Review Docs. Confirmation Matters | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1278006 | Review US Trustee objections Plan. | | | |
| 11/18/25 | foswald / Review Docs. Confirmation Matters | T | 0.3 1,590.00 | 477.00 Billable |
| #1278008 | Review CS Energy's plan objections. | | | |
| 11/18/25 | foswald / Review Docs. Confirmation Matters | T | 0.3 1,590.00 | 477.00 Billable |
| #1278009 | Review DTE objections. | | | |
| 11/18/25 | foswald / Comm. Profes. Confirmation Matters | T | 0.4 1,590.00 | 636.00 Billable |
| #1278010 | E-mails UCC counsel and Dentons re: Plan objections; voting summary. | | | |
| 11/18/25 | dperson / Review Docs. Confirmation Matters | T | 2.2 560.00 | 1,232.00 Billable |
| #1278713 | Review and circulate Objections to Confirmation (1.3) Draft Agenda for same. (.9) | | | |
| 11/18/25 | dperson / Comm. Profes. Confirmation Matters | T | 0.6 560.00 | 336.00 Billable |
| #1278720 | E-mails with Dentons team re: Objections to Confirmation (.3) E-mails with G. Medina re: Draft Agenda for same. (.3). | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1278750 | Prepared (.5), filed (.2) and coordinate service (.2) of Debtors Witness and Exhibit List for Hearing on Motion for Entry of an Order (I) Estimating the Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover and Use of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims and (IV) Related Relief | | | |
| 11/19/25 | foswald / Comm. Court<br>Confirmation Matters | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278463 | E-mails with Chambers re:  Court conference. | | | |
| 11/20/25 | foswald / Comm. Court<br>Confirmation Matters | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1278476 | Participate in Court Zoom re: Confirmation Hearing issues. | | | |
| 11/21/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278612 | Review updated Voting Declaration. | | | |
| 11/21/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278615 | Review Flex Gen objections. | | | |
| 11/21/25 | dperson / Prep Filing/Svc<br>Confirmation Matters | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1278751 | Prepared (.4), filed (.2) Declaration of Darlene S. Calderon with Respect to the Tabulation of Votes on the Joint Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Powin, LLC and Affiliates thereof and the Official Committee of Unsecured Creditors, Communications with Verita Team re: same (.1). | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1281357 | E-mails with Dentons team re: status of FlexGen Motion and related filings. | | | |
| 11/21/25 | dperson / Comm. Court<br>Confirmation Matters | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1281360 | Coordination with Court re: Confirmation appearances. | | | |
| 11/22/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278655 | Review witness list for confirm hrg Debtors / UCC. | | | |
| 11/23/25 | dperson / Comm. Profes.<br>Confirmation Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1278517 | E-mails with Dentons, Committee and Togut Teams re: Motion to Shorten Estimation Motion and related confirmation matters. | | | |
| 11/23/25 | foswald / Comm. Profes.<br>Confirmation Matters | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1278671 | E-mails with Durrer and team re Flex Gen settlement discussions; estimation motion issues if not resolved. | | | |
| 11/23/25 | foswald / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1278672 | E-mails Dentons / UCC counsel re US Trustee plan objs, issues resolved/ remaining issues. | | | |
| 11/23/25 | dperson / Prep Filing/Svc<br>Confirmation Matters | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1278752 | Prepared (.2), filed (.2) and coordinate Service (.2) re: Order and Application to Shorten Time re: Estimation Motion. | | | |

# Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/24/25 | dperson / Revise Docs.<br>Confirmation Matters | T | 1.5<br>560.00 | 840.00<br>Billable |
| #1279327 | Review docket (.4), filings (.4) and revised Agenda to reflect additional filings objections in connection with confirmation hearing (.7). | | | |
| 11/24/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1279536 | Review Amended Plan Supplement. | | | |
| 11/24/25 | foswald / Comm. Profes.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1279570 | E-mails with J. Spander and Team re: US Trustee open plan issues. | | | |
| 11/25/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1279235 | Review latest draft of Confirmation Order. | | | |
| 11/25/25 | foswald / Prep. Ct./Calls<br>Confirmation Matters | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1279238 | Prepare for hearing today, including Avalon Motion and Confirmation -- pleadings review, etc. | | | |
| 11/25/25 | foswald / Attend Hearing<br>Confirmation Matters | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1279241 | Travel to Trenton for hearing at 1/2 time. | | | |
| 11/25/25 | foswald / Comm. Client<br>Confirmation Matters | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1279242 | Pre hearing conference with client / Dentons to prep. | | | |
| 11/25/25 | foswald / Attend Hearing<br>Confirmation Matters | T | 2.0<br>1,590.00 | 3,180.00<br>Billable |
| #1279243 | Attend Omni hearing, Plan confirmed / Motion granted. | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/25/25 | foswald / Comm. Profes. Confirmation Matters | T | 0.4 1,590.00 | 636.00 Billable |
| #1279244 | Post hearing conference with counsel, next steps, orders. | | | |
| 11/25/25 | foswald / Attend Hearing Confirmation Matters | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1279245 | Travel back to office at 1/2 time. | | | |
| 11/25/25 | dperson / Revise Docs. Confirmation Matters | T | 0.7 560.00 | 392.00 Billable |
| #1279328 | Revise (.5) and filed (.2) amended agenda re: 11/25 confirmation Hearing. | | | |
| 11/25/25 | dperson / Comm. Profes. Confirmation Matters | T | 0.5 560.00 | 280.00 Billable |
| #1279329 | Multiple communications with Denton's Team re: comments and revisions, additional filings relating to amended agenda re: 11/25 confirmation Hearing. | | | |
| 11/25/25 | dperson / Prep. Hearing Confirmation Matters | T | 0.8 560.00 | 448.00 Billable |
| #1280669 | Prepared additional materials in advance of confirmation hearing, and coordination with professionals, Denton's team in connection with same. | | | |
| 11/25/25 | dperson / Comm. Court Confirmation Matters | T | 0.2 560.00 | 112.00 Billable |
| #1280674 | E-mails with R. Earl in Kaplan's Chambers re: Confirmation Hearing Agenda and related issues. | | | |
| 11/26/25 | cribeiro / Comm. Profes. Confirmation Matters | T | 0.1 885.00 | 88.50 Billable |
| #1279826 | Email with V. Durrer (Dentons) re submission of confirmation-related orders | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/25 | foswald / Review Docs.<br>Confirmation Matters | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1280586 | Review entered Confirmation Order. | | | |
| | Matter Total: | | 28.70 | 27,949.50 |

### Matter:  Counterparty Contracts/Issues

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/1/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267993 | E-mails with CRO and others re: Matrix Services. | | | |
| 10/1/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1267994 | E-mail Matrix attorney re: Termination. | | | |
| 10/1/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268487 | Comms w/ Dentons team re: follow up re: Pulse escrow issue (.1);  comms w / Pulse counsel re: status (.1) | | | |
| 10/2/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268840 | E-mail D. Intrieri re: Matrix Networks Services;  Flex Gen. | | | |
| 10/2/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268841 | E-mails with Irvine Lessor and Subtenant attorneys re: Rej Stipulation;  equipment in the premises owned by Es Volta. | | | |
| 10/3/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268273 | E-mails with CRO re: Pulse Clean Escrow. | | | |
| 10/3/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268274 | E-mails with CG re: open issues on the 365(d)(4) Motion. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268275 | E-mails with Lessor and subtenant to conclude Rej/Vacatur<br>of the Irvine premises. | | | |
| 10/3/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268277 | E-mails with CG re: Irvine Rej. | | | |
| 10/3/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268278 | E-mails with Matrix counsel re: Termination Stipulation. | | | |
| 10/3/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268497 | Comms w/ G. Uzzi re: Pulse Energy Contract | | | |
| 10/3/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268498 | TC w / D. Intrieri (Uzzi) re: Pulse Energy, next steps;<br>review VM from D. Intrieri | | | |
| 10/6/25 | foswald  / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268604 | Revise proposed Termination Stipulation re: Matrix. | | | |
| 10/6/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268606 | E-mails CRO re: Rej. Motion for the Miami lease /<br>sublease. | | | |
| 10/6/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268607 | Review Rej. Motion for the Miami lease / sublease. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268611 | E-mails DP re: Irvine Rej. Stipulation process. | | | |
| 10/6/25 | foswald / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268612 | E-mail Chambers re: Irvine Stipulation. | | | |
| 10/6/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268614 | Review e-mail to Miami Lessor / Sublessor. | | | |
| 10/6/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268628 | E-mail Uzzi re: Matrix stipulation. | | | |
| 10/6/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268629 | E-mail Matrix attorney re: Matrix stipulation. | | | |
| 10/6/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268631 | E-mail D. Intrieri re: confirm Flex Gen / Matrix. | | | |
| 10/6/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270177 | Comms w/ D. Intrieri (Uzzi) re: coordination w/ Company<br>re: Pulse Energy contract | | | |
| 10/6/25 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1276125 | E-mails with FAO re:procedures for filing/scheduling<br>Stipulation to reject certain leases. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1270014 | E-mails with Sub-lessee counsel at Irvine to finalize<br>stipulation. | | | |
| 10/7/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270033 | E-mails with CG re: Irvine stipulation -- approval process. | | | |
| 10/7/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270035 | E-mails DP and CG re: Irvine stipulation -- approval<br>process. | | | |
| 10/8/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269611 | E-mails w/Uzzi re response EPC background. | | | |
| 10/8/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269612 | E-mail JMC re EPC discovery demands. | | | |
| 10/8/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269614 | E-mails w/DP and CG re motion in lieu for matrix prep. | | | |
| 10/8/25 | foswald  / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1269617 | Revise application in lieu of motion re EPC. | | | |
| 10/8/25 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269744 | E-mails with FAO and CG re: Notice and Motion in lieu for<br>matrix contracts, next steps. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/8/25 | dperson / Comm. Court<br>Counterparty Contracts/Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269778 | E-mails with Chambers re: Stipulation and Consent Order filing protocol in connection with Matrix settlement. | | | |
| 10/8/25 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269779 | E-mails with FAO re: Stipulation and Consent Order filing protocol in connection with Matrix settlement, application requirements. | | | |
| 10/8/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270259 | Comms w/ FAO re: EPC contract counterparties | | | |
| 10/8/25 | dperson / Comm. Court<br>Counterparty Contracts/Issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1276186 | Follow-up call with R. Earl @ Chambers re: Procedures for submission of Notice and Motion in lieu for matrix contracts. | | | |
| 10/9/25 | dperson / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 1.2<br>560.00 | 672.00<br>Billable |
| #1269759 | Prepared, filed and coordinate service re: Notice of Filing and Debtors' Application in Lieu of Motion In Support of Entry of Joint Stipulation and Consent Order Authorizing the Rejection of Customer Agreements with Matrix Networks and Granting Related Relief | | | |
| 10/9/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1269884 | Review status of BHER related matters | | | |
| 10/9/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1270010 | Diligence BHER - monies owed to Powin. | | | |

Powin LLP                        Togut, Segal & Segal LLP                        *12/26/2025*
10/1/2025...12/5/2025              Client Billing Report                         *4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1270015 | Additional diligence as to the 3.2M claim of EPC based on rejection of the ESSA 4/2023 agreement. | | | |
| 10/9/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1270019 | Email counsel for EPC re discovery. | | | |
| 10/9/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270020 | Emails w/S. Shrag re Lu Pacific lease rej/inventory. | | | |
| 10/9/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270183 | Email memo to FAO re: background / issues re: Pulse contract escrow issue | | | |
| 10/10/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1269910 | Review BHER (Denton's conflict party) relationship and agreement with Powin and amounts owing to Powin, possible adv proceeding to be commenced next week | | | |
| 10/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274266 | Follow-up e-mails with EPC counsel re 2004 requests related to insurance. | | | |
| 10/13/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1270185 | Review Pulse agreement, analysis, email to FAO | | | |
| 10/13/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270186 | Comms w/ FAO re: next steps re: Pulse agreement | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1270488 | E-mails and conference with EB re: Pulse Energy $5M escrow from Powin's not completing project;  interest income. | | | |
| 10/14/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1270489 | Follow-up with Pulse bankruptcy counsel. | | | |
| 10/14/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270995 | Review Dentons comms re: suggestions re: Pulse escrow matter | | | |
| 10/14/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1270998 | Draft proposed email to UCC re: Pulse Energy Agreement; review and revise and circulate to FAO for review and circulation | | | |
| 10/14/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270999 | Email to FAO re: correspondences re: Pulse matter and next steps | | | |
| 10/14/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1271000 | Comms w/ FAO re: coordination w/ Dentons re: Pulse escrow questions | | | |
| 10/14/25 | eblander  / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1271002 | TC w/ FAO re: Pulse matter and next steps | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270716 | E-mails with C. Paulson and EB re: Pulse Energy Escrow. | | | |
| 10/15/25 | foswald  / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1270717 | Analysis of information from Paulson to determine if Pulse posted escrow funds are property of Debtor's estate. | | | |
| 10/15/25 | eblander  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1271005 | Email to Chad Paulson re: Pulse Energy escrow agreement and request, next steps | | | |
| 10/15/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1271006 | Email to Dentons team re: next steps re: Pulse escrow request, confirming damages / payments | | | |
| 10/16/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1271008 | Review C. Paulson emails re: Pulse escrow background | | | |
| 10/16/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1271612 | E-mails General Counsel re: Pulse escrow. | | | |
| 10/19/25 | eblander  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1271011 | Email to C. Paulson re: analysis re: Pulse ESA and Escrow Agreement, interplay between clams for return of escrow and rejection damages claims. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/25 | eblander  / Exam/Analysis<br>Counterparty Contracts/Issues | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| #1271013 | Review C. Paulson email re: Pulse escrow deposit as security, review of Energy Supply Agreement re: security and schedule of payments, analysis re: same | | | |
| 10/19/25 | eblander  / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1271014 | Further analysis re: Pulse ESA and interests, role of payments / damages re: security escrow | | | |
| 10/19/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1271015 | Comms w FAO re: Pulse contract and strategy | | | |
| 10/20/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1272639 | E-mails with Committee counsel re: Pulse Escrow issues. | | | |
| 10/20/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1272640 | E-mails with client re: Pulse Escrow diligence. | | | |
| 10/20/25 | foswald  / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1272641 | Call with EB re: additional information on Pulse Escrow. | | | |
| 10/20/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1272642 | E-mail Wender counsel for Pulse. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/25 | dperson / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1273077 | Prepared, filed and coordinate service re: Notice of Filing and Debtors' Application in Lieu of Motion In Support of Entry of Stipulation and Agreed Order Authorizing JPMorgan Chase Bank to Apply Prepetition Collateral Against Commercial Card Obligations [ECF Docket No. 953]. | | | |
| 10/20/25 | dperson / Draft Documents<br>Counterparty Contracts/Issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273078 | Draft Notice of Hearing re: Chase stipulation. | | | |
| 10/20/25 | eblander / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1275099 | Review C. Paulson email re: responses re: Pulse escrow, response email re: next steps and call | | | |
| 10/20/25 | eblander / Comm. Client<br>Counterparty Contracts/Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1275100 | TC w/ C. Paulson re: review of Pulse agreement framework, milestones, etc. | | | |
| 10/20/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275101 | Review FAO comms w/ Dentons / UCC re: Pulse matter and call | | | |
| 10/20/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275102 | Review email / chart from C. Paulson re: status / milestones re: Pulse contract | | | |
| 10/20/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275103 | Comms w/ Dentons team re: filing of Chase Stipulation re: collateral, and next steps re: filing / notice | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/25 | eblander  / Draft Documents<br>Counterparty Contracts/Issues | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1275104 | Draft email to UCC / Dentons / FAO re: additional details<br>and information re: structure of Pulse escrow framework<br>and implications re: damages claims / request for release | | | |
| 10/20/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275105 | Review and finalize email to UCC / Dentons re: updates re:<br>Pulse analysis, circulate to group | | | |
| 10/20/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275106 | Comms w/ FAO re: coordination w/ UCC re: Pulse matter | | | |
| 10/20/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275107 | Comms w/ CR re: Pulse matter and attending call with<br>Pulse counsel, next steps | | | |
| 10/20/25 | eblander  / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275108 | Comms w/ DP re: filing / notice of Chase Stipulation | | | |
| 10/20/25 | eblander  / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1275110 | Review draft Notice re: Chase Stipulation per DP draft,<br>review local rules re: notice of application in lieu of motion<br>(.2);  review draft Application (.1);  comms w/ DP re: signoff<br>re: filing, next steps (.1) | | | |
| 10/20/25 | eblander  / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275111 | Further comms w/ DP re: review / signoff re: Chase<br>Stipulation filing | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/25 | eblander / Review Docs. Counterparty Contracts/Issues | T | 0.1 915.00 | 91.50 Billable |
| #1275113 | Review V. Durr / FAO comms to UCC re: Pulse matter | | | |
| 10/20/25 | eblander / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 915.00 | 183.00 Billable |
| #1275114 | TC w/ FAO re: status / updates re: Pulse contract counterparty issue | | | |
| 10/21/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1271892 | E-mails with UCC counsel and others re: Pulse Escrow. | | | |
| 10/21/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1271894 | Review CNO for Rej. Motion. | | | |
| 10/21/25 | foswald / OC/TC strategy Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1271896 | Conference with EB re: Pulse Escrow call with counsel. | | | |
| 10/21/25 | foswald / Prep. Ct./Calls Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1271897 | Prepare for Pulse counsel. | | | |
| 10/21/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.3 1,590.00 | 477.00 Billable |
| #1271899 | E-mails with client re: Pulse counsel. | | | |
| 10/21/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1271902 | Call with Pulse counsel re: Escrow funds / claims. | | | |
| 10/21/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1271905 | Review Motion to Compel -- Ad Hoc customers. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/21/25 | dperson / Comm. Court<br>Counterparty Contracts/Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273082 | E-mails with R. Earl @ Chambers re: Notice of Filing and Debtors' Application in Lieu of Motion In Support of Entry of Joint Stipulation and Consent Order Authorizing the Rejection of Customer Agreements with Matrix Networks and Granting Related Relief | | | |
| 10/21/25 | dperson / Draft Documents<br>Counterparty Contracts/Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1273093 | Draft CNO and proposed Order re: Lease rejection Motion | | | |
| 10/21/25 | dperson / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1273094 | E-mails with J. Beck  re: CNO for Lease rejection Motion | | | |
| 10/21/25 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273095 | E-mails with CG and FAO re: So Ordered Motion for Matrix Networks | | | |
| 10/21/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.8<br>885.00 | 708.00<br>Billable |
| #1273235 | Review status of escrow agreement dispute issue per EB | | | |
| 10/21/25 | cribeiro / Comm. Others<br>Counterparty Contracts/Issues | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1273240 | Call with FAO, EB, D. Wender (Eversheds), S. Alifarag (Eversheds) re escrow issue | | | |
| 10/21/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273243 | Review status of BHER issues | | | |
| 10/21/25 | cribeiro / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1273247 | OC EB re Pulse escrow status | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/21/25 | eblander  / Attend Meeting<br>Counterparty Contracts/Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1275148 | Prep for call with TSS / Evershed re: Pulse contract and escrow issues (.2);  attend meeting w/ FAO, CR, and Evershed (.3):  post-call OC w/ FAO re: recap and next steps (.1) | | | |
| 10/21/25 | eblander  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1275149 | Comms w/ C. Paulson re: clarifying questions re: milestones in Pulse ESA | | | |
| 10/21/25 | eblander  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1275150 | Email to C. Paulson / Dentons team re: update from call with Pulse counsel; and next steps re: reconciliation | | | |
| 10/21/25 | eblander  / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275151 | Comms w/ UCC re: Company analysis re: damages under ESA (.1);  comms w/ C. Paulson re: rejection damages analysis (.1) | | | |
| 10/21/25 | eblander  / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275152 | Comms w/ C. Paulson re: escrow amount (0.1);  comms w/ Pulse counsel re: escrow amount (0.1) | | | |
| 10/21/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1275153 | Email to UCC group re: update following call with Pulse counsel and next steps / strategy (.2);  further comms w/ K. Aulet re: next steps (.1);  further calculations re: payment schedule following comms w/ K. Aulet (.1) | | | |
| 10/21/25 | eblander  / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275154 | OC w/ CR re: review / background re: Pulse matter and next steps / strategy | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/25 | eblander / Review Docs. Counterparty Contracts/Issues | T | 0.2 915.00 | 183.00 Billable |
| #1275155 | Review C. Paulson email re: estimated / scope of potential Pulse damages under ESA, comms w/ FAO re: coordinating with UCC | | | |
| 10/22/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.8 1,590.00 | 1,272.00 Billable |
| #1272598 | Additional diligence on the Pulse Agreements and the Escrow as to whether Debtors' estate has rights. | | | |
| 10/22/25 | foswald / OC/TC strategy Counterparty Contracts/Issues | T | 0.4 1,590.00 | 636.00 Billable |
| #1272599 | Conference with EB re: Pulse analysis;  Pulse's requests for the return of the full escrow. | | | |
| 10/22/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1272600 | E-mails with Committee counsel re: Pulse analysis; Pulse's requests for the return of the full escrow. | | | |
| 10/22/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1272601 | E-mails with in-house counsel re: Pulse analysis;  Pulse's requests for the return of the full escrow. | | | |
| 10/22/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1272602 | E-mails with counsel for BMO re: equip. inquiry. | | | |
| 10/22/25 | cribeiro / Review Docs. Counterparty Contracts/Issues | T | 0.2 885.00 | 177.00 Billable |
| #1273252 | Review damages analysis provided by C. Paulson re Pulse | | | |
| 10/22/25 | cribeiro / Exam/Analysis Counterparty Contracts/Issues | T | 0.1 885.00 | 88.50 Billable |
| #1273253 | Review status of BHER issues | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1275250 | Email to FAO / CR re: analysis of Company / UCC proposals re: Pulse escrow and proposed next steps, open items | | | |
| 10/22/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275251 | Review UCC email re: Company assessment of Pulse damages claim | | | |
| 10/23/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1273221 | Additional diligence on Pulse / Debtor Escrow and who is entitled to it. | | | |
| 10/23/25 | foswald  / Attend Hearing<br>Counterparty Contracts/Issues | T | 0.7<br>1,590.00 | 1,113.00<br>Billable |
| #1273222 | Attend omni hearing -- Motions granted. | | | |
| 10/24/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1273138 | Review Orders entered today. | | | |
| 10/24/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1273141 | E-mail DP re: Orders entered today;   client/Dentons circulation. | | | |
| 10/24/25 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1275680 | E-mail with FAO re: Orders approved by the Court (.1) Review and circulate same to other professionals. (.4). | | | |
| 10/27/25 | foswald  / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1274020 | E-mails with Intrieri re: BHER diligence;  tariffs dispute. | | | |

# Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/25 | cribeiro / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274271 | Email with D. Intrieri (Uzzi) re BHER documents (0.1) | | | |
| 10/27/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1274278 | Review BHER agreements received from Uzzi | | | |
| 10/28/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1273858 | Follow-up with Pulse attorney re: escrow dispute. | | | |
| 10/28/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1273859 | Review additional info/documents provided by client to evaluate Powin's entitlement to tariff monies from BHER. | | | |
| 10/28/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1274332 | Review Pulse POC and initial offer | | | |
| 10/28/25 | cribeiro / Review Docs.<br>Counterparty Contracts/Issues | T | 1.5<br>885.00 | 1,327.50<br>Billable |
| #1274343 | Review BHER underlying agreements (ESA, change order) | | | |
| 10/29/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1273705 | TC with FO, CR, and Dominic Intrieri re dispute with BHER | | | |
| 10/29/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.9<br>975.00 | 877.50<br>Billable |
| #1273791 | Review Energy Supply Agreement re analysis of potential claims | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/29/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1273798 | Emails with FO and CR re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 10/29/25 | foswald / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1273982 | Prepare for call with D. Intrieri of Uzzi re: Powin / BHER<br>tariffs dispute $4.7 million. | | | |
| 10/29/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1273984 | E-mails PF re: BHER analysis / Powin claims. | | | |
| 10/29/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1273985 | Zoom D. Intrieri, CR and PF  re: review bases for Powin's<br>right to the $4.7 million disputed tariffs;  relevant<br>agreement, rejection of Agreement and Manfreight lien. | | | |
| 10/29/25 | cribeiro / Review Docs.<br>Counterparty Contracts/Issues | T | 7.0<br>885.00 | 6,195.00<br>Billable |
| #1274348 | Continue reviewing BHER underlying agreements (ESA,<br>Change Order) and related pleadings (Mainfreight motion,<br>objections, responses, and rejection motion and order re<br>BHER) (4.1); Review additional docs provided by Uzzi re<br>BHER (emails, correspondence, invoices) (0.3); Review<br>Pulse ESA (2.6) | | | |
| 10/29/25 | cribeiro / Inter Off Memo<br>Counterparty Contracts/Issues | T | 2.8<br>885.00 | 2,478.00<br>Billable |
| #1274353 | Draft memo to FAO re status of BHER dispute | | | |
| 10/29/25 | cribeiro / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1274356 | Call with FAO, PF, D. Intrieri (Uzzi) re BHER issues | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/29/25 | cribeiro / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274357 | OC PF re BHER | | | |
| 10/29/25 | cribeiro / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1274361 | Review status of Pulse contract/claim issues | | | |
| 10/30/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>975.00 | 487.50<br>Billable |
| #1274065 | Emails with FO and CR re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 10/30/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1274066 | Emails with FO, CR , and AK re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 10/30/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 1.3<br>975.00 | 1,267.50<br>Billable |
| #1274067 | Review Energy Supply Agreement, Change Order, and<br>relevant case filings re analysis of potential claims | | | |
| 10/30/25 | cribeiro / Inter Off Memo<br>Counterparty Contracts/Issues | T | 1.3<br>885.00 | 1,150.50<br>Billable |
| #1274401 | Email with PF re Mainfreight pleadings (0.1); email with<br>FAO, PF re BHER issues (1.2) | | | |
| 10/30/25 | cribeiro / Research<br>Counterparty Contracts/Issues | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1274407 | Research on set off rights (0.2); research on section 542<br>(0.1) | | | |
| 10/30/25 | cribeiro / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274416 | Call with D. Intrieri (Uzzi) re BHER | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/30/25 | cribeiro / Review Docs. Counterparty Contracts/Issues | T | 0.2 885.00 | 177.00 Billable |
| #1274421 | Review Pulse ESA | | | |
| 10/30/25 | cribeiro / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 885.00 | 88.50 Billable |
| #1274429 | OC AK re rejection damages research question | | | |
| 10/30/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 1.1 1,590.00 | 1,749.00 Billable |
| #1274616 | Conduct additional diligence for breach of contract turnover of the disputed tariffs. | | | |
| 10/30/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1274617 | E-mail PF and CR re: additional diligence for breach of contract turnover of the disputed tariffs. | | | |
| 10/31/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1274337 | E-mails with Committee Counsel re: Pulse proposal. | | | |
| 10/31/25 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1274341 | E-mails PF and AK re: research for BHER Complaint. | | | |
| 10/31/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1274342 | Review PF's diligence questions on BHER. | | | |
| 10/31/25 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1274344 | Review AK's research results re: Pulse Escrow dispute -- damages under rejected lease vs Debtor's right to payment for work completed. | | | |

# Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1274346 | Review AK's research results re: Pulse Escrow dispute --<br>damages under rejected lease vs Debtor's right to payment<br>for work completed. | | | |
| 10/31/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 1.7<br>975.00 | 1,657.50<br>Billable |
| #1274396 | Draft analysis re potential claims under the Energy Supply<br>Agreement | | | |
| 10/31/25 | pfishkind / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1274397 | TC with CR re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 10/31/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1274398 | Emails with FAO and CR re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 10/31/25 | pfishkind / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1274399 | TC with AK re analysis of potential claims under the Energy<br>Supply Agreement | | | |
| 10/31/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1274400 | Emails with AK re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 10/31/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1274402 | Emails with FO re analysis of potential claims under the<br>Energy Supply Agreement | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/25 | cribeiro / Comm. Client<br>Counterparty Contracts/Issues | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1274435 | Email with C. Paulson (Powin) re Pulse offer (0.4) | | | |
| 10/31/25 | cribeiro / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274436 | EMail with K. Aulet (Brown Rudnick) re Pulse offer | | | |
| 10/31/25 | cribeiro / Research<br>Counterparty Contracts/Issues | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1274437 | Research on set off rights | | | |
| 10/31/25 | cribeiro / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1274443 | Revise memo to Dentons team re BHER issues and status | | | |
| 10/31/25 | cribeiro / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274446 | Call with PF re BHER issues | | | |
| 10/31/25 | cribeiro / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274451 | Call with AK re legal research - rejection damages | | | |
| 10/31/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1275298 | Review email from Pulse counsel re: escrow amounts and settlement proposal;   email to CR re: next steps re: coordinating w/ UCC and assessment of settlement offer | | | |
| 10/31/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275299 | Review CR comms w/ C. Paulson / UCC re: Pulse settlement proposal | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1275308 | Review UCC comms re: response to Pulse settlement offer | | | |
| 11/1/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 1.3<br>1,590.00 | 2,067.00<br>Billable |
| #1276333 | Review the additional case precedent from AK re Powin's<br>claim to recover the tariff charges from BEHR. | | | |
| 11/2/25 | pfishkind  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1274403 | Emails with CR re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/3/25 | pfishkind  / Research<br>Counterparty Contracts/Issues | T | 2.3<br>975.00 | 2,242.50<br>Billable |
| #1274645 | Legal research analysis re potential claims under the<br>Energy Supply Agreement | | | |
| 11/3/25 | pfishkind  / Draft Documents<br>Counterparty Contracts/Issues | T | 0.6<br>975.00 | 585.00<br>Billable |
| #1274646 | Draft Adversary Complaint re potential claims under the<br>Energy Supply Agreement | | | |
| 11/3/25 | pfishkind  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.5<br>975.00 | 487.50<br>Billable |
| #1274647 | Emails with CR re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/3/25 | pfishkind  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1274648 | Emails with DP and LH re analysis of potential claims<br>under the Energy Supply Agreement | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1274649 | Emails with FAO re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/3/25 | eblander / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1275310 | Email to UCC re: clarification points re: Pulse escrow<br>demand | | | |
| 11/3/25 | cribeiro / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276432 | Email with FAO, EB re Pulse offer | | | |
| 11/3/25 | cribeiro / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276480 | Email with S. Alifarag (Eversheds) re offer | | | |
| 11/4/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.5<br>975.00 | 487.50<br>Billable |
| #1275085 | Legal research analysis re potential claims under the<br>Energy Supply Agreement | | | |
| 11/4/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 4.6<br>975.00 | 4,485.00<br>Billable |
| #1275086 | Draft Adversary Complaint re potential claims under the<br>Energy Supply Agreement | | | |
| 11/4/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1275087 | Emails with CR re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/4/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1275088 | Emails with FAO re analysis of potential claims under the<br>Energy Supply Agreement | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.9<br>975.00 | 877.50<br>Billable |
| #1275089 | Review agreements and case filings re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/4/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1275090 | Emails with Dominic Intrieri re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/5/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1275314 | Review Pulse response re: CR email re: settlement offer (.1);  further review of documents and comms w/ TSS team re: proposed next steps (.3) | | | |
| 11/5/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 3.3<br>975.00 | 3,217.50<br>Billable |
| #1275561 | Draft Adversary Complaint re potential claims under the Energy Supply Agreement | | | |
| 11/5/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1275562 | Emails with CR re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/5/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1275563 | Emails with FAO re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/5/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1275564 | Review agreements and case filings re analysis of potential claims under the Energy Supply Agreement | | | |

Powin LLP                                    Togut, Segal & Segal LLP                                    *12/26/2025*
10/1/2025...12/5/2025                         Client Billing Report                                       *4:23:44 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/5/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276054 | E-mails with EB and CR re: Pulse escrow dispute;  Pulse double dipping on Rej. Claim and Escrow. | | | |
| 11/5/25 | cribeiro / Research<br>Counterparty Contracts/Issues | T | 2.4<br>885.00 | 2,124.00<br>Billable |
| #1276515 | Research on treatment of escrow accounts following breach | | | |
| 11/5/25 | dperson / Research<br>Counterparty Contracts/Issues | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1280518 | E-mails with CR (.2) and professionals (.3) re: draft and steps in connection with omnibus fee order. | | | |
| 11/6/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1276216 | Review ECF counsel's request for 2004 info. | | | |
| 11/6/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1276217 | E-mail client and Moyron re: ECF counsel's request for 2004 info. | | | |
| 11/6/25 | foswald / Draft Documents<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1276218 | Draft response and analysis to counsel for Pulse re: disputes as to Escrow funds / rej. claim of Pulse. | | | |
| 11/6/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1276219 | Review additional diligence info as to monies posted with Sureties to recover estimated $8 million excess. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/6/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1276302 | Review and revise CR draft email re: Pulse counteroffer,<br>further explanation;  comms w/ FAO and CR re: next steps | | | |
| 11/6/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1276365 | Prepare for call re potential claims under the Energy<br>Supply Agreement | | | |
| 11/6/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1276366 | Emails with CR re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/6/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1276367 | Call with Gerard Uzzi, Dominic Intrieri, Van Durrer, FAO,<br>and CR re analysis of potential claims under the Energy<br>Supply Agreement | | | |
| 11/6/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1276368 | Emails with Dominic Intrieri and FAO re analysis of<br>potential claims under the Energy Supply Agreement | | | |
| 11/6/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1276370 | Emails with JMC re analysis of potential claims under the<br>Energy Supply Agreement | | | |
| 11/6/25 | cribeiro / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1276560 | Email with FAO, EB re Pulse issues | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/6/25 | cribeiro / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276563 | Email with K. Aulet (BR), B. Silverberg (BR) re Pulse | | | |
| 11/7/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276362 | Additional e-mails with Pulse counsel re: disputed Escrow funds. | | | |
| 11/7/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276363 | E-mails with PF and D. Interei re: BHER Complaint. | | | |
| 11/7/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276379 | E-mails with BHER counsel. | | | |
| 11/7/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1276502 | Emails with CR re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/7/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1276503 | Emails with Dominic Intrieri re analysis of potential claims under the Energy Supply Agreement | | | |
| 11/7/25 | cribeiro / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276584 | Email with S. Alifarag (Eversheds) re Pulse issues | | | |
| 11/9/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1276504 | Emails with CR re analysis of potential claims under the Energy Supply Agreement | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1276506 | Emails with Dominic Intrieri re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 11/9/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 1.8<br>975.00 | 1,755.00<br>Billable |
| #1276508 | Draft Adversary Complaint re potential claims under the<br>Energy Supply Agreement | | | |
| 11/9/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.6<br>975.00 | 585.00<br>Billable |
| #1276510 | Legal research analysis re potential claims under the<br>Energy Supply Agreement | | | |
| 11/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276690 | E-mails with counsel for BHRE - tariffs dispute. | | | |
| 11/10/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276691 | E-mails with Pulse counsel re escrow and rej damages. | | | |
| 11/10/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1276736 | Emails with FAO and CR re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 11/10/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1276737 | Emails with Dominic Intrieri re analysis of potential claims<br>under the Energy Supply Agreement | | | |
| 11/10/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1276738 | Prepare for call with Gibson Dunn re potential claims under<br>the Energy Supply Agreement | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.6<br>975.00 | 585.00<br>Billable |
| #1276739 | Factual research re potential claims under the Energy Supply Agreement | | | |
| 11/11/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1277025 | Emails with FAO and CR re analysis of potential claims related to BHER liabilities | | | |
| 11/11/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1277026 | Emails with Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |
| 11/11/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 0.9<br>975.00 | 877.50<br>Billable |
| #1277027 | Draft Adversary Complaint re potential claims related to BHER liabilities | | | |
| 11/11/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1277222 | E-mail with BHER counsel re: tariffs call. | | | |
| 11/11/25 | eblander / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1277410 | OC w/ CR re: status / next steps re: Pulse dispute and assessment of law / arguments | | | |
| 11/12/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1277050 | Emails with FAO and CR re analysis of potential claims related to BHER liabilities | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/12/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1277051 | Emails with Gerard Uzzi and Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |
| 11/12/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1277052 | TC with Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |
| 11/12/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1277053 | Draft Adversary Complaint re potential claims related to BHER liabilities | | | |
| 11/12/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1277054 | Prepare for call with Gibson Dunn re potential claims related to BHER liabilities | | | |
| 11/12/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1277055 | Call with Gibson Dunn, FAO, and CR re potential claims related to BHER liabilities | | | |
| 11/12/25 | foswald / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1277247 | Prepare for all with BHER counsel re: tariff's dispute. | | | |
| 11/12/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1277248 | E-mails PF and CR re: call with BHER counsel. | | | |
| 11/12/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1277249 | Call with BHER counsel re: tariffs due vs rej. damages; prior payments made by BHER, legal/factual support. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/12/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1277250 | E-mails with Uzzi and team re: call with BHER;  counter arguments. | | | |
| 11/12/25 | foswald / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.9<br>1,590.00 | 1,431.00<br>Billable |
| #1277251 | Analysis of additional support for recovery of BHER tariffs money. | | | |
| 11/13/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1277266 | Emails with FAO and CR re analysis of potential claims related to BHER liabilities | | | |
| 11/13/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 1.4<br>975.00 | 1,365.00<br>Billable |
| #1277267 | Draft legal analysis re potential claims related to BHER liabilities | | | |
| 11/13/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.6<br>975.00 | 585.00<br>Billable |
| #1277268 | Legal research re potential claims related to BHER liabilities | | | |
| 11/13/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1277269 | Emails with Gerard Uzzi and Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |
| 11/13/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1277339 | Review position letter to BHER. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/13/25 | foswald  / Review Docs. Counterparty Contracts/Issues | T | 0.6 1,590.00 | 954.00 Billable |
| #1277340 | Review additional support for Powin's recovery of a portion of Pulse escrow. | | | |
| 11/13/25 | eblander / Draft Documents Counterparty Contracts/Issues | T | 0.3 915.00 | 274.50 Billable |
| #1277417 | Comms w/ FAO re: Pulse request for further discussions; draft proposed response email re: divergence of positions and next steps | | | |
| 11/14/25 | pfishkind / Comm. Others Counterparty Contracts/Issues | T | 0.2 975.00 | 195.00 Billable |
| #1277290 | Emails with FAO and CR re analysis of potential claims related to BHER liabilities | | | |
| 11/14/25 | pfishkind / Draft Documents Counterparty Contracts/Issues | T | 0.3 975.00 | 292.50 Billable |
| #1277291 | Finalize draft of Complaint re potential claims related to BHER liabilities | | | |
| 11/14/25 | pfishkind / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 975.00 | 97.50 Billable |
| #1277292 | Emails with Gerard Uzzi and Dominic Intrieri re analysis of potential claims related to BHER liabilities | | | |
| 11/14/25 | foswald  / Comm. Client Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1277563 | E-mails with client and PF re: position letter to BHER counsel. | | | |
| 11/17/25 | foswald  / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1279066 | E-mails with Avolon Risk reps re: Debtors' estimate/turnover Motion. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278037 | Emails with CR re objection to BHER claim | | | |
| 11/19/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278188 | Emails with CR re objection to BHER claim | | | |
| 11/19/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278189 | Emails with DP re objection to BHER claim | | | |
| 11/19/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278190 | Emails with Dominc Intrieri re tariff payment dispute with BHER | | | |
| 11/19/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1278191 | Emails with Van Durrer re tariff payment dispute with BHER | | | |
| 11/19/25 | pfishkind / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278192 | OC with CR re analysis of BHER claim | | | |
| 11/19/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278193 | Emails with FAO and CR re analysis of BHER claim | | | |
| 11/19/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1278194 | Emails with Jeff Krause re tariff payment dispute with BHER | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/19/25 | pfishkind / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>975.00 | 390.00<br>Billable |
| #1278195 | Analyze BHER claim re liability of Powin for damages | | | |
| 11/19/25 | pfishkind / Research<br>Counterparty Contracts/Issues | T | 0.9<br>975.00 | 877.50<br>Billable |
| #1278196 | Legal research re objection to BHER claim | | | |
| 11/19/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 3.2<br>975.00 | 3,120.00<br>Billable |
| #1278197 | Draft objection re BHER claim | | | |
| 11/19/25 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1278504 | E-mails with PF re objection to BHER claim. | | | |
| 11/19/25 | dperson / Review Docs.<br>Counterparty Contracts/Issues | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1278505 | Review claims objection precedent in connection with<br>BHER claim objection. | | | |
| 11/20/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1278477 | Call with counsel for Avalon re: Debtor's Motion to recover<br>excess escrow funds / estimate claim. | | | |
| 11/20/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 1.2<br>1,590.00 | 1,908.00<br>Billable |
| #1278478 | Review Avalon underlying documents and Motion support<br>for follow-up call with counsel in advance of Tuesday's<br>hearing. | | | |
| 11/20/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1278479 | E-mail and call with CR re: Avalon counsel call; next steps. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278483 | E-mails with client and Dentons re: Avalon counsel call. | | | |
| 11/20/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1278484 | E-mails with Doherty and others re: Tuesday's evidentiary hearing for Sureties. | | | |
| 11/20/25 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1278485 | Review Exhibits and witness lists for hearing. | | | |
| 11/20/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1278593 | Emails with Van Durrer re tariff payment dispute with BHER | | | |
| 11/20/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 0.8<br>975.00 | 780.00<br>Billable |
| #1278594 | Draft objection re BHER claim | | | |
| 11/20/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1278595 | Emails with CR re objection to BHER claim | | | |
| 11/20/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1278596 | Emails with FAO re objection to BHER claim | | | |
| 11/20/25 | pfishkind / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1278597 | OC with CR re objection to BHER claim | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/21/25 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.1 1,590.00 | 159.00 Billable |
| #1278606 | E-mail Uzzi re: Avalon update. | | | |
| 11/21/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 975.00 | 195.00 Billable |
| #1278624 | Emails with CR re objection to BHER claim | | | |
| 11/21/25 | pfishkind / Draft Documents Counterparty Contracts/Issues | T | 2.3 975.00 | 2,242.50 Billable |
| #1278626 | Draft objection re BHER claim | | | |
| 11/21/25 | pfishkind / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 975.00 | 97.50 Billable |
| #1278630 | Emails with CR re objection to BHER claim | | | |
| 11/21/25 | pfishkind / Draft Documents Counterparty Contracts/Issues | T | 0.2 975.00 | 195.00 Billable |
| #1278631 | Draft objection re BHER claim | | | |
| 11/22/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.5 1,590.00 | 795.00 Billable |
| #1278652 | E-mails with Avalon's counsel to resolve Avalon's issues with the estimation and surety's unliquidated/contingent claims; release of $8m to the Debtors and related issues. | | | |
| 11/23/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 1,590.00 | 318.00 Billable |
| #1278663 | E-mail Avalon counsel re Avalon's issues with the estimation / procedures motion, call today. | | | |
| 11/23/25 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.6 1,590.00 | 954.00 Billable |
| #1278666 | Zoom call with Avalon counsel and Durrer to resolve Avalon's issues with the estimation/procedures motion. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/23/25 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278668 | E-mail report to Uzzi and others re recap of Avalon call,<br>deal points,  next steps. | | | |
| 11/23/25 | foswald / Draft Documents<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1278669 | Draft proposed order resolving Avalon's issues; returning<br>$8m, reserving rights as to $4m and related items. | | | |
| 11/23/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278670 | E-mail Durrer and others re proposed Avalon order and<br>open points. | | | |
| 11/24/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1279032 | Emails with Jeff Krause re tariff payment dispute | | | |
| 11/24/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1279033 | Emails with Gerard Uzzi, Dominic Intrieri, Van Durrer, FAO,<br>and CR re tariff payment dispute | | | |
| 11/24/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1279035 | Emails with FAO and CR re tariff payment dispute | | | |
| 11/24/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1279541 | E-mails with Durrer re: revised Avalon Order, markup. | | | |
| 11/24/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1279543 | E-mails with Committee Counsel re: revised Avalon Order,<br>markup;  return of $8m, etc. | | | |

Powin LLP

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/24/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1279546 | E-mails with CR re: revised Avalon Order, markup;  return of $8m, etc.;  11/25 hearing. | | | |
| 11/24/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1279549 | E-mails with Avalon's counsel re: revised Avalon Order, markup;  return of $8m, etc.;  11/25 hearing. | | | |
| 11/24/25 | foswald  / Comm. Court<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279559 | E-mails with Chambers re: Avalon issues resolved. | | | |
| 11/24/25 | foswald  / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279567 | Additional revisions to Avalon Order resolving Motion. | | | |
| 11/24/25 | foswald  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279573 | E-mail CR re: Notice for revised Avalon Order. | | | |
| 11/24/25 | eblander  / Exam/Analysis<br>Counterparty Contracts/Issues | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1279867 | Analysis and begin organizing response to Pulse Motion to Lift Stay;  email memo to TSS / Dentons teams re: analysis of arguments in Motion and responses to same, strengths and weaknesses | | | |
| 11/24/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279868 | Email memo to FAO and CR re: analysis of Pulse Motion to Lift Stay | | | |

Powin LLP
10/1/2025...12/5/2025

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/24/25 | eblander / Research<br>Counterparty Contracts/Issues | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1279869 | Legal research re: escrow case law and citations in Pulse Motion to Lift Stay | | | |
| 11/24/25 | eblander / Research<br>Counterparty Contracts/Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1279870 | Additional research re: interests / rights to escrow accounts and related dynamics under NY law | | | |
| 11/24/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1279871 | Review as-filed Pulse Motion to Lift Stay and related Motion to Seal | | | |
| 11/24/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279872 | Download and review un-redacted full copies of Pulse Motion to Lift Stay and exhibits | | | |
| 11/24/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1279873 | Comms w/ Tanya (Dentons) re: Pulse Motion and internal coordination | | | |
| 11/25/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>975.00 | 292.50<br>Billable |
| #1279211 | Emails with FAO re tariff payment dispute | | | |
| 11/25/25 | pfishkind / Draft Documents<br>Counterparty Contracts/Issues | T | 0.5<br>975.00 | 487.50<br>Billable |
| #1279212 | Prepare analysis re BHER defenses for tariff payment dispute | | | |
| 11/25/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1279213 | Emails with Jeff Krause re tariff payment dispute | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/25/25 | pfishkind / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1279214 | OC with CR re tariff payment dispute | | | |
| 11/25/25 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279246 | E-mails with CG re: fixing LL admin claim. | | | |
| 11/25/25 | eblander / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279900 | Review C. Paulson analysis and comments re: Pulse<br>motion to lift stay and ESA background | | | |
| 11/25/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279901 | Email to FAO re: next steps re: Pulse Motion and post-<br>confirmation authority re: estate interests | | | |
| 11/25/25 | eblander / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279902 | OC w/ CR re: Pulse Motion to Lift Stay and analysis,<br>strategy and considerations, next steps | | | |
| 11/26/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1279480 | Emails with CR re tariff payment dispute | | | |
| 11/26/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279800 | E-mail Avalon counsel re: Order;  wire. | | | |
| 11/26/25 | foswald / Comm. Court<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279801 | E-mail Chambers re: Orders;  fee applications. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/26/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1279926 | Comms w/ FAO re: follow up re: Pulse motion and next steps | | | |
| 11/27/25 | eblander / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1279931 | Comms w/ FAO re: Pulse contract discussions | | | |
| 11/30/25 | eblander / Draft Documents<br>Counterparty Contracts/Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1279933 | Begin drafting / outlining Objection to Pulse Motion to Lift Stay | | | |
| 11/30/25 | eblander / Research<br>Counterparty Contracts/Issues | T | 2.1<br>915.00 | 1,921.50<br>Billable |
| #1279934 | Review of authorities and legal analysis in Pulse Motion to Lift Stay;  research re: title to escrow funds, comparison of escrow to performance bond, case law re: escrow funds as security for performance (e.g., Stein v. Rand Const. Co;  In re Atl. Gulf Communities Corp.; In re Drexel Burnham Lambert Grp., Inc) | | | |
| 12/1/25 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1280587 | E-mail with Avalon counsel re: follow-up on $8m wire. | | | |
| 12/1/25 | pfishkind / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1280740 | Emails with FAO re omnibus hearing | | | |
| 12/1/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1281347 | Emails with Jeff Krause re tariff payment dispute | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1281544 | Comms w/ FAO re: Effective Date, transition to post-effective Trust, and next steps re: Objection to Pulse motion | | | |
| 12/1/25 | eblander  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281545 | Comms w/ Debtor transition team re: response / objection deadline re: Pulse motion | | | |
| 12/1/25 | eblander  / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281548 | Comms w/ Pulse counsel re: appearances at scheduled hearing re: Auto Stay / Redaction motion and next steps | | | |
| 12/2/25 | pfishkind / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1281349 | Emails with Jeff Krause re tariff payment dispute | | | |
| 12/2/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>975.00 | 195.00<br>Billable |
| #1281351 | Emails with Dominic Intrieri re tariff payment dispute | | | |
| 12/2/25 | eblander  / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281549 | Comms w/ FAO re: next steps re: preparing Pulse objection papers | | | |
| 12/2/25 | eblander  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281551 | Review FAO comms w/ Pulse counsel re: status / next steps re: response to motion | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/2/25 | eblander  / Draft Documents<br>Counterparty Contracts/Issues | T | 3.1<br>915.00 | 2,836.50<br>Billable |
| #1281554 | Continue drafting Objection to Pulse Stay Motion re:<br>Escrow Funds -- background, analysis of ESA and Escrow<br>Agreement, arguments and objection | | | |
| 12/3/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1281772 | Review documents from C. Paulson re: Pulse Escrow. | | | |
| 12/3/25 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1281775 | Review research results to help support Powin's recovery<br>of Pulse Escrow funds despite Rej. damages. | | | |
| 12/3/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1281778 | Follow-up with Avalon re: $8 million wire. | | | |
| 12/4/25 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1282119 | Follow-up with BEHR counsel on Tariff claims. | | | |
| 12/4/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 1.0<br>975.00 | 975.00<br>Billable |
| #1282124 | Emails with Jeff Krause  re tariff payment dispute | | | |
| 12/4/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 1.0<br>975.00 | 975.00<br>Billable |
| #1282125 | Emails with Dominic Intrieri  re tariff payment dispute | | | |
| 12/4/25 | pfishkind / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>975.00 | 97.50<br>Billable |
| #1282126 | Emails with Steptoe team re tariff payment dispute | | | |

Powin LLP                        Togut, Segal & Segal LLP                        *12/26/2025*
10/1/2025...12/5/2025              Client Billing Report                        *4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/4/25 | cgrady / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1282211 | Comms w/ FAO and Trustee re: Pulse motion, next steps | | | |
| 12/5/25 | cgrady / Draft Documents<br>Counterparty Contracts/Issues | T | 1.1<br>575.00 | 632.50<br>Billable |
| #1282212 | Continue drafting Objection to Pulse Motion to Lift Stay --<br>fact background and discussion re: Escrow Agreement and<br>ESA | | | |
| 12/5/25 | cgrady / Draft Documents<br>Counterparty Contracts/Issues | T | 2.9<br>575.00 | 1,667.50<br>Billable |
| #1282213 | Drafting of Objection to Pulse Motion to Lift Stay --<br>argument and background section -- analysis re: choice of<br>law (UK vs. NY for ESA vs. Escrow Agreement);  analysis<br>re: interests in escrow itself vs. escrow funds;  treatment of<br>escrow funds in relation to termination / liquidation<br>damages;  procedure re: rejection damages | | | |
| | Matter Total: | | 144.00 | 156,273.50 |
| | **Matter:  Diligence Review** | | | |
| 11/3/25 | foswald / Inter Off Memo<br>Diligence Review | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274849 | E-mails PF re: BHER open diligence issues. | | | |
| 11/4/25 | foswald / Review Docs.<br>Diligence Review | T | 1.7<br>1,590.00 | 2,703.00<br>Billable |
| #1275485 | Review support for Estimation / turnover Motion both<br>factual and legal. | | | |
| 11/4/25 | foswald / OC/TC strategy<br>Diligence Review | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1275490 | Conference with PF re: follow-up on BHER diligence for<br>turnover. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/25 | foswald / Review Docs.<br>Diligence Review | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1276369 | Review additional diligence for possible additional<br>recoveries from BHER, including taxes paid by Powin. | | | |

Matter Total:    3.10       4,929.00

### Matter:  Lease/Landlord Issues

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/25 | cgrady / Draft Documents<br>Lease/Landlord Issues | T | 0.5<br>575.00 | 287.50<br>Billable |
| #1270524 | draft notice for stipulation re rejection of leased premises<br>(.50) | | | |
| 10/7/25 | dperson / Prep Filing/Svc<br>Lease/Landlord Issues | T | 1.4<br>560.00 | 784.00<br>Billable |
| #1269761 | Prepared, filed and coordinate service re: Notice of Filing of<br>Debtors' Application In Lieu of Motion In Support of Entry of<br>Joint Stipulation and Agreed Order Authorizing the<br>Termination of that Certain Real Property Lease for<br>Property Located at 16909 Millikan Avenue | | | |
| 10/7/25 | dperson / Inter Off Memo<br>Lease/Landlord Issues | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269784 | E-mails and calls with CG re: coordination and filing of<br>Millikan Stipulation | | | |
| 10/7/25 | cgrady / Draft Documents<br>Lease/Landlord Issues | T | 0.5<br>575.00 | 287.50<br>Billable |
| #1270525 | Correspondance with FAO, DP re lease rejection for irvine<br>premises (.50) | | | |
| 10/22/25 | dperson / Comm. Court<br>Lease/Landlord Issues | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1273105 | E-mails with Chambers re: Notice of Filing of Debtors'<br>Application In Lieu of Motion In Support of Entry of Joint<br>Stipulation and Agreed Order Authorizing the Termination<br>of that Certain Real Property Lease for Property Located at<br>16909 Millikan Avenue [ECF Docket No. 919]. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/25 | cribeiro / Review Docs.<br>Lease/Landlord Issues | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1273274 | Review rejection motion re Powin Oct. 23 hearing | | | |
| 10/22/25 | dperson / Inter Off Memo<br>Lease/Landlord Issues | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1276246 | E-mails with CG re:  Approval of Millkan Motion, entry of<br>Order. | | | |
| | Matter Total: | | 3.80 | 2,273.00 |

### Matter:  Non Real Property Lease Exec.

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/25 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268280 | E-mails DP and CG re: 365(d)(4) Motion;  hearing;  service. | | | |
| 10/3/25 | eblander / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268490 | Review CG / Dentons comms re: 365(d) extension motion | | | |
| 10/3/25 | eblander / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268492 | Review Dentons comments and related comms re: 365(d)<br>Motion and filing timeline | | | |
| 10/3/25 | eblander / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268493 | Review final draft of 365(d) Motion | | | |
| 10/3/25 | cgrady / Revise Docs.<br>Non Real Property Lease Exec. Con. | T | 1.5<br>575.00 | 862.50<br>Billable |
| #1270523 | prepare 365(d)(4) motion to be filed (1.5) | | | |
| 10/3/25 | dperson / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1275460 | E-mails with FAO re: 365 (d) (4) Motion, Notice timing and<br>related issues. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/25 | dperson / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1275461 | E-mails with Verita team re: coordination for service of 365 (d) (4) Motion, Notice timing and related issues. | | | |
| 10/3/25 | dperson / Revise Docs.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1275463 | Revised and comment on Notice re: 365 (d) (4) Motion. | | | |
| 10/3/25 | dperson / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1275465 | E-mails with CG re: Notice of Hearing for 365 (d) (4) Motion. | | | |
| 10/4/25 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268284 | E-mails with CG re 365(d)(4) motion; client comments; completing and filing for the Oct hearing. | | | |
| 10/4/25 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268285 | Call with J. Beck re 365(d)(4) motion; client comments; completing and filing for the Oct hearing. | | | |
| 10/5/25 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1268679 | E-mails with DP and CG re finalizing 365(d)(4) motion; Notice; service / filing. | | | |
| 10/5/25 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268680 | E-mails Beck and others re Omni lease rejection motion pleadings; filing/ service for October 23 hrg. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/25 | dperson / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269746 | E-mails with FAO and CG re: finalizing 365(d)(4) motion;<br>Notice; service / filing. | | | |
| 10/5/25 | dperson / Prep Filing/Svc<br>Non Real Property Lease Exec. Con. | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1269765 | Prepared, filed and coordinate service re: Notice of Hearing<br>and Debtors' Motion for Entry of an Order, Pursuant to<br>Section 365(d)(4) of the Bankruptcy Code, Extending the<br>Deadline for the Debtors to Assume or Reject Unexpired<br>Leases of Non-Residential Real Property. | | | |
| 10/6/25 | dperson / Prep Filing/Svc<br>Non Real Property Lease Exec. Con. | T | 1.2<br>560.00 | 672.00<br>Billable |
| #1269764 | Prepared, filed and coordinate service re: Notice of Hearing<br>and Debtors' Omnibus Motion for Entry of an Order (i)<br>Authorizing the (A) Rejection of Certain Leases and (B)<br>Abandonment of Personal Property; and (II) Granting<br>Related Relief | | | |
| 10/8/25 | cgrady / Draft Documents<br>Non Real Property Lease Exec. Con. | T | 1.5<br>575.00 | 862.50<br>Billable |
| #1270527 | draft application in lieu of motion to support stip with matrix<br>networks (1.5) | | | |
| 10/21/25 | dperson / Draft Documents<br>Non Real Property Lease Exec. Con. | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273092 | Draft CNO and proposed Order re: 365(d)(4) Motion. | | | |
| 10/22/25 | cgrady / Prep. Hearing<br>Non Real Property Lease Exec. Con. | T | 2.1<br>575.00 | 1,207.50<br>Billable |
| #1272819 | Prepare for omnibus hearing re lease rejection and<br>extension motions. | | | |
| | Matter Total: | | 11.70 | 8,933.50 |

Powin LLP
10/1/2025...12/5/2025

## Togut, Segal & Segal LLP
### Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter: Other Litigation

| 11/3/25 | cribeiro / Inter Off Memo | T | 0.2 | 177.00 |
|---|---|---|---|---|
| | Other Litigation | | 885.00 | Billable |
| #1276435 | Email with PF re complaint drafting | | | |

| 11/3/25 | cribeiro / Inter Off Memo | T | 0.1 | 88.50 |
|---|---|---|---|---|
| | Other Litigation | | 885.00 | Billable |
| #1276442 | Email with PF, MM, JS re precedent complaints for breach of contract claims | | | |

| 11/4/25 | cribeiro / Research | T | 5.0 | 4,425.00 |
|---|---|---|---|---|
| | Other Litigation | | 885.00 | Billable |
| #1276490 | Research on set off damages claim issues re complaint | | | |

| 11/4/25 | jmcclain / Comm. Profes. | T | 0.3 | 343.50 |
|---|---|---|---|---|
| | Other Litigation | | 1,145.00 | Billable |
| #1276777 | Emails w PF re: breach-of-contract complaint against BHER | | | |

| 11/4/25 | jmcclain / Review Docs. | T | 0.8 | 916.00 |
|---|---|---|---|---|
| | Other Litigation | | 1,145.00 | Billable |
| #1276778 | Review research, sample complaints re: pleading elements of breach of contract under New York law | | | |

| 11/5/25 | foswald / Draft Documents | T | 1.8 | 2,862.00 |
|---|---|---|---|---|
| | Other Litigation | | 1,590.00 | Billable |
| #1276058 | Work on draft Complaint to recover $4.7 million. | | | |

| 11/5/25 | cribeiro / Revise Docs. | T | 1.6 | 1,416.00 |
|---|---|---|---|---|
| | Other Litigation | | 885.00 | Billable |
| #1276535 | Review and revise draft of complaint | | | |

| 11/5/25 | cribeiro / Revise Docs. | T | 0.2 | 177.00 |
|---|---|---|---|---|
| | Other Litigation | | 885.00 | Billable |
| #1276536 | Email with T. Buckingham (Verita), C. Doherty (Dentons) re service of estimation motion | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/5/25 | cribeiro / OC/TC strategy<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276540 | OC PF re BHER complaint | | | |
| 11/6/25 | foswald / Prep. Ct./Calls<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1276211 | Prepare for call with Uzzi and others re: draft Complaint to recover $4.7 million from BHER. | | | |
| 11/6/25 | foswald / Revise Docs.<br>Other Litigation | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1276212 | Additional drafting / revisions to BHER Complaint. | | | |
| 11/6/25 | foswald / Comm. Client<br>Other Litigation | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1276213 | Zoom with Uzzi and team re: draft Complaint -- BHRE. | | | |
| 11/6/25 | foswald / Comm. Client<br>Other Litigation | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1276214 | Call with D. Interei of Uzzi re: additional claims for BHER. | | | |
| 11/6/25 | cribeiro / Comm. Profes.<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276550 | Call with D. Intrieri (Uzzi) re BHER complaint | | | |
| 11/6/25 | cribeiro / Inter Off Memo<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276551 | Email with FAO, PF re BHER complaint | | | |
| 11/6/25 | cribeiro / Comm. Profes.<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276552 | Email with D. Intrieri (Uzzi) re BHER complaint | | | |
| 11/6/25 | cribeiro / Research<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276562 | Research on DNJ filing requirements | | | |

Powin LLP

10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/6/25 | cribeiro / Prep. Ct./Calls<br>Other Litigation | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1276564 | Prep for call on BHER | | | |
| 11/6/25 | cribeiro / Comm. Profes.<br>Other Litigation | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1276567 | Call with FAO, PF, G. Uzzi (Uzzi), V. Durrer (Dentons), D. Intrieri (Uzzi) re BHER complaint | | | |
| 11/6/25 | cribeiro / OC/TC strategy<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276568 | OC PF re BHER complaint | | | |
| 11/6/25 | cribeiro / OC/TC strategy<br>Other Litigation | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276569 | OC DP re Powin fee application | | | |
| 11/6/25 | jmcclain / Review Docs.<br>Other Litigation | T | 0.8<br>1,145.00 | 916.00<br>Billable |
| #1276806 | Review and take notes on complaint against BHER (0.5), emails w PF re: same (0.3) | | | |
| 11/7/25 | foswald / Revise Docs.<br>Other Litigation | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1276377 | Additional revisions to draft BHER Complaint. | | | |
| 11/10/25 | foswald / Comm. Profes.<br>Other Litigation | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1276689 | E-mails with Dentons re: WARN action answer deadline. | | | |
| 11/10/25 | eblander / Inter Off Memo<br>Other Litigation | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1277397 | Comms w/ DP and FAO re: WARN action Answer deadline, next steps | | | |

Powin LLP
10/1/2025...12/5/2025

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/25 | dperson / Inter Off Memo<br>Other Litigation | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1277409 | E-mails with FAO, EB re: Status and deadline for WARN<br>Adv. Proceeding answer deadline. | | | |
| 11/11/25 | foswald / Revise Docs.<br>Other Litigation | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1277224 | Review and edit latest draft of Complaint re: BHER. | | | |
| 11/12/25 | cribeiro / Comm. Others<br>Other Litigation | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1277402 | Email with FAO, PF, J. Krause (Gibson) re BHER (0.2);<br>Call with FAO, PF, J. Krause (Gibson) re complaint (0.3) | | | |
| 11/13/25 | cribeiro / Revise Docs.<br>Other Litigation | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1277463 | Revise position statement re BHER complaint | | | |
| 12/2/25 | foswald / Review Docs.<br>Other Litigation | T | 0.5<br>1,590.00 | 795.00<br>Billable |
| #1281390 | Review updated draft of the BHER Complaint. | | | |
| | Matter Total: | | 17.30 | 19,834.50 |

**Matter:  Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 10/1/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.3<br>1,590.00 | 2,067.00<br>Billable |
| #1267995 | Review updated drafts of Plan solicitations documents. | | | |
| 10/1/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1267996 | E-mails with Verita re: updated drafts of Plan solicitations<br>documents;  Plan timing / solicitation. | | | |

Powin LLP
10/1/2025...12/5/2025

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/1/25 | eblander / Review Docs. Plan and Disclosure Statement | T | 0.3 915.00 | 274.50 Billable |
| #1268486 | Review CR drafts of solicitation materials and related comms w/ CR | | | |
| 10/1/25 | eblander / Review Docs. Plan and Disclosure Statement | T | 0.1 915.00 | 91.50 Billable |
| #1268488 | Review CR comms w/ FAO re: circulation of solicitation material drafts | | | |
| 10/1/25 | cribeiro / Revise Docs. Plan and Disclosure Statement | T | 1.0 885.00 | 885.00 Billable |
| #1268729 | Revise solicitation and voting procedures | | | |
| 10/1/25 | cribeiro / Review Docs. Plan and Disclosure Statement | T | 1.8 885.00 | 1,593.00 Billable |
| #1268734 | Review solicitation materials | | | |
| 10/1/25 | cribeiro / Inter Off Memo Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1268741 | Email with FAO, EB re solicitation materials and outstanding items | | | |
| 10/1/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.6 885.00 | 531.00 Billable |
| #1268751 | Email wtih T. Moyron (Dentons) re solicitation materials (0.5); email with D. Calderon (Verita) re same (0.1) | | | |
| 10/2/25 | cribeiro / Review Docs. Plan and Disclosure Statement | T | 0.7 885.00 | 619.50 Billable |
| #1268801 | Review comments to solicitation and voting procedures from Verita (0.7) | | | |
| 10/2/25 | cribeiro / Revise Docs. Plan and Disclosure Statement | T | 1.2 885.00 | 1,062.00 Billable |
| #1268803 | Revise solicitation materials to incorporate Verita comments | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268843 | E-mails Dentons re: follow-up on the solicitation documents. | | | |
| 10/2/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1268844 | E-mails with Calderon and others re: Verita's questions and responses as to Plan solicitation materials and timing. | | | |
| 10/2/25 | foswald  / Revise Docs.<br>Plan and Disclosure Statement | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1268845 | Review revised solicitation documents incorporating comments to date. | | | |
| 10/3/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1268279 | E-mails with Moyron and team re: open issues with the Plan / Disclosure Statement and Solicitation documents. | | | |
| 10/3/25 | foswald  / Review Docs.<br>Plan and Disclosure Statement | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1268281 | Review latest draft of the Plan solicitation documents. | | | |
| 10/3/25 | eblander  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268489 | Review comms from Stretto re: comments re: solicitation procedures | | | |
| 10/3/25 | eblander  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268491 | Review CR email to Stretto re: solicitation procedures and brief TC re: same (.1);  TC w/ CR re: timing / status re: filing of solicitation motion and plan timeline (.1) | | | |

Powin LLP
10/1/2025...12/5/2025

**Togut, Segal & Segal LLP**
Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/25 | eblander / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1268494 | TC w/ CR re: plan timeline, coordinating w/ chambers | | | |
| 10/3/25 | eblander / Comm. Court<br>Plan and Disclosure Statement | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1268496 | Email to Chambers re: status update / timeline re: Motion for Interim DS Approval / Solicitation procedures | | | |
| 10/3/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1268499 | Review email from Chambers re: October 10th Hearing; response email to chambers and comms w/ CR re: same | | | |
| 10/3/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268812 | Review solicitation materials | | | |
| 10/3/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1268815 | Email with T. Moyron (Dentons) re solicitation materials (0.1); Email with D. Calderon (Verita) re revised solicitation materials (0.1); Email with T. Moyron (Dentons) re court schedule for DS hearing (0.1); call with T. Moyron (Dentons) re solicitation materials and timing (0.1); follow up call with T. Moyron (Dentons) re same (0.1) | | | |
| 10/3/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1268822 | Call with EB re timing of plan filing (0.1); follow up call with EB re chambers availability re DS motion (0.1) | | | |
| 10/5/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.7<br>1,590.00 | 2,703.00<br>Billable |
| #1268681 | Review the proposed modifications to the DS approval motion and related plan docs from Client & Dentons, including notices/ ballots. | | | |

Powin LLP

10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268682 | E-mails with Dentons re solicitation materials; UCC review<br>and timing for filing. | | | |
| 10/5/25 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268683 | E-mail CR re modifications to the plan documents. | | | |
| 10/6/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.3<br>1,590.00 | 2,067.00<br>Billable |
| #1268603 | Review final Plan / Disclosure Statement. | | | |
| 10/6/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1268605 | E-mails with Stretto and Team re: solicitation timeline;  pub.<br>Notice, creditors per class, etc. | | | |
| 10/6/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268620 | E-mails with Calderone re: cost estimates plan solicitation. | | | |
| 10/6/25 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268622 | E-mails with CR re: latest modifications to solicit.<br>documents and timeline. | | | |
| 10/6/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1268624 | Review modifications to solicitation materials. | | | |
| 10/6/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1268625 | E-mails Moyron, DP, Medina filings today for Plan. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.5<br>1,590.00 | 2,385.00<br>Billable |
| #1268632 | Review latest draft of the Disclosure Statement approval / solicitation documents approval with Committee and additional Debtors' changes. | | | |
| 10/6/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1269747 | E-mails with Dentons Team, JC and CR re Plan/Solicitation filing timeline, strategy. | | | |
| 10/6/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269748 | E-mails with Denton's Team, CR, FAO re: Timeline and strategy for filing Motion to Shorten Notice, Motion to Approve Plan/DS. | | | |
| 10/6/25 | dperson / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 2.2<br>560.00 | 1,232.00<br>Billable |
| #1269762 | Prepared, filed and coordinate service re: Joint Motion of the Plan Proponents for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement on Conditional Basis, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection therewith, and (IV) Certain Dates with Respect thereto. | | | |
| 10/6/25 | dperson / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1269763 | Prepared, filed and coordinate service re: Application to Shorten Time (related document: 914 Chapter 11 Combined Plan and Disclosure Statement. | | | |
| 10/6/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 2.9<br>885.00 | 2,566.50<br>Billable |
| #1269792 | Revise DS timeline (0.1); revise solicitation materials (1.9); revise DS approval motion (0.9) | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.3<br>885.00 | 1,150.50<br>Billable |
| #1269793 | Email with J. Beck (Dentons) re solicitation timeline (0.1); Call with T. Moyron, J. Beck, D. Cook, H. Thomas, G. Miller re DS motion (0.8); Email with D. Calderon (Verita) re revisions to solicitation and voting procedures (0.2); Call with T. Moyron (Dentons) re DS motion, solicitation materials (0.1); Email with K. Aulet (Brown Rudnick) re solicitation materials (0.1) | | | |
| 10/6/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 2.0<br>885.00 | 1,770.00<br>Billable |
| #1269794 | Review changes to DS approval motion (0.6); review revisions to plan (0.8); final review of DS motion pre-filing (0.6) | | | |
| 10/6/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1269796 | Email with EB re plan provision question per Dentons (0.1); email with DP re final filing of DS motion (0.5) | | | |
| 10/6/25 | cribeiro / Draft Documents<br>Plan and Disclosure Statement | T | 4.4<br>885.00 | 3,894.00<br>Billable |
| #1269799 | Draft DS motion proposed order (3.3); draft motion to shorten time (1.1) | | | |
| 10/6/25 | cribeiro / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1269800 | Finalize solicitation materials and DS motion for filing (0.4); finalize motion to shorten for filing (0.1) | | | |
| 10/6/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270178 | Review various comms from Dentons / Veritas re: coordination and preparation, edits re: filing of Plan / DS and publication of notice | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/25 | eblander / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270179 | Comms w/ CR re: Plan provision re: aggregating votes /<br>claims across creditors with claims against multiple debtors | | | |
| 10/6/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270180 | Review Dentons / CR comms re: next steps re: filing Plan<br>and solicitation documents | | | |
| 10/6/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1276119 | E-mails and strategy discussions with CR re: final filing of<br>Disclosure Statement Joint Motion. | | | |
| 10/6/25 | dperson / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276120 | E-mails and calls with Denton's Team re Plan and<br>Solicitation related filings.(.2) E-mails with JC re: same (.1). | | | |
| 10/6/25 | dperson / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276121 | E-mails with Denton's and Togut Team re: Plan, solicitation<br>filings and service related issues. | | | |
| 10/7/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1270036 | Review Order re: preliminary Disclosure Statement<br>approval hearing. | | | |
| 10/7/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270037 | Review TSS Services for last week for client report /<br>estimate. | | | |

Powin LLP                        **Togut, Segal & Segal LLP**                        *12/26/2025*
10/1/2025...12/5/2025              Client Billing Report                            *4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/25 | eblander  / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270181 | Review comms and notices re: filing of Plan documents /<br>Motion to Shorten / Motion for Interim DS Approval | | | |
| 10/7/25 | eblander  / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1270182 | OC w/ CR re: status / filing of DS / Motion to Shorten and<br>next steps re: coordination w/ Dentons and prep for hearing | | | |
| 10/9/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269857 | OC DP re DS Hearing | | | |
| 10/9/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269858 | Email with T. Moyron (Dentons), FAO, DP re DS hearing | | | |
| 10/9/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269866 | Review order to shorten | | | |
| 10/9/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269867 | Email with DP re order to shorten time | | | |
| 10/9/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269868 | Email with T. Moyron (Dentons) re order to shorten | | | |
| 10/9/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269877 | OC EB re DS hearing | | | |

Powin LLP

## Togut, Segal & Segal LLP
### Client Billing Report

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/25 | foswald  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270017 | Emails CR re tomorrow's hearing - disclosure statement. | | | |
| 10/9/25 | foswald  / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270018 | Email DP re hearing appearances/agenda. | | | |
| 10/9/25 | foswald  / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1270031 | Emails w/Calderon and others re additional questions on the solicitation timeline. | | | |
| 10/10/25 | dperson / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1269756 | Review and circulate Objection to Joint Motion of the Plan Proponents for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement on a Conditional Basis, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto. | | | |
| 10/10/25 | dperson / Attend Hearing<br>Plan and Disclosure Statement | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1269769 | Attend Hearing on DS Approval Motion and related issues. | | | |
| 10/10/25 | dperson / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269770 | E-mails with CR and FAO re: Hearing updates, objections and related issues. | | | |
| 10/10/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1269885 | Review Powin solciitation and noticing procedures (0.2); Review remaining solicitation procedures to ensure conformity with revised DS order and revised solicitation and voting procedures (0.4) | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1269886 | Email with D. Calderon (Verita) re solicitation noticing (0.1);<br>Call with T. Moyron (Dentons), V. Durrer (Dentons), G.<br>Miller (Dentons) re DS order (0.3); Email with T. Moyron<br>(Dentons), V. Durrer (Dentons) re revised DS Order (0.1) | | | |
| 10/10/25 | cribeiro / Attend Hearing<br>Plan and Disclosure Statement | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1269896 | Attend DS Hearing | | | |
| 10/10/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1269897 | Email with FAO re DS Hearing (0.2) | | | |
| 10/10/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269901 | Call with DP re Powin DS hearing | | | |
| 10/10/25 | cribeiro / Comm. Court<br>Plan and Disclosure Statement | T | 0.7<br>885.00 | 619.50<br>Billable |
| #1269902 | Email with R. Earl (Chambers) re revised proposed DS<br>order (0.7) | | | |
| 10/10/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 1.2<br>885.00 | 1,062.00<br>Billable |
| #1269903 | Post-hearing revisions to DS order and solicitation and<br>voting procedures | | | |
| 10/10/25 | cribeiro / Comm. US Tee<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269904 | Email with J. Sponder (UST) re revised DS order | | | |
| 10/10/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1269905 | Review UST obj / issues with Disclosure Statement | | | |

Page: 92

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1269906 | Emails with CR and others re UST objections, call with<br>Sponder and today's hrg, revisions to proposed order | | | |
| 10/10/25 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1269909 | Email with CR re Disclosure Statement hearing and next<br>steps | | | |
| 10/10/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1269911 | Review revised DS order before court submission | | | |
| 10/10/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269912 | Additional communications with Calderon at Vertia and<br>others re voting and related Plan questions as to<br>solicitation of votes | | | |
| 10/10/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270184 | Review update email from CR re: Hearing on Solicitation /<br>Interim DS Approval | | | |
| 10/11/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1274264 | E-mails with Dentons and Uzzi re additional revisions to the<br>solicitation and voting procedures; forms of Notices , Plan<br>and Disclosure Statement. | | | |
| 10/11/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1274265 | Review latest changes to the Plan and related Disclosure<br>Statement / exhibits. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1270187 | Review FAO / Verita comms re: status of entry of<br>Solicitation Order | | | |
| 10/13/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1270919 | Call with T. Moyron (Dentons), D. Calderon (Verita), C.<br>Ucko (Uzzi), S. Zimmerman (Uzzi) re solicitation and<br>emergence timeline | | | |
| 10/13/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1270920 | Revise DS procedures order | | | |
| 10/13/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270921 | Email with T., Moyron (Dentons), D. Calderon (Verita)<br>teams re revised DS procedures order | | | |
| 10/13/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270922 | Email with DP re publication notice | | | |
| 10/13/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270923 | Email with K. Aulet (Brown Rudnick), D. Stolz (Genova<br>Burns) re revised DS order | | | |
| 10/13/25 | cribeiro / Comm. US Tee<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270924 | Email with J. Sponder (UST) re revised DS order | | | |
| 10/13/25 | cribeiro / Comm. Court<br>Plan and Disclosure Statement | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1270925 | Email with R. Earl (Chambers) re revised DS order | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/25 | cribeiro / Comm. Others Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1270926 | Email with N. Archibald (Miller) re publication notice | | | |
| 10/14/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 0.4 1,590.00 | 636.00 Billable |
| #1270487 | E-mails Verita and others re: Plan solicitation. | | | |
| 10/14/25 | cribeiro / Comm. Court Plan and Disclosure Statement | T | 0.2 885.00 | 177.00 Billable |
| #1270931 | Call W. Quiles (Chambers) re revised proposed order | | | |
| 10/14/25 | cribeiro / Comm. Court Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1270941 | Email with R. Earl (Chambers) re revised DS order | | | |
| 10/14/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.2 885.00 | 177.00 Billable |
| #1270947 | Email with Dentons, Verita, Brown Rudnick and Genova Burns teams re entry of DS order | | | |
| 10/14/25 | cribeiro / Revise Docs. Plan and Disclosure Statement | T | 0.8 885.00 | 708.00 Billable |
| #1270948 | Revise solicitation materials | | | |
| 10/14/25 | cribeiro / OC/TC strategy Plan and Disclosure Statement | T | 0.2 885.00 | 177.00 Billable |
| #1270957 | OC DP re publication notice | | | |
| 10/15/25 | foswald / Comm. Profes. Plan and Disclosure Statement | T | 1.1 1,590.00 | 1,749.00 Billable |
| #1270715 | Multiple e-mails among TSS / Dentons / Verita to finalize voting / solicitation materials;  Publication Notice and related Plan mechanics. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.2<br>885.00 | 1,062.00<br>Billable |
| #1270966 | Email with D. Calderon (Verita), T. Moyron (Dentons) re solicitation (0.1); call with D. Calderon (Verita) re solicitation (0.2); Call with T. Moyron (Dentons), D. Calderon (Verita), H. Thomas (Dentons), T. Buckingham (Verita), S. Zimmerman re solicitation (0.6); Email with G. Uzzi (Uzzi) re cover letter for solicitation package (0.1); Email with D. Calderon (Verita) re final solicitation docs for filing (0.2) | | | |
| 10/15/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270970 | OC DP re Powin solicitation status | | | |
| 10/15/25 | cribeiro / Revise Docs.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1270978 | Revise solicitation materials | | | |
| 10/15/25 | dperson / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1276238 | OC with CR re: Solicitation status and timeline. | | | |
| 10/21/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1271907 | E-mails E. Seltzer Plan voting questions. | | | |
| 10/21/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273248 | Email with Dentons team re inquiry from settled priority claimant | | | |
| 10/23/25 | cribeiro / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1273277 | Call with E. Seltzer (Lowenstein) re plan voting issues | | | |

Togut, Segal & Segal LLP

Powin LLP

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/23/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1273279 | Email with T. Moyron (Dentons), G. Uzzi (Uzzi) re Matrix voting issues (0.2); call with T. Moyron (Dentons) re same (0.1) | | | |
| 10/24/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1273144 | Review Protective stipulation and order re: confidential information. | | | |
| 10/24/25 | cribeiro / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1273296 | Call with E. Seltzer (Lowenstein) re claim submission (0.1); Email with E. Seltzer (Lowenstein) re POC forms (0.2) | | | |
| 10/30/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274412 | Email with D. Calderon (Verita) re amended Matrix claim and revised ballot | | | |
| 10/31/25 | cribeiro / Research<br>Plan and Disclosure Statement | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1274440 | Research re timing for filing estimation motion/motion for escrow release | | | |
| 10/31/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274441 | Email with V. Durrer (Dentons) re notice periods in DNJ | | | |
| 11/5/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276057 | E-mails with counsel for Specified Tech re: Plan/Disclosure Statement questions. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/6/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1276215 | E-mails with Calderon and team re: plan supplement and<br>Assumption Notice. | | | |
| 11/7/25 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1276361 | E-mails Dentons / Verita re: Plan supplement and<br>assumption documents. | | | |
| 11/7/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.3<br>1,590.00 | 2,067.00<br>Billable |
| #1276373 | Review Plan supplement exhibits, including retained cases<br>of action and liquidation analysis and LT Agreement. | | | |
| 11/10/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.8<br>1,590.00 | 1,272.00<br>Billable |
| #1276688 | Complete review of Plan supplement. | | | |
| 11/12/25 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1277245 | Review plan voting summary. | | | |
| 11/17/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1278763 | Brief review of UST objection to joint Plan / DS | | | |
| 11/17/25 | eblander / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1278764 | Email to Verita team re: West Columbia Storage comms re:<br>ballot | | | |
| 11/17/25 | eblander / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1278765 | Review email from counsel to West Columbia Storage LLC<br>re: ballot issues | | | |

Togut, Segal & Segal LLP

Powin LLP

*12/26/2025*

10/1/2025...12/5/2025

Client Billing Report

*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/25 | cribeiro / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1278839 | Review UST objection to Powin plan (0.2); Review Powin plan and solicitation procedures (0.4) | | | |
| 11/18/25 | cribeiro / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278849 | Call with T. Moyron (Dentons) re voting/tabulation procedures | | | |
| 11/19/25 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1278464 | E-mails with CR re: US Trustee objections. | | | |
| 11/19/25 | cribeiro / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1278852 | Email with FAO re UST Powin plan objection | | | |
| 11/19/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278863 | OC MM re Powin plan workstreams | | | |
| 11/20/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278886 | OC DP re exhibit list filing in Powin | | | |
| 11/20/25 | cribeiro / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1278887 | Call with FAO re surety estimation motion (0.1); Follow up call with FAO re discussion with Spector Rubin re surety estimation motion (0.1) | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.7 885.00 | 619.50 Billable |
| #1278888 | Email with FAO, DP, C. Doherty (Dentons) re surety estimation motion (0.1); Email with T. Moyron, V. Durrer (Dentons) re Spector Rubin inquiry re estimation motion (0.1); Call with V. Durrer (Dentons), C. Doherty (Dentons) re Avolon response (0.2); Email with FAO re call with Dentons re surety negotiations (0.3) | | | |
| 11/20/25 | cribeiro / Comm. Others Plan and Disclosure Statement | T | 0.3 885.00 | 265.50 Billable |
| #1278889 | Email with FAO, A. Donner (Spector Rubin) re surety estimation motion (0.1); Call with A. Donner (Spector Rubin) re surety estimation motion (0.2) | | | |
| 11/20/25 | cribeiro / Review Docs. Plan and Disclosure Statement | T | 0.2 885.00 | 177.00 Billable |
| #1278890 | Review exhibit list re estimation motion | | | |
| 11/20/25 | cribeiro / Review Docs. Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1278892 | Review surety estimation motion | | | |
| 11/21/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1278903 | Call with V. Durrer (Dentons) re Avalon issues | | | |
| 11/21/25 | cribeiro / OC/TC strategy Plan and Disclosure Statement | T | 0.1 885.00 | 88.50 Billable |
| #1278904 | Call with FAO re Avolon surety issues | | | |
| 11/22/25 | cribeiro / Comm. Profes. Plan and Disclosure Statement | T | 0.7 885.00 | 619.50 Billable |
| #1278911 | Call with T. Moyron (Dentons), V. Durrer (Dentons), G. Medina (Dentons), C. Doherty (Dentons) re confirmation matters (0.6); call with T. Moyron (Dentons) re motion to shorten (0.1) | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/24/25 | dperson / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1279324 | Prepared (.2), filed (.2) and coordinate service (,2) in connection with Emergency Motion of The Debtors and The Committee For Entry of An Order Disallowing and Expunging The Administrative Claim Filed By Flexgen or, In The Alternative, Estimating That Claim at $0 For All Purposes. | | | |
| 11/24/25 | dperson / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1279325 | Review and circulate Order Granting Emergency Motion of The Debtors and The Committee For Entry of An Order Disallowing and Expunging The Administrative Claim Filed By Flexgen or, In The Alternative, Estimating That Claim at $0 For All Purposes filed by Debtor Powin, LLC | | | |
| 11/24/25 | dperson / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1279326 | Prepared (.2) , filed (.2) and coordinate service (.2) re: Notice of Revised Proposed Order Granting Debtors' Motion for Entry of an Order (I) Estimating the Claims of New York Marine & General Insurance Company and Avalon Risk Management Insurance Agency, LLC at $0; (II) Directing the Turnover and Use of Excess Cash Collateral to be Distributed Pursuant to the Plan; (III) Approving a Procedure for Consensually Resolving Surety Claims and (IV) Related Relief | | | |
| | Matter Total: | | 63.80 | 68,744.00 |

### Matter:  Post-Confirmation Matters

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/25 | foswald / Comm. Profes.<br>Post-Confirmation Matters | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1280579 | E-mails with Walsh / Dentons / BR re: transition call. | | | |
| 12/1/25 | foswald / Comm. Profes.<br>Post-Confirmation Matters | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1280581 | Zoom with T. Walsh / B. Gleason, Dentons, EB and CR re: transition issues post Effective Date. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/25 | cribeiro / Comm. Profes.<br>Post-Confirmation Matters | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1281381 | Call with FAO, EB, V. Durrer (Dentons), T. Moyron (Dentons), T. Walsh (Steptoe), J. Archambeau (Steptoe), K. Aulet (Brown Rudnick), B. Gleason (J.S. Held) re post-effective date transition issues | | | |
| 12/1/25 | cribeiro / Inter Off Memo<br>Post-Confirmation Matters | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281385 | Email with FAO, EB re Powin transition issues | | | |
| 12/1/25 | eblander / Inter Off Memo<br>Post-Confirmation Matters | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1281542 | Comms and coordination w/ FAO and CR re: Debtor transition call w/ Trustee | | | |
| 12/1/25 | eblander / Prep. Ct./Calls<br>Post-Confirmation Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281543 | Further comms and coordination re: post-confirmation transition call | | | |
| 12/1/25 | eblander / Attend Meeting<br>Post-Confirmation Matters | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1281546 | Attend call with TSS, Dentons, and Steptoe re: transition issues post-Effective Date (.3);  email to FAO following call re: next steps re: Pulse matter (.1) | | | |
| 12/1/25 | eblander / Comm. Profes.<br>Post-Confirmation Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281547 | Comms w/ Steptoe / TSS re: transition issues re: post-effective transition | | | |
| 12/2/25 | eblander / OC/TC strategy<br>Post-Confirmation Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1281552 | OC w/ FAO re: next steps re: post-Effective transition and Pulse matter | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/25 | cgrady / Inter Off Memo<br>Post-Confirmation Matters | T | 0.1<br>575.00 | 57.50<br>Billable |
| #1282214 | Comms w/ FAO re: status of Effective Date, transition to<br>Trustee | | | |
| | Matter Total: | | 2.00 | 2,189.00 |

### Matter:  Professionals Fees/Other

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268842 | E-mails with Marten at Arent re: questions as to OCP<br>declaration / fee payments. | | | |
| 10/21/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273234 | Email with S. Zimmerman (Uzzi) re KBF retainer | | | |
| 10/22/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273100 | Prepared, filed and coordinate service re:  September Fee<br>Statement for Uzzi & Lall | | | |
| 10/22/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1273103 | E-mails with Dominic Intrieri re: September Fee Statement<br>for Uzzi & Lall | | | |
| 10/22/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273250 | Email with S. Zimmerman (Uzzi) re KBF OCP issue | | | |
| 10/23/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273290 | Call with S. Zimmerman (Uzzi) re KBF | | | |

Togut, Segal & Segal LLP

**Client Billing Report**

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/23/25 | cribeiro / Inter Off Memo Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1273291 | Email with FAO re KBF retainer issue | | | |
| 10/24/25 | cribeiro / Comm. US Tee Professionals Fees/Other | T | 0.2 885.00 | 177.00 Billable |
| #1273293 | Email with J. Sponder (UST) re KBF issue | | | |
| 10/24/25 | cribeiro / Comm. Profes. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1273295 | Email with K. Aulet (Brown Rudnick), D. Stolz (Genova) re KBF issue | | | |
| 10/27/25 | cribeiro / Comm. Profes. Professionals Fees/Other | T | 0.3 885.00 | 265.50 Billable |
| #1274274 | Email with K. Aulet (Brown Rudnick) re KBF invoices (0.1); Email with S. Zimmerman (Uzzi) re Clyde & Co invoices and KPMG Spain status (0.1); Email with K. Aulet (Brown Rudnick), D. Stolz (Genova) re Clyde & Co invoices (0.1) | | | |
| 10/27/25 | cribeiro / Exam/Analysis Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1274275 | Review status of OCPs and payments | | | |
| 10/27/25 | cribeiro / Review Docs. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1274286 | Review Clyde & Co invoices (0.1) | | | |
| 10/27/25 | cribeiro / Comm. US Tee Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1274288 | Email with J. Sponder (UST) re KBF Invoices and Clyde & Co invoices | | | |
| 10/29/25 | cribeiro / Comm. Profes. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1274362 | Email with S. Zimmerman (Uzzi) re Spanish legal fees | | | |

Togut, Segal & Segal LLP

Powin LLP                                                                                          *12/26/2025*
10/1/2025...12/5/2025                                                                              *4:23:44 PM*

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/11/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1277221 | Call with V. Durrer re: professionals first fee applications. | | | |
| 11/11/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1277520 | Communications with Dentons team re: scheduling of hearing on first interim fee applications. | | | |
| 11/11/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1277523 | Communications with G. Medina re: 11/13 Omni Hearing, matters going forward. | | | |
| 11/11/25 | dperson / Comm. Court<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1277527 | Communications with R. Earl in Chambers re: Scheduling of Dec Omni Hearing and professional fee applications. | | | |
| 11/12/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1277246 | E-mails among Dentons, DP and Uzzi re: first fee applications. | | | |
| 11/12/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1277380 | E-mails with FAO and Professionals re: first interim fee applications, deadlines and related strategy issues. | | | |
| 11/12/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.8<br>560.00 | 448.00<br>Billable |
| #1277530 | Communications with Denton's team re: coordination of scheduling of fee hearing, filing timelines etc. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/12/25 | dperson / Comm. US Tee<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1277531 | Communications with US Trustee re: coordination of scheduling of fee hearing, filing timelines etc. | | | |
| 11/12/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1277532 | Communications with Committee professionals re: First Interim Fee Hearing and filing timeline. | | | |
| 11/12/25 | dperson / Review Docs.<br>Professionals Fees/Other | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1277533 | Review Uzzi engagement re: fee application filing requirements. (.2) E-mails with D. Intieri re: same (.1). | | | |
| 11/14/25 | foswald / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1277562 | E-mails with Committee counsel and Dentons re: fee applications. | | | |
| 11/17/25 | foswald / Comm. Court<br>Professionals Fees/Other | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1279064 | E-mail with Chambers and others re: first fee applications. | | | |
| 11/20/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1278725 | Prepared, filed and coordinate service Fifth Monthly Statement for Uzzi for the Period October 1, 2025 through October 31, 2025 | | | |
| 11/20/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1281332 | E-mails with D. Intreri re: filing of Fifth Monthly Statement for Uzzi for the Period October 1, 2025 through October 31, 2025 | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/25/25 | cribeiro / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1279777 | OC DP re Powin fee app filings | | | |
| 11/25/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1279782 | Email with D. Intrieri (Uzzi) re AFS invoices | | | |
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1280673 | E-mails with D. Nicholls re: Dentons Fee Application review<br>and comments. | | | |
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1280678 | E-mails with H. Thomas @ Dentons re: exhibit comments<br>for first interim Fee Applications. | | | |
| 11/25/25 | dperson / Draft Documents<br>Professionals Fees/Other | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1280679 | Draft Omnibus Notice of Hearing. | | | |
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1280680 | E-mails with D. Calderon @ Verita re:  First Interim Fee<br>Application status. | | | |
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1280681 | E-mails with V. Durrer re:  Huron Engagement and<br>requirements in connection with filing a First Interim Fee<br>Application. | | | |
| 11/25/25 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1280682 | E-mails with Committee Counsel re: First Interim Fee<br>Applications. | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/25/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1280683 | Prepared, filed and coordinate service re: Huron Advisory<br>First & Final Interim Fee Application. | | | |
| 11/26/25 | dperson / Revise Docs.<br>Professionals Fees/Other | T | 1.1<br>560.00 | 616.00<br>Billable |
| #1279320 | Revised Draft Omni Notice of Hearing for all Professional<br>Fee Applications. | | | |
| 11/26/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1279322 | Prepared, filed and coordinate service re: Final Application<br>for Compensation for Huron Transaction Advisory, LLC. | | | |
| 11/26/25 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1279323 | Prepared, filed and coordinate service re: First Application<br>for Compensation for Kurtzman Carson Consultants, LLC<br>dba Verita Global, Administrative Advisor | | | |
| 12/1/25 | cribeiro / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281371 | Email with J. Sponder (UST) re KBF invoices | | | |
| 12/1/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281374 | Email with K. Aulet (BR) re KBF invoices | | | |
| 12/1/25 | cribeiro / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1281375 | Review KBF invoices | | | |
| 12/1/25 | cribeiro / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1281377 | Email with D. Intrieri (Uzzi), S. Zimmerman (Uzzi) re KBF<br>and Rudd & Co. issues | | | |

Togut, Segal & Segal LLP

Powin LLP                        Client Billing Report                        *12/26/2025*
10/1/2025...12/5/2025                                                          *4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/25 | cribeiro / Comm. Profes. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1281379 | Email with K. Bryan (ArendtFox) re OCP invoices | | | |
| 12/1/25 | cribeiro / Comm. Profes. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1281383 | Call with D. Intrieri (Uzzi) re OCP issues | | | |
| 12/2/25 | cribeiro / Review Docs. Professionals Fees/Other | T | 0.1 885.00 | 88.50 Billable |
| #1281368 | Review Beijing Dacheng OCP invoices | | | |
| 12/2/25 | foswald / Comm. Profes. Professionals Fees/Other | T | 0.1 1,590.00 | 159.00 Billable |
| #1281388 | E-mails with Intrieri re: fee estimate thru Effective Date. | | | |
| | Matter Total: | | 13.10 | 9,384.50 |

### Matter:  Retention of Professionals

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/1/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.4 1,590.00 | 636.00 Billable |
| #1267992 | E-mails with OCPs and CR re: declarations and questionnaire. | | | |
| 10/1/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.5 885.00 | 442.50 Billable |
| #1268765 | Email to M. Nagrodzki (PwC) re retention application (0.1); email to OCPs re status of declarations (0.4) | | | |
| 10/2/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.3 885.00 | 265.50 Billable |
| #1268779 | Email with S. Patel re OCP declaration (0.1); Email with D. Intrieri (Uzzi) re G&T OCP (0.1); email with N. Marten (AFS) re OCP declaration (0.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268806 | Email with F. Sanchez (KPMG Spain) re OCP declaration | | | |
| 10/2/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268838 | E-mail KPMG (UK) re: questions as to services / claim. | | | |
| 10/3/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268276 | E-mails Uzzi re: PWC additional services. | | | |
| 10/3/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1268821 | Call with S. Patel (SLF) re OCP order requirements (0.2) | | | |
| 10/3/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268823 | Revise OCP tracker | | | |
| 10/3/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268826 | Call with J. Bienstock (PwC) re retention application | | | |
| 10/3/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1268827 | Email with FAO, D. Intrieri (Uzzi) re PwC retention | | | |
| 10/6/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1268608 | E-mail KPMG documents. | | | |
| 10/7/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269807 | Review SLF OCP declaration (0.1) | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269808 | Email with S. Patel (SLF) re OCP declaration | | | |
| 10/7/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1269809 | Revise OCP tracker | | | |
| 10/7/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1269810 | Email with C. Paulson (Powin) re PwC retention (0.1);<br>email with T. Moyron (Dentons), G. Uzzi (Uzzi) re KPMG<br>spain OCP issue (0.1) | | | |
| 10/7/25 | cribeiro / Exam/Analysis<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1269811 | Consider questions posed by KPMG Spain re OCP<br>requirements | | | |
| 10/7/25 | foswald / Comm. Client<br>Retention of Professionals | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1270032 | E-mail with client re: PWC services going forward. | | | |
| 10/8/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269760 | Prepared, filed and coordinate service re: Declaration of<br>Surajkumar Patel on behalf of Proposed Ordinary Course<br>Professional Schwartz Levitsky Feldman LLP | | | |
| 10/8/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269827 | Email with DP re filing of SLF OCP declaration | | | |
| 10/8/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269828 | Email with F. Martinez (KPMG) re OCP declaration | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/8/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1269832 | Email with S. Patel (SLF) re OCP Declaration filing | | | |
| 10/9/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.6 885.00 | 531.00 Billable |
| #1269861 | Email with D. Intrieri (Uzzi) re OCPs (0.1); Email with T. Moyron (Dentons), G. Uzzi (Uzzi) re PwC engagement (0.1); Email with F. Martinez (KPMG) re OCP (0.1); Email wtih J. Bienstock (PwC) re engagement (0.1); email to OCPs re final filing of OCP declarations (0.2) | | | |
| 10/9/25 | cribeiro / Exam/Analysis Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1269871 | Review status of OCP declarations | | | |
| 10/9/25 | cribeiro / Review Docs. Retention of Professionals | T | 0.3 885.00 | 265.50 Billable |
| #1269880 | Review AFS OCP declaration (0.1); review DWT OCP declaration (0.2) | | | |
| 10/9/25 | cribeiro / Inter Off Memo Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1269883 | Email with DP re filing of AFS OCP declaration | | | |
| 10/10/25 | dperson / Prep Filing/Svc Retention of Professionals | T | 0.6 560.00 | 336.00 Billable |
| #1269757 | Prepared and filed Declaration of Angela M. Santos on Behalf of Proposed Ordinary Course Professional ArentFox Schiff LLP. | | | |
| 10/10/25 | dperson / Prep Filing/Svc Retention of Professionals | T | 0.6 560.00 | 336.00 Billable |
| #1269767 | Prepared and filed Declaration of Sean O'Neill on Behalf of Proposed Ordinary Course Professional McCarthy Tetrault LLP | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.6<br>560.00 | 336.00<br>Billable |
| #1269768 | Prepared and filed Declaration of Pascal Jiang on Behalf of Proposed Ordinary Course Professional Beijing Dacheng Law Offices, LLP | | | |
| 10/10/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1269773 | E-mails with CR re: OCP Declarations for filing, status for same. | | | |
| 10/10/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>885.00 | 531.00<br>Billable |
| #1269887 | Email with D. Butler (DWT) re OCP declaration (0.1); Email with S. O'Neill (McCarthy) re OCP declaration questions (0.2); Email with OCP professionals re as filed declarations and related deadlines (0.3) | | | |
| 10/10/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1269888 | Revise DWT OCP declaration for filing | | | |
| 10/10/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1269889 | Email with DP re OCP declaration filing | | | |
| 10/10/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1269890 | Review Beijing Dacheng OCP Declaration (0.1); Review McCarthy OCP declaration (0.1) | | | |
| 10/10/25 | foswald / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269907 | Review/ Retention of Professionals review the Declaration & questionnaire for Beijing counsel | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/25 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1269908 | Emails with OCP counsel McCarthy Tetrault re questions to complete retention docs | | | |
| 10/14/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270928 | Email with FAO, EB, P. Diebschlag (Clyde & Co.) re OCP requirements | | | |
| 10/14/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1270935 | Call with D. Intrieri (Uzzi), S. Zimmerman (Uzzi) re OCP | | | |
| 10/14/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1270945 | Email with D. Intrieri (Uzzi), S. Zimmerman (Uzzi) re OCP order | | | |
| 10/14/25 | cribeiro / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1270954 | OC FAO re KPMG Spain OCP issues | | | |
| 10/14/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1270958 | Draft memo to FAO re OCP vendor issue | | | |
| 10/14/25 | eblander / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1271003 | Comms w/ FAO and CR re: payment of pre-petition OCP claims | | | |
| 10/15/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1270968 | Call with D. Intrieri (Uzzi), S. Zimmerman (Uzzi), F. Martinez (KPMG Spain) re OCP order (0.3); Follow up call with D. Intrieri (Uzzi) re call with KPMG spain (0.1) | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/25 | cribeiro / Exam/Analysis Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1270987 | Review status of additional OCPs | | | |
| 10/17/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1271044 | Call with S. Zimmerman (Uzzi) re OCPs (0.1); Email with S. Zimmerman (Uzzi) re objections to OCP declaration (0.1) | | | |
| 10/17/25 | cribeiro / Comm. US Tee Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1271050 | Email with J. Sponder (UST) re OCP invoices | | | |
| 10/17/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1271051 | Email with K. Aulet (Brown Rudnick), D. Stolz (Genova) re OCP invoices | | | |
| 10/23/25 | foswald / Inter Off Memo Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1273219 | E-mails with CR re: KBF retainer. | | | |
| 10/24/25 | foswald / Inter Off Memo Retention of Professionals | T | 0.2 1,590.00 | 318.00 Billable |
| #1273142 | E-mails with CR re: KPF post petition retainer/OCP. | | | |
| 10/24/25 | foswald / Comm. Profes. Retention of Professionals | T | 0.1 1,590.00 | 159.00 Billable |
| #1273143 | E-mail J. Sponder and CR re: KPF post petition retainer/OCP. | | | |
| 10/27/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1274293 | Email with C. Reilly (Miller Nash) re OCP declaration | | | |

Togut, Segal & Segal LLP

Powin LLP                                                          *12/26/2025*
10/1/2025...12/5/2025            Client Billing Report              *4:23:44 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274295 | Review Miller Nash OCP declaration | | | |
| 10/27/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274297 | Email with DP re Miller Nash OCP declaration filing | | | |
| 10/27/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1274385 | E-mail with CR re: Miller Nash OCP declaration filing status issues. | | | |
| 10/28/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273606 | Prepared, filed and coordinate service re: Declaration of Diane M. Butler on behalf of Proposed Ordinary Course Professional Davis Wright Tremaine LLP | | | |
| 10/28/25 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1273627 | Prepared, filed and coordinate service re: Declaration of Joshua M. F. Sasaki on behalf of Proposed Ordinary Course Professional Miller Nash LLP | | | |
| 10/28/25 | cribeiro / Exam/Analysis<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1274311 | Review status of OCPs | | | |
| 10/28/25 | cribeiro / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274313 | Email with DP re DWT OCP Declaration | | | |
| 10/28/25 | cribeiro / Revise Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274315 | Revise OCP tracker | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1274384 | E-mail with CR re: DWT OCP Declaration, filing issues. | | | |
| 10/28/25 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1274521 | E-mails with professionals re: OCP Declarations, followup for filing same. | | | |
| 10/28/25 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1276278 | E-mail with CR re status and filing of DWT OCP Declaration | | | |
| 11/11/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1277376 | Email with D. Intrieri (Uzzi) re KPMG UK issues | | | |
| 11/14/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1277491 | Call with D. Intrieri (Uzzi) re OCP declaration filing | | | |
| 11/14/25 | cribeiro / Comm. Others<br>Retention of Professionals | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1277493 | Email with G&T re OCP declaration | | | |
| 11/19/25 | cribeiro / Review Docs.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278859 | Review G&T OCP declaration | | | |
| 11/19/25 | cribeiro / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278860 | Email with P. Groenenboom (G&T) re OCP declaration | | | |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/25 | cribeiro / Review Docs. Retention of Professionals | T | 0.2 885.00 | 177.00 Billable |
| #1278876 | Review revised G&T OCP declaration | | | |
| 11/20/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1278878 | Call with D. Intrieri (Uzzi) re G&T OCP issues | | | |
| 11/20/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1278881 | Email with D. Intrieri (Uzzi), P. Groenenboom (G&T) re OCP declaration | | | |
| 11/21/25 | cribeiro / Comm. Profes. Retention of Professionals | T | 0.1 885.00 | 88.50 Billable |
| #1278898 | Email with P. Groenenboom (G&T) re OCP declaration | | | |
| | Matter Total: | | 14.90 | 13,205.00 |

### Matter:  Sale of Property

| | | | | |
|---|---|---|---|---|
| 10/2/25 | foswald / Comm. Profes. Sale of Property | T | 0.2 1,590.00 | 318.00 Billable |
| #1268839 | E-mails with T. Moyron re: Motion to Abandon / Sell de minimis assets. | | | |
| 10/4/25 | foswald / Review Docs. Sale of Property | T | 0.3 1,590.00 | 477.00 Billable |
| #1268286 | Review motion for an order to abandon / sell de minimis assets. | | | |
| 10/6/25 | foswald / Comm. Profes. Sale of Property | T | 0.2 1,590.00 | 318.00 Billable |
| #1268610 | E-mails DP and T. Moyron re: Notice of Abandonment Motion. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/25 | foswald  / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268616 | E-mail G. Medina Notice for Abandonment. | | | |
| 10/6/25 | foswald  / Review Docs.<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268626 | Review draft Notice for Motion to Abandon. | | | |
| 10/6/25 | foswald  / Comm. US Tee<br>Sale of Property | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1268627 | E-mail US Trustee re: Abandonment Motion. | | | |
| 10/6/25 | dperson  / Comm. Profes.<br>Sale of Property | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276114 | E-mails with FAO and T. Moyron (Dentons) re: Notice of Abandonment Motion and related issues (.2) Followup call with T. Moyron re: same (.1). | | | |
| | Matter Total: | | 1.30 | 1,758.00 |

### Matter:  Schedules

| | | | | |
|---|---|---|---|---|
| 11/3/25 | foswald  / Comm. Profes.<br>Schedules | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274850 | Call with V. Durrer re: TSS to handle the OSC today on EKS. | | | |
| 11/3/25 | foswald  / Review Docs.<br>Schedules | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1274851 | Review OSC and underlying papers for the Powin EKS SellCo matter. | | | |
| 11/3/25 | foswald  / Review Docs.<br>Schedules | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1274853 | Review letters to the Court from Durrer/Sponder re: OSC and underlying papers for the Powin EKS SellCo matter. | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/25 | foswald / Inter Off Memo Schedules | T | 0.4 1,590.00 | 636.00 Billable |
| #1274854 | E-mails DP and CR re: info on EKS sale/Plan info. | | | |
| 11/3/25 | foswald / Prep. Ct./Calls Schedules | T | 0.5 1,590.00 | 795.00 Billable |
| #1274855 | Prepare for OSC hearing as to EKS Schedules / Statements;  sale of EKS on asset "put" right in the Aug sale. | | | |
| 11/3/25 | foswald / Comm. Profes. Schedules | T | 0.2 1,590.00 | 318.00 Billable |
| #1274856 | Additional e-mails with J. Sponder/V. Durrer and Chambers re: OSC hearing as to EKS Schedules / Statements;  sale of EKS on asset "put" right in the Aug sale. | | | |
| 11/3/25 | foswald / Review Docs. Schedules | T | 0.1 1,590.00 | 159.00 Billable |
| #1274857 | Review Chambers' advise re: EKS matter will be decided on the papers -- no OSC hearing today. | | | |
| 11/3/25 | dperson / Inter Off Memo Schedules | T | 0.4 560.00 | 224.00 Billable |
| #1276260 | E-mails with FAO and CR re: EKS sale and Plan information. | | | |
| 11/3/25 | dperson / Review Docs. Schedules | T | 0.7 560.00 | 392.00 Billable |
| #1276261 | Review EKS sale and Plan information in connection with US Trustee Objection to Debtors request to not file schedules and hearing preparation for same. | | | |
| 11/3/25 | dperson / Inter Off Memo Schedules | T | 0.2 560.00 | 112.00 Billable |
| #1276436 | E-mails with FAO re: Appearance information for Hearing on OSC | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/25 | dperson / Comm. Profes.<br>Schedules | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276441 | E-mails with G. Medina re: status of 11/3 Emergency hearing. | | | |
| 11/3/25 | dperson / Review Docs.<br>Schedules | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276443 | Review terms of EKS Sale and provide summary/related filings in advance of scheduled emergency hearing on same. | | | |
| | Matter Total: | | 4.00 | 4,300.00 |
| | **Matter:  Tax issues** | | | |
| 10/22/25 | cribeiro / Comm. Profes.<br>Tax issues | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273251 | Email with G. Uzzi (Uzzi), C. Paulson (Powin) re Charger Holdings tax filings | | | |
| 10/28/25 | cribeiro / Comm. Client<br>Tax issues | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1274345 | Email with M. Kahl (Powin) re CHarger Holdings tax filing obligations | | | |
| 11/4/25 | cribeiro / Review Docs.<br>Tax issues | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1276498 | Review charger holdings chapter 11 petition and authorizing resolution re TX tax inquiry | | | |
| | Matter Total: | | 0.60 | 531.00 |
| | **Matter:  TSS Fee Application/Fee Statements** | | | |
| 10/20/25 | foswald  / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1272643 | E-mails DP / CR re: Aug and Sep fee statements prep. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1272644 | Review and revise Aug fee statement for filing. | | | |
| 10/20/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1273070 | E-mails with FAO and CR Re: review and preparing<br>monthly statements for August and September. | | | |
| 10/20/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1273076 | Prepared, filed and coordinate service re: August Fee<br>Statement. | | | |
| 10/20/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1273175 | Email with FAO, DP re Powin Sept. Fee Statement | | | |
| 10/20/25 | cribeiro / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 2.3<br>885.00 | 2,035.50<br>Billable |
| #1273177 | Revise Powin August fee statement (1.0); Revise Sept. fee<br>statement (1.3) | | | |
| 10/27/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1274291 | Email with DP re Sept. fee statement filing | | | |
| 10/27/25 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>560.00 | 112.00<br>Billable |
| #1274386 | E-mails with CR re: review and preparing Sept. fee<br>statements for filing for Togut and all professionals. | | | |
| 10/27/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1274502 | Prepared, filed and coordinate service re: September Fee<br>Statement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Powin LLP
10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/30/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 1.3<br>560.00 | 728.00<br>Billable |
| #1274376 | Draft Summary cover sheet and exhibits for First Interim Fee Application. | | | |
| 10/30/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 1.6<br>560.00 | 896.00<br>Billable |
| #1274394 | Begin Drafting First Interim Fee Application. | | | |
| 11/3/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1276448 | Draft CNO re: August Fee Statement (.3) E-mails with FAO and CR re: same. (.1) | | | |
| 11/4/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.5<br>560.00 | 280.00<br>Billable |
| #1276256 | Prepared, filed and coordinate service re: CNO regarding Togut Third Fee Statement. | | | |
| 11/5/25 | cribeiro / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1276533 | OC DP re Powin fee app | | | |
| 11/5/25 | dperson / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1280517 | OC with CR re Professional and Togut First Interim Application. | | | |
| 11/6/25 | dperson / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1280550 | OC with CR re: comments for Togut Fee Application. | | | |
| 11/6/25 | dperson / Prep. Charts<br>TSS Fee Application/Fee Statements | T | 2.9<br>560.00 | 1,624.00<br>Billable |
| #1280556 | Review NJ case precedent and prepared Summary cover sheet, data files, Exhibits, Time and Expense reports, certification and related Budget & Customary reports. | | | |

Togut, Segal & Segal LLP

Powin LLP

Client Billing Report

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/10/25 | dperson / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 1.6<br>560.00 | 896.00<br>Billable |
| #1277393 | Finalize draft of First Interim Application for circulation. | | | |
| 11/11/25 | dperson / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276850 | OC's with CR re: Timing for first interim fee applications. | | | |
| 11/11/25 | dperson / Comm. Profes.<br>TSS Fee Application/Fee Statements | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1276851 | Call with G. Medina @ Dentons re: Timing for first interim fee applications. | | | |
| 11/11/25 | cribeiro / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1277374 | OC DP re Powin fee app (0.1); follow up OC DP re Powin fee app (0.1) | | | |
| 11/11/25 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1277462 | Draft CNO re: Togut September Fee Statement. | | | |
| 11/11/25 | dperson / Comm. Profes.<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1277526 | Communications with T. Buckingham re: CNO service issues. | | | |
| 11/18/25 | cribeiro / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278841 | Email wtih FAO re Powin Oct fee statement | | | |
| 11/18/25 | cribeiro / OC/TC strategy<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1278842 | OC DP re Powin Oct. fee statement | | | |

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/19/25 | dperson / Comm. US Tee<br>TSS Fee Application/Fee Statements | T | 0.3<br>560.00 | 168.00<br>Billable |
| #1280635 | Followup e-mails with US Tee Office re: fee hearing<br>discussions. | | | |
| 11/21/25 | foswald / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.6<br>1,590.00 | 954.00<br>Billable |
| #1278572 | Review updated draft of fee application. | | | |
| 11/23/25 | foswald / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1278673 | E-mail CR re TSS first fee app status. | | | |
| 11/23/25 | cribeiro / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 2.2<br>885.00 | 1,947.00<br>Billable |
| #1278917 | Revise Powin fee application | | | |
| 11/24/25 | dperson / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.7<br>560.00 | 392.00<br>Billable |
| #1279336 | Revised Togut First Interim Fee Application and exhibits in<br>advance of final review and filing. | | | |
| 11/25/25 | foswald / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1279247 | Final revisions to TSS 1st fee application. | | | |
| 11/25/25 | foswald / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>1,590.00 | 318.00<br>Billable |
| #1279248 | E-mails with CR re: final revisions to TSS 1st fee<br>application. | | | |
| 11/25/25 | cribeiro / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.5<br>885.00 | 442.50<br>Billable |
| #1279752 | Review Powin fee application | | | |

Powin LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/26/2025*
*4:23:44 PM*

10/1/2025...12/5/2025

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/25/25 | cribeiro / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.8<br>885.00 | 708.00<br>Billable |
| #1279770 | Revise Powin fee application | | | |
| 11/25/25 | cribeiro / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.2<br>885.00 | 177.00<br>Billable |
| #1279774 | Review Dentons fee application | | | |
| 11/25/25 | dperson / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1280677 | Revised Fee Application to incorporate comments from FAO/CR. | | | |
| 11/26/25 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.9<br>560.00 | 504.00<br>Billable |
| #1279321 | Prepared, filed and coordinate service re: First Application for Compensation for Togut, Segal & Segal LLP | | | |
| 11/26/25 | foswald / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>1,590.00 | 636.00<br>Billable |
| #1279802 | Final review of 1st fee application for filing. | | | |
| 11/26/25 | cribeiro / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1279819 | Review Powin fee app | | | |
| 12/4/25 | foswald / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.3<br>1,590.00 | 477.00<br>Billable |
| #1282120 | Review TSS' projections for remaining fee estimate. | | | |
| 12/4/25 | foswald / Comm. Profes.<br>TSS Fee Application/Fee Statements | T | 0.1<br>1,590.00 | 159.00<br>Billable |
| #1282121 | E-mail Uzzi team re: TSS' projections for remaining fee estimate. | | | |

Powin LLP

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2025...12/5/2025

*12/26/2025*
*4:23:44 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/4/25 | foswald  / Review Docs.<br>TSS Fee Application/Fee Statements | T | 1.1<br>1,590.00 | 1,749.00<br>Billable |
| #1282123 | Review services/pleadings 9/1 to date. | | | |
| 12/4/25 | cribeiro  / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1282237 | Review Powin October fee statement | | | |
| 12/4/25 | cribeiro  / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.3<br>885.00 | 265.50<br>Billable |
| #1282242 | Revise Powin fee statement | | | |
| 12/5/25 | cribeiro  / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.4<br>885.00 | 354.00<br>Billable |
| #1282244 | Review Powin fee statement | | | |
| 12/5/25 | cribeiro  / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>885.00 | 88.50<br>Billable |
| #1282245 | Emailw tih CJ, DP re Powin Oct fee statement. | | | |
| 12/5/25 | dperson  / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1283058 | E-mail with CR re: October Fee Statement. | | | |
| 12/5/25 | dperson  / Comm. Client<br>TSS Fee Application/Fee Statements | T | 0.4<br>560.00 | 224.00<br>Billable |
| #1283452 | E-mail with Gabriel Paul re: Revised Invoice for Release of Holdbacks 1st Interim Fee App (5-28-25 through 8-31-2025) | | | |
| 12/5/25 | dperson  / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>560.00 | 56.00<br>Billable |
| #1283453 | E-mail with CR/MM re: Revised Invoice for Release of Holdbacks 1st Interim Fee App (5-28-25 through 8-31-2025) | | | |

|  | Matter Total: | | 26.90 | 21,643.00 |

Powin LLP
10/1/2025...12/5/2025

Togut, Segal & Segal LLP
Client Billing Report

*12/26/2025*
*4:23:44 PM*

---

| Date<br>Slip Number | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 399,783.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 399,783.00 |
| Grand Total: | | | 399,783.00 |

Togut, Segal & Segal LLP

Powin LLP
10/1/2025...12/5/2025

Summary Report

*12/26/2025*
*4:26:50 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Online Research | | 0.0 | 1,596.54 |
| Photocopies | | 0.0 | 22.50 |
| | Grand Total: | 0.0 | 1,619.04 |

1

Powin LLP
10/1/2025...12/5/2025

# Togut, Segal & Segal LLP
## Client Billing Report

*12/26/2025*
*4:27:17 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  General** | | | |
| 10/1/25 | atogut / Online Research<br>General | E | 0.0<br>102.80 | 102.80<br>Billable |
| #1254518 | Pacer charges for June 2025. | | | |
| 10/1/25 | atogut / Online Research<br>General | E | 0.0<br>134.98 | 134.98<br>Billable |
| #1262062 | Westlaw research for August 2025. | | | |
| 10/1/25 | atogut / Online Research<br>General | E | 0.0<br>57.10 | 57.10<br>Billable |
| #1262726 | Pacer charges for August 2025. | | | |
| 10/31/25 | foswald / Photocopies<br>General | E | 0.0<br>22.50 | 22.50<br>Billable |
| #1273963 | Photocopies for October 2025. | | | |
| 10/31/25 | foswald / Online Research<br>General | E | 0.0<br>156.15 | 156.15<br>Billable |
| #1274530 | Westlaw research for October 2025. | | | |
| 10/31/25 | foswald / Online Research<br>General | E | 0.0<br>5.70 | 5.70<br>Billable |
| #1274580 | Pacer charges for October 2025. | | | |
| 11/30/25 | atogut / Online Research<br>General | E | 0.0<br>1,139.81 | 1,139.81<br>Billable |
| #1279999 | Westlaw research for November 2025. | | | |
| | Matter Total: | | 0.00 | 1,619.04 |

Powin LLP

Togut, Segal & Segal LLP

Client Billing Report

*12/26/2025*
*4:27:17 PM*

10/1/2025...12/5/2025

| Date | | | | | | |
| Slip Number | | | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|---|---|
| | | Total Time Bill: | | | | |
| | | Total Time Non Bill: | | | | |
| | | Total Costs Bill: | | | | 1,619.04 |
| | | Total Costs Non Bill: | | | | |
| | | Total Non Billable: | | | | |
| | | Total Billable: | | | | 1,619.04 |
| | | Grand Total: | | | | 1,619.04 |