**EXHIBIT G**

**Proposed Order**



Dentons US LLP
601 S. Figueroa Street
Suite 2500
Los Angeles, CA 90017

Powin, LLC                    **INVOICE #:**                                        **5001-1045901**
20550 SW 115th Ave  Invoice Date:                                              January 28, 2026
Tualatin, OR 97062

**Matter Number:**        15817500-000002
**Description:**            Post Petition

Payment Due Upon Receipt

For professional services rendered through December 5, 2025

**Invoice Amount**                                                              **$82,067.56**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #: 271070801**
**Account #: 0801051693**
**Account Name: Dentons US LLP**
**Swift Code: CITIUS33**
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**                      **Payment by check (USPS):**
REMITCO                                                          Dentons US LLP
Dentons #3078                          **OR**                     P.O. Box. 3078
5450 N. Cumberland Avenue                                       Carol Stream, IL 60132-3078
Chicago, IL 60656

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
V. Durrer at (213) 243 6050



Client: Powin, LLC                                          Invoice Date:          January 28, 2026

Matter: 15817500-000002                                     INVOICE #:             5001-1045901

For professional services rendered through December 5, 2025

### Fee Detail:

**Task Code:** B110 - Case Administration

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/01/25 | G. Medina | B110 | Review request from G. Miller, compile the ACE settlement proposed order, and submit it to chambers. | 0.40 | 210.00 |
| 12/01/25 | G. Medina | B110 | Coordinate with docketing regarding calendering upcoming hearing dates. | 0.20 | 105.00 |
| 12/02/25 | G. Medina | B110 | Retrieve all orders entered by the court and send i a zip file to T. Moyron, V. Durrer, J. Beck, G. Miller,C. Doherty and E. Chew. | 0.60 | 315.00 |
| **Task Total** | B110 - Case Administration | | | **1.20** | **$630.00** |

**Task Code:** B120 - Asset Analysis and Recovery

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/03/25 | V. Durrer | B120 | Call with L. Tancredi (.1). | 0.10 | 180.00 |
| **Task Total** | B120 - Asset Analysis and Recovery | | | **0.10** | **$180.00** |

**Task Code:** B130 - Asset Disposition

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/19/25 | V. Durrer | B130 | Analysis re Welldex proposal (.2); call with Latham re same (.6); analysis re same (.1); call with UCC advisors re FlexGen settlement proposal (.3). | 1.20 | 2,160.00 |
| 12/01/25 | G. Miller | B130 | Call with R. Bajaj re Leward and Esvolta inventory and email T. Moyron and V. Durrer re same. | 0.30 | 375.00 |
| 12/01/25 | V. Durrer | B130 | Analysis re Welldex settlement (.1); analysis re other inventory disposition (.1). | 0.20 | 360.00 |
| 12/01/25 | T. Moyron | B130 | Correspond regarding Mainfreight order. | 0.20 | 309.00 |
| 12/02/25 | H. Thomas | B130 | Review order on abandonment of personal property (.4); draft and send email to US Trustee regarding same (.1). | 0.50 | 427.50 |

| 12/02/25 | R. Garms | B130 | Draft closing checklist regarding settlement. | 2.40 | 1,992.00 |

- Page 2 -

**DENTONS**

| Client: Powin, LLC Matter: | Invoice Date: | January 28, 2026 |
|---|---|---|
| 15817500-000002 | INVOICE #: | 5001-1045901 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/25 | J. Beck | B130 | Attention to abandonment of office furniture at Portland office facility | 0.20 | 290.00 |
| 12/04/25 | G. Miller | B130 | Review draft settlement with Flexgen re RH inventory. | 0.30 | 375.00 |
| 12/04/25 | V. Durrer | B130 | Analysis re RH inventory settlement. | 0.10 | 180.00 |
| **Task Total** | B130 - Asset Disposition | | | **5.40** | **$6,468.50** |

**Task Code:** B160 - Fee/Employment Applications

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/25 | V. Durrer | B160 | Analysis re upcoming fee statement. | 0.20 | 360.00 |
| 12/03/25 | R. Garms | B160 | Review and respond to document requests in connection with KYC / AML requirements. | 2.30 | 1,909.00 |
| **Task Total** | B160 - Fee/Employment Applications | | | **2.50** | **$2,269.00** |

**Task Code:** B185 - Assumption/Rejection of Contracts

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/25 | G. Miller | B185 | Call S. Christanson re Oracle agreement. | 0.10 | 125.00 |
| 12/04/25 | G. Miller | B185 | Prepare motion to reject biologics contracts. | 1.80 | 2,250.00 |
| **Task Total** | B185 - Assumption/Rejection of Contracts | | | **1.90** | **$2,375.00** |

**Task Code:** B230 - DIP financing/Cash Collateral

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/25 | C. Richter | B230 | Review additional UCC financing statement termination prepared by M. Pomeroy and compare to the filed UCC. | 0.70 | 952.00 |
| 09/08/25 | C. Richter | B230 | Email to M. Pomeroy. | 0.20 | 272.00 |
| 09/08/25 | C. Richter | B230 | Email from J. Beck regarding filing the UCC terminations and notifying counsel to the prepetition lenders of such filing. | 0.20 | 272.00 |
| 09/08/25 | C. Richter | B230 | Email to such counsel providing UCCs being terminated. | 0.40 | 544.00 |
| **Task Total** | B230 - DIP financing/Cash Collateral | | | **1.50** | **$2,040.00** |

- Page 3 -



| Client: Powin, LLC | Invoice Date: | January 28, 2026 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1045901 |

**Task Code:** B250 - Real Estate Leases

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/25 | V. Durrer | B250 | Analysis re Mesa lease. | 0.10 | 180.00 |
| **Task Total** B250 - Real Estate Leases | | | | **0.10** | **$180.00** |

**Task Code:** B310 - Claims Administration and Objections

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/25 | G. Miller | B310 | Emails with S. Schrag re Ace settlement. | 0.20 | 250.00 |
| 12/01/25 | S. Schrag | B310 | Review correspondence from P. Diebschlag re CATL statement in Arbitration. | 0.10 | 110.00 |
| 12/01/25 | G. Miller | B310 | Prepare amended order approving ACE settlement. | 0.50 | 625.00 |
| 12/01/25 | G. Medina | B310 | Review request from T. Moyron and send order granting debtor's motion for estimation of claims. | 0.30 | 157.50 |
| 12/02/25 | S. Schrag | B310 | Review revisions to CATL Complaint (.1); confer with J. Beck re the same (.1). | 0.20 | 220.00 |
| 12/02/25 | J. Beck | B310 | Review and revise draft adversary complaint against CATL for turnover, claim objection, stay violations and other related claims | 5.70 | 8,265.00 |
| 12/04/25 | G. Miller | B310 | Analysis re postpetition amounts owed to PTC and emails with S. Zimmerman re same. | 0.70 | 875.00 |
| 12/05/25 | S. Schrag | B310 | Finalize complaint against CATL. | 1.00 | 1,100.00 |
| **Task Total** | B310 - Claims Administration and Objections | | | **8.70** | **$11,602.50** |

**Task Code:** B320 - Plan and Disclosure Statement (incl. Business Plan)

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/25 | G. Miller | B320 | Prepare amended Plan Supplement. | 2.70 | 3,375.00 |

| 12/01/25 | J. Beck | B320 | Attend call regarding transition of case to liquidating trust and related issues (.5); review confirmation order comments to determine any omitted comments in court entered by order (1.3); discuss same with E. Chew (.2); call with T. Moyron regarding same (.2) | 2.20 | 3,190.00 |
|----------|---------|------|----------|------|----------|
| 12/01/25 | G. Miller | B320 | Review draft Transition Package to Liquidating Trustee. | 1.50 | 1,875.00 |

- Page 4 -

**DENTONS**

Client: Powin, LLC

Invoice Date:    January 28, 2026

Matter: 15817500-000002

INVOICE #:    5001-1045901

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/01/25 | G. Miller | B320 | Review wind down budget and effective date sources and uses. | 0.30 | 375.00 |
| 12/01/25 | G. Miller | B320 | Review and analysis re proposed amendments to confirmation order. | 0.10 | 125.00 |
| 12/01/25 | V. Durrer | B320 | Correspond with trustee re effective date conditions (.2); analysis re confirmation order (.2); follow up re consummation of plan (.3). | 0.70 | 1,260.00 |
| 12/01/25 | E. Chew | B320 | Review entered confirmation order to ensure all comments received from various parties were incorporated into the entered confirmation order. | 3.30 | 3,135.00 |
| 12/01/25 | T. Moyron | B320 | Correspondence regarding re effective date conditions (.2); call with Trustee's counsel, et al. re effective date and list of items (.3); attention to consummation of plan and order (.3). | 0.80 | 1,236.00 |
| 12/01/25 | T. Moyron | B320 | Analyze email from Committee advisor regarding inquiry regarding order (.1). | 0.10 | 154.50 |
| 12/01/25 | T. Moyron | B320 | Correspond with C. Ucko, et al., re transition and package to Trustee. | 0.20 | 309.00 |
| 12/02/25 | G. Miller | B320 | Analysis re Effective Date closing conditions and preparation of checklist re same. | 3.00 | 3,750.00 |
| 12/02/25 | V. Durrer | B320 | Revise transition package presentation for plan trustee. | 2.00 | 3,600.00 |
| 12/02/25 | T. Moyron | B320 | Analyze transition package presentation for plan trustee and comments thereto. | 1.10 | 1,699.50 |
| 12/03/25 | J. Beck | B320 | Research re releases in connection with potential appeal of Powin releases. | 0.50 | 725.00 |
| 12/03/25 | G. Miller | B320 | Call with C. Ucko, S. McCandless, A. Pacheco, T. Moyron and V. Durrer re communications re extension of consultant services agreement through the Plan Effective Date. | 0.40 | 500.00 |
| 12/03/25 | V. Durrer | B320 | Analysis re contractor bonus under plan (.4); follow up re trustee transition call (.1); call with G. Uzzi re same (.1); follow up re UK winddown (.1); analysis re opening of post-confirmation accounts (.2). | 0.90 | 1,620.00 |
| 12/03/25 | G. Medina | B320 | Review request from J. Beck and send the word versions of the trust agreements filed with the plan | 0.40 | 210.00 |

- Page 5 -

**DENTONS**

| Client: Powin, LLC | Invoice Date: | January 28, 2026 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1045901 |

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/25 | T. Moyron | B320 | Analysis re contractor payments under plan (.2); conference call with U&L, et al., regarding same (.3); analysis re opening of post-confirmation accounts (.2). | 0.70 | 1,081.50 |
| 12/04/25 | V. Durrer | B320 | Call with trustee and legal team re transition on effective date (1.1); follow up with S. Zimmerman re effective date implementation (.4). | 1.50 | 2,700.00 |
| 12/04/25 | T. Moyron | B320 | Call with Trustee and legal team re transition on effective date (1.1); analyze cash flow and correspond regarding same (.6); follow up with S. Zimmerman re effective date implementation (.4). | 2.10 | 3,244.50 |
| 12/05/25 | G. Miller | B320 | Review confirmation order and plan re conditions to Effective Date and analysis of same (.9); prepare notice of Effective Date (.8). | 1.70 | 2,125.00 |
| 12/05/25 | V. Durrer | B320 | Call with M. Sawyer re plan consummation (.2); analysis re effective date hurdles (.2); call with G. Uzzi re same (.1); call with S. Zimmerman re same (.1); review notice of effective date (.2); follow up with M. Sawyer (.3). | 1.10 | 1,980.00 |
| 12/05/25 | G. Medina | B320 | Review and file notice of effective date. | 0.30 | 157.50 |
| 12/05/25 | T. Moyron | B320 | Analyze email from M. Sawyer re effective date (.2); meet with V. Durrer re same (.1). | 0.30 | 463.50 |
| **Task Total** B320 - Plan and Disclosure Statement (incl. Business Plan) | | | | **27.90** | **$38,891.00** |

**Task Code:** CUST - Customer Issues

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/25 | R. Garms | CUST | E-mails regarding warranty quitclaims. | 0.40 | 332.00 |
| 12/01/25 | C. Doherty, Jr. | CUST | Provide analysis and prepare work product regarding negotiating and effectuating quitclaim assignments with customers and contract counterparties. | 2.20 | 2,420.00 |
| 12/02/25 | V. Durrer | CUST | Analysis re status of warranty quit claim transactions. | 0.20 | 360.00 |
| 12/03/25 | R. Garms | CUST | Review revisions to quitclaim warranties. | 0.40 | 332.00 |

US_ACTIVE\132208903\V-2

**DENTONS**

Client: Powin, LLC

Invoice Date: January 28, 2026

Matter: 15817500-000002

INVOICE #: 5001-1045901

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/04/25 | C. Doherty, Jr. | CUST | Update analysis and work product regarding negotiating and effectuating quitclaim assignments with customers and contract counterparties. | 0.80 | 880.00 |
| 12/04/25 | V. Durrer | CUST | Follow up re warranty issues. | 0.10 | 180.00 |
| 12/05/25 | C. Doherty, Jr. | CUST | Finalize work product regarding negotiating and effectuating quitclaim assignments with customers and contract counterparties. | 0.40 | 440.00 |
| 12/05/25 | V. Durrer | CUST | Correspond with Vinson & Elkins. | 0.10 | 180.00 |
| **Task Total** CUST - Customer Issues | | | | **4.60** | **$5,124.00** |

**Task Code:** EMP - Employee matters

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/01/25 | S. McCandless | EMP | Initial review of proposed contract extensions and related information received from A. Pacheco (.20); review C. Ucko's comments on same (.20); communicate to C. Ucko, A. Pacheco, and T. Moyron in response to same (.20); review update communication from P. Jiang (,20). | 0.80 | 1,036.00 |
| 12/01/25 | T. Moyron | EMP | Correspondence with A. Pacheco, et al., re contract language, extension and payments. | 0.30 | 463.50 |
| 12/02/25 | S. McCandless | EMP | Review communications from C. Ucko and A. Pacheco regarding extension of consulting services (.70); respond to A. Pacheco regarding same (.40); prepare extension documentation (.60); prepare communication to consultants (.50); communicate with T. Moyron and G. Miller regarding same (.20). | 2.40 | 3,108.00 |
| 12/03/25 | S. McCandless | EMP | Conference call with A. Pacheco, C. Ucko, and T. Moyron to discuss payments to contractors and related matters (.50); communications with C. Ucko prior to call (.40); related communications following conference | 1.20 | 1,554.00 |
| **Task Total** EMP - Employee matters | | | | **4.70** | **$6,161.50** |

- Page 7 -



Client: Powin, LLC                                    Invoice Date:        January 28, 2026

Matter: 15817500-000002                               INVOICE #:           5001-1045901

**Task Code:** REP - Reporting/Schedules

| Date | Name | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/02/25 | V. Durrer | REP | Follow up re filing of EKS schedules. | 0.10 | 180.00 |
| **Task Total** REP - Reporting/Schedules | | | | **0.10** | **$180.00** |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| C. Doherty, Jr. | 3.40 | 1,100.00 | 3,740.00 |
| C. Richter | 1.50 | 1,360.00 | 2,040.00 |
| E. Chew | 3.30 | 950.00 | 3,135.00 |
| G. Medina | 2.20 | 525.00 | 1,155.00 |
| G. Miller | 13.60 | 1,250.00 | 17,000.00 |
| H. Thomas | 0.50 | 855.00 | 427.50 |
| J. Beck | 8.60 | 1,450.00 | 12,470.00 |
| R. Garms | 5.50 | 830.00 | 4,565.00 |
| S. McCandless | 4.40 | 1,295.00 | 5,698.00 |
| S. Schrag | 1.30 | 1,100.00 | 1,430.00 |
| T. Moyron | 5.80 | 1,545.00 | 8,961.00 |
| V. Durrer | 8.60 | 1,800.00 | 15,480.00 |
| **Total** | **58.70** | | **76,101.50** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B110 | Case Administration | 1.20 | 630.00 |
| B120 | Asset Analysis and Recovery | 0.10 | 180.00 |
| B130 | Asset Disposition | 5.40 | 6,468.50 |
| B160 | Fee/Employment Applications | 2.50 | 2,269.00 |
| B185 | Assumption/Rejection of Contracts | 1.90 | 2,375.00 |
| B230 | DIP financing/Cash Collateral | 1.50 | 2,040.00 |
| B250 | Real Estate Leases | 0.10 | 180.00 |
| B310 | Claims Administration and Objections | 8.70 | 11,602.50 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 27.90 | 38,891.00 |
| CUST | Customer Issues | 4.60 | 5,124.00 |
| EMP | Employee matters | 4.70 | 6,161.50 |
| REP | Reporting/Schedules | 0.10 | 180.00 |
| **Total** | | **58.70** | **$76,101.50** |

- Page 8 -

US_ACTIVE\132208903\V-2



Client: Powin, LLC

Invoice Date:        January 28, 2026

Matter: 15817500-000002

INVOICE #:        5001-1045901

## Disbursement Detail:

| Date | Description | Amount |
|------|-------------|-------:|
| 07/31/25 | Airfare Nicholas B. Janda, Powin Trial Prep | 858.16 |
| 08/03/25 | Lodgement Fees Nicholas B. Janda, Powin Trial Prep | 899.65 |
| 08/06/25 | Lodging Tax Nicholas B. Janda, Powin Trial Prep | 280.61 |
| 08/07/25 | Lodgement Fees Nicholas B. Janda, Powin Trial Prep | 313.00 |
| 08/18/25 | Other Professional Fees VERITEXT, LLC 8519758/Professional Services - Auction | 1,589.15 |
| 11/23/25 | Meals Casey W. Doherty, Jr., Uber Eats from ilili (Dinner | 66.19 |
| 11/23/25 | Travel Expenses Casey W. Doherty, Jr., NYC Taxi) Cab from LGA to Manhattan | 86.11 |
| 11/24/25 | Travel Expenses Casey W. Doherty, Jr., Penn Station to Princeton | 21.00 |
| 11/24/25 | Meals Casey W. Doherty, Jr., lunch skyline gourmet deli | 32.23 |
| 11/25/25 | Lodgement Fees Casey W. Doherty, Jr., Hotel for hearing | 175.00 |
| 11/25/25 | Meals Casey W. Doherty, Jr., Lunch, 11.24 $32.23 – Skyline Gourmet Deli, via DoorDash | 32.73 |
| 11/25/25 | Travel Expenses Casey W. Doherty, Jr., Uber from Princeton Train Station to Princeton Marriott | 28.75 |
| 11/25/25 | Meals Casey W. Doherty, Jr., Hotel breakfast | 26.92 |
| 11/25/25 | Meals Casey W. Doherty, Jr., Market snack at hotel | 13.63 |
| 11/25/25 | Meals Casey W. Doherty, Jr., Penn Station (Food for PM Train Ride) | 9.00 |
| 11/25/25 | Airfare Casey W. Doherty, Jr., United Flight from PHL-IAH 0167349796931 11.25.25 EWR-IAH 0164343771985 additional charge 11.5.25 IAH-LGA 0164343771957 additional charge 11.5.25 | 1,010.85 |
| 11/25/25 | Lodging Tax Casey W. Doherty, Jr., hotel tax | 25.59 |
| 11/25/25 | Travel Expenses Casey W. Doherty, Jr., Uber from Marriot to Trenton Courthouse | 51.15 |
| 11/25/25 | Meals Casey W. Doherty, Jr., Water for hearing | 5.33 |
| 11/25/25 | Lodging Tax Casey W. Doherty, Jr., Hotel tax in NY for Hearing 11.23.25-11.24.25 | 27.00 |
| 11/25/25 | Lodgement Fees Casey W. Doherty, Jr., Hotel in NY for Hearing 11.23.25-11.24.25 | 159.31 |
| 11/25/25 | Travel Expenses Casey W. Doherty, Jr., Uber from Trenton to PHI Airport | 144.54 |

- Page 9 -



| Client: Powin, LLC | Invoice Date: | January 28, 2026 |
|---|---|---|
| Matter: 15817500-000002 | INVOICE #: | 5001-1045901 |

| Date | Description | Amount |
|---|---|---|
| 11/26/25 | Travel Expenses Casey W. Doherty, Jr., CMT Houston) Cab from IAH to Home | 64.66 |
| 11/30/25 | WESTLAW SCHRAG SARAH | 45.50 |
| **Total Disbursements** | | **$5,966.06** |

| Fees | 76,101.50 |
|---|---|
| Disbursements | 5,966.06 |
| **Total Due This Invoice** | **$82,067.56** |

**DENTONS**

Dentons Australia Limited
ABN 69 100 963 308
Narrm Country
Level 43
600 Bourke Street
Melbourne VIC 3000
AUSTRALIA

| | |
|---|---|
| Our ref | 45040134 |
| Operative | John Stragalinos |
| Responsible Partner | John Stragalinos |
| Office Phone Number | +61 3 9620 2223 |

dentons.com

| | |
|---|---|
| Invoice Number | 1904525 |
| Invoice Date | 23 Jan 2026 |
| Payment Terms | 14 Days |

Powin, LLC
Powin, LLC
20550 Sw 115 Ave
Tualatin OR 97062
UNITED STATES

**Australian insolvency advice**

**Tax Invoice**

| | |
|---|---|
| Our fee for the period | |
| 22 June 2025 to 24 June 2025 | $4,163.50 |
| Disbursements | $53.51 |
| Subtotal | $4,217.01 |
| GST | $2.49 |
| Total | $4,219.50 |

| | | |
|---|---|---|
| **Amount now due** | **USD** | **$4,219.50** |

Total includes GST of $2.49

**Payment of this account is due within 14 days**

Please return the attached remittance slip with your payment

*John Stragalinos*

John Stragalinos
Partner
**Dentons Australia**

Puyat Jacinto & Santos › Link Legal › Zaanouni Law Firm & Associates › LuatViet › For more information on the firms that have come together to form Dentons, go to dentons.com/legacyfirms For more information on the firms that have come together to form Dentons, go to dentons.com/legacyfirms

**Professional Fees**

Dentons Personnel

| | |
|---|---|
| JQT John Stragalinos | Partner |
| JKU John Koutsodontis | Senior Associate |
| APN Ali Pantelis | Graduate |

| Date | Initials | Description | Units | Value |
|---|---|---|---|---|
| 22 June 25 | JQT | Analysing Australian labor issues (3); reviewed emails from Tania Moyron re background (2) | 5 | 315.00 |
| 22 June 25 | JQT | Telephone call with Tania Moyron and Van Durrer regarding possible insolvency administration for Australian subsidiary | 4 | 252.00 |
| 22 June 25 | JQT | Reviewing company search of Powin Australia Pty Ltd (2); analysis re same (1) | 3 | 189.00 |
| 22 June 25 | JQT | Reviewing note on FEG and creditors voluntary liquidation | 2 | 126.00 |
| 23 June 25 | JQT | Email with potential liquidators (Bruno Secatore and Michael Brereton) to conduct conflict searches (3); analysis re same (2) | 5 | 315.00 |
| 23 June 25 | JKU | Drafting advice regarding creditor's voluntary winding up | 15 | 517.50 |
| 23 June 25 | APN | Drafting email regarding creditors' voluntary winding up / liquidation (CVL), detailing process and steps of CVL | 38 | 874.00 |
| 23 June 25 | JQT | Reviewing emails with potential liquidators regarding conflict searches and fee estimates from potential liquidators (10); settled advice on CVL process and details of potential liquidators (15) | 25 | 1,575.00 |
| Total fees this bill | | | 97 | $4,163.50 |

**Summary**

| Solicitor | Hours* | Hourly Rate | Total by Time |
|---|---|---|---|
| John Stragalinos | 4.40 | $630.00 | $2,772.00 |
| John Koutsodontis | 1.50 | $345.00 | $517.50 |
| Ali Pantelis | 3.80 | $230.00 | $874.00 |
| | 9.70 | | $4,163.50 |

(*subject to rounding adjustment)

**Disbursements Detail**

| Date | Nature of Disbursement | Amount | |
|------|------------------------|--------|---|
| 24 June 25 | InfoTrack Pty Ltd - Inv# 233500w413187 23/06/2025 Organisation Extract Historical POWIN AUSTRALIA PTY LTD ACN 665 690 906 | $16.74 | |
| 25 June 25 | InfoTrack Pty Ltd - Inv# 233600w413187 24/06/2025 Organisation Grantor Search POWIN AUSTRALIA PTY LTD | $3.75 | |
| 25 June 25 | InfoTrack Pty Ltd - Inv# 233600w413187 24/06/2025 Organisation Grantor Search ABN 59 665 690 906 | $3.75 | |
| 25 June 25 | InfoTrack Pty Ltd - Inv# 233600w413187 24/06/2025 Grantor Comprehensive Summary POWIN AUSTRALIA PTY LTD | $0.64 | |
| 25 June 25 | InfoTrack Pty Ltd - Inv# 233600w413187 24/06/2025 Organisation Grantor Search ACN 665 690 906 | $3.75 | |
| 09 May 25 | InfoTrack Pty Ltd - Inv# 228800w413187 8/05/2025 Organisation Grantor Search ACN 665 690 906 | $3.75 | ‡ |
| 09 May 25 | InfoTrack Pty Ltd - Inv# 228800w413187 8/05/2025 Organisation Grantor Search POWIN AUSTRALIA PTY LTD | $3.75 | ‡ |
| 09 May 25 | InfoTrack Pty Ltd - Inv# 228800w413187 8/05/2025 Grantor Comprehensive Summary POWIN AUSTRALIA PTY LTD | $0.64 | ‡ |
| 09 May 25 | InfoTrack Pty Ltd - Inv# 228800w413187 8/05/2025 Organisation Extract Historical POWIN AUSTRALIA PTY LTD ACN 665 690 906 | $16.74 | ‡ |
| | **GST Matter Total** | $2.49 | |
| Subtotal | | $56.00 | |

| | | |
|---|---|---|
| Total for this bill | | $56.00 |
| | Total GST on Disbursements for this bill | $2.49 |

‡ - denotes a taxable supply attracting GST

## Remittance Advice

| | | |
|---|---|---|
| Client | : | Powin, LLC |
| Matter Number | : | 45040134 |
| Amount Due | : | $4,219.50 USD |
| Invoice Date | : | 23 Jan 2026 |
| Invoice Number | : | 1904525 |
| Account Reference | : | 51662-57854 |

## Pay by EFT

Dentons Australia Limited
Australia and New Zealand Banking Group Limited Melbourne Branch
Bank Code: 012-052
Account Number: 514299USD00001
SWIFT code: ANZBAU3M

Please quote our 'Invoice Number' in the description field when processing payment and send copy of remittance advice to accounts.receivable.au@dentons.com

**Proposed Withdrawal of Trust Money**

If we hold money on trust for you, we may withdraw the above amount from money held in our trust ledger if we have not received payment, or you have not objected, within seven days of the date of this bill.

**Interest**

Interest will be charged on unpaid legal costs. We will charge interest on legal costs which remain unpaid 30 days after giving you this bill, in accordance with the *Legal Profession Uniform Law* (Vic). The rate of interest is the Cash Rate Target stipulated by the Reserve Bank of Australia as at the date of this bill plus 2%.

No interest will be charged if this bill is given to you more than 6 months after the completion of your matter unless you request an itemised bill in respect of a lump sum bill outside the 6 month period or a bill has not been issued at your request.

**Notification of client's rights**

You may request an itemised bill from us after receiving a bill that is not itemised or is partially itemised within 30 days after the date that the costs in that bill become payable.
In the event of a dispute in relation to legal costs you may:

> • seek the assistance of the Victorian Legal Services Commissioner;

> • have the costs assessed.

A complaint to the Victorian Legal Services Commissioner must be made within 60 days of this bill becoming payable (or 30 days after receiving an itemised bill in response to a request). An application for costs assessment must be made within 12 months after:

> (a) the bill was given or a request for payment was made; or

> (b) the legal costs were paid if neither a bill nor a request was made.

**DENTONS**

Dentons Australia Limited
ABN 69 100 963 308
Narrm Country
Level 43
600 Bourke Street
Melbourne VIC 3000
AUSTRALIA

dentons.com

| | |
|---|---|
| Our ref | 45038189 |
| Operative | Paul O'Halloran |
| Responsible Partner | Paul O'Halloran |
| Office Phone Number | +61 3 9620 2223 |

| | |
|---|---|
| Invoice Number | 1904534 |
| Invoice Date | 23 Jan 2026 |
| Payment Terms | 14 Days |

Powin, LLC
Powin, LLC
20550 Sw 115 Ave
Tualatin OR 97062
UNITED STATES

**Australian Employment Law Advice**

**Tax Invoice**

| | |
|---|---|
| Our fee for the period | |
| 23 June 2025 to 23 July 2025 | $7,792.50 |
| Disbursements | $58.79 |
| Subtotal | $7,851.29 |
| GST | $413.93 |
| Total | $8,265.22 |

| | | |
|---|---|---|
| **Amount now due** | **USD** | **$8,265.22** |

Total includes GST of $413.93

**Payment of this account is due within 14 days**

Please return the attached remittance slip with your payment

*Paul O'Halloran*

Paul O'Halloran
Partner
**Dentons Australia**

Puyat Jacinto & Santos › Link Legal › Zaanouni Law Firm & Associates › LuatViet › For more information on the firms that have come together to
form Dentons, go to dentons.com/legacyfirms For more information on the firms that have come together to form Dentons, go to
dentons.com/legacyfirms

**Professional Fees**

Dentons Personnel

| | |
|---|---|
| PLH Paul O'Halloran | Partner |
| JQT John Stragalinos | Partner |
| PWT Peter Watkins | Senior Associate |
| APN Ali Pantelis | Graduate |

### 45038189-Australian Employment Law Advice

| Date | Initials | Description | Units | Value |
|---|---|---|---|---|
| 23 June 25 | PWT | Considering legal issues pertaining to eligibility under FEG Scheme in creditors' voluntary liquidation and requirements to same | 5 | 172.50 |
| 23 June 25 | PWT | Considering legal issues pertaining to language of consent agreement and consider implications on entitlements | 4 | 138.00 |
| 24 June 25 | PWT | Reviewing and considering payroll table and documents pertaining to entitlements (11); considering legal entitlements owing to same under Australian law (10) | 21 | 724.50 |
| 24 June 25 | PWT | Attending at meeting re Australian entitlements and redundancy payments and advice re consent agreement (4); preparing for same (3) | 7 | 241.50 |
| 03 July 25 | PLH | Email T Moyron re liquidator and employee entitlements | 1 | 61.00 |
| 11 July 25 | PLH | Preparing for meeting with liquidator re Australian entitlements | 3 | 183.00 |
| 11 July 25 | PLH | Attending meeting with T Moyran and liquidator | 3 | 183.00 |
| 11 July 25 | PWT | Drafting and updating redundancy and notice payment estimates | 5 | 215.00 |
| 17 July 25 | PLH | Reviewing and considering email from T Moyron re liquidation and Akaysha payments | 5 | 305.00 |
| 17 July 25 | PLH | Attending on discussion with J Stragalinos re payments owed and liquidation implications | 5 | 305.00 |
| 17 July 25 | PLH | Settling email advice to T Moyran re payment to employees and liquidation | 3 | 183.00 |
| 17 July 25 | PWT | Considering legal issues pertaining to liquidation process, arrangement between Akaysha and Powin US, priority of creditors under Corporations Act and next steps with liquidator | 10 | 430.00 |
| 17 July 25 | PWT | Drafting email to Powin re future conduct of matter | 4 | 172.00 |
| 22 July 25 | PLH | Reviewing various emails re Australian entitlements | 2 | 122.00 |
| 23 July 25 | PWT | Preparing for and attending at meeting with Powin re liquidation process and employment rights | 13 | 559.00 |
| 23 July 25 | PWT | Reviewing spreadsheet re projected entitlements provided by employee | 2 | 86.00 |
| Subtotal | | | 93 | 4,080.50 |

### 45040134-Australian insolvency advice

| Date | Initials | Description | Units | Value |
|---|---|---|---|---|
| 02 July 25 | JQT | Attending email from Tania M regarding liquidation process (1) and prepared response (1) | 2 | 128.00 |
| 03 July 25 | JQT | Reviewing CVL and possible liquidator | 1 | 64.00 |

| Date | Initials | Description | Units | Value |
|------|----------|-------------|-------|-------|
| 03 July 25 | JQT | Reviewing email on employee issues | 1 | 64.00 |
| 03 July 25 | JQT | Attending emails from Tania regarding possible liquidator (2), call to Michael Brenton, William Buck (possible liquidator) (2), email to M Brereton (2) | 6 | 384.00 |
| 03 July 25 | JQT | Reviewing email from Michael Brereton, William Buck | 1 | 64.00 |
| 04 July 25 | JQT | Reviewing fresh company search of Powin Australia | 1 | 64.00 |
| 10 July 25 | JQT | Reviewing emails regarding meeting with client (1) and meeting with potential liquidator, Michael Brereton (1) | 2 | 128.00 |
| 17 July 25 | JQT | Attending emails from Tania regarding payment of employee entitlements and liquidation (3), amended draft email to client regarding advance for employee entitlements (4) | 7 | 448.00 |
| 18 July 25 | JQT | Attending agreement (3), considered issues re same (2) | 5 | 320.00 |
| 18 July 25 | APN | Collating and considering commentary regarding section 560 of the Corporations Act 2001 as instructed by J Stragalinos | 16 | 384.00 |
| 21 July 25 | JQT | Attending issues regarding employee entitlements and possible liquidation of Powin Aust (3), email re possible meeting (2) | 5 | 320.00 |
| 21 July 25 | JQT | Attending issues regarding employee entitlements and possible liquidation of Powin Aust (2), email to US team (1) | 3 | 192.00 |
| 22 July 25 | JQT | Reviewing emails regarding liquidation of Powin Aus | 3 | 192.00 |
| 22 July 25 | JQT | Attending email and letter from Michael Brereton of William Buck regarding potential liquidation of Powin Aus | 2 | 128.00 |
| 23 July 25 | JQT | Reviewing emails regarding employee entitlements and liquidation of Powin AUS | 4 | 256.00 |
| 23 July 25 | JQT | Telephone call with client regarding employee entitlements and liquidation of Powin Aus | 9 | 576.00 |
| Subtotal | | | 68 | 3,712.00 |
| Total fees this bill | | | 161 | $7,792.50 |

**Summary**

| Solicitor | Hours* | Hourly Rate | Total by Time |
|-----------|--------|-------------|---------------|
| Paul O'Halloran | 2.20 | $610.00 | $1,342.00 |
| John Stragalinos | 5.20 | $640.00 | $3,328.00 |
| Peter Watkins | 3.70 | $345.00 | $1,276.50 |
| Peter Watkins | 3.40 | $430.00 | $1,462.00 |
| Ali Pantelis | 1.60 | $240.00 | $384.00 |
| | 16.10 | | $7,792.50 |

(*subject to rounding adjustment)

**Disbursements Detail**

**45038189-Australian Employment Law Advice**

| Date | Nature of Disbursement | Amount | |
|------|------------------------|--------|---|
| 07 July 25 | InfoTrack Pty Ltd - Inv# 234600w413187 4/07/2025 On-File Report Historical POWIN AUSTRALIA PTY LTD ACN 665 690 906 | $11.33 | ‡ |
| 23 July 25 | InfoTrack Pty Ltd - Inv# 236400w413187 22/07/2025 Grantor Comprehensive Summary POWIN AUSTRALIA PTY LTD | $0.64 | ‡ |
| 23 July 25 | InfoTrack Pty Ltd - Inv# 236400w413187 22/07/2025 Organisation Grantor Search ABN 59 665 690 906 | $3.75 | ‡ |
| 23 July 25 | InfoTrack Pty Ltd - Inv# 236400w413187 22/07/2025 Organisation Grantor Search ARSN 665 690 906 | $3.75 | ‡ |
| 23 July 25 | InfoTrack Pty Ltd - Inv# 236400w413187 22/07/2025 Organisation Grantor Search POWIN AUSTRALIA PTY LTD | $3.75 | ‡ |
| 23 July 25 | InfoTrack Pty Ltd - Inv# 236400w413187 22/07/2025 On-File Report Historical POWIN AUSTRALIA PTY LTD ACN 665 690 906 | $11.33 | ‡ |
| 23 July 25 | InfoTrack Pty Ltd - Inv# 236400w413187 22/07/2025 Organisation Grantor Search ACN 665 690 906 | $3.75 | ‡ |
| 23 July 25 | InfoTrack Pty Ltd - Inv# 236400w413187 22/07/2025 Organisation Extract Historical POWIN AUSTRALIA PTY LTD ACN 665 690 906 | $16.74 | ‡ |
| 23 July 25 | InfoTrack Pty Ltd - Inv# 236400w413187 22/07/2025 Organisation Grantor Search ARBN 665 690 906 | $3.75 | ‡ |
| | **GST Matter Total** | $5.88 | |
| Subtotal | | $64.67 | |

| | | |
|---|---|---|
| Total for this bill | | $64.67 |
| | Total GST on Disbursements for this bill | $5.88 |

‡ - denotes a taxable supply attracting GST

## Remittance Advice

| | | |
|---|---|---|
| Client | : | Powin, LLC |
| Matter Number | : | 45038189 |
| Amount Due | : | $8,265.22 USD |
| Invoice Date | : | 23 Jan 2026 |
| Invoice Number | : | 1904534 |
| Account Reference | : | 51662-57854 |

## Pay by EFT

Dentons Australia Limited
Australia and New Zealand Banking Group Limited Melbourne Branch
Bank Code: 012-052
Account Number: 514299USD00001
SWIFT code: ANZBAU3M

Please quote our 'Invoice Number' in the description field when processing payment and send copy of remittance advice to accounts.receivable.au@dentons.com

**Proposed Withdrawal of Trust Money**

If we hold money on trust for you, we may withdraw the above amount from money held in our trust ledger if we have not received payment, or you have not objected, within seven days of the date of this bill.

**Interest**

Interest will be charged on unpaid legal costs. We will charge interest on legal costs which remain unpaid 30 days after giving you this bill, in accordance with the *Legal Profession Uniform Law* (Vic). The rate of interest is the Cash Rate Target stipulated by the Reserve Bank of Australia as at the date of this bill plus 2%.

No interest will be charged if this bill is given to you more than 6 months after the completion of your matter unless you request an itemised bill in respect of a lump sum bill outside the 6 month period or a bill has not been issued at your request.

**Notification of client's rights**

You may request an itemised bill from us after receiving a bill that is not itemised or is partially itemised within 30 days after the date that the costs in that bill become payable.
In the event of a dispute in relation to legal costs you may:

> • seek the assistance of the Victorian Legal Services Commissioner;

> • have the costs assessed.

A complaint to the Victorian Legal Services Commissioner must be made within 60 days of this bill becoming payable (or 30 days after receiving an itemised bill in response to a request). An application for costs assessment must be made within 12 months after:

> (a) the bill was given or a request for payment was made; or

> (b) the legal costs were paid if neither a bill nor a request was made.

# DENTONS

**Ken Kraft**
Partner

**Dentons Canada LLP**
77 King Street West, Suite 400
Toronto ON M5K 0A1
CANADA

**Dentons US, LLP**
601 S. Figueroa Street
Suite 2500
Los Angeles CA 90017 5704
United States

| | |
|---|---|
| **Invoice Number:** | **260057913** |
| Invoice Date: | January 15, 2026 |
| GST / HST Number: | R121996078 |
| QST Number: | 1086862448 TQ 0001 |

<u>Attention:</u>
Van C. Durrer, II
Partner
van.durrer@dentons.com

cc: dentonsus.capture@chromefile.com

| | |
|---|---|
| **Matter Number:** | 617786-000001 |
| **Cross Region:** | 15817500-000001 |
| **Client Name:** | Powin, LLC |
| **Description:** | Canada Law Issue |

TO PROFESSIONAL SERVICES RENDERED in connection with the above noted matter:

|  | Amount (USD) |
|---|---:|
| Professional Fees | 403.50 |
| **Total Amount Due in USD** | **$ 403.50** |

### Payment Due On Receipt

**Wire Transfer**
Bank of Montreal, 1st Canadian Place
Toronto ON M5X 1A3 CANADA

Swift Code: BOFMCAM2
Bank ID: 001   Transit: 00022
Account (EFT): 4611-315
Account (Wire): 00024611315
Routing: 000100022
Currency: USD

**Credit Card Payments**
To pay online with a credit card, visit
www.dentons.com/canada-USDpay

**Cheque Payments**
Cheques payable to Dentons Canada LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto ON M5K 0A1  CANADA

**Additional Payment Options**
For alternate payment options, visit
www.dentons.com/canada-paymentoptions

*Interest will be charged at a rate of 8% per annum on all outstanding amounts over 30 days.*

**DENTONS CANADA LLP**

Powin, LLC                                                    **Invoice Number:**    260057913
Re:    Canada Law Issue                                       **Matter Number:**    617786-000001
                                                                                    Page 2 of 2

---

**Invoice Details**

---

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 29-Sep-25 | KK | Review Stratford liquidation analysis (.2); correspond with client regarding same (.1). | 0.30 |
| | | **Total** | **0.30** |

| Timekeeper | Hours | Hourly Rate | | Fees |
|------------|-------|-------------|---|------|
| Ken Kraft | 0.30 | 1,345.00 | | 403.50 |
| **Total** | **0.30** | | **$** | **403.50** |

**Total Professional Fees**                                                         $            403.50

**Total Amount Due in USD**                                                         $            403.50

# DENTONS

**Ken Kraft**
Partner

**Dentons Canada LLP**
77 King Street West, Suite 400
Toronto ON M5K 0A1
CANADA

**Dentons US, LLP**
601 S. Figueroa Street
Suite 2500
Los Angeles CA 90017 5704
United States

| | |
|---|---|
| **Invoice Number:** | **260060550** |
| Invoice Date: | January 20, 2026 |
| GST / HST Number: | R121996078 |
| QST Number: | 1086862448 TQ 0001 |

<u>Attention:</u>
Van C. Durrer, II
Partner
van.durrer@dentons.com

cc: dentonsus.capture@chromefile.com

| | |
|---|---|
| **Matter Number:** | 617786-000001 |
| **Cross Region:** | 15817500-000001 |
| **Client Name:** | Powin, LLC |
| **Description:** | Canada Law Issue |

TO PROFESSIONAL SERVICES RENDERED in connection with the above noted matter:

| | Amount (USD) |
|---|---|
| Professional Fees | 1,038.00 |
| **Total Amount Due in USD** | **$ 1,038.00** |

### Payment Due On Receipt

**Wire Transfer**
Bank of Montreal, 1st Canadian Place
Toronto ON M5X 1A3 CANADA

Swift Code: BOFMCAM2
Bank ID: 001   Transit: 00022
Account (EFT): 4611-315
Account (Wire): 00024611315
Routing: 000100022
Currency: USD

**Credit Card Payments**
To pay online with a credit card, visit
www.dentons.com/canada-USDpay

**Cheque Payments**
Cheques payable to Dentons Canada LLP
 77 King Street West, Suite 400
 Toronto-Dominion Centre
 Toronto ON M5K 0A1  CANADA

**Additional Payment Options**
For alternate payment options, visit
www.dentons.com/canada-paymentoptions

*Interest will be charged at a rate of 8% per annum on all outstanding amounts over 30 days.*

*Dentons Canada is committed to protecting the environment.  Please consider the environment before you print.*

**DENTONS CANADA LLP**

Powin, LLC                                    **Invoice Number:**    260060550
Re:    Canada Law Issue                       **Matter Number:**    617786-000001
                                              Page 2 of 2

---

**Invoice Details**

---

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 20-Jun-25 | EFW | Correspondence regarding issue with Festival Hydro Inc. and potential recognition proceeding in Canada. | 0.60 |
| 20-Jun-25 | KK | Analysis regarding issues with Canadian hydro supplier that has shut down facility and steps to consider what may be necessary to support filing for recognition of US Ch. 11 proceedings against Canadian debtors. | 0.50 |
| 23-Jun-25 | KK | Update on status of hydro company's actions. | 0.10 |
| | | **Total** | **1.20** |

| Timekeeper | Hours | Hourly Rate | Fees |
|------------|-------|-------------|------|
| Eamonn Watson | 0.60 | 530.00 | 318.00 |
| Ken Kraft | 0.60 | 1,200.00 | 720.00 |
| **Total** | **1.20** | | $    **1,038.00** |

**Total Professional Fees**                                    $    1,038.00

**Total Amount Due in USD**                                    $    1,038.00

**DENTONS**

**Ken Kraft**
Partner

**Dentons Canada LLP**
77 King Street West, Suite 400
Toronto ON M5K 0A1
CANADA

**Dentons US LLP**
601 S. Figueroa Street
Suite 2500
Los Angeles CA 90017 5704
United States

| | |
|---|---|
| **Invoice Number:** | **260061070** |
| Invoice Date: | January 23, 2026 |
| GST / HST Number: | R121996078 |
| QST Number: | 1086862448 TQ 0001 |

<u>Attention:</u>
Van C. Durrer, II
Partner
van.durrer@dentons.com

cc: dentonsus.capture@chromefile.com

| | |
|---|---|
| **Matter Number:** | 617786-000001 |
| **Cross Region:** | 15817500-000001 |
| **Client Name:** | Powin, LLC |
| **Description:** | Canada Law Issue |

TO PROFESSIONAL SERVICES RENDERED in connection with the above noted matter:

| | Amount (USD) |
|---|---|
| Professional Fees | 1,883.00 |
| **Total Amount Due in USD** | $ **1,883.00** |

---

**Payment Due On Receipt**

<u>Wire Transfer</u>
Bank of Montreal, 1st Canadian Place
Toronto ON M5X 1A3 CANADA

Swift Code: BOFMCAM2
Bank ID: 001   Transit: 00022
Account (EFT): 4611-315
Account (Wire): 00024611315
Routing: 000100022
Currency: USD

<u>Credit Card Payments</u>
To pay online with a credit card, visit
www.dentons.com/canada-USDpay

<u>Cheque Payments</u>
Cheques payable to Dentons Canada LLP
 77 King Street West, Suite 400
 Toronto-Dominion Centre
 Toronto ON M5K 0A1  CANADA

<u>Additional Payment Options</u>
For alternate payment options, visit
www.dentons.com/canada-paymentoptions

*Interest will be charged at a rate of 8% per annum on all outstanding amounts over 30 days.*

*Dentons Canada is committed to protecting the environment.  Please consider the environment before you print.*

**DENTONS CANADA LLP**

Powin, LLC

Re:    Canada Law Issue

| | |
|---|---|
| **Invoice Number:** | 260061070 |
| **Matter Number:** | 617786-000001 |
| | Page 2 of 2 |

---

**Invoice Details**

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 06-Oct-25 | KK | Call with Gerard Uzzi to discuss addressing Stratford issues. | 0.30 |
| 10-Oct-25 | KK | Call to discuss options related to Canadian entities. | 0.50 |
| 13-Oct-25 | KK | Analysis regarding lease assignment issues. | 0.30 |
| 16-Oct-25 | KK | Analysis regarding lease assignment choice of law clause. | 0.30 |
| | | **Total** | **1.40** |

| Timekeeper | Hours | Hourly Rate | Fees |
|------------|-------|-------------|------|
| Ken Kraft | 1.40 | 1,345.00 | 1,883.00 |
| **Total** | **1.40** | | **$      1,883.00** |

| | |
|---|---|
| **Total Professional Fees** | **$      1,883.00** |
| **Total Amount Due in USD** | **$      1,883.00** |

**DENTONS**

**Ken Kraft**
Partner

**Dentons Canada LLP**
77 King Street West, Suite 400
Toronto ON M5K 0A1
CANADA

**Dentons US, LLP**
601 S. Figueroa Street
Suite 2500
Los Angeles CA 90017 5704
United States

| | |
|---|---|
| **Invoice Number:** | **260057876** |
| Invoice Date: | January 15, 2026 |
| GST / HST Number: | R121996078 |
| QST Number: | 1086862448 TQ 0001 |

<u>Attention:</u>
Van C. Durrer, II
Partner
van.durrer@dentons.com

cc: dentonsus.capture@chromefile.com

| | |
|---|---|
| **Matter Number:** | 617786-000001 |
| **Cross Region:** | 15817500-000001 |
| **Client Name:** | Powin, LLC |
| **Description:** | Canada Law Issue |

TO PROFESSIONAL SERVICES RENDERED in connection with the above noted matter:

| | Amount (USD) |
|---|---|
| Professional Fees | 1,210.50 |
| **Total Amount Due in USD** | **$ 1,210.50** |

---

**Payment Due On Receipt**

**Wire Transfer**
Bank of Montreal, 1st Canadian Place
Toronto ON M5X 1A3 CANADA

Swift Code: BOFMCAM2
Bank ID: 001   Transit: 00022
Account (EFT): 4611-315
Account (Wire): 00024611315
Routing: 000100022
Currency: USD

**Credit Card Payments**
To pay online with a credit card, visit
www.dentons.com/canada-USDpay

**Cheque Payments**
Cheques payable to Dentons Canada LLP
 77 King Street West, Suite 400
 Toronto-Dominion Centre
 Toronto ON M5K 0A1  CANADA

**Additional Payment Options**
For alternate payment options, visit
www.dentons.com/canada-paymentoptions

*Interest will be charged at a rate of 8% per annum on all outstanding amounts over 30 days.*

**DENTONS CANADA LLP**

Powin, LLC

Re:    Canada Law Issue

| | |
|---|---|
| **Invoice Number:** | 260057876 |
| **Matter Number:** | 617786-000001 |
| | Page 2 of 2 |

---

**Invoice Details**

| Date | Init. | Description | Hours |
|---|---|---|---|
| 17-Nov-25 | KK | Analysis regarding Stratford lease exposure and strategies. | 0.30 |
| 18-Nov-25 | KK | Review background materials regarding Stratford lease (.3); call with client to discuss options regarding same (.3). | 0.60 |
| | | **Total** | **0.90** |

| Timekeeper | Hours | Hourly Rate | Fees |
|---|---|---|---|
| Ken Kraft | 0.90 | 1,345.00 | 1,210.50 |
| **Total** | **0.90** | | **$    1,210.50** |

| | | |
|---|---|---|
| **Total Professional Fees** | **$** | **1,210.50** |
| **Total Amount Due in USD** | **$** | **1,210.50** |

**DENTONS**

Dentons Europe Abogados S.L.U.
Paseo de la Castellana, 53  8º
28046 Madrid - España
Tel: +34 91 436 33 25  -  Fax: +34 91 436 33 29
Finance.Accounting.Madrid@dentons.com    www.dentons.com

**Madrid,** 20/11/2025

**INVOICE Nº**        425/ 1212

**CLIENT**        **DENTONS US LLP (LOS ANGELES)**
                601 South Figueroa Street
                90017      LOS ANGELES
                US 66655885

**Matter:**        POWIN ENERGY SPAIN - LABOUR

**Our Ref:**        0295790.0011

**INVOICED CONCEPTS (in USD)**

Outstanding fees.                                          3.179,00

**Tax base:**                                          **3.179,00**

**TOTAL AMOUNT:**                                      **3.179,00**
**(Exempt of VAT)**

**Santiago Hurtado**

Marginal  Note: If you  have any  question  as to any concept or  amount invoiced,  please  do  not hesitate to contact us.  Otherwise,  please  proceed to
carry out  the  payment within the following 30 days from the receipt of this invoice either  by the  remittance of a bank  mandate to  the addess indicated
in the note paper or  by bank transfer to  the following account in the  CAIXABANK, S.A.:
IBAN Code: ES76  2100  8650  92  0200143748  BIC Code:  CAIXESBBXXX. Dentons Europe Abogados S.L.U Registered  in  the  Madrid  Companies
House Book 16.846 Page 114  Sheet M-287938  V.A.T. ID Number ESB-83062158 Headquarters  Address:  Paseo de la Castellana 53 8º 28046 Madrid

**Dentons US, LLP**
**POWIN LLC**
**RESTRUCTURING  - SPAIN - 0303457.0001**
**Period from 09/06/2025 through 18/11/2025**

| Date | Name | Description | Hours | Rate | Amount (USD) |
|------|------|-------------|-------|------|--------------|
| 09/07/2025 | Javier Royo | Review responsive documents from client. | 2.00 | 500.00 | 1,000.00 |
| 28/07/2025 | Javier Royo | Email with Uzzi, Kane, Paulson and others regarding the fast track insolvency proceeding | 1.35 | 500.00 | 679.00 |
| 03/10/2025 | Javier Royo | Process filing of bankruptcy petition and relevant documentation. | 3.00 | 500.00 | 1,500.00 |
| | | **TOTAL** | **6,35.00** | | **3,179.00** |

**Time Summary**

| Name | Title | Hours | Amount (USD) |
|------|-------|-------|--------------|
| Javier Royo | Counsel | 6,35 | 3.179.00 |
| | **TOTAL** | **6,35** | **3,179.00** |

| | Amount (USD) |
|------|--------------|
| Fees | **3,179.00** |
| Disbursements | |
| **Total Amount Due** | **3,179.00** |

**Error! Unknown document property name.**

**DENTONS**

Dentons Europe Abogados S.L.U.
Avenida Diagonal 477 - 10ª
08036 Barcelona España
Tel +34-93 241 3840
Finance.Accounting.Madrid@dentons.com   www.dentons.com

**Barcelona,**   26/01/2026

**INVOICE Nº**   426 / 24

**CLIENT**   **DENTONS US LLP (LOS ANGELES)**
601 South Figueroa Street
90017    LOS ANGELES
US  36667990

**Matter:**   POWIN ENERGY SPAIN - LABOUR

**Our Ref:**   0295790.0011

**INVOICED CONCEPTS  (in USD)**

| | |
|---|---|
| Disbursements | 591,43 |
| Disbursements paid on behalf of the client | |
| | 3.586,32 |

| | |
|---|---|
| Disbursements paid on your behalf | 3.586,32 |
| **Tax base:** | **591,43** |

| | |
|---|---|
| **TOTAL AMOUNT:** | **4.177,75** |
| **(Exempt of VAT)** | |

**Santiago Hurtado**

Marginal  Note: If you  have any  question  as to any concept or  amount invoiced,  please  do  not hesitate to contact us.  Otherwise,  please  proceed to
carry out  the  payment within the following 30 days from the receipt of this invoice either  by the  remittance of a bank  mandate to  the addess indicated
in the note paper or  by bank transfer to  the following account in the  CAIXABANK, S.A.:
IBAN Code: ES76  2100  8650  92  0200143748   BIC Code:  CAIXESBBXXX. Dentons Europe Abogados S.L.U Registered  in  the  Madrid  Companies
House Book 16.846 Page 114  Sheet M-287938  V.A.T. ID Number ESB-83062158 Headquarters  Address:  Paseo de la Castellana 53 8º 28046 Madrid



**Dentons Europe Abogados S.L.U**
**Paseo Castellana 53 - 8ª**
**28046 Madrid**
**NIF: B83062158**

**FACTURA nº 5691 - Fecha: 30 de Julio de 2025**

| | |
|---|---|
| **Preparación y Asistencia** (29-07-25) **a reunión técnica con ambas partes para la exposición y aclaración del informe pericial emitido sobre POWIN ENERGY SPAIN SL.** | **500,00** € |
| Profesional: Perito Judicial Economista D. Ángel Díaz Redondo | |
| **SUMA** | **500,00** € |
| **I.V.A. 21 %** | **105,00** € |
| **TOTAL** | **605,00** € |

ES78 0030-2465-16-0000482271 (BSCH)
Titular: DEPERICIAS SL

DEPERICIAS,S.L. - c/ Ayala 11, 1º - 28001 Madrid - **www.depericias.com**,  peritos@depericias.com, Tel. 914263849
**CIF: B-85765303,**  Inscrita en Reg. Merc de Madrid, Tomo 27006, Folio 47, Sección 8, Hoja M-486574, Inscripción 1ª

# sgs

**SOL GALLO SALLENT**
PROCURADORA DE LOS TRIBUNALES
COLEGIADA NÚMERO 1864

**Nº Proforma: M00026/25**

**POWIN ENERGY SPAIN, S.L.U.**
**Avenida Dr. Arce, 14**
**28002 MADRID**
**B72991219**

Proforma de honorarios profesionales y suplidos liquidados en nombre del cliente que suscribe el Procurador por su intervención en el asunto abajo referenciado, hasta el día de la fecha.

| | |
|---|---|
| **M/Ref :** | **25-187** |
| **Cliente:** | **POWIN ENERGY SPAIN, S.L.U. -** |
| **Autos:** | **Concurso Voluntario** |
| **Juzgado:** | **DE LO MERCANTIL Nº DE MADRID** |
| **Cuantía:** | **781.557,43 €** |

| CONCEPTO | IMPORTE € |
|---|---|
| **DERECHOS** | |
| Art. 15 Personación y apertura expediente. CV ICPM. | 60,00 |
| Art. 33.1 en relación con el Art. 32 Cuantificación concurso (60% pasivo). | 2.856,01 |
| *Descuento (10%)* | *-291,60* |
| **I.V.A   21,00 %    S/   2.624,41** | **551,13** |
| **SUPLIDOS** | |
| Previsión suplidos. | 250,00 |
| **TOTAL FACTURA** | **3.425,54** |
| **I.R.P.F.   15,00 %    S/   2.624,41** | **-393,66** |
| **TOTAL A PAGAR** | **3.031,88** |

Madrid, a tres octubre de 2025

**DENTONS**

Dentons Europe Abogados S.L.U.
Paseo de la Castellana, 53  8º
28046 Madrid - España
Tel: +34 91 436 33 25  -  Fax: +34 91 436 33 29
Finance.Accounting.Madrid@dentons.com   www.dentons.com

**Madrid,**  19/11/2025

**INVOICE Nº**    425/ 1210

**CLIENT**        **DENTONS US LLP (LOS ANGELES)**
                  601 South Figueroa Street
                  90017      LOS ANGELES
                  US 66655885

**Matter:**       POWIN ENERGY SPAIN - LABOUR

**Our Ref:**      0295790.0011

**INVOICED CONCEPTS (in USD)**

Fees for the services rendered in relation to the referenced matter.                    40.558,00

Disbursements                                                                              841,50

**Tax base:**                                                                          **41.399,50**

**TOTAL AMOUNT:**                                                                      **41.399,50**
**(Exempt of VAT)**

Santiago Hurtado

Marginal Note: If you have any question as to any concept or amount invoiced, please do not hesitate to contact us. Otherwise, please proceed to carry out the payment within the following 30 days from the receipt of this invoice either by the remittance of a bank mandate to the addess indicated in the note paper or by bank transfer to the following account in the CAIXABANK, S.A.:
IBAN Code: ES76 2100 8650 92 0200143748  BIC Code: CAIXESBBXXX. Dentons Europe Abogados S.L.U Registered in the Madrid Companies House Book 16.846 Page 114 Sheet M-287938 V.A.T. ID Number ESB-83062158 Headquarters Address: Paseo de la Castellana 53 8º 28046 Madrid

**Dentons US, LLP**
**POWIN LLC**
**RESTRUCTURING  - SPAIN - 0303457.0001**
**Period from 09/06/2025 through 18/11/2025**

| Date | Name | Description | Hours | Rate | Amount (USD) |
|------|------|-------------|-------|------|--------------|
| 09/06/2025 | Luis San Emeterio | Draft email re further steps for wind down of Spain subsidiary labor force. | 2.50 | 460.00 | 1,150.00 |
| 12/06/2025 | Luis San Emeterio | Review memo re Powin liquidity for payroll. | 0.50 | 460.00 | 230.00 |
| 13/06/2025 | Luis San Emeterio | Review of documentation related to Powin employees. | 1.50 | 460.00 | 690.00 |
| 17/06/2025 | Elena Bosque | Review of Powin employee contracts and seniority, as well as distinguishing clauses between them. | 1.50 | 240.00 | 360.00 |
| 17/06/2025 | Javier Royo | Review of the available Powin employee documents. | 2.00 | 500.00 | 1,000.00 |
| 17/06/2025 | Luis San Emeterio | Draft of documentation and final calculations related to termination compensations of employees. | 3.00 | 460.00 | 1,380.00 |
| 18/06/2025 | Elena Bosque | Conversion of documentation required for the redundancy plan into bilingual format. | 1.00 | 240.00 | 240.00 |
| 18/06/2025 | Luis San Emeterio | Review of employees' data (.3); Research re good faith during negotiations (.2). | 0.50 | 460.00 | 230.00 |
| 19/06/2025 | Elena Bosque | Continue conversion of documentation required for the redundancy plan into bilingual format. | 3.00 | 240.00 | 720.00 |
| 23/06/2025 | Elena Bosque | Switch to bilingual format for ERE documentation | 0.50 | 240.00 | 120.00 |
| 23/06/2025 | Luis San Emeterio | Review of documentation and filling of collective dismissal. | 1.00 | 460.00 | 460.00 |
| 01/07/2025 | Luis San Emeterio | Meeting with client for further steps. | 2.00 | 460.00 | 920.00 |
| 01/07/2025 | Luis San Emeterio | Exchange of data with client. | 1.50 | 460.00 | 690.00 |
| 04/07/2025 | Elena Bosque | Preparation of documents for the redundancy plan | 1.50 | 240.00 | 360.00 |
| 08/07/2025 | Luis San Emeterio | Review of responses to further queries to client about Powin LLC accounting. | 1.50 | 460.00 | 690.00 |
| 09/07/2025 | Luis San Emeterio | Draft of company's report. | 1.50 | 460.00 | 690.00 |
| 11/07/2025 | Luis San Emeterio | Answers to certain questions as regards status of the project (.8); queries to KPMG about accounting (.5). | 1.30 | 460.00 | 598.00 |
| 15/07/2025 | Luis San Emeterio | Exchange emails about update of collective dismissal filing. | 1.00 | 460.00 | 460.00 |
| 16/07/2025 | Luis San Emeterio | Request of information to KPMG. | 0.50 | 460.00 | 230.00 |
| 17/07/2025 | Luis San Emeterio | Exchange of emails as regards cash in Spanish entity. | 1.00 | 460.00 | 460.00 |
| 23/07/2025 | Luis San Emeterio | Final work for filling collective dissmisal. | 2.00 | 460.00 | 920.00 |
| 24/07/2025 | Elena Bosque | Attendance at the redundancy plan meeting. | 4.00 | 240.00 | 960.00 |
| 24/07/2025 | Lucía Rojo | First meeting of the negotiating committee. | 3.50 | 340.00 | 1,190.00 |
| 24/07/2025 | Luis San Emeterio | Attend collective dismissal meeting. | 7.00 | 460.00 | 3,220.00 |

| Date | Name | Description | Hours | Rate | Amount (USD) |
|---|---|---|---|---|---|
| 28/07/2025 | Lucía Rojo | Meeting with Brian Kane regarding insolvency proceeding. | 1.50 | 340.00 | 510.00 |
| 28/07/2025 | Lucía Rojo | Finalize dismissal letter | 2.00 | 340.00 | 680.00 |
| 28/07/2025 | Luis San Emeterio | Review of documents and information as regards the collective dismissal process. | 2.00 | 460.00 | 920.00 |
| 29/07/2025 | Elena Bosque | Second meeting of the ERE: Taking notes and statements from the social and business parties during the meeting to be included in the minutes. | 3.00 | 240.00 | 720.00 |
| 29/07/2025 | Lucía Rojo | second meeting with employee representation | 2.00 | 340.00 | 680.00 |
| 29/07/2025 | Lucía Rojo | Revise dismissal letter | 1.00 | 340.00 | 340.00 |
| 29/07/2025 | Lucía Rojo | Draft meeting summary email for client | 1.00 | 340.00 | 340.00 |
| 29/07/2025 | Luis San Emeterio | Prepare summary analysis of meeting for client | 6.00 | 460.00 | 2,760.00 |
| 30/07/2025 | Lucía Rojo | Update Dismissal letter final version | 3.00 | 340.00 | 1,020.00 |
| 30/07/2025 | Lucía Rojo | Revise Meeting minutes | 2.00 | 340.00 | 680.00 |
| 30/07/2025 | Luis San Emeterio | Mail for client with updates and study of diverse judicial cases. | 1.00 | 460.00 | 460.00 |
| 31/07/2025 | Luis San Emeterio | Review of minutes of last meeting (.5) email for client remembering there is a lot of outstanding documents and issues (.2) | 0.77 | 460.00 | 350.00 |
| 31/07/2025 | Javier Royo | Review of documentation, preparation of financial and legal reports, preparation of creditor lists and inventory. | 5.00 | 500.00 | 2,500.00 |
| 01/08/2025 | Elena Bosque | Insert the names and surnames together with the compensation calculations in the letters of dismissal of the employees. | 1.50 | 240.00 | 360.00 |
| 04/08/2025 | Elena Bosque | Attend the meeting to take notes. | 1.71 | 240.00 | 410.00 |
| 04/08/2025 | Lucía Rojo | Review email from Tania Moyron and Brian Kane about the third meeting | 0.50 | 340.00 | 170.00 |
| 04/08/2025 | Lucía Rojo | Preparation of negotiating committee meeting, meeting with Chad, review of meeting minutes, and email to client | 3.50 | 340.00 | 1,190.00 |
| 05/08/2025 | Lucía Rojo | Email to Tania with a resume about the documentation and next steps | 0.30 | 340.00 | 102.00 |
| 05/08/2025 | Lucía Rojo | Documentation review chapter 11 | 5.00 | 340.00 | 1,700.00 |
| 06/08/2025 | Lucía Rojo | Emails to Tania Moyron | 0.30 | 340.00 | 102.00 |
| 06/08/2025 | Lucía Rojo | Emails with Comision of Powin | 0.60 | 340.00 | 204.00 |
| 07/08/2025 | Lucía Rojo | Final minutes without agreement. (1.0); Emails with the social partners due to disagreement with the statements (1.0). Final version of the minutes without agreement. (1.0) | 3.00 | 340.00 | 1,020.00 |
| 08/08/2025 | Lucía Rojo | Calls with KPMG to explain the documentation we need. | 1.00 | 340.00 | 340.00 |
| 08/08/2025 | Lucía Rojo | Calls with KPMG regarding the annual accounts and review. | 2.00 | 340.00 | 340.00 |
| 08/08/2025 | Lucía Rojo | Preparation of mail to the social party to send them the annual accounts. (.8); Preparation of final minutes without agreement (final version) (1.2). Preparation of subsidy application to the Labor Authority. (1.0) | 3.00 | 340.00 | 1,020.00 |
| 11/08/2025 | Lucía Rojo | Sending meeting minutes, managing signatures, and uploading documentation to the labor authority | 2.60 | 340.00 | 880.00 |

| Date | Name | Description | Hours | Rate | Amount (USD) |
|------|------|-------------|-------|------|--------------|
| 12/08/2025 | Lucía Rojo | Forward final minutes without agreement from the social party (.2); Review comments. (.49 )Internal meeting with Luis to assess whether to include comments from the social party (.3); Email to the social party informing them that no statements will be included (neither from the social party nor the business party) (.3). Forward final minutes without agreement to Chad (.2).Signature management (.5). | 1.99 | 340.00 | 677.00 |
| 12/08/2025 | Lucía Rojo | prepare for inspection meeting | 1.50 | 340.00 | 510.00 |
| 18/08/2025 | Luis San Emeterio | Review of matters related to closing of collective dismissal. | 0.73 | 460.00 | 345.00 |
| 19/08/2025 | Luis San Emeterio | Review of matters related to closing of collective dismissal. | 1.00 | 460.00 | 460.00 |
| 29/08/2025 | Luis San Emeterio | Advice on deregistration of employees from Social Security. | 1.00 | 460.00 | 460.00 |
| | | **TOTAL** | **111.00** | | **40,558.00** |

**Time Summary**

| Name | Title | Hours | Amount (USD) |
|------|-------|-------|--------------|
| Elena Bosque | Junior Associate | 17.71 | 4,250.40 |
| Lucía Rojo | Associate | 41.29 | 14,040.00 |
| Javier Royo | Counsel | 7.00 | 3,500.00 |
| Luis San Emeterio | Counsel | 39.50 | 18,768.00 |
| | **TOTAL** | **111.00** | **40,558.00** |

| | Amount (USD) |
|---|---|
| Fees | 40,558.00 |
| Disbursements | |
| Travel & Subsistence | 43.42 |
| Delivery Services / Messengers | 798.08 |
| Subtotal | 841.50 |
| **Total Amount Due** | **41,399.50** |

CORREOS

JEFATURA PROVINCIAL DE MADRID
C/ CONDE PEÑALVER  19 BIS
28070 MADRID

Período de Facturación: Agosto 2025
Fecha de vencimiento: 10.09.2025

DENTONS EUROPE ABOGADOS SL
De La Castellana 53 8
28046 MADRID
MADRID

| FACTURA | | | | |
|---|---|---|---|---|
| NIF | CONTRATO | CLIENTE | FECHA | Nº FACTURA |
| B83062158 | 54044954 | 9981193215 | 31.08.2025 | 4004422745 |

## Servicio Burofax

Burofax Premium Online

| | | | | | |
|---|---|---|---|---|---|
| NB99275912613082S236792 | 13.08.2025 | GuillermoBotellaBarthelemy | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S237584 | 13.08.2025 | EduardoMartinGurrea | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S237624 | 13.08.2025 | FranciscoGuerrerode Leste | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S238012 | 13.08.2025 | IgnacioJouveAlonso | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S238368 | 13.08.2025 | Maria AntoniaLópezVázquez | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S238507 | 13.08.2025 | OscarCepasOdriozola | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S238513 | 13.08.2025 | PabloHerreroMontalar | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S238529 | 13.08.2025 | PilarAleuArmendáriz | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S238608 | 13.08.2025 | TetianaGoriacheckArmendáriz | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S238690 | 13.08.2025 | VicenteAguilarCamps | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S239091 | 13.08.2025 | Dinesh ChandruMahtani Chandiramani | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S239118 | 13.08.2025 | Zachary LoganCampeau | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S239130 | 13.08.2025 | Mark WilliamBabcock | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S239156 | 13.08.2025 | GermánSaizJiménez | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |
| NB99275912613082S239162 | 13.08.2025 | Maria del CarmenMartinezLamela | 16 | 21,99 | 21,00 % |
| Acuse de recibo(PC) | | | 1 | 4,65 | 21,00 % |
| Copia certificada | | | 16 | 18,00 | 21,00 % |



Fecha: 2025-08-13T19:08:03+02:00

| **Nota de Gasto Nº: 1811126** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu9ax4j) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T19:09:47+02:00

| **Nota de Gasto Nº: 1811127** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu9xagf) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T18:58:19+02:00

| Nota de Gasto Nº: 1811118 | Cliente |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu5tge9) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T18:51:22+02:00

| **Nota de Gasto Nº: 1811115** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu3ccn6) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T18:31:00+02:00

| **Nota de Gasto Nº: 1811106** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067ytvza10) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T19:02:10+02:00

| **Nota de Gasto Nº: 1811122** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu7761p) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T18:45:05+02:00

| Nota de Gasto Nº: 1811112 | Cliente |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu12d3x) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T18:52:58+02:00

| **Nota de Gasto Nº: 1811116** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L.<br>Calle Embajadores 181 B Local 9, 28045 -<br>Madrid, España<br>CIF: B85804532 | DENTONS EUROPE ABOGADOS, S.L.U<br>Paseo de la Castellana 53, 8va planta<br>28046 - Madrid (Madrid)<br>CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu3wofl) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal<br>España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T18:47:16+02:00

| **Nota de Gasto Nº: 1811113** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu1vgpz) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T19:11:24+02:00

| **Nota de Gasto Nº: 1811128** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yuahvkf) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T19:06:12+02:00

| **Nota de Gasto Nº: 1811125** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu8n4jc) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T19:03:55+02:00

| **Nota de Gasto Nº: 1811123** |
| --- |

Servicios de Mailcertificado S.L.
Calle Embajadores 181 B Local 9, 28045 -
Madrid, España
CIF: B85804532

| **Cliente** |
| --- |

DENTONS EUROPE ABOGADOS, S.L.U
Paseo de la Castellana 53, 8va planta
28046 - Madrid (Madrid)
CIF: B83062158

| Descripción | Cantidad | Precio | Importe |
| --- | --- | --- | --- |
| Entrega electrónica certificada (0067yu7tpvj) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
| --- | --- | --- | --- |
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509
Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T19:12:49+02:00

| **Nota de Gasto Nº: 1811130** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yub05s7) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T18:49:37+02:00

| **Nota de Gasto Nº: 1811114** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L.<br>Calle Embajadores 181 B Local 9, 28045 -<br>Madrid, España<br>CIF: B85804532 | DENTONS EUROPE ABOGADOS, S.L.U<br>Paseo de la Castellana 53, 8va planta<br>28046 - Madrid (Madrid)<br>CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu2pjax) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal<br>España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.



Fecha: 2025-08-13T19:00:19+02:00

| **Nota de Gasto Nº: 1811120** | **Cliente** |
|---|---|
| Servicios de Mailcertificado S.L. | DENTONS EUROPE ABOGADOS, S.L.U |
| Calle Embajadores 181 B Local 9, 28045 - | Paseo de la Castellana 53, 8va planta |
| Madrid, España | 28046 - Madrid (Madrid) |
| CIF: B85804532 | CIF: B83062158 |

| Descripción | Cantidad | Precio | Importe |
|---|---|---|---|
| Entrega electrónica certificada (0067yu6jdsn) | 1 | 1,0746 € | 1,0746 € |

| | Base imponible | IVA Normal España 21,00 % | Totales |
|---|---|---|---|
| | 1,0746 € | 0,2257 € | 1,30 € |

## Total nota de gasto: 1,30 €

Servicios de Mailcertificado S.L. - TLF: +34 902 760 509

Sociedad Limitada Reg. Mercantil de Madrid, Tomo 27.400, Folio 141, Sección 8, Hoja M-493832, Inscripción 1.

¡MADRID!

**RECIBO OFICIAL**

Recibo número: _____

He recibido de Don / Doña: _____ con D.N.I. _____

la cantidad de _____ euros por el servicio de taxi siguiente:

Origen _____ Hora de inicio _____

Destino _____ Hora final _____

Fecha: *13 - 08 · 2025*

DETALLE DE LA TARIFA (INCLUIDO IVA) EUROS

TITULAR DE LA LICENCIA
NOMBRE Y APELLIDOS:

Contador taxímetro: _____  _____

Suplemento por: _____  _____

Suplemento por: _____  _____

Suplemento por: _____  _____

Suplemento por: _____  _____    NIF: *0264890 1 - Z*

. TOTAL TARIFA (INCLUIDO IVA)  *10*

---

BIENVENIDO AL SERVICIO
TAXI DEL A.P.C DE MADRID
JORGE MORCILLO BLAZQUEZ
Nº LICENCIA:          13789
MATRICULA:         9761 MJJ
FECHA:             13/08/25
Nº RECIBO:             3051
TOTAL(I/IVA):      9,30   €
** I.V.A.   INCLUIDO  **
DIST. SERVICIO:    4,2 km
TARIFAS TR:            1
HORA INICIO:        13:34
HORA FINAL:         13:42
-DATOS CLIENTE:

-ORIGEN:

-DESTINO:

BIENVENIDO AL SERVICIO
TAXI DEL A.P.C DE MADRID
DAVID SERRANO
Nº LICENCIA:          11795
N.I.F.:          20261578-G
MATRICULA:         5184KRD
FECHA:             13/08/25
Nº RECIBO:             7571
TOTAL(I/IVA):      9,20   €
** I.V.A.   INCLUIDO  **
DIST. SERVICIO:    3,5 km
TARIFAS TR:            1
HORA INICIO:        09:11
HORA FINAL:         09:22
-DATOS CLIENTE:

-ORIGEN:

-DESTINO:

---

FACTURA No    21476
A.P.C. DE MADRID
FIDELA RODRIGUEZ MORAN
NIF: 0990727-W
LICENCIA: 04795
13.08.25
13.17 - 13.26
KM. SERVICIO:    3,6
ATCS  045346
k (imp/Km):
LICENCIA: 04795
ORIGEN:
DESTINO:
TARIFAS UT.: 1
IMPORTE       8,80  €
I.V.A. INCLUIDO
DATOS CLIENTE
NOMBRE:
NIF:
Sin Bisfenol A